EXHIBIT B

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Index to the Administrative Record for BLM's Decision to Approve the Uncompahgre RMP | | | | | |
| 2 | | | | | | | | | | |
| 3 | Production Begin | Production End | Document ID | File Name | Log_Date | Document Description | Log_From | Log_To | Confidential or Privilege | Native Link |
| 4 | BLM_0000001 | BLM_0000003 | S050-RMP-AR-0001 | 0_0_EPA2014.pdf | 2014 | Reference EPA 2014 National Emissions Inventory Data. Internet Web site: https://www.epa.gov/airemissions-inventories/2014-national-emissions-inventory-nei-data. Accessed in March 2018. | | | | BLM_0000001 |
| 5 | BLM_0000004 | BLM_0000167 | S050-RMP-AR-0003 | 0_2007 ProgrammaticVegTreatment EIS ROD.pdf | 2007 | Reference BLM 2007 Programmatic Vegetation Treatmen EIS Record of Decision | | | | BLM_0000004 |
| 6 | BLM_0000168 | BLM_0000739 | S050-RMP-AR-0004 | 0_2007 ProgrammaticVegTreatment EIS Vol 1.pdf | 2007 | Reference BLM 2007 Programmatic Vegetation Treatment EIS Volume 1 | | | | BLM_0000168 |
| 7 | BLM_0000740 | BLM_0001217 | S050-RMP-AR-0005 | 0_2007 ProgrammaticVegTreatment EIS Vol 2.pdf | 2007 | Reference BLM 2007 Programmatic Vegetation Treatment EIS Volume 2 | | | | BLM_0000740 |
| 8 | BLM_0001218 | BLM_0001817 | S050-RMP-AR-0006 | 0_2007 ProgrammaticVegTreatment EIS Vol 3.pdf | 2001 | Reference BLM 2007 Programmatic Vegetation Treatment EIS Volume 3 | | | | BLM_0001218 |
| 9 | BLM_0001818 | BLM_0001934 | S050-RMP-AR-0008 | 0_20120508_USFWS 2011 PBA_Grazing&Plants.pdf | 5/8/2012 | Reference Programmatic BA Effects to Listed Plant Species from the BLM Livestock Grazing Program | | | | BLM_0001818 |
| 10 | BLM_0001935 | BLM_0002130 | S050-RMP-AR-0009 | 0_20130129_AQTSD_Report.pdf | 1/29/2013 | Reference Air Resources Technical Support Document | ENVIRON International Corporation | | | BLM_0001935 |
| 11 | BLM_0002131 | BLM_0002131 | S050-RMP-AR-0010 | 0_20140116_SW_CO_BighornROCDataNeeds.pdf | 1/16/2014 | Reference BLM 2014 SW Colorado Bighorn Sheep ROC Data Needs/Assignments Bighorn Webinar | SW Colorado AssignmentsC | | | BLM_0002131 |
| 12 | BLM_0002132 | BLM_0002132 | S050-RMP-AR-0011 | 0_20140116_SW_CO_ROC_Input.xlsx | 1/14/2014 | Reference BLM 2014 SW Colorado Bighorn Sheep ROC Model Input Data Spreadsheet Bighorn Webinar | | | | BLM_0002132 |
| 13 | BLM_0002133 | BLM_0002138 | S050-RMP-AR-0012 | 0_20140710_Email_BighornSheepModel.pdf | 7/10/2014 | Reference BLM 2014 Email: Subject- Bighorn Model Briefing Paper | | | | BLM_0002133 |
| 14 | BLM_0002139 | BLM_0002140 | S050-RMP-AR-0013 | 0_20141231_email_Frank_Quamen.pdf | 12/31/2014 | Reference BLM 2014 Email Subject: Fwd.: BHS ROC webinar handouts | | | | BLM_0002139 |
| 15 | BLM_0002141 | BLM_0002141 | S050-RMP-AR-0014 | 0_20150114_Bighorn_Ranges.pdf | 1/14/2015 | Reference BLM 2015 Map Bighorn Ranges Bighorn Webinar | | | | BLM_0002141 |
| 16 | BLM_0002142 | BLM_0002142 | S050-RMP-AR-0015 | 0_20150115_Bighorn_Webinar Notes.pdf | 1/15/2015 | Reference BLM 2015 Bighorn Sheep Webinar | | | | BLM_0002142 |
| 17 | BLM_0002143 | BLM_0002144 | S050-RMP-AR-0016 | 0_20150116_eMail_webinar info.pdf | 1/16/2015 | Reference BLM 2015 Email- Subject: webinar info Bighorn Webinar | Robin Sell | | | BLM_0002143 |
| 18 | BLM_0002145 | BLM_0002146 | S050-RMP-AR-0017 | 0_20150121 SW_CO BighornROCModelData.pdf | 1/23/2015 | Reference BLM 2015 SW Colorado Bighorn Sheep ROC Model Input Data Spreadsheet Bighorn Webinar | Karin Eichhoff | | | BLM_0002145 |
| 19 | BLM_0002147 | BLM_0002147 | S050-RMP-AR-0018 | 0_20150123_eMail_CPW_GIS Data.pdf | 1/23/2015 | Reference BLM 2015 Email Subject: GIS Data from CPW Bighorn Webinar | Karen Eichoff | | | BLM_0002147 |
| 20 | BLM_0002148 | BLM_0002148 | S050-RMP-AR-0019 | 0_20150123_eMail_CPW_PopInfo.pdf | 1/26/2015 | Reference BLM 2015 Email Subject: CPW Population Information Bighorn Webinar | Scott Wait | | | BLM_0002148 |
| 21 | BLM_0002149 | BLM_0002149 | S050-RMP-AR-0020 | 0_20150126_email_CPW_BighornHabitatModel.pdf | 1/30/2015 | Reference BLM 2015 Email Subject: CPW Bighorn Habitat Model Bighorn Webinar | | | | BLM_0002149 |
| 22 | BLM_0002150 | BLM_0002150 | S050-RMP-AR-0021 | 0_20150130_SW CO BighornROCModelData.pdf | 2/20/2015 | Reference BLM 2015 SW Colorado Bighorn Sheep ROC Model Input Data Spreadsheet Bighorn Webinar | | | | BLM_0002150 |
| 23 | BLM_0002151 | BLM_0002151 | S050-RMP-AR-0022 | 0_20150204_SW_CO_BighornROCInputData.xlsx | 2/4/2015 | Reference BLM 2015 Excel SW Colorado Bighorn Sheep ROC Model Input Data Spreadsheet Bighorn Webinar | | | | BLM_0002151 |
| 24 | BLM_0002152 | BLM_0002154 | S050-RMP-AR-0023 | 0_20150220_Bighorn RoC Model Webinar.pdf | 2/20/2015 | Reference BLM 2015 Bighorn RoC Model Webinar | | | | BLM_0002152 |
| 25 | BLM_0002155 | BLM_0002160 | S050-RMP-AR-0024 | 0_20150220_BighornMtg_Notes.pdf | 3/5/2015 | Reference BLM 2015 Bighorn RoC Mtg Notes | | | | BLM_0002155 |
| 26 | BLM_0002161 | BLM_0002162 | S050-RMP-AR-0025 | 0_20150305_email_CPW_foray_and_disease_interval.pdf | 3/5/2015 | Reference BLM 2015 Email Subject: CPW Bighorn disease intervals | | | | BLM_0002161 |
| 27 | BLM_0002163 | BLM_0002163 | S050-RMP-AR-0026 | 0_20150305b_email_CPW_foray_and_disease_interval.pdf | 11/2/2015 | Reference BLM 2015 Email Subject: CPW Bighorn disease intervals | | | | BLM_0002163 |
| 28 | BLM_0002164 | BLM_0002220 | S050-RMP-AR-0027 | 0_20180522_FinalRpt_Pond Lining USBR.pdf | 5/22/2018 | Reference Final Report Cooperative Agreement between BOR and Shavano Conservation District for Work Associated with Pond Lining to Reduce Salt Loading in the Uncompahgre River | | | | BLM_0002164 |
| 29 | BLM_0002221 | BLM_0002268 | S050-RMP-AR-0028 | 0_20180522_SEI-WP-2016.pdf | 5/22/2018 | Reference Stockholm Environment Institute, Working Paper 2016-02 | | | | BLM_0002221 |
| 30 | BLM_0002269 | BLM_0002302 | S050-RMP-AR-0029 | 0_20181217_PBO_UFO_RMP.pdf | 12/1/2018 | Reference Programmatic BO Regarding the Effects from the implementation of the revised RMP within the UFO | | | | BLM_0002269 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | BLM_0002303 | BLM_0002340 | S050-RMP-AR-0031 | 0_77FR_ColoradoRoadlessRule.pdf | 7/13/2012 | Reference USDA 2012 FRN Special Areas; Roadless Area Conservation; Applicability to the National Forests in CO | | | | BLM_0002303 |
| 32 | BLM_0002341 | BLM_0002393 | S050-RMP-AR-0032 | 0_79 FR 69312 Critical Habitat Designation.pdf | 2014 | Reference DOI 2014 Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for Gunnison SageGrouse; Final Rule. In 50 CFR Part 17. 79 Federal Register 224: 69312. | | | | BLM_0002341 |
| 33 | BLM_0002394 | BLM_0002398 | S050-RMP-AR-0033 | 0_Abramzon2014_EstimatingCostsofShalePennsylvania.pdf | 2014 | Reference Abramzon 2014 Estimating the Consumptive Use Costs of Shale Natural Gas Extraction on Pennsylvania Roadways. Journal of Infrastructure Systems. Volume 20, Issue 3. September 2014. | | | | BLM_0002394 |
| 34 | BLM_0002399 | BLM_0002766 | S050-RMP-AR-0034 | 0_Abt2012.pdf | 2012 | Reference Abt Associates Inc 2012 Modeled Attainment Software, User's Manual. Prepared for Office of Air Quality Planning and Standards US EPA | | | | BLM_0002399 |
| 35 | BLM_0002767 | BLM_0003573 | S050-RMP-AR-0035 | 0_AmericanPetroleumInst2009.pdf | 2009 | Reference American Petroleum Institute 2009 Compendium of Greenhouse Gas Emissions Methodologies for the Oil and Natural Gas Industry. Prepared for American Petroleum Institute by URS Corporation: Austin, TX. August 2009. | | | | BLM_0002767 |
| 36 | BLM_0003574 | BLM_0003593 | S050-RMP-AR-0036 | 0_AmericanSheepIndustry2012.pdf | 2012 | Reference American Sheep Industry 2012 Colorado Sheep Statistics. Internet web page: http://www sheepusa.org/Home. Accessed January 4, 2012. | | | | BLM_0003574 |
| 37 | BLM_0003594 | BLM_0003594 | S050-RMP-AR-0037 | 0_AncientForestExpl&Research2012.pdf | 2012 | Reference Ancient Forest Exploration and Research 2012 Algonquin to Adirondack Wildlife Corridor Map. Internet Web site: http://www.ancientforest.org/a2acorrmap.html. | | | | BLM_0003594 |
| 38 | BLM_0003595 | BLM_0003607 | S050-RMP-AR-0038 | 0_Andren1994_EffectsFragment.pdf | 1997 | Reference Andren 1994 Effects of habitat fragmentation on birds and mammals in landscapes with different proportions of suitable habitat: a review. | | | | BLM_0003595 |
| 39 | BLM_0003608 | BLM_0003609 | S050-RMP-AR-0039 | 0_Andrews&Righter1992.pdf | 1992 | Reference Andrews and Righter 1992 Colorado Birds: A Reference to Their Distribution and Habitat. Denver Museum of Natural History | | | | BLM_0003608 |
| 40 | BLM_0003610 | BLM_0003836 | S050-RMP-AR-0040 | 0_APLIC2006_PracticesRaptorProtect.pdf | 2006 | Reference APLIC 2006 Suggested Practices for Raptor Protection on Power Lines: The State of the Art in 1996. Edison Electric Institute, Avian Power Line Interaction Committee, and the California Energy Commission. Washington, DC, and Sacramento, CA. | | | | BLM_0003610 |
| 41 | BLM_0003837 | BLM_0003842 | S050-RMP-AR-0041 | 0_Armour_et_al_1991.pdf | 1991 | Reference Amour et al 1991 The effects of livestock grazing on riparian and stream ecosystems. Fisheries 16(1):7-11. | | | | BLM_0003837 |
| 42 | BLM_0003843 | BLM_0004096 | S050-RMP-AR-0042 | 0_AustralianNatIU_2000_HeritageEcon.pdf | 5/16/2012 | Reference Conference Proceedings 2000 Heritage Economics-Challenges for heritage conservation and sustainable development in the 21st Century | | | | BLM_0003843 |
| 43 | BLM_0004097 | BLM_0004117 | S050-RMP-AR-0043 | 0_BakerShinneman2004_FireRestoration.pdf | 2004 | Reference Baker and Shinneman 2004 Fire and restoration of pinon-juniper woodlands in the western United States: a review. Forest Ecology and Management 189. 1-21. | | | | BLM_0004097 |
| 44 | BLM_0004118 | BLM_0004127 | S050-RMP-AR-0044 | 0_Barber_et_al_2009_NoiseWildlife.pdf | 2009 | Reference Barber et al 2009 The costs of chronic noise exposure for terrestrial organisms. Trends in Ecology and Evolution 25 (3): 180-189. | | | | BLM_0004118 |
| 45 | BLM_0004128 | BLM_0004135 | S050-RMP-AR-0045 | 0_Baron2006.pdf | 2006 | Reference Baron 2006 Hindcasting nitrogen deposition to determine an ecological critical load. Ecological Applications, | | | | BLM_0004128 |
| 46 | BLM_0004136 | BLM_0004143 | S050-RMP-AR-0046 | 0_Barrett_et_al_1992_Turbidity-inducedChangesInTrout.pdf | 1192 | Reference Barrett et al 1992 Turbidity-Induced Changes in Reactive Distance of Rainbow Trout | | | | BLM_0004136 |
| 47 | BLM_0004144 | BLM_0004179 | S050-RMP-AR-0047 | 0_BattenStoke1986.pdf | 1986 | Reference Batten and Stokes 1986 Early Triassic gastropods from the Sinbad Member of the Moenkopi Formation, San Rafael Swell, Utah: American Museum Novitates, | | | | BLM_0004144 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | BLM_0004180 | BLM_0004190 | S050-RMP-AR-0048 | 0_Beck&Mitchell2000_GreaterSageGrouse.pdf | 2000 | Reference Beck and Mitchell 2000 Influences of Livestock Grazing on Sage Grouse Habitat | | | | BLM_0004180 |
| 49 | BLM_0004191 | BLM_0004199 | S050-RMP-AR-0049 | 0_Beck_et_al_2006_GreaterSageGrouse.pdf | 2006 | Reference Beck et al 2006 Movements and Survival of Juvenile Greater Sage-Grouse in Southeastern Idaho | | | | BLM_0004191 |
| 50 | BLM_0004200 | BLM_0004529 | S050-RMP-AR-0050 | 0_Behnke1980_HabitatAlterations.pdf | 1980 | Reference Behnke 1980 Energy Development in the Southwest: Problems of Water, Fish, and Wildlife in the Upper Colorado River Basin | | | | BLM_0004200 |
| 51 | BLM_0004530 | BLM_0004533 | S050-RMP-AR-0051 | 0_Behnke1992_NativeTrout.pdf | 1992 | Reference Behnke 1992 "Native trout of western North America." American Fisheries Society Monograph 6, Bethesda, Maryland. | | | | BLM_0004530 |
| 52 | BLM_0004534 | BLM_0004553 | S050-RMP-AR-0052 | 0_Belnap_et_al_2001.pdf | 2001 | Reference Belnap 2001 Influence of Biological Soil Crusts on Soil Environments and Vascular Plants. Ecological Studies, 2001, Volume 150, Part IV, 281-300 | | | | BLM_0004534 |
| 53 | BLM_0004554 | BLM_0004643 | S050-RMP-AR-0053 | 0_Bennett2013_ImpactFrackingHousing.pdf | 2013 | Reference Bennett 2013 The Impact of Hydraulic Fracturing on Housing Values in Weld County, Colorado: A Hedonic Analysis. Thesis in Fulfilment of Degree of Master of Science 9, Colorado State University, Fort Collins, CO. | | | | BLM_0004554 |
| 54 | BLM_0004644 | BLM_0004647 | S050-RMP-AR-0054 | 0_Besser 2014 DNA Testing Wild Sheep .pdf | | Reference Besser 2014 CSI: Bighorn Sheep Pneumonia (Or How DNA Testing Can Aid Disease Investigations) | | | | BLM_0004644 |
| 55 | BLM_0004648 | BLM_0004655 | S050-RMP-AR-0055 | 0_Besser et al 2008.pdf | 10/1/2014 | Reference Besser et al 2008 Association of Mycoplasma ovipneumoniae Infection with Population- Limiting Respiratory Disease in Free-Ranging Rocky Mountain Bighorn Sheep | | | | BLM_0004648 |
| 56 | BLM_0004656 | BLM_0004666 | S050-RMP-AR-0056 | 0_Besser et al 2012a.pdf | 2012 | Reference Besser et al 2012 "Causes of pneumonia epizootics among bighorn sheep, western United States. | | | | BLM_0004656 |
| 57 | BLM_0004667 | BLM_0004672 | S050-RMP-AR-0057 | 0_Besser et al 2012b.pdf | 2012 | Reference Besser et al 2012 "Short communications: Survival of bighorn sheep commingled with domestic sheep in the absences of Mycoplasma ovipneumoniae." | | | | BLM_0004667 |
| 58 | BLM_0004673 | BLM_0004681 | S050-RMP-AR-0058 | 0_Besser et al 2013.pdf | 2013 | Reference Besser et al 2013 "Bighorn sheep pneumonia: Sorting out the cause of a polymicrobial disease." Preventive Veterinary Medicine | | | | BLM_0004673 |
| 59 | BLM_0004682 | BLM_0004690 | S050-RMP-AR-0059 | 0_Besser et al 2014 EpizooticPneumonia.pdf | | Reference Besser et al 2014 Epizootic Pneumonia of Bighorn Sheep following Experimental Exposure to Mycoplasma ovipneumoniae | | | | BLM_0004682 |
| 60 | BLM_0004691 | BLM_0004725 | S050-RMP-AR-0060 | 0_Bianchi1963_TroutSediment.pdf | 1963 | Reference Bianchi 1963 The Effects of Sedimentation on Egg Survival of Rainbow Trout and Cutthroat Trout | | | | BLM_0004691 |
| 61 | BLM_0004726 | BLM_0004730 | S050-RMP-AR-0061 | 0_Birney1976_Microtus.pdf | 1976 | Reference Birney 1976 Importance of Vegetative Cover to Cycles of Microtus Populations | BLM | | | BLM_0004726 |
| 62 | BLM_0004731 | BLM_0004734 | S050-RMP-AR-0062 | 0_BLM 2009 MOU Management of Sheep.pdf | 1/19/2012 | Reference BLM 2012 MOU for Management of Domestic Sheep and Bighorn Sheep | | | | BLM_0004731 |
| 63 | BLM_0004735 | BLM_0004963 | S050-RMP-AR-0063 | 0_BLM 2014 DRAFT FSEIS_Cottonwood BHS.pdf | | Reference BLM 2014 Proposed Cottonwood Resource Management Plan Amendment for Domestic Sheep Grazing and FSEIS | | | | BLM_0004735 |
| 64 | BLM_0004964 | BLM_0004965 | S050-RMP-AR-0064 | 0_BLM&FS2017_GrazingFee.pdf | 2017 | Reference BLM and Forest Service 2017 BLM and Forest Service Announce 2017 Federal Grazing Fee. Press Release. January 31, 2017. Internet Web site: https://www.blm.gov/press-release/blm-and-forest-service-announce2017-grazing-fee. | | | | BLM_0004964 |
| 65 | BLM_0004966 | BLM_0005083 | S050-RMP-AR-0065 | 0_BLM&USGS2001_BioSoilCrustMgmt.pdf | 2001 | Reference BLM and USGS 2001 Biological Soil Crusts: Ecology and Management. Technical Reference 1730-2. BLM/ID/ST-01/001+1730. BLM, Denver, CO. 118 pp. | | | | BLM_0004966 |
| 66 | BLM_0005084 | BLM_0005085 | S050-RMP-AR-0066 | 0_BLM_et_al2009_AMLs.pdf | 2009 | Reference BLM et al 2009About AMLs. Abandoned Mine Lands Portal. Internet Web site: http://www abandonedmines.gov/aa.html. Accessed on May 27, 2009. | | | | BLM_0005084 |
| 67 | BLM_0005086 | BLM_0005101 | S050-RMP-AR-0067 | 0_BLM1984_Manual8400.pdf | 1984 | Reference BLM 1984 Manual 8400—Visual Resource Management. Rel. 8-24, April 5, 1984. BLM, Washington, DC. | | | | BLM_0005086 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | BLM_0005102 | BLM_0005119 | S050-RMP-AR-0068 | 0_BLM1985_Manual9113.pdf | 1985 | Reference BLM 1985 BLM Manual 9113: Roads. Release 9-247. BLM, Washington DC. June 7, 1985. 83 pp. | | | | BLM_0005102 |
| 69 | BLM_0005120 | BLM_0005192 | S050-RMP-AR-0069 | 0_BLM1985_SJ-SM_RMP_ROD.pdf | 1985 | Reference BLM 1985 San Juan/San Miguel Planning Area Resource Management Plan and Record of Decision. BLM, Montrose District, CO. September 1985. | | | | BLM_0005120 |
| 70 | BLM_0005193 | BLM_0005233 | S050-RMP-AR-0070 | 0_BLM1985b_Handbook-H-9113-2.pdf | 1985 | Reference BLM 1985 Handbook H-9113-2, Roads – Inventory and Maintenance. Release 9-250. BLM, Washington DC. December 19, 1985. 18 pp. | | | | BLM_0005193 |
| 71 | BLM_0005234 | BLM_0005255 | S050-RMP-AR-0071 | 0_BLM1986a_HandbookH8410-1.pdf | 1986 | Reference BLM 1986 Handbook H-8410-1- Visual Resource Inventory. Rel. 8-28, January 17, 1986. BLM, Washington, DC. | | | | BLM_0005234 |
| 72 | BLM_0005256 | BLM_0005285 | S050-RMP-AR-0072 | 0_BLM1986b_HandbookH8431-1.pdf | 1986 | Reference BLM 1986 Handbook H-8431-1—Visual Resource Contrast Rating. Rel. 8-30, January 17, 1986. BLM, Washington, DC. | | | | BLM_0005256 |
| 73 | BLM_0005286 | BLM_0005317 | S050-RMP-AR-0073 | 0_BLM1987_H-4120-1_GrazingMgmt.pdf | 1987 | Reference BLM 1987  BLM Manual H-4120-1: Grazing Management. Rel. 4-85, August 24, 1987. BLM, Washington, DC. | | | | BLM_0005286 |
| 74 | BLM_0005318 | BLM_0005384 | S050-RMP-AR-0074 | 0_BLM1988_GSFO_ROD.pdf | 10/16/2012 | Reference BLM 1988 Record of Decision and Resource Management Plan Glenwood Springs Resource Area (revised 1988) | | | | BLM_0005318 |
| 75 | BLM_0005385 | BLM_0005406 | S050-RMP-AR-0075 | 0_BLM1988_Manual1613_ACECs.pdf | 1988 | Reference BLM 1988 Manual 1613: Areas of Critical Environmental Concern. Rel. 1-1541, September 29, 1988. BLM, Washington, DC. | | | | BLM_0005385 |
| 76 | BLM_0005407 | BLM_0005470 | S050-RMP-AR-0076 | 0_BLM1989a_UncompahgreBasinRMP_ROD.pdf | 7/26/1989 | Reference BLM 1989 Uncompahgre Basin Resource Management Plan and Record of Decision. BLM, Montrose District, Uncompahgre Basin Resource Area, CO. July 1989. | BLM | | | BLM_0005407 |
| 77 | BLM_0005471 | BLM_0005654 | S050-RMP-AR-0077 | 0_BLM1989b_FinalWildernessEIS.pdf | 1989 | Reference BLM 1989 Final Wilderness EIS for the Uncompahgre Basin. BLM, Montrose District, Uncompahgre Basin Resource Area, CO. September 1989. | | | | BLM_0005471 |
| 78 | BLM_0005655 | BLM_0005676 | S050-RMP-AR-0078 | 0_BLM1990_Manual8160.pdf | 1990 | Reference BLM 1990 Manual 8160: Native American Coordination and Consultation. Rel. 8-58. BLM, Washington, DC. January 26, 1990. | | | | BLM_0005655 |
| 79 | BLM_0005677 | BLM_0006093 | S050-RMP-AR-0079 | 0_BLM1991a_ColoradoO&G FEIS.pdf | 2/3/1997 | Reference BLM 1991 Colorado Oil and Gas Development Final Environmental Impact Statement. BLM, Colorado State Office, Lakewood, CO. February 3, 1997. | BLM | | | BLM_0005677 |
| 80 | BLM_0006094 | BLM_0006285 | S050-RMP-AR-0080 | 0_BLM1991b_WildernessStudyRpt.pdf | 1991 | Reference BLM 1991 Wilderness Study Report. BLM, Colorado State Office, CO. October 1991. | | | | BLM_0006094 |
| 81 | BLM_0006286 | BLM_0006504 | S050-RMP-AR-0081 | 0_BLM1992_Handbook-H-3042-1.pdf | 1992 | Reference BLM 1992 Handbook H-3042-1: Solid Minerals Reclamation. Release 3-275. BLM, Washington, DC. April 8,1992. 104 pp. | | | | BLM_0006286 |
| 82 | BLM_0006505 | BLM_0006524 | S050-RMP-AR-0082 | 0_BLM1992a_FireMgmtEA.pdf | 1992 | Reference BLM 1992 Fire Management EA # CO-030-U-92-20. BLM, Uncompahgre Basin Resource Area, Montrose CO. June 30, 1992. | | | | BLM_0006505 |
| 83 | BLM_0006525 | BLM_0006598 | S050-RMP-AR-0083 | 0_BLM1993a_SanMiguelRiverACEC-SRMA.pdf | 1993 | Reference BLM 1993 Proposed Area of Critical Environmental Concern and Special Recreation Management Area on the San Miguel River Environmental Assessment. BLM, Montrose District, San Juan/San Miguel Planning Area, CO. February 1993. | | | | BLM_0006525 |
| 84 | BLM_0006599 | BLM_0006670 | S050-RMP-AR-0084 | 0_BLM1993b_MesaCreekCRMP.pdf | 1993 | Reference BLM 1993 Mesa Creek Coordinated Resource Management Plan and Environmental Assessment. BLM, Uncompahgre Basin Resource Area, Montrose District, CO. May 27, 1993. | | | | BLM_0006599 |
| 85 | BLM_0006671 | BLM_0006786 | S050-RMP-AR-0085 | 0_BLM1993c_GunnisonROD.pdf | 1993 | Reference BLM 1993 Record of Decision and Approved Resource Management Plan for Gunnison Field Office. BLM, Gunnison Field Office, Gunnison, CO. February 1993. | | | | BLM_0006671 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | BLM_0006787 | BLM_0006806 | S050-RMP-AR-0086 | 0_BLM1994a_LandDisposalRMPAmend.pdf | 1994 | Reference BLM 1994 Land Disposal RMP Amendment, CO-034-94-23. BLM, Montrose District, Uncompahgre Basin Resource Area, CO. September 1994 | | | | BLM_0006787 |
| 87 | BLM_0006807 | BLM_0006828 | S050-RMP-AR-0087 | 0_BLM1994b_H-1860.pdf | 1994 | Reference BLM 1994 Handbook H-8160-1: General Procedural Guidance for Native American Consultation. Rel. 8-65, November 3, 1994. BLM. Washington DC. | | | | BLM_0006807 |
| 88 | BLM_0006829 | BLM_0007036 | S050-RMP-AR-0088 | 0_BLM1997_CO_Public_Land_Health_Standards.pdf | 2/3/1997 | Reference BLM 1997 Standards for Public Land Health and Guidelines for Livestock Grazing Management in Colorado. BLM, Colorado State Office | BLM | | | BLM_0006829 |
| 89 | BLM_0007037 | BLM_0007073 | S050-RMP-AR-0089 | 0_BLM1998_CO-BLM-Cultural-Handbook.pdf | 1998 | Reference BLM 1998 Handbook of Guidelines and Procedures for Inventory, Evaluation, and Mitigation of Cultural Resources. Rev. 2011 | | | | BLM_0007037 |
| 90 | BLM_0007074 | BLM_0007118 | S050-RMP-AR-0090 | 0_BLM1998_PFC.pdf | 1998 | Reference BLM 1998 Riparian Area Management, Process for Assessing Proper Functioning Condition (Technical Reference 1737-9). BLM, Denver Service Center. Denver, CO. | | | | BLM_0007074 |
| 91 | BLM_0007119 | BLM_0007144 | S050-RMP-AR-0091 | 0_BLM1999_GSOilGasLeaseAmendments.PDF | 1999 | Reference BLM 1999 Oil and Gas Leasing and Development Record of Decision and RMPA, Glenwood Springs Resource Area | | | | BLM_0007119 |
| 92 | BLM_0007145 | BLM_0007149 | S050-RMP-AR-0092 | 0_BLM2000_IM2000-182.pdf | 2000 | Reference BLM 2000 Instruction Memorandum 2000-182—Mitigating and Remediating Physical Safety Hazards at Abandoned Mine Land Sites. | | | | BLM_0007145 |
| 93 | BLM_0007150 | BLM_0007174 | S050-RMP-AR-0093 | 0_BLM2000_Manual1601_LandUsePlanning.pdf | 2000 | Reference BLM 2000 Manual 1601—Land Use Planning. Rel. 1-1666, November 22, 2000. BLM, Washington, DC. | | | | BLM_0007150 |
| 94 | BLM_0007175 | BLM_0007183 | S050-RMP-AR-0094 | 0_BLM2002_Manual3600.pdf | 2002 | Reference BLM 2002 Handbook H-3600-1: Mineral Materials Disposal. Release 3-315. BLM, Washington, DC. February 22, 2002. 171 pp. | | | | BLM_0007175 |
| 95 | BLM_0007184 | BLM_0007321 | S050-RMP-AR-0095 | 0_BLM2004a_Manual8100.pdf | 2004 | Reference BLM 2004 Manual 8100: The Foundations for Managing Cultural Resources. Release 8-72. | | | | BLM_0007184 |
| 96 | BLM_0007322 | BLM_0007346 | S050-RMP-AR-0096 | 0_BLM2004a_SageGrouseStrategy.pdf | 2004 | Reference BLM 2004 BLM National Sage-grouse Habitat Conservation Strategy. BLM, Washington, DC. November 2004. | | | | BLM_0007322 |
| 97 | BLM_0007347 | BLM_0007388 | S050-RMP-AR-0097 | 0_BLM2004b_Manual8110.pdf | 2004 | Reference BLM 2004 Manual 8110: Identifying and Evaluating Cultural Resources. 8-73. BLM, Washington, DC. December 3, 2004. | | | | BLM_0007347 |
| 98 | BLM_0007389 | BLM_0007425 | S050-RMP-AR-0098 | 0_BLM2004c_IM2004-22.pdf | 2004 | Reference BLM 2004 Instruction Memorandum 2004-227, BLM's Biomass Utilization Strategy. | | | | BLM_0007389 |
| 99 | BLM_0007426 | BLM_0007448 | S050-RMP-AR-0099 | 0_BLM2004c_Manual8130.pdf | 2004 | Reference BLM 2004 Manual 8130: Planning for Uses of Cultural Resources. 8-76. BLM, Washington, DC. December 3, 2004. | | | | BLM_0007426 |
| 100 | BLM_0007449 | BLM_0007828 | S050-RMP-AR-0100 | 0_BLM2004d_GGNCA-RODRMP.pdf | 2004 | Reference BLM 2004 Record of Decision and Approved Resource Management Plan for Gunnison Gorge National Conservation Area. BLM, Uncompahgre Field Office, Montrose, CO. 2004. | | | | BLM_0007449 |
| 101 | BLM_0007829 | BLM_0007869 | S050-RMP-AR-0101 | 0_BLM2004d_Manual8140.pdf | 2004 | Reference BLM 2004 Manual 8140: Protecting Cultural Resources. 8-77. BLM, Washington, DC. December 3, 2004. | | | | BLM_0007829 |
| 102 | BLM_0007870 | BLM_0007908 | S050-RMP-AR-0102 | 0_BLM2004e_Manual8150.pdf | 2004 | Reference BLM 2004 Manual 8150: Permitting Uses of Cultural Resources. 8-78. BLM, Washington, DC. December 3, 2004. | | | | BLM_0007870 |
| 103 | BLM_0007909 | BLM_0007918 | S050-RMP-AR-0103 | 0_BLM2004f_Manual8170.pdf | 2004 | Reference BLM 2004 Manual 8170: Interpreting Cultural Resources for the Public | | | | BLM_0007909 |
| 104 | BLM_0007919 | BLM_0008079 | S050-RMP-AR-0104 | 0_BLM2005a_H-1601-1_LUP_Handbook.pdf | 2005 | Reference BLM 2005 Handbook H-1601-1: Land Use Planning Handbook. Rel. 1-1693, March 11, 2005. BLM, Washington, DC. | | | | BLM_0007919 |
| 105 | BLM_0008080 | BLM_0008122 | S050-RMP-AR-0105 | 0_BLM2005b_ROD_WindEnergyDevProg.pdf | 2005 | Reference BLM 2005 Record of Decision for Implementation of a Wind Energy Development Program and Associated LUPA's | | | | BLM_0008080 |
| 106 | BLM_0008123 | BLM_0008171 | S050-RMP-AR-0106 | 0_BLM2006a_IM2006-216.pdf | 24-Aug-06 | Reference WO-IM-2006-216 ROW Management, Wind Energy Land Use Plan Amendments, Wind Energy | | | | BLM_0008123 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | BLM_0008172 | BLM_0008244 | S050-RMP-AR-0107 | 0_BLM2006b_RoadTrailsRpt.pdf | 2006 | Reference BLM 2006 Roads and Trails Terminology Report. BLM, Washington, DC. April 2006. | | | | BLM_0008172 |
| 108 | BLM_0008245 | BLM_0008332 | S050-RMP-AR-0108 | 0_BLM2007_GoldBook-OILgas.pdf | 2007 | Reference BLM 2007 Surface Operating Standards and Guidelines for Oil and Gas Exploration and Development – The Gold Book | | | | BLM_0008245 |
| 109 | BLM_0008333 | BLM_0008343 | S050-RMP-AR-0109 | 0_BLM2007b_IM2008-009_PFYC-Paleo.pdf | 2007 | Reference BLM 2007 Instruction Memorandum 2008-009, Potential Fossil Yield Classification (PFYC) System for Paleontological Resources on Public Lands. BLM, Washington, DC. October 15, 2007. | | | | BLM_0008333 |
| 110 | BLM_0008344 | BLM_0008349 | S050-RMP-AR-0110 | 0_BLM2007c_Macroinvertebrate.pdf | 2007 | Reference BLM 2007 Unpublished data. Uncompahgre Field Office's internal database for aquatic macroinvertebrate monitoring data (1998-2007). Lab analysis completed by the National Aquatic Monitoring Center, Logan, UT. BLM, Uncompahgre Field Office, Montrose, CO. | | | | BLM_0008344 |
| 111 | BLM_0008350 | BLM_0008357 | S050-RMP-AR-0111 | 0_BLM2007d_IM-CO-2007-020.pdf | 2007 | Reference BLM 2007 Instruction Memorandum CO-2007-020, Comprehensive Travel Management Planning and OHV Designations. BLM, Lakewood, CO. February 12, 2007. | | | | BLM_0008350 |
| 112 | BLM_0008358 | BLM_0008358 | S050-RMP-AR-0112 | 0_BLM2007e_BLM-CTTM.pdf | 2007 | Reference BLM 2007 Travel Management in Colorado Internet web site: http://www.blm.gov/co/st/en/BLM_Programs/recreation/information_and_guidelines/Travel_Management.html | | | | BLM_0008358 |
| 113 | BLM_0008359 | BLM_0008364 | S050-RMP-AR-0113 | 0_BLM2007f_IM2007-097.pdf | 2007 | Reference BLM 2007 Instruction Memorandum 2007-097, Solar Energy Development Policy. | | | | BLM_0008359 |
| 114 | BLM_0008365 | BLM_0008976 | S050-RMP-AR-0114 | 0_BLM2007g_VegTreatment.pdf | 2007 | Reference BLM 2001 Vegetation Treatments on Bureau of Land Management Lands in 17 Western States Final Programmatic Environmental Report. BLM, Nevada State Office, Reno, NV. June 2007. | | | | BLM_0008365 |
| 115 | BLM_0008977 | BLM_0008977 | S050-RMP-AR-0115 | 0_BLM2007h_IM2007-041.pdf | 2007 | Reference BLM 2007 Instruction Memorandum 2007-041—Federal Lands Hunting, Fishing, and Shooting Sports Roundtable Memorandum of Understanding. | | | | BLM_0008977 |
| 116 | BLM_0008978 | BLM_0009013 | S050-RMP-AR-0116 | 0_BLM2007i_IM2008-014_travelMgmt.pdf | 2007 | Reference BLM 2007 Instruction Memorandum 2008-014—Clarification of Guidance and Integration of Comprehensive Travel and Transportation Management Planning into the Land Use Planning. BLM, Washington, DC. October 24. | | | | BLM_0008978 |
| 117 | BLM_0009014 | BLM_0009271 | S050-RMP-AR-0117 | 0_BLM2008.PDF | 2008 | Reference BLM 2008 Decision Record, Finding of No Significant Impact, and Final Environmental Assessment for the Whirlwind Mine Uranium Mining Project. | | | | BLM_0009014 |
| 118 | BLM_0009272 | BLM_0009455 | S050-RMP-AR-0118 | 0_BLM2008a_H-1790-1_NEPA-Handbook.pdf | 2008 | Reference BLM 2008 Handbook H-1790-1: National Environmental Policy Act Handbook. Rel. 1-1710 | | | | BLM_0009272 |
| 119 | BLM_0009456 | BLM_0009488 | S050-RMP-AR-0119 | 0_BLM2008b_Final_O&G_WD_PBA.pdf | 2008 | Reference BLM 2008 PBA for BLM's Fluid Minerals Program in Western CO re: Water Depletions and effects on the Four Endangered Big River Fishes | BLM | | | BLM_0009456 |
| 120 | BLM_0009489 | BLM_0009590 | S050-RMP-AR-0120 | 0_BLM2008b_ROD_Geothermal.pdf | 2008 | Reference BLM 2008 Record of Decision and Resource Management Plan Amendments for Geothermal Leasing in the Western United States. BLM, Washington, DC. December 2008. | | | | BLM_0009489 |
| 121 | BLM_0009591 | BLM_0009679 | S050-RMP-AR-0121 | 0_BLM2008c_BatMineWithdrawl.pdf | 2008 | Reference BLM 2008 EA for Withdrawal for Protection of Townsend's Big-eared Bat Maternity Roosting Sites | | | | BLM_0009591 |
| 122 | BLM_0009680 | BLM_0009797 | S050-RMP-AR-0122 | 0_BLM2008d_UFO-FMP-2008.pdf | 2008 | Reference BLM 2008 Fire Management Plan. BLM, Uncompahgre Field Office, CO. Unsigned. | | | | BLM_0009680 |
| 123 | BLM_0009798 | BLM_0013837 | S050-RMP-AR-0123 | 0_BLM2008e_Moab RMP.pdf | 2008 | Reference BLM 2008 Record of Decision and Approved Resource Management Plan for Moab Field Office. BLM, Moab Field Office, Moab, Utah. October 2008. | | | | BLM_0009798 |
| 124 | BLM_0013838 | BLM_0014386 | S050-RMP-AR-0124 | 0_BLM2008f_Monticello_RMP-ROD.pdf | 2008 | Reference BLM 2008 Record of Decision and Approved Resource Management Plan for Monticello Field Office. BLM, Monticello Field Office, Monticello, Utah. November 2008. | | | | BLM_0013838 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | BLM_0014387 | BLM_0014399 | S050-RMP-AR-0125 | 0_BLM2008g_IM2009-022_Geothermal.pdf | 2008 | Reference BLM 2008 Instruction Memorandum 2009-022, Geothermal Leasing under the Energy Policy Act of 2005 (EPAct) | | | | BLM_0014387 |
| 126 | BLM_0014400 | BLM_0014434 | S050-RMP-AR-0126 | 0_BLM2008h_IM2009-043_WindPolicy.pdf | 2008 | Reference BLM 2008 Instruction Memorandum 2009-043, Wind Energy Development Policy. BLM, Washington, DC. December 19, 2008. | | | | BLM_0014400 |
| 127 | BLM_0014435 | BLM_0014482 | S050-RMP-AR-0127 | 0_BLM2008i_Manual6840.pdf | 2008 | Reference BLM 2008 Manual 6840—Special Status Species Management. Rel. 6-125 | | | | BLM_0014435 |
| 128 | BLM_0014483 | BLM_0014485 | S050-RMP-AR-0128 | 0_BLM2008j_IM2008-074 AuthorizingShootSport.pdf | 2008 | Reference BLM 2008 Instruction Memorandum 2008-074—Methods for Authorizing Shooting Range Areas on Public Lands. BLM, Washington, DC. February 21. | | | | BLM_0014483 |
| 129 | BLM_0014486 | BLM_0014858 | S050-RMP-AR-0129 | 0_BLM2009a_DryCreekTravelMgmt.pdf | 2009 | Reference BLM 2009 Dry Creek Travel Management Plan, CO-150-2008-33 EA. BLM, Uncompahgre Field Office | | | | BLM_0014486 |
| 130 | BLM_0014859 | BLM_0014967 | S050-RMP-AR-0130 | 0_BLM2009b_WestParadoxLHA.pdf | 2009 | Reference BLM 2009 West Paradox Land Health Assessment 2008-2009. BLM, Uncompahgre Field Office, Montrose, CO. | | | | BLM_0014859 |
| 131 | BLM_0014968 | BLM_0014973 | S050-RMP-AR-0131 | 0_BLM2009c_BLMSensitiveSpeciesList.pdf | 2009 | Reference BLM 2009 BLM Colorado State Director's Sensitive Species List. BLM, Colorado State Office | | | | BLM_0014968 |
| 132 | BLM_0014974 | BLM_0014974 | S050-RMP-AR-0132 | 0_BLM2009d_RMIS.pdf | 2009 | Reference BLM 2009 Recreation Management Information System. . | | | | BLM_0014974 |
| 133 | BLM_0014975 | BLM_0015198 | S050-RMP-AR-0133 | 0_BLM2009e_Final_UFO_CA.pdf | 2009 | Reference BLM 2009 Community Assessment of the Uncompahgre Planning Area. BLM, Uncompahgre Field Office, Montrose, CO. 224 pp. | | | | BLM_0014975 |
| 134 | BLM_0015199 | BLM_0015312 | S050-RMP-AR-0134 | 0_BLM2010b_OHVDesignations.pdf | 2010 | Reference BLM 2010 OHV Area Designations, DOI-BLM-CO-S050-2008-0064 EA | | | | BLM_0015199 |
| 135 | BLM_0015313 | BLM_0015342 | S050-RMP-AR-0135 | 0_BLM2010c_WeedMgmtStrategy.pdf | 2010 | Reference BLM 2010 Weed Management Strategy Including Strategy by Species for the Uncompahgre Field Office and Gunnison Gorge NCA. Compiled 2007-2008, Updated March 2010. BLM, Uncompahgre Field Office, Montrose, CO. | | | | BLM_0015313 |
| 136 | BLM_0015343 | BLM_0015511 | S050-RMP-AR-0136 | 0_BLM2010d_UFO-FinalWSR-Rpt.pdf | 2010 | Reference BLM 2010 Final Wild and Scenic River Eligibility Report for the BLM Uncompahgre Planning Area. | | | | BLM_0015343 |
| 137 | BLM_0015512 | BLM_0015513 | S050-RMP-AR-0137 | 0_BLM2010e.pdf | 2010 | Reference BLM 2010 Unpublished data. Colorado State Office's internal database for Instream Flow Water Rights in Colorado. BLM, Colorado State Office, Lakewood, CO. | | | | BLM_0015512 |
| 138 | BLM_0015514 | BLM_0015517 | S050-RMP-AR-0138 | 0_BLM2010f_InvasiveWeeds.pdf | 2010 | Reference BLM 2010 BLM National List of Invasive Weed Species of Concern. Bureau of Land Management. Colorado State Office. Denver, CO. Available online at: http://www.blm.gov/co/st/en/BLM_Programs/botany/invasiweed.html. Accessed: May 27, 2010. | | | | BLM_0015514 |
| 139 | BLM_0015518 | BLM_0015532 | S050-RMP-AR-0139 | 0_BLM2010h_D-E NCA Interim Plan.pdf | 7/24/2012 | Reference BLM 2010 Interim Management Policy Dominguez-Escalante National Conservation Area and Dominguez Canyon Wilderness | | | | BLM_0015518 |
| 140 | BLM_0015533 | BLM_0015664 | S050-RMP-AR-0140 | 0_BLM2010n_GJFO-MPR.pdf | 2010 | Reference BLM 2010 Mineral Potential Report. BLM, Grand Junction Field Office, Grand Junction, CO. June 14, 2010. | | | | BLM_0015533 |
| 141 | BLM_0015665 | BLM_0015665 | S050-RMP-AR-0141 | 0_BLM2010o_PersComm.pdf | 2010 | Reference BLM 2010 Personal comm. with Charles Sharp, Biologist, BLM and Steve Boyle, Principal and Senior Scientist, BIO-Logic, Inc | | | | BLM_0015665 |
| 142 | BLM_0015666 | BLM_0015674 | S050-RMP-AR-0142 | 0_BLM2010p_IM-CO-2010-028_sagegrouse.pdf | 2010 | Reference BLM 2010 IM 2010-028, Gunnison Sage-grouse and Greater Sage-grouse Habitat Management Policy on BLM-Administered Lands in CO | BLM | | | BLM_0015666 |
| 143 | BLM_0015675 | BLM_0015693 | S050-RMP-AR-0143 | 0_BLM2011_IM_2011-004_RecPlanningGuidance.pdf | 2011 | Reference BLM 2011 IM 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance, Updated Checklist, and Three Land Use Planning Templates | | | | BLM_0015675 |
| 144 | BLM_0015694 | BLM_0015755 | S050-RMP-AR-0144 | 0_BLM2011b_UFO-MineralPotentialRpt.pdf | 2011 | Reference BLM 2011 Mineral Potential Report for the Uncompahgre Planning Area. | | | | BLM_0015694 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | BLM_0015756 | BLM_0015758 | S050-RMP-AR-0145 | 0_BLM2011c_PotashScopingLetter.pdf | 2011 | Reference BLM 2011 Notice of Public Scoping for Potash Prospecting and Exploration, Tres Rios Field Office | | | | BLM_0015756 |
| 146 | BLM_0015759 | BLM_0015762 | S050-RMP-AR-0146 | 0_BLM2011d_SoundInvestmentAmerica.pdf | 2011 | Reference BLM 2011 Reference BLM 2011 Sound Investment for America. | | | | BLM_0015759 |
| 147 | BLM_0015763 | BLM_0015856 | S050-RMP-AR-0147 | 0_BLM2011e_Draft Final ACEC Report.pdf | 2011 | Reference BLM 2011 Evaluation of Existing and Proposed Areas of Critical Environmental Concern for the Uncompahgre Planning Area. Uncompahgre Field Office, Montrose, CO. June 2011. 94 pp. | | | | BLM_0015763 |
| 148 | BLM_0015857 | BLM_0017886 | S050-RMP-AR-0148 | 0_BLM2011f_CRVFO-DRMP.pdf | 2011 | Reference BLM 2011 Draft Resource Management Plan and Draft Environmental Impact Statemen Colorado River Field Office | | | | BLM_0015857 |
| 149 | BLM_0017887 | BLM_0017954 | S050-RMP-AR-0150 | 0_BLM2011h_11-07 EA North RimVegMtg.pdf | 2011 | Reference BLM 2011 North Rim Integrated Vegetation Management Plan. DOI-BLM-CO-S050-2011-0007 Environmental Assessment. BLM, Uncompahgre Field Office, Montrose, CO. | | | | BLM_0017887 |
| 150 | BLM_0017955 | BLM_0017961 | S050-RMP-AR-0151 | 0_BLM2012a_IM2012-169.pdf | 2012 | Reference BLM 2012 Instruction Memorandum 2012-169—Resource Management Plan Alternative Development for Livestock Grazing. BLM, Washington, DC. August 14, 2012. | | | | BLM_0017955 |
| 151 | BLM_0017962 | BLM_0018133 | S050-RMP-AR-0152 | 0_BLM2012b.pdf | 2012 | Reference BLM 2012 Bull Mountain Unit Master Development Plan Preliminary EA DOI-CO-150-2009-0005-EA | | | | BLM_0017962 |
| 152 | BLM_0018134 | BLM_0018189 | S050-RMP-AR-0153 | 0_BLM2012b_Manual6330_WSAs.pdf | 2012 | Reference 2012 Manual 6330—Management of Wilderness Study Areas. Rel. 6-134. BLM, Washington, DC. July 13, 2012. | | | | BLM_0018134 |
| 153 | BLM_0018190 | BLM_0018338 | S050-RMP-AR-0154 | 0_BLM2012c.pdf | 2012 | Reference BLM 2012 Final Environmental Assessment: Bowie Coal Lease Modification Application. DOI-BLM-CO-S050-2012-0001 EA. BLM, Uncompahgre Office, Montrose, CO. August 2012. | | | | BLM_0018190 |
| 154 | BLM_0018339 | BLM_0018535 | S050-RMP-AR-0155 | 0_BLM2012c_Solar_PEIS_ROD.pdf | 2012 | Reference BLM 2012 Approved Resource Management Plan Amendments/Record of Decision for Solar Energy Development in Six Southwestern States. BLM, Washington, DC. October 2012. | | | | BLM_0018339 |
| 155 | BLM_0018536 | BLM_0018597 | S050-RMP-AR-0156 | 0_BLM2012d.pdf | 2012 | Reference BLM 2012 Environmental Assessment for the West Elk Coal Lease Modifications Application. DOI-BLM-CO-150-2012-13-EA. | | | | BLM_0018536 |
| 156 | BLM_0018598 | BLM_0018760 | S050-RMP-AR-0157 | 0_BLM2012d_UncompahgreRFD_Feb_2012.pdf | 2012 | Reference BLM 2012 Reasonable Foreseeable Development Scenario for Oil and Gas for the Uncompahgre Field Office, Colorado. Prepared by BLM Wyoming State Office, Reservoir Management Group for BLM, Uncompahgre Field Office, Montrose, CO. February 2012. | | | | BLM_0018598 |
| 157 | BLM_0018761 | BLM_0018911 | S050-RMP-AR-0158 | 0_BLM2012e.pdf | 2012 | Reference BLM 2012 Environmental Assessment Oak Mesa Coal Exploration License. DOI-BLM-CO-S050-2011-0036-EA. BLM, Uncompahgre Office, Montrose, CO. September 2012. | | | | BLM_0018761 |
| 158 | BLM_0018912 | BLM_0018943 | S050-RMP-AR-0159 | 0_BLM2012e_Manual6310.pdf | 2012 | Reference BLM 2012 BLM Manual 6310—Conducting Wilderness Characteristics Inventory on BLM Lands. Rel. 6-129. | | | | BLM_0018912 |
| 159 | BLM_0018944 | BLM_0019021 | S050-RMP-AR-0160 | 0_BLM2012f.pdf | 2012 | Reference BLM 2012 Environmental Assessment for the Elk Creek Mine, North East Lease Modification, Tract 5, D-Seam. DOI-BLM-CO-S050-2012-18-EA. | | | | BLM_0018944 |
| 160 | BLM_0019022 | BLM_0019030 | S050-RMP-AR-0161 | 0_BLM2012f_Manual6320.pdf | 2012 | Reference BLM 2012 BLM Manual 6320—Considering Lands with Wilderness Characteristics in the BLM Land Use Planning Process. | | | | BLM_0019022 |
| 161 | BLM_0019031 | BLM_0019031 | S050-RMP-AR-0162 | 0_BLM2012g_onshoreorders.pdf | 2012 | Reference BLM 2012 Onshore Oil and Gas Orders and National Notices to Lessees. Internet Web site: www.blm.gov/nm/st/en/prog/energy/oil_and_gas/opera tions/onshore_orders.html | | | | BLM_0019031 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | BLM_0019032 | BLM_0019116 | S050-RMP-AR-0163 | 0_BLM2012h_Manual6400_WSRs.pdf | 2012 | Reference BLM 2012 Manual 6400— Wild and Scenic Rivers – Policy and Program Direction for Identification, Evaluation, Planning, and Management. Rel. 6-136. | | | | BLM_0019032 |
| 163 | BLM_0019117 | BLM_0019156 | S050-RMP-AR-0164 | 0_BLM2012i_Manual6250.pdf | 2012 | Reference BLM 2012 BLM Manual 6250—National Scenic and Historic Trail Administration. Rel. 6-133. BLM, Washington, DC. July 13, 2012. | | | | BLM_0019117 |
| 164 | BLM_0019157 | BLM_0019174 | S050-RMP-AR-0165 | 0_BLM2012j_Manual8353.pdf | 2012 | Reference BLM 2012 Manual 8353—Trail Management Areas – Secretarially Designated National Recreation, Water, and Connecting and Side Trails. Rel. 8-83. BLM, Washington, DC. July 13, 2012. | | | | BLM_0019157 |
| 165 | BLM_0019175 | BLM_0019277 | S050-RMP-AR-0166 | 0_BLM2012k_Manual6280.pdf | 2012 | Reference BLM 2012 Manual 6280—Management of National Scenic and Historic Trails and Trails Under Study or Recommended as Suitable for Congressional Designation. Rel. 6-139. BLM, Washington, DC. September 24, 2012. | | | | BLM_0019175 |
| 166 | BLM_0019278 | BLM_0019283 | S050-RMP-AR-0167 | 0_BLM2012l_perscomm_DDyer.pdf | 2012 | Reference BLM 2012 Personal communication with between Desty Dyer, Geologist, BLM, Uncompahgre Field Office, Montrose, CO, and Zoe Ghali, EMPSi. | | | | BLM_0019278 |
| 167 | BLM_0019284 | BLM_0019300 | S050-RMP-AR-0168 | 0_BLM2012m_IM2012-035.pdf | 2012 | Reference BLM 2012 Instruction Memorandum 2013-035, Requirements for Processing and Approving Temporary Public Land Closure and Restriction Orders. BLM, Washington, DC. December 20, 2012. | | | | BLM_0019284 |
| 168 | BLM_0019301 | BLM_0019305 | S050-RMP-AR-0169 | 0_BLM2012n_PersComm_Pipkin.pdf | 2012 | Reference BLM 2012 Personal communication between Christopher Pipkin, Outdoor Recreation Planner, BLM and John Grant, ENVIRON. | | | | BLM_0019301 |
| 169 | BLM_0019306 | BLM_0020801 | S050-RMP-AR-0170 | 0_BLM2012o_WhiteRiverDRMPA-DEIS.pdf | 2012 | Reference BLM 2012 White River Field Office Oil and Gas Development Draft Resource Management Plan Amendment and Draft Environmental Impact Statement. | | | | BLM_0019306 |
| 170 | BLM_0020802 | BLM_0020941 | S050-RMP-AR-0171 | 0_BLM2012p_RMPotash-EA.pdf | 2012 | Reference BLM 2012 Environmental Assessment for the RM Potash Exploration Project. BLM, Tres Rios Field Office, Dolores, CO. October 2012. DOI-BLM-CO-S010-2009-0076. 140 pp. | | | | BLM_0020802 |
| 171 | BLM_0020942 | BLM_0021283 | S050-RMP-AR-0172 | 0_BLM2013_BLM_RenewableEnergyVisualBMPs.pdf | 2013 | Reference BLM 2013 Best Management Practices for Reducing Visual Impact of Renewable Energy Facilities on BLM Administered Lands – First Edition, 2013. Internet website: http://blmwyomingvisual.anl gov/docs/BLM_Renewable EnergyVisualBMPs_LowRes.pdf. BLM, Wyoming State Office, Cheyenne, Wyoming. 342 pp. April. | | | | BLM_0020942 |
| 172 | BLM_0021284 | BLM_0021449 | S050-RMP-AR-0173 | 0_BLM2013_RidgwayTravelEA.pdf | 2013 | Reference BLM 2013 Ridgway Comprehensive Travel Management Plan, DOI-BLM-CO-S050-2011-0011 EA. | | | | BLM_0021284 |
| 173 | BLM_0021450 | BLM_0021454 | S050-RMP-AR-0174 | 0_BLM2013b_RMPotash-FONSI.pdf | 2013 | Reference BLM 2013 Finding of No Significant Impact, Environmental Assessment, RM Potash Exploration Project. BLM, Tres Rios Field Office, Dolores, CO. June 10, 2013. DOI-BLM-CO-S010-2009-0076-EA. 5 pp | | | | BLM_0021450 |
| 174 | BLM_0021455 | BLM_0021704 | S050-RMP-AR-0175 | 0_BLM2013c_FramWhitewaterEA.pdf | 2013 | Reference BLM 2013 Fram Whitewater Unit Master Development Plan Environmental Assessment. DOI-BLM-CO-130-2012-0003-EA. BLM, Grand Junction Field Office, Grand Junction, CO. | | | | BLM_0021455 |
| 175 | BLM_0021705 | BLM_0021949 | S050-RMP-AR-0176 | 0_BLM2013d_BlackHillsEA.pdf | 2013 | Reference BLM 2013 Black Hills DeBeque Exploratory Proposal Environmental Assessment. DOI-BLM-CO-130-2012-0021-EA. BLM, Grand Junction Field Office, Grand Junction, CO. | | | | BLM_0021705 |
| 176 | BLM_0021950 | BLM_0022047 | S050-RMP-AR-0177 | 0_BLM2013e_ACEC Report Final.pdf | 2013 | Reference BLM 2013 Evaluation of Existing and Proposed Areas of Critical Environmental Concern for the Uncompahgre Planning Area. BLM, Uncompahgre Field Office, Montrose, CO. February. 98 p. | | | | BLM_0021950 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | BLM_0022048 | BLM_0022069 | S050-RMP-AR-0178 | 0_BLM2013f_IM2013-131_nonmarket.pdf | 2013 | Reference BLM 2013 Guidance on Estimating Nonmarket Environmental Values. Instruction Memorandum 2013-131, Guidance on Estimating Nonmarket Environmental Values. | | | | BLM_0022048 |
| 178 | BLM_0022070 | BLM_0022075 | S050-RMP-AR-0179 | 0_BLM2014.pdf | 2014 | Reference BLM 2014 Uncompahgre oil and gas well development scenarios by alternative. Personal communication between Chad Meister, BLM, Colorado State Office, and John Grant, Manager, ENVIRON International Corporation. September 8, 2014. | | | | BLM_0022070 |
| 179 | BLM_0022076 | BLM_0022094 | S050-RMP-AR-0180 | 0_BLM2014a_IM2014-100.pdf | 2014 | Reference BLM 2014 Instruction Memorandum 2014-100—Gunnison Sage-grouse Habitat Management Policy on Bureau of Land Management Administered Lands in Colorado and Utah. BLM, Washington, DC. May 2014. | | | | BLM_0022076 |
| 180 | BLM_0022095 | BLM_0022520 | S050-RMP-AR-0181 | 0_BLM2014b_CARMMS.pdf | 2014 | Reference BLM 2014 Colorado Air Resource Management Modeling Study (CARMMS), 2021 Modeling Results for the High, Low, and Medium Oil and Gas Development Scenarios (Draft Final). BLM, Colorado State Office, Lakewood, CO. December 2014. Unpublished model. | | | | BLM_0022095 |
| 181 | BLM_0022521 | BLM_0022530 | S050-RMP-AR-0182 | 0_BLM2014c_FramWhitewater_FONSI.pdf | 2014 | Reference BLM 2014 Fram Whitewater Unit Master Development Plan Finding of No Significant Impact. DOI-BLM-CO-130-2012-0003-EA, Grand Junction Field Office. | | | | BLM_0022521 |
| 182 | BLM_0022531 | BLM_0022667 | S050-RMP-AR-0183 | 0_BLM2014d_12-19 Norwood TMP EA.pdf | 2014 | Reference BLM 2014 Norwood–Burn Canyon Comprehensive Travel Management Plan Environmental Assessment. BLM, Uncompahgre Field Office, Montrose, CO. | | | | BLM_0022531 |
| 183 | BLM_0022668 | BLM_0025380 | S050-RMP-AR-0184 | 0_BLM2015a_GJ-RMP.pdf | 2015 | Reference BLM 2015 Grand Junction Field Office Record of Decision and Approved Resource Management Plan. BLM, Grand Junction Field Office | | | | BLM_0022668 |
| 184 | BLM_0025381 | BLM_0025620 | S050-RMP-AR-0185 | 0_BLM2015c.pdf | 2015 | Reference BLM 2015 Record of Decision for the Approved Resource Management Plan for Public Lands Administered by the BLM Tres Rios Field Office, Dolores, CO. BLM, Colorado Southwest District, Tres Rios Field Office. | | | | BLM_0025381 |
| 185 | BLM_0025621 | BLM_0025629 | S050-RMP-AR-0186 | 0_BLM2015d_SSSList.pdf | 2015 | Reference BLM 2015 Special Status Species and Birds of Conservation Concern in the BLM, Uncompahgre Field Office, Montrose, CO. Updated July 15. | | | | BLM_0025621 |
| 186 | BLM_0025630 | BLM_0025669 | S050-RMP-AR-0187 | 0_BLM2015e_2015 Annual Report(Air).pdf | 2015 | Reference BLM 2015 BLM Colorado State Office's 2015 Annual Report on the Colorado Air Resource Protection Protocol. BLM, Colorado State Office, Lakewood, CO. May. Internet Web site: https://www.co.blm.gov/nepa/airreports/AR2015.html. Accessed on September 15, 2017. | | | | BLM_0025630 |
| 187 | BLM_0025670 | BLM_0026359 | S050-RMP-AR-0188 | 0_BLM2015f_CRV-RMP-ROD.pdf | 2015 | Reference BLM 2015 Colorado River Valley Field Office Record of Decision and Approved Resource Management Plan. BLM, Colorado River Valley Field Office, Silt, CO. June. | | | | BLM_0025670 |
| 188 | BLM_0026360 | BLM_0026388 | S050-RMP-AR-0189 | 0_BLM2016a_MS-1794 Mitigation.pdf | 2016 | Reference BLM 2016 Manual 1794—Mitigation. Rel. 1-1782. BLM, Washington, DC. December 22, 2016. | | | | BLM_0026360 |
| 189 | BLM_0026389 | BLM_0026467 | S050-RMP-AR-0190 | 0_BLM2016b_H-1794-1 Mitigation.pdf | 2016 | Reference BLM 2016 Handbook 1794-1—Mitigation. Rel. 1-1783. BLM, Washington, DC. December 22, 2016. | | | | BLM_0026389 |
| 190 | BLM_0026468 | BLM_0026512 | S050-RMP-AR-0191 | 0_BLM2016c_Manual1780.pdf | 2016 | Reference BLM 2016 Manual 1780—Tribal Relations. Rel. 1-1780. BLM, Washington, DC. December 15. | | | | BLM_0026468 |
| 191 | BLM_0026513 | BLM_0026678 | S050-RMP-AR-0192 | 0_BLM2016d_H-1780-1.pdf | 2016 | Reference BLM 2016 Handbook 1780-1—Improving and Sustaining BLM–Tribal Relations. Rel. 1-1781. BLM, Washington, DC. December 15. | | | | BLM_0026513 |
| 192 | BLM_0026679 | BLM_0026692 | S050-RMP-AR-0193 | 0_BLM2016e_BLM Manual 1730.pdf | 2016 | Reference BLM 2016 BLM Manual 1730— Management of Domestic Sheep and Goats to Sustain Wild Sheep. Rel. 1-1771. BLM, Washington, DC. March 2. | | | | BLM_0026679 |

| | A | B | C | D | E | F | G | H | J |
|---|---|---|---|---|---|---|---|---|---|
| 193 | BLM_0026693 | BLM_0027374 | S050-RMP-AR-0194 | 0_BLM2016f_Bull_Mtn_Final_EIS_July_2016_Vol_I.pdf | 2016 | Reference BLM 2016 Bull Mountain Unit Master Development Plan Final EIS. BLM, Uncompahgre Field Office, Montrose, CO. July. | | | BLM_0026693 |
| 194 | BLM_0027375 | BLM_0028359 | S050-RMP-AR-0195 | 0_BLM2016g_GUSG-DRMPA-DEIS.pdf | 2016 | Reference BLM 2016 Gunnison Sage-Grouse Rangewide Draft RMP Amendment/Draft EIS. BLM, Colorado State Office, Lakewood, CO, and BLM, Utah State Office, Salt Lake City, UT. August 2016. 985 pp. | | | BLM_0027375 |
| 195 | BLM_0028360 | BLM_0028880 | S050-RMP-AR-0196 | 0_BLM2017_D-E_NCA_ROD-ARMP.pdf | 2017 | Reference BLM 2017 Dominguez–Escalante National Conservation Area Record of Decision and Approved Resource Management Plan. BLM, Dominguez–Escalante National Conservation Area, Grand Junction, CO. January. | | | BLM_0028360 |
| 196 | BLM_0028881 | BLM_0028934 | S050-RMP-AR-0197 | 0_BLM2017_PBA.pdf | 2017 | Reference BLM 2017 PBA Management of the Federal Fluid Minerals Program in Western Colorado Water Depletion Effects on the Four Endangered Big River Fishes: Bonytail (Gila elegans), Colorado Pikeminnow (Ptychocheilus lucius), Humpback Chub (Gila cypha), and Razorback Sucker (Xyrauchen texanus) in the Upper Colorado River Basin | | | BLM_0028881 |
| 197 | BLM_0028935 | BLM_0028950 | S050-RMP-AR-0198 | 0_BLM2017b_RMIS.pdf | 2017 | Reference BLM 2017 Recreation Management Information System. BLM, Uncompahgre Field Office, Montrose, CO. | | | BLM_0028935 |
| 198 | BLM_0028951 | BLM_0028954 | S050-RMP-AR-0199 | 0_BLM2017c_LR2000.pdf | 2017 | Reference BLM 2017 fiscal year mineral material sales receipts as generated from LR2000. | | | BLM_0028951 |
| 199 | BLM_0028955 | BLM_0029190 | S050-RMP-AR-0200 | 0_BLM2017e_Bull_Mountain_EIS_ROD.pdf | 2017 | Reference BLM 2017 Bull Mountain Unit Master Development Plan Record of Decision. BLM, Uncompahgre Field Office, Montrose, CO. October. | | | BLM_0028955 |
| 200 | BLM_0029191 | BLM_0029200 | S050-RMP-AR-0201 | 0_BLM2017f_CurrentReceipts.pdf | 2017 | Reference BLM 2017 Current (fiscal year 2017) receipts data for timber, recreation, grazing fees, ROWs, and Saleable Mineral Materials. | | | BLM_0029191 |
| 201 | BLM_0029201 | BLM_0029206 | S050-RMP-AR-0202 | 0_BLM2017g_SoundInvestment.pdf | 2017 | Reference BLM 2017 A Sound Investment for America. Fiscal Year 2015. Internet Web site: https://www.blm.gov/sites/blm.gov/files/AboutUs_Soundinvestmentsocioeconomicreport.pdf. | | | BLM_0029201 |
| 202 | BLM_0029207 | BLM_0029212 | S050-RMP-AR-0203 | 0_BLM2017h_SoundInvestment.pdf | 2017 | Reference BLM 2017 A Sound Investment for America 2017. BLM economic contributions. Internet Web site: https://www.blm.gov/about/data/socioeconomic-impact report. | | | BLM_0029207 |
| 203 | BLM_0029213 | BLM_0029244 | S050-RMP-AR-0204 | 0_BLM2017i_Tri-State_Montrose-Nucla-Cahone_DR.pdf | 2017 | Reference BLM 2017 Tri-State Generation and Transmission Association, Montrose-Nucla-Cahone Transmission Line Improvement Project, Decision Record. BLM, Colorado Southwest District, Montrose, CO. February. | | | BLM_0029213 |
| 204 | BLM_0029245 | BLM_0029245 | S050-RMP-AR-0205 | 0_BLM2018b_UFO Billed AUMs.xlsx | 2018 | Reference BLM 2018 Livestock grazing data for UFO allotments and historic billed AUM data. Unpublished. | | | BLM_0029245 |
| 205 | BLM_0029246 | BLM_0029248 | S050-RMP-AR-0206 | 0_BLM2018c_Email_InstreamFlow.pdf | 2018 | Reference BLM 2018 Personal communication between Matt Loscalzo, BLM and Angie Adams, EMPSi Regarding Stream Reaches Protected by Instream Flow Water Rights | | | BLM_0029246 |
| 206 | BLM_0029249 | BLM_0029313 | S050-RMP-AR-0207 | 0_BLMandForestService1997.pdf | 1997 | Reference BLM and USFS 1997 Upper Columbia River Basin Draft EIS: Interior Columbia Basin Ecosystem Management Project. BLM and Forest Service, Boise, ID. May. Chapter 5, page 40. | | | BLM_0029249 |
| 207 | BLM_0029314 | BLM_0029331 | S050-RMP-AR-0208 | 0_BLM-BOR_1983_InteragencyAgreement.pdf | 1983 | Reference BLM 1983 Interagency Agreement Between the Bureau of Reclamation and the Bureau of Land Management, BOR/BLM Washington, DC. | | | BLM_0029314 |
| 208 | BLM_0029332 | BLM_0029426 | S050-RMP-AR-0209 | 0_BLM-DOE2003_AssessingRenewableEnergy.pdf | 2003 | Reference BLM and DOE 2003 Assessing the Potential for Renewable Energy on Public Lands. February 2003. | | | BLM_0029332 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 209 | BLM_0029427 | BLM_0030098 | S050-RMP-AR-0210 | 0_BLMForestService2015b.pdf | 2015 | Reference BLM and Forest Service 2015 Northwest Colorado Greater Sage-Grouse RMP Amendment and Final EIS. Available online: https://eplanning.blm.gov/epl-frontoffice/eplanning/planAndProjectSite.do?methodName=dispatchToPatternPage&currentPageId=48 134. | | | | BLM_0029427 |
| 210 | BLM_0030099 | BLM_0031862 | S050-RMP-AR-0211 | 0_BLM-FS2007_SJPL_DEIS.pdf | 2007 | Reference BLM and Forest Service 2007 San Juan Public Lands Draft Land Management Plan and Draft Environmental Impact Statement. San Juan Public Lands Center, Durango, CO. December 2007. | | | | BLM_0030099 |
| 211 | BLM_0031863 | BLM_0032962 | S050-RMP-AR-0212 | 0_BLM-FS2013.pdf | 2013 | Reference BLM and Forest Service 2013 Final Environmental Impact Statement for the Land and Resource Management Plan for the BLM Tres Rios Field Office and San Juan National Forest. BLM, Tres Rios Field Office, Dolores, CO, and Forest Service, Region 2, San Juan National Forest. | | | | BLM_0031863 |
| 212 | BLM_0032963 | BLM_0034080 | S050-RMP-AR-0213 | 0_BLM-FS2015.pdf | 2015 | Reference BLM and Forest Service 2015 Record of Decision for the Approved Resource Management Plan for Public Lands Administered by the Tres Rios Field Office, Dolores, Colorado, and for Adoption of the San Juan National Forest Oil and Gas Leasing Availability Decisions, San Juan National Forest, Colorado. BLM, Tres Rios Field Office, Dolores, CO, and Forest Service, Region 2, San Juan National Forest. | | | | BLM_0032963 |
| 213 | BLM_0034081 | BLM_0034164 | S050-RMP-AR-0214 | 0_BOR2012_SouthCanalFinalEA.pdf | 2012 | Reference BOR 2012 South Canal Hydropower Project, Final Environmental Assessment. Western Colorado Area Office, Upper Colorado Region. February 2012. | | | | BLM_0034081 |
| 214 | BLM_0034165 | BLM_0034222 | S050-RMP-AR-0215 | 0_BOR2014_Drop 4 soCanalFinalEA.pdf | 2014 | Reference BOR 2014 South Canal Drop 4 Hydropower Project, Final Environmental Assessment. Western Colorado Area Office, Upper Colorado Region. August. | | | | BLM_0034165 |
| 215 | BLM_0034223 | BLM_0034294 | S050-RMP-AR-0216 | 0_BOR2015_Drop 5 soCanalFinalEA.pdf | 2015 | Reference BOR 2015 South Canal Drop 5 Hydropower Project, Final Environmental Assessment. Western Colorado Area Office, Upper Colorado Region. August. | | | | BLM_0034223 |
| 216 | BLM_0034295 | BLM_0034299 | S050-RMP-AR-0217 | 0_BOR2018.pdf | 2018 | Reference BOR 2018 Paradox Valley Unit EIS. Western Colorado Area Office, Upper Colorado Region. Accessed on March 13. | | | | BLM_0034295 |
| 217 | BLM_0034300 | BLM_0034322 | S050-RMP-AR-0218 | 0_Boxall_1998_ValueUndiscoveredAttributes.pdf | 5/9/2012 | Reference Boxall 1998 Valuing Undiscovered Attributes: A Combined Revealed-Stated Preference Analysis of North American Aboriginal Artifacts | | | | BLM_0034300 |
| 218 | BLM_0034323 | BLM_0034344 | S050-RMP-AR-0219 | 0_Boxall_etal2005_PropertyValue.pdf | 2005 | Reference Boxall et al 2005 The Impact of Oil and Natural Gas Facilities on Rural Residential Property Values: A Spatial Hedonic Analysis. Resources and Energy Economics. Volume 27, 248-269. | | | | BLM_0034323 |
| 219 | BLM_0034345 | BLM_0034355 | S050-RMP-AR-0220 | 0_Boyd&Banzhaf_2007.pdf | 2007 | Reference Boyd & Banzhaf 2007 What are ecosystem services? The need for standardized environmental accounting units. Ecological Economics. 63(2007)616–626. | | | | BLM_0034345 |
| 220 | BLM_0034356 | BLM_0034621 | S050-RMP-AR-0221 | 0_BoyleReeder2005_Sagebrush.pdf | 2005 | Reference Boyle and Reeder 2005 Colorado Sagebrush: A Conservation Assessment and Strategy. Colorado Division of Wildlife, Grand Junction, Colorado. | | | | BLM_0034356 |
| 221 | BLM_0034622 | BLM_0034711 | S050-RMP-AR-0222 | 0_Bradley1964_GreenRiverFormation.pdf | 1964 | Reference Bradley 1964 Geology of Green River Formation and Associated Eocene Rocks in Southwestern Wyoming and Adjacent Parts of Colorado and Utah. US Geological Survey Professional Paper 496-A. In: Steigers 1999. | | | | BLM_0034622 |
| 222 | BLM_0034712 | BLM_0034730 | S050-RMP-AR-0223 | 0_Braun_etal2002_OilGasGRSG.pdf | 2002 | Reference Braun et al 2002 Oil and gas development in western North America: effects on sagebrush steppe avifauna with particular emphasis on sage-grouse. Transactions of the North American Wildlife and Natural Resources Conferences 67:337-349. | | | | BLM_0034712 |
| 223 | BLM_0034731 | BLM_0034749 | S050-RMP-AR-0224 | 0_Braun1998_SageGrouseDeclines.pdf | 1998 | Reference Braun 1998 Sage Grouse Declines in Western North America: What Are the Problems? | | | | BLM_0034731 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | BLM_0034750 | BLM_0034766 | S050-RMP-AR-0225 | 0_Breithaupt1985_MesaVerdeFauna.pdf | 1985 | Reference Breithaupt 1985 Non-mammalian Vertebrate Faunas from the Late Cretaceous of Wyoming, in Cretaceous of Wyoming. Wyoming Geological Association 36th Annual Field Conference Guidebook, p. 159–175. | | | | BLM_0034750 |
| 225 | BLM_0034767 | BLM_0034778 | S050-RMP-AR-0226 | 0_Brooks_et_al_2004_FireRegimes.pdf | 2004 | Reference Brooks et al 2004 Effects of invasive alien plants on fire regimes. Bioscience 54(7): 677-688. | | | | BLM_0034767 |
| 226 | BLM_0034779 | BLM_0034792 | S050-RMP-AR-0227 | 0_Brooks-Pike2001_InvasivePlantsFire.pdf | 2001 | Reference Brooks and Pike 2001 Invasive plants and fire in the deserts of North America. Pages 1-14 in K.E.M. Galley and T.P. Wilson (eds.). Proceedings of the Invasive Species Workshop: the Role of Fire in the Control and Spread of Invasive Species. Fire Conference 2000: the First National Congress on Fire Ecology, Prevention, and Management. Miscellaneous Publication No. 11, Tall Timbers Research Station. Tallahassee, FL. | | | | BLM_0034779 |
| 227 | BLM_0034793 | BLM_0034802 | S050-RMP-AR-0228 | 0_Bryant1981_JuvenileSalmonids.pdf | 1981 | Reference Bryant 1981 Evaluation of a Small Diameter Baffled Culvert for Passing Juvenile Salmonids | | | | BLM_0034793 |
| 228 | BLM_0034803 | BLM_0034814 | S050-RMP-AR-0229 | 0_Bryce_et_al2012_REA.pdf | 2012 | Reference Bryce et al 2012 Colorado Plateau Rapid Ecoregional Assessment Report. Prepared for the US Department of the Interior, Bureau of Land Management, Denver, CO. | | | | BLM_0034803 |
| 229 | BLM_0034815 | BLM_0035169 | S050-RMP-AR-0230 | 0_Buenger_2003_ImpactFireonArch.pdf | 5/4/2012 | Reference Buenger 2003 The Impact of Wildland and Prescribed Fire on Archaeological Resources | | | | BLM_0034815 |
| 230 | BLM_0035170 | BLM_0035226 | S050-RMP-AR-0231 | 0_Burton_et_al_2008_SoilCompaction.pdf | 2008 | Reference Burton et al 2008 Monitoring Stream Channels and Riparian Vegetation – Multiple Indicators. Version 5.0. US Department of the Interior. Bureau of Land Management. Idaho State Office. Boise, Idaho. | | | | BLM_0035170 |
| 231 | BLM_0035227 | BLM_0035240 | S050-RMP-AR-0232 | 0_Cahn et al 2011.pdf | 2011 | Reference Cahn et al 2011 "Disease, population viability, and recovery of endangered Sierra Nevada bighorn sheep." Journal of Wildlife Management 75(8) | | | | BLM_0035227 |
| 232 | BLM_0035241 | BLM_0035261 | S050-RMP-AR-0233 | 0_Carlson&Muth1989_LifelineofAMericanSouthwest.PDF | 1989 | Reference Carlson and Muth 1989 The Colorado River: Lifeline of the American Southwest | | | | BLM_0035241 |
| 233 | BLM_0035262 | BLM_0035271 | S050-RMP-AR-0234 | 0_Carpenter et al 2014.pdf | 2014 | Reference Carpenter et al 2014 "A spatial risk assessment of bighorn sheep extirpation by grazing domestic sheep on public lands." Preventative Veterinary Medicine 114:3-10. | | | | BLM_0035262 |
| 234 | BLM_0035272 | BLM_0035737 | S050-RMP-AR-0235 | 0_Carsey_et_al_2003_FieldGuideRiparian.pdf | 2003 | Reference Carsey et al 2003 Field Guide to the Wetland and Riparian Plant Associations of Colorado. Colorado Natural Heritage Program | | | | BLM_0035272 |
| 235 | BLM_0035738 | BLM_0035758 | S050-RMP-AR-0236 | 0_CDNR2010_coal_rtps.pdf | 2010 | Reference CO Department of Natural Resources 2010 County Operator Mining Data. 2010. Monthly Coal Summary Reports. | | | | BLM_0035738 |
| 236 | BLM_0035759 | BLM_0035760 | S050-RMP-AR-0237 | 0_CDNR2012a_BillyCreekSWA.pdf | 2012 | Reference CO Department of Natural Resources 2012 Billy Creek State Wildlife Area. Internet Web site: http://wildlife.state.co.us/Landwater/statewildlifeareas/Pages/swa aspx. Accessed on August 7, 2012. | | | | BLM_0035759 |
| 237 | BLM_0035761 | BLM_0035761 | S050-RMP-AR-0238 | 0_CDNR2012b_RidgwayStatePark.pdf | 2012 | Reference CO Department of Natural Resources 2012 Colorado Parks and Wildlife, Ridgway, Wildlife. Internet Web site: http://www.parks state co.us/Parks/Ridgway/Nature/Wildlife/Pages/Wildlife.aspx. Accessed on August 7, 2012. | | | | BLM_0035761 |
| 238 | BLM_0035762 | BLM_0035764 | S050-RMP-AR-0239 | 0_CDNR2012c_UraniumMiningInCO.pdf | 2012 | Reference CO Department of Natural Resources 2012 Uranium Mining in Colorado 2012. Colorado Department of Natural Resources, Division of Reclamation, Mining, and Safety. July 18, 2012. | | | | BLM_0035762 |
| 239 | BLM_0035765 | BLM_0036168 | S050-RMP-AR-0240 | 0_CDNR-USFS-DOI_1976_DoloresWSR.pdf | 1976 | Reference CO Department of Natural Resurces, USFS, DOI 1976 Dolores River Wild and Scenic River Study Report. | | | | BLM_0035765 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | BLM_0036169 | BLM_0036171 | S050-RMP-AR-0241 | 0_CDPHE2000_pilot project.pdf | 2000 | Reference CO Department of Health and Environment 2000 Source Water Assessment and Protection Program Plan. Water Quality Control Division, Source Water Assessment and Protection Program, Denver, CO. | | | | BLM_0036169 |
| 241 | BLM_0036172 | BLM_0036191 | S050-RMP-AR-0242 | 0_CDPHE2004a_SourceWaterAssessment.pdf | 2004 | Reference CO Department of Health and Environment 2004 Source Water Assessment Report. Surface Water Sources and Ground Water Sources under the Direct Influence of Surface Water. Greely, Town of; Public Water System ID: CO0162321, Greeley, CO, Weldby County, July 26, 2013. Colorado Department of Public Health and Environment, Water Quality Control Division, Source Water Assessment and Protection Program. , Denver, CO. Internet Web site: http://www cdphe state co.us/wq/sw/swapreports/swa preports.html. | | | | BLM_0036172 |
| 242 | BLM_0036192 | BLM_0036218 | S050-RMP-AR-0243 | 0_CDPHE2004b_Source Water Assessment.pdf | 2004 | Reference CO Department of Health and Environment 2004 Source Water Assessment Methodology for Surface Water Sources and Ground Water Sources under the Direct Influence of Surface Water. Colorado Department of Public Health and Environment, Water Quality Control Division, Source Water Assessment and Protection Program. Denver, CO. Internet Web site: http://www cdphe state co.us/wq/sw/swapmethodology .html. | | | | BLM_0036192 |
| 243 | BLM_0036219 | BLM_0036222 | S050-RMP-AR-0244 | 0_CDPHE2006.pdf | 2006 | Reference CDPHE 2006 Oil and Gas Exploration and Production Condensate Tanks: An Overview of Air Quality Regulations. Colorado Department of Public Health and Environment, Air Pollution Control Division, Denver, CO. March 2006. | | | | BLM_0036219 |
| 244 | BLM_0036223 | BLM_0036441 | S050-RMP-AR-0245 | 0_CDPHE2007_SurfaceWaterStandards.pdf | 2007 | Reference CO Department of Health and Environment 2007 Regulation #31: The Basic Standards and Methodologies for Surface Water.  (5 CCR 1002-31), Regulation, #31. Amended August 8, 2005,; effective December 31, 2007. Colorado Department of Public Health and Environment, Water Quality Control Commission, Denver, CO. | | | | BLM_0036223 |
| 245 | BLM_0036442 | BLM_0036538 | S050-RMP-AR-0246 | 0_CDPHE2008a_ImpairedWatersReg93.pdf | 2008 | Reference CO Department of Health and Environment 2008 5 CCR 1002-93; Regulation #93: Colorado's Section 303(d) List of Impaired Waters. | | | | BLM_0036442 |
| 246 | BLM_0036539 | BLM_0036635 | S050-RMP-AR-0247 | 0_CDPHE2008b_EvaluationList_Reg94.pdf | 2008 | Reference CO Department of Health and EnvironmentColorado's Monitoring and Evaluation List. 5 CCR 1002-94;, Regulation #94: Colorado's Monitoring and Evaluation List. | | | | BLM_0036539 |
| 247 | BLM_0036636 | BLM_0036655 | S050-RMP-AR-0248 | 0_CDPHE2011a_EnergyFuelsLicense.pdf | 2011 | Reference CO Department of Health and Environment 2011 Energy Fuels Piñon Ridge Uranium Mill License. Colorado Radioactive Materials License Number Colo. 1170-01. Colorado Department of Public Health and Environment, Hazardous Materials and Waste Management Division Radiation Program. March 7, 2011. | | | | BLM_0036636 |
| 248 | BLM_0036656 | BLM_0037067 | S050-RMP-AR-0249 | 0_CDPHE2011b_EnergyFuelsPinyonRidge.pdf | 2011 | Reference CO Department of Health and Environment 2011 Decision Analysis and Environmental Impact Analysis for Energy Fuels Piñon Ridge Uranium Mill. Colorado Department of Public Health and Environment, Hazardous Materials and Waste Management Division Radiation Program. January 2011. | | | | BLM_0036656 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 249 | BLM_0037068 | BLM_0037164 | S050-RMP-AR-0250 | 0_CDPHE2011c_EvaluationList_Reg35.pdf | 2011 | Reference CO Department of Health and Environment 2011 Regulation 35: Classifications and Numeric Standards for Gunnison and Lower Dolores River Basins | | | | BLM_0037068 |
| 250 | BLM_0037165 | BLM_0037168 | S050-RMP-AR-0251 | 0_CDPHE2012a.pdf | 2012 | Reference CO Department of Health and Environment 2012 Meteorological observations collected at Montrose, Colorado 2005-2009. Colorado Department of Public Health and Environment – Air Pollution Control Division. | | | | BLM_0037165 |
| 251 | BLM_0037169 | BLM_0037283 | S050-RMP-AR-0252 | 0_CDPHE2012b_Ozone_Reg7.pdf | 2012 | Reference CO Department of Health and Environment 2012 Regulation 7: Control of Ozone via Ozone Precursors (Emissions of Volatile Organic Compounds and Nitrogen Oxides). Adopted December 20, 2012 | | | | BLM_0037169 |
| 252 | BLM_0037284 | BLM_0037294 | S050-RMP-AR-0254 | 0_CDPHE2012d.pdf | | Contact CDPHE. Colorado Department of Public Health and Environment, Water Quality Control Division, Source Water Assessment and Protection Program, Denver, CO. Internet Web site: https://www.colorado.gov/cdphe/wqcdcompliance. Specific information requested and received by Jedd Sondergard, BLM UFO Hydrologist. | | | | BLM_0037284 |
| 253 | BLM_0037295 | BLM_0037350 | S050-RMP-AR-0255 | 0_CDPHE2013.pdf | 2013 | Reference CDPE 2013 Air Quality Standards, Designations, and Emission Budgets | | | | BLM_0037295 |
| 254 | BLM_0037351 | BLM_0037351 | S050-RMP-AR-0256 | 0_CDPHE2013_Environ APENS database request.mdb | 2013 | Reference CDPHE 2013 APEN Emissions for Select Sources. | | | | BLM_0037351 |
| 255 | BLM_0037352 | BLM_0037355 | S050-RMP-AR-0257 | 0_CDPHE2014_regs.pdf | 2014 | Reference Air Quality Control Commission 2014 Regulations Internet Web site: https://www.colorado.gov/pacific/cdphe/aqcc-regs | | | | BLM_0037352 |
| 256 | BLM_0037356 | BLM_0037421 | S050-RMP-AR-0258 | 0_CDPHE2017_OilandGasImpacts.pdf | 2017 | Reference CO Department of Public Health and Environment 2017 Assessment of Potential Public Health Effects from Oil and Gas Operations in Colorado. February 21, 2017. | | | | BLM_0037356 |
| 257 | BLM_0037422 | BLM_0037423 | S050-RMP-AR-0259 | 0_CDPHE2018a.pdf | 2018 | Reference CO Department of Public Health and Environment 2018 Special representation of stream water quality standards (zip file with ArcGIS geodatabase) | | | | BLM_0037422 |
| 258 | BLM_0037424 | BLM_0037521 | S050-RMP-AR-0260 | 0_CenterForClimateStrategies2007.pdf | 2007 | Reference Climate Strategies 2007 Colorado Greenhouse Gas Inventory and Reference Case Projections | | | | BLM_0037424 |
| 259 | BLM_0037522 | BLM_0037561 | S050-RMP-AR-0261 | 0_CEQ1997.pdf | 1997 | Reference CEQ 1997 Environmental Justice: Guidance under the National Environmental Policy Act. Washington, DC. 40 p. | | | | BLM_0037522 |
| 260 | BLM_0037562 | BLM_0037567 | S050-RMP-AR-0262 | 0_CFO_2006 Colorado County Birding.pdf | 2006 | Reference CO Field Ornithologists 2006 Colorado County Birding, Ouray County. Internet Web site: http://coloradocountybirding.com/county/bird_a_count y.php?name=Ouray. | | | | BLM_0037562 |
| 261 | BLM_0037568 | BLM_0037568 | S050-RMP-AR-0263 | 0_Chapman_et_al_2006_EcoCO.pdf | 2006 | Chapman et al 2006 Ecoregions of Colorado (color poster with map, descriptive text, summary tables, and photographs): Reston, Virginia, Available online: ftp://ftp.epa.gov/wed/ecoregions/co/co_eco_pg.pdf. Accessed May 26, 2010. | | | | BLM_0037568 |
| 262 | BLM_0037569 | BLM_0037584 | S050-RMP-AR-0264 | 0_Chin_2000_ecotourism_in_Bako_NtlPk.pdf | 5/16/2012 | Reference Chin 2000 Ecotourism in Bako National Park, Borneo: Visitors' Perspectives on Environmental Impacts and their Management | | | | BLM_0037569 |
| 263 | BLM_0037585 | BLM_0037688 | S050-RMP-AR-0265 | 0_CityofDelta2008.pdf | 2008 | Reference City of Delta 2008 City of Delta Comprehensive Plan Update. City of Delta, CO. September 2008. 104 p. | | | | BLM_0037585 |
| 264 | BLM_0037689 | BLM_0037855 | S050-RMP-AR-0266 | 0_CityofMontrose2008.PDF | 2008 | Reference City of Montrose 2008 City of Montrose Comprehensive Plan. City of Montrose, CO. Adopted March 6, 2008. 164 p. | | | | BLM_0037689 |
| 265 | BLM_0037856 | BLM_0037905 | S050-RMP-AR-0267 | 0_CityOfOuray2004.pdf | 2004 | Reference City of Ouray 2004 Ouray Community Plan. Ouray, CO. Adopted March 15, 2004. | | | | BLM_0037856 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | BLM_0037906 | BLM_0037932 | S050-RMP-AR-0268 | 0_Clay_2004_fire_effects_nv.pdf | 5/4/2012 | Reference Clay 2004 An Examination of Fire Effects on Prehistoric Period Cultural Resources in NV | | | | BLM_0037906 |
| 267 | BLM_0037933 | BLM_0037936 | S050-RMP-AR-0269 | 0_CNHP2014a_Sclerocactus.pdf | 2014 | Reference CNHP 2014 Sclerocactus glaucus | | | | BLM_0037933 |
| 268 | BLM_0037937 | BLM_0037941 | S050-RMP-AR-0270 | 0_CNHP2014b_BuckwheatProfile.pdf | 2014 | Reference CHHP 2014 Eriogonum pelinophilum | | | | BLM_0037937 |
| 269 | BLM_0037942 | BLM_0037944 | S050-RMP-AR-0271 | 0_CODeptAg2012.pdf | 2012 | Reference CO Department of Agriculture 2012 Industry Information. Internet web site: http://www.colorado.gov/cs/Satellite/Agriculture-Main/CDAG/1221475092115. Accessed January 4, 2012. | | | | BLM_0037942 |
| 270 | BLM_0037945 | BLM_0038761 | S050-RMP-AR-0272 | 0_CODeptLocalAffairs2011.pdf | 2011 | Reference CO Department of Local Affairs 2011 Division of Property Taxation. State of Colorado 2010 Fortieth Annual Report to the Governor and General Assembly. Assessed Values and Tax Revenues for Colorado Counties. April 30, 2011. | | | | BLM_0037945 |
| 271 | BLM_0038762 | BLM_0038781 | S050-RMP-AR-0273 | 0_CODeptLocalAffairs-DivLocalGovt2016.pdf | 2016 | Reference CO Department of Local Affairs Division of Local Government 2016 Severance Tax and Federal Mineral Lease Distribution. | | | | BLM_0038762 |
| 272 | BLM_0038782 | BLM_0039657 | S050-RMP-AR-0274 | 0_CODeptLocalAffairs-DivPropertyTax2016.pdf | 2016 | Reference CO Department of Local Affairs Division of Property Tax 2016 State of Colorado 2010 Forty-sixth Annual Report to the Governor and General Assembly. Assessed Values and Tax Revenues for Colorado Counties. Internet Web site: https://drive.google.com/file/d/0B-vz6H4k4SESN0VfRWpSX2VnQXc/view. | | | | BLM_0038782 |
| 273 | BLM_0039658 | BLM_0039659 | S050-RMP-AR-0275 | 0_CODeptLocalAffairs-StateDemog2018.pdf | 2018 | Reference CO Department of Local Affairs 2018 Historic Census Data for 1980 and 1990. Internet Web site: https://demography.dola.colorado.gov/population/data/historical_census/. | | | | BLM_0039658 |
| 274 | BLM_0039660 | BLM_0039666 | S050-RMP-AR-0276 | 0_CODeptNaturalResources2013_coal.pdf | 2013 | Reference CO Department of Natural Resources 2013 Annual Coal Report. 2013. Internet web site: http://mining.state.co.us/SiteCollectionDocuments/2012 RevisedDetail2013.pdf. | | | | BLM_0039660 |
| 275 | BLM_0039667 | BLM_0039672 | S050-RMP-AR-0277 | 0_CODeptNaturalResources2016.pdf | 2016 | Reference Colorado Department of Natural Resources 2016 Colorado Division of Reclamation, Mining, and Safety Monthly Coal Detail Report Period 1/2016 through 12/2016. | | | | BLM_0039667 |
| 276 | BLM_0039673 | BLM_0039673 | S050-RMP-AR-0278 | 0_CODeptNaturalResources2017a.pdf | 2017 | Reference Colorado Department of Natural Resources 2017 Colorado Division of Reclamation, Mining, and Safety Monthly Coal Detail Report Period 1/2017 through 3/2017. Internet Web site: http://mining.state.co.us/SiteCollectionDocuments/03Summary17.pdf. | | | | BLM_0039673 |
| 277 | BLM_0039674 | BLM_0039678 | S050-RMP-AR-0279 | 0_CODeptNaturalResources2017b_coal.pdf | 2017 | Reference Colorado Department of Natural Resources 2017 Colorado Division of Reclamation, Mining, and Safety Annual Coal Report. Colorado Division of Reclamation, Mining and Safety. Internet Web site: http://mining.state.co.us/SiteCollectionDocuments/2017 %20Detail.pdf. | | | | BLM_0039674 |
| 278 | BLM_0039679 | BLM_0039686 | S050-RMP-AR-0280 | 0_CODLG2009_MineralLeaseTaxDistrib.pdf | 2009 | Reference CO Department of Local Affairs 2009 Federal Mineral Lease Distribution. Internet Web site: http://dola.colorado gov/dlg/fa/dd/history.html#data. Accessed July 13, 2010. | | | | BLM_0039679 |
| 279 | BLM_0039687 | BLM_0039688 | S050-RMP-AR-0281 | 0_CODLG2010_severencetax.pdf | 2010 | Reference CO Department of Local Affairs 2010 State Severance Tax Direct Distribution. | | | | BLM_0039687 |
| 280 | BLM_0039689 | BLM_0039690 | S050-RMP-AR-0282 | 0_CODLG2012_State Demography Office.pdf | 2012 | Reference CO Department of Local Affairs 2012 State Demography Office Home Page. Internet Web site: http://www dola state co.us/demog/index.html. | | | | BLM_0039689 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | BLM_0039691 | BLM_0039691 | S050-RMP-AR-0283 | 0_CODOLA2016_Popforecast5yrcounty.xls | 2016 | Reference CO Department Of Local Affairs 2016 Population Forecast by County. Internet Web site: https://demography.dola.colorado.gov/population/population-totals-counties/#population-totalsfor-colorado-counties. | | | | BLM_0039691 |
| 282 | BLM_0039692 | BLM_0039698 | S050-RMP-AR-0284 | 0_COGCC_2012_wellpermitting.pdf | 7/4/1905 | Reference COGCC 2012 Regulatory Process for Permitting and Tracking an Oil or Gas Well | | | | BLM_0039692 |
| 283 | BLM_0039699 | BLM_0039705 | S050-RMP-AR-0285 | 0_COGCC2008_RegProcessO&G.pdf | 2008 | Reference COGCC 2008 Regulatory Process for Permitting and Tracking an Oil or Gas Well. Denver, CO. | | | | BLM_0039699 |
| 284 | BLM_0039706 | BLM_0039706 | S050-RMP-AR-0286 | 0_COGCC2012a_GIS-WellData.pdf | 2012 | Reference COGCC 2012 GIS well data. Updated daily. From http://oil-gas.state.co.us/. | | | | BLM_0039706 |
| 285 | BLM_0039707 | BLM_0039707 | S050-RMP-AR-0287 | 0_COGCC2012b_wellvalue..pdf | 2012 | Reference COGCC 212 US Natural Gas wellhead Value. Internet Web site: http://www eia gov/dnav/ng/ng_prod_whv_dcu_nus_a.htm. Accessed June 24, 2012. | | | | BLM_0039707 |
| 286 | BLM_0039708 | BLM_0039708 | S050-RMP-AR-0288 | 0_COGCC2017_production.pdf | 2017 | Reference CO Department of Public Health and Environment 2017 Production Search 2012-2018. Internet Web site: http://cogcc.state.co.us/cogis/ProductionSearch asp. | | | | BLM_0039708 |
| 287 | BLM_0039709 | BLM_0039709 | S050-RMP-AR-0289 | 0_COGCC2018_SpillAnalysis1999-2017.pdf | 2018 | Reference CO Department of Public Health and Environment 2018 Colorado Oil and Gas Conservation Commission Spill Analysis by Year 1999 – 4th Quarter 2017. | | | | BLM_0039709 |
| 288 | BLM_0039710 | BLM_0039710 | S050-RMP-AR-0290 | 0_Coggins _ Matthews 1992.pdf | 1992 | Reference Coggins and Matthews 1992 "Lamb survival and herd status on the Lostine bighorn herd following a Pasteurella die-off." Biennial Symposium of the Northern Wild Sheep and Goat Council | | | | BLM_0039710 |
| 289 | BLM_0039718 | BLM_0039731 | S050-RMP-AR-0291 | 0_Collins_et_al_2001_FireExclusion.pdf | 2001 | Reference Collins et al 2001 Impacts of fire exclusion and recent managed fire on forest structure in old growth Sierra Nevada mixed-conifer forests. Ecosphere 2(4): 1-14. | | | | BLM_0039718 |
| 290 | BLM_0039732 | BLM_0039739 | S050-RMP-AR-0292 | 0_ColoradoNaturalAreasProgram.pdf | 2010 | Reference CO Natural Areas Program 2008 Uncompahgre RMP Scoping Comments from Rob Billerbeck, Program Manager, Colorado Natural Areas Program, Colorado State Parks. Letter dated March 26, 2010. | | | | BLM_0039732 |
| 291 | BLM_0039740 | BLM_0039750 | S050-RMP-AR-0293 | 0_CongressionalResearchService2012_grazginfee.pdf | 2012 | Reference Congressional Research Service 2012 Grazing Fees: Overviews and Issues. Cynthia Vincent. | | | | BLM_0039740 |
| 292 | BLM_0039751 | BLM_0039769 | S050-RMP-AR-0294 | 0_Connelly_et_al_2000_SageGrouseGuidelines.pdf | 2000 | Reference Connelly et all 2000 Guidelines to manage sage grouse populations and their habitats | | | | BLM_0039751 |
| 293 | BLM_0039770 | BLM_0040379 | S050-RMP-AR-0295 | 0_Connelly_et_al_2004.pdf | 2004 | Reference Connelly et al 2004 Conservation Assessment of Greater Sage-grouse and Sagebrush Habitats. Western Association of Fish and Wildlife Agencies. Unpublished Report. | | | | BLM_0039770 |
| 294 | BLM_0040380 | BLM_0040382 | S050-RMP-AR-0296 | 0_COPMOBA2012_Website-homepage.pdf | 2012 | Reference COPMOBA 2012 Internet Web site: http://copmoba.org/page cfm?pageid=14739. Accessed July 5, 2012. | | | | BLM_0040380 |
| 295 | BLM_0040383 | BLM_0040410 | S050-RMP-AR-0297 | 0_COStateForest2017_ForestHealthReport.pdf | 2017 | Reference Colorado State Forest Service 2017 Report on the Health of Colorado's Forests. Colorado State Forest Service | | | | BLM_0040383 |
| 296 | BLM_0040411 | BLM_0040434 | S050-RMP-AR-0298 | 0_COStateUniv2015_CowSheepBudgets.pdf | 2015 | Reference Colorado State University Colorado livestock enterprise budgets for cow-calf (2014–2015, 2009– 2010, 2008–2009) and sheep-range (2014–2015, 2011–2012, and 2009–2010). Internet Web site: http://www.wr.colostate edu/ABM/livestock.shtml. | | | | BLM_0040411 |
| 297 | BLM_0040435 | BLM_0040453 | S050-RMP-AR-0299 | 0_CPW 2012.pdf | 1.24/2012 | Reference Bighorn Sheep Suitable Habitat Modeling in Colorado. Colorado Parks and Wildlife. | | | | BLM_0040435 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | BLM_0040454 | BLM_0040792 | S050-RMP-AR-0300 | 0_CPW2006_CO_WCS.pdf | 2006 | Reference CDNR CPW 2006 Colorado's Comprehensive Wildlife Conservation Strategy and Wildlife Action Plans. Prepared for the Citizens of Colorado and its Visitors by the Colorado Division of Wildlife. November 2, 2006. | | | | BLM_0040454 |
| 299 | BLM_0040793 | BLM_0040794 | S050-RMP-AR-0301 | 0_CPW2009_SpeciesActivityMaps.pdf | 2009 | Reference CDNR CPW 2009 Species Activity Maps. Natural Diversity Information Source. Available online at: http://ndis.nrel.colostate.edu/ftp/ftp_response.asp. Accessed: October 18, 2009. | | | | BLM_0040793 |
| 300 | BLM_0040795 | BLM_0040845 | S050-RMP-AR-0302 | 0_CrawfordGUSGWkGrp2011_CrawfordGUSGConsPlan.pdf | 2011 | Reference Crawford Working Group 2011 Crawford Area Gunnison Sage-grouse Conservation Plan | Daniel C. Dauwalter, Dale K. Splinter, William L. Fisher, Richard A. Marston | | | BLM_0040795 |
| 301 | BLM_0040846 | BLM_0040855 | S050-RMP-AR-0303 | 0_Crone2009_EffectofHerbicide.pdf | 2009 | Reference Crone 2009 Non-target effects of broadleaf herbicide on a native perennial forb: a demographic framework for assessing and minimizing impacts | | | | BLM_0040846 |
| 302 | BLM_0040856 | BLM_0040887 | S050-RMP-AR-0304 | 0_CSFS2005_ForestHealthReport.pdf | 2005 | Reference Colorado State Forest Service 2005 The Health of Colorado's Forests: 2009 Report. Colorado State Forest Service, Fort Collins, CO. 27 pages. | | | | BLM_0040856 |
| 303 | BLM_0040888 | BLM_0040927 | S050-RMP-AR-0305 | 0_CSFS2009_ForestHealthReport.pdf | 2009 | Reference Colorado State Forest Service 2009 Health of Colorado's Forests: 2009 Report. | | | | BLM_0040888 |
| 304 | BLM_0040928 | BLM_0040940 | S050-RMP-AR-0306 | 0_Dauwalter_et_al_2008_FishSppComposition.pdf | 2008 | Reference Dauwalter et al 2008 Biogeography, ecoregions, and geomorphology affect fish species composition in streams of eastern Oklahoma, USA | | | | BLM_0040928 |
| 305 | BLM_0040941 | BLM_0040954 | S050-RMP-AR-0307 | 0_DeltaCo1996_MasterPlan.pdf | 1996 | Reference Delta County 1996 Delta County Master Plan. Delta County, Colorado. October 1996. | | | | BLM_0040941 |
| 306 | BLM_0040955 | BLM_0040972 | S050-RMP-AR-0308 | 0_DeltaCo2010_WeedMgmtPlan.pdf | 2010 | Reference Dleta County 2010 Noxious Weed Management Plan. Delta County, CO. April 5, 2010. | | | | BLM_0040955 |
| 307 | BLM_0040973 | BLM_0040986 | S050-RMP-AR-0309 | 0_DeMassa et al 1992 Mycoplasmas.pdf | 7/12/200 | Reference DeMassa et al  1992 Review Article Mycoplasmas of goats and sheep | | | | BLM_0040973 |
| 308 | BLM_0040987 | BLM_0040998 | S050-RMP-AR-0310 | 0_deMazancourt_et_al_1998.pdf | 1998 | Reference deMazancourt et al 1998 Grazing Optimization and Nutrient Cycling: When Do Herbivores Enhance Plant Production? Ecology 79(7): 2242-2252. | | | | BLM_0040987 |
| 309 | BLM_0040999 | BLM_0040999 | S050-RMP-AR-0311 | 0_DenverPost_2013.pdf | 2012 | Reference Denver Post 2013 Elk Creek Mine in Somerset will go idle. Aldo Svaldi. December 2, 2013. | | | | BLM_0040999 |
| 310 | BLM_0041000 | BLM_0041001 | S050-RMP-AR-0312 | 0_DenverPost2017.pdf | 2017 | Reference The Denver Post 2017 Colorado coal jobs drop to fewer than 1,000 as Tri-State New Horizon mine shuts, but federal government's draft plan signals West Elk mine will expand into roadless forest. R.J. Sangosti. June 8, 2017. | | | | BLM_0041000 |
| 311 | BLM_0041002 | BLM_0041005 | S050-RMP-AR-0313 | 0_DeptFisheriesOceans2007_DirectionalDrill.pdf | 2007 | Reference Department of Fisheries and Oceans 2007 Directional Drilling. Quebec, Canada. | | | | BLM_0041002 |
| 312 | BLM_0041006 | BLM_0041051 | S050-RMP-AR-0314 | 0_Desert Bighorn Council 1990.pdf | 1990 | Reference Desert Bighorn Council 1990 "Guidelines for management of domestic sheep in the vicinity of desert bighorn habitat." | | | | BLM_0041006 |
| 313 | BLM_0041052 | BLM_0041052 | S050-RMP-AR-0315 | 0_Dickinson-1965_CerroSummitUSGS.pdf | 1965 | Reference Dickinson 1965 Geologic Map of the Cerro Summit Quadrangle, Montrose County, Colorado. USGS Map GQ-486. | | | | BLM_0041052 |
| 314 | BLM_0041053 | BLM_0041054 | S050-RMP-AR-0316 | 0_Dill1944__fisherylowerColoradoRiver.pdf | 1944 | Reference Dill 1944 The fishery of the lower Colorado River | | | | BLM_0041053 |
| 315 | BLM_0041055 | BLM_0041872 | S050-RMP-AR-0317 | 0_DOE2012_UraniumLeasingPDEIS.pdf | 2012 | Reference DOE 2012 Preliminary Draft Uranium Leasing Program Programmatic Environmental Impact Statement; DOE/EIS 0472-D, Legacy Management Program. May 2012. | | | | BLM_0041055 |
| 316 | BLM_0041873 | BLM_0043868 | S050-RMP-AR-0318 | 0_DOE2014_Final_UraniumLP_PEIS.pdf | 2014 | Reference DOE 2014 Final Uranium Leasing Program Programmatic Environmental Impact Statement; DOE/EIS 0472, Legacy Management Program. March 2014. | | | | BLM_0041873 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 317 | BLM_0043869 | BLM_0043972 | S050-RMP-AR-0319 | 0_DOE-BLM2009_RMP_ROD.pdf | 2009 | Reference DOE and BLM 2009 Approved Resource Management Plan Amendments/Record of Decision (ROD) for Designation of Energy Corridors on BLM in 11 Western States | | | | BLM_0043869 |
| 318 | BLM_0043973 | BLM_0043976 | S050-RMP-AR-0320 | 0_Doherty_et_al_2008_SageGrouseWinterHab.pdf | 2008 | Reference Doherty et al 2008 Greater Sage-Grouse Winter Habitat Selection and Energy Development | | | | BLM_0043973 |
| 319 | BLM_0043977 | BLM_0044062 | S050-RMP-AR-0321 | 0_DOI_et_al2001_FederalWildlandFireMgmtPolicy.pdf | 2001 | Reference DOI et al 2001 Review and Update of the 1995 Federal Wildland Fire Management Policy | | | | BLM_0043977 |
| 320 | BLM_0044063 | BLM_0044180 | S050-RMP-AR-0322 | 0_DOI2001_BioSoilCrusts.pdf | 2001 | Reference DOI 2001 Biological Soil Crusts: Ecology and Management, Technical Reference 1730-2. US Department of Interior. Denver, CO. | | | | BLM_0044063 |
| 321 | BLM_0044181 | BLM_0044262 | S050-RMP-AR-0323 | 0_DOI2011_ColoradoRiverBasin.pdf | 2011 | Reference DOI 2011 Quality of Water Colorado River Basin: progress report no. 23. Internet Web site: http://www.usbr.gov/uc/progact/salinity/ | | | | BLM_0044181 |
| 322 | BLM_0044263 | BLM_0044363 | S050-RMP-AR-0324 | 0_DOI2014_NationalStrategy.pdf | 2014 | Reference DOI 2014 The National Strategy: The Final Phase of the Development of the Cohesive Wildland Fire Management Strategy. April 2014. DOI, National Science and Analysis Team. Internet Web site: https://www.forestsandrangelands.gov/documents/strategy/strategy/CSPhaseIIINationalStrategyApr2014.pdf. Accessed on April 18, 2019. | | | | BLM_0044263 |
| 323 | BLM_0044364 | BLM_0044365 | S050-RMP-AR-0325 | 0_DOI2017_PILT.pdf | 2017 | Reference DOI 2017 PILT Payments. Internet Web site: https://www.nbc.gov/pilt/print_counties.cfm?fiscal_yr=2017&term=county&state_code=CO. | | | | BLM_0044364 |
| 324 | BLM_0044366 | BLM_0044453 | S050-RMP-AR-0326 | 0_DOI-USDA2007_OilGasStandards.pdf | 2007 | Reference DOI and USDA 2007 Surface Operating Standards and Guidelines for Oil and Gas Exploration and Development | | | | BLM_0044366 |
| 325 | BLM_0044454 | BLM_0044461 | S050-RMP-AR-0327 | 0_Drancourt et al 2000.pdf | | Reference Draincourt et al 2000 16S Ribosomal DNA Sequence Analysis of a Large Collection of Environmental and Clinical Unidentifiable Bacterial Isolates | | | | BLM_0044454 |
| 326 | BLM_0044462 | BLM_0044471 | S050-RMP-AR-0328 | 0_Driver2008_McinnisCanyonNCA.pdf | 2008 | Reference Driver 2008 Case Study Evaluation of the Pilot Test Application of Benefits Based Management on the McInnis Canyons National Conservation Area: Final Report. BLM, Washington, DC. | | | | BLM_0044462 |
| 327 | BLM_0044472 | BLM_0044473 | S050-RMP-AR-0329 | 0_Duncan and Clark_2005.pdf | 2005 | Reference Duncan and Clark 2005 Invasive Plants of Range and Wildlands and Their Environmental, Economic, and Societal Impacts. Weed Science Society of America. | | | | BLM_0044472 |
| 328 | BLM_0044474 | BLM_0044475 | S050-RMP-AR-0330 | 0_DurangoHerald_2013.pdf | 2013 | Reference Durango Herald 2013 Paradox Valley uranium mill on hold. Internet Web site: https://durangoherald.com/lms/loading.html#rotftwetu=aHR0cHMlM0El3d3dy5nb29nbGUuY29tJzD%3D&ibothsahtrtd=aHR0cHMlM0El2R1cmFuZ29ZXJhbGQuY29tL3N0YWZmL2l3O S1qb2UtaGFuZWWw%. | | | | BLM_0044474 |
| 329 | BLM_0044476 | BLM_0044666 | S050-RMP-AR-0331 | 0_Eagles_et_al_2002.pdf | 2002 | Reference Eagles et al 2002 Sustainable Tourism in Protected Areas: Guidelines for Planning and Management. IUCN Gland, Switzerland and Cambridge, UK. World commission on Protected Areas, Best Practice Protected Area Guidelines Series No. 8. Adrian Phillips, Series Editor. xv + 183pp. | | | | BLM_0044476 |
| 330 | BLM_0044667 | BLM_0044673 | S050-RMP-AR-0332 | 0_Eaton1996.pdf | 1996 | Reference Eaton 1996 Effects of climate warming on fish thermal habitat in streams of the United States. Limnology and Oceanography 41(5): 1109-1115. | | | | BLM_0044667 |
| 331 | BLM_0044674 | BLM_0044691 | S050-RMP-AR-0333 | 0_Eichman2010.pdf | 2010 | Reference Eichman 2010 Local Employment Growth, Migration, and Public Land Policy: Evidence from the Northwest Forest Plan. Journal of Agricultural and Resource Economics 35(2):316–333 | | | | BLM_0044674 |
| 332 | BLM_0044692 | BLM_0044946 | S050-RMP-AR-0334 | 0_Eisenhart2004_UnivCoPhD.pdf | 2004 | Reference Eisenhart 2004 Historic range of variability and stand development in pinon-juniper woodlands of western Colorado. Thesis. University of Colorado. | | | | BLM_0044692 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 333 | BLM_0044947 | BLM_0044966 | S050-RMP-AR-0335 | 0_Elliott-etal2011_Plant-O&G-BMPs.pdf | 2011 | Reference Elliott et al 2011 Recommended Best Management Practices for Plants of Concern impacted by oil and gas development. | | | | BLM_0044947 |
| 334 | BLM_0044967 | BLM_0044974 | S050-RMP-AR-0336 | 0_Ellsworth2015.pdf | 2015 | Reference Ellsworth 2015 Injection-Induced Earthquakes. Science. Volume 341. July 12, 2013. | | | | BLM_0044967 |
| 335 | BLM_0044975 | BLM_0044977 | S050-RMP-AR-0337 | 0_Email_Updated BHS_Data_spreadseets.pdf | 1/21/2015 | Reference BLM 2015 Email- Subject: Updated BHS data needs and spreadsheets Bighorn Webinar | | | | BLM_0044975 |
| 336 | BLM_0044978 | BLM_0045446 | S050-RMP-AR-0338 | 0_EnergyFuels2009.PDF | 2009 | Reference Edge Environmental 2009 Piñon Ridge Project Environmental Report. | | | | BLM_0044978 |
| 337 | BLM_0045447 | BLM_0045447 | S050-RMP-AR-0339 | 0_EnergyFuels2012.pdf | 2012 | Reference Energy Fuels Resources Corp 2012 Piñon Ridge Mill: Schedule. Internet Web site: http://www.pinonridgemill.com/ schedule.html. Accessed on May 7, 2012. | | | | BLM_0045447 |
| 338 | BLM_0045448 | BLM_0045500 | S050-RMP-AR-0340 | 0_ENVIRON2009.pdf | 2009 | Reference ENVIRON 2009 Final Report: Development of 2012 Oil and Gas Emissions Projections for the Piceance Basin. ENVIRON International Corporation, Novato, CA; Buys & Associates, Littleton, CO; and Independent Petroleum Association of Mountain States, Denver, CO. January 2009. | | | | BLM_0045448 |
| 339 | BLM_0045501 | BLM_0045704 | S050-RMP-AR-0341 | 0_ENVIRON2012.pdf | 2012 | Reference ENVIRON 2012 Air Resources Technical Support Document: Grand Junction Field Office. Prepared by ENVIRON International Corporation for BLM, Grand Junction Field Office, Grant Junction, CO. December 2012. | | | | BLM_0045501 |
| 340 | BLM_0045705 | BLM_0045709 | S050-RMP-AR-0342 | 0_ENVIRON2014.pdf | 2014 | Reference ENVIRON 2014 Personal communication between Tejas Shah, ENVIRON International Corporation, and Jim Zapert, Carter Lake Consulting. | | | | BLM_0045705 |
| 341 | BLM_0045710 | BLM_0045712 | S050-RMP-AR-0343 | 0_EPA1995_AP-42-Protocol.pdf | 1995 | Reference EPA 1995 AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition. EPA, Office of Air Quality Planning and Standards. January 1995 with supplements. Internet Web site: http://www.epa.gov/ttn/chief/ap42. | | | | BLM_0045710 |
| 342 | BLM_0045713 | BLM_0046115 | S050-RMP-AR-0344 | 0_EPA1995b.pdf | 1995 | Reference EPA 1995 Protocol for Emission Leak Emission Estimates. EPA Office of Air Quality Planning and Standards, Research Triangle Park, NC. November 1995. | | | | BLM_0045713 |
| 343 | BLM_0046116 | BLM_0046161 | S050-RMP-AR-0345 | 0_EPA2006a.pdf | 2006 | Reference EPA 2006 AP-42, Compilation of Air Pollutant Emission Factors, Fifth Edition, Volume I: Stationary Point and Area Sources. Chapter 13.2.2 Unpaved Roads. EPA Office of Air Quality Planning and Standards, Office of Air and Radiation, Research. | | | | BLM_0046116 |
| 344 | BLM_0046162 | BLM_0046166 | S050-RMP-AR-0346 | 0_EPA2007_Science-ClimateChange.pdf | 2007 | Reference EPA 2007 Climate Change – Science – State of Knowledge (Last Modified: December 20, 2007). Internet Web site: http://www.epa.gov/climatechange/science/stateofknowledge.html. Accessed on November 26, 2013. | | | | BLM_0046162 |
| 345 | BLM_0046167 | BLM_0046246 | S050-RMP-AR-0347 | 0_EPA2010b.pdf | 2010 | Reference EPA 2010 Climate Change Indicators in the United States. | | | | BLM_0046167 |
| 346 | BLM_0046247 | BLM_0046284 | S050-RMP-AR-0348 | 0_EPA2011.pdf | 2011 | Reference EPA 2011 Prevention of Significant Deterioration of Air Quality, Environmental Protection Agency Code of Federal Regulations: 40 CFR 51.166, March 30, 2011. | | | | BLM_0046247 |
| 347 | BLM_0046285 | BLM_0046619 | S050-RMP-AR-0349 | 0_EPA2012a.pdf | 2012 | Reference EPA 2012 2008 National Emissions Inventory Data, EPA Technology Transfer Network, Clearinghouse for Inventories & Emissions Factors. Internet Web site: http://www.epa.gov/ttn/chief/net/2008inventory.html. Accessed on November 22, 2012. | | | | BLM_0046285 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 348 | BLM_0046620 | BLM_0046621 | S050-RMP-AR-0350 | 0_EPA2012b_CASTNET.pdf | 2012 | Referemce EPA 2012 Clean Air Status and Trends Network (CASTNET). Online at http://java.epa.gov/castnet/viewsiteinfo do. Accessed in November 2012. | | | | BLM_0046620 |
| 349 | BLM_0046622 | BLM_0046813 | S050-RMP-AR-0351 | 0_EPA2012c_hydraulicfracturing.pdf | 2012 | Reference EPA 2012 EPA's Study of Hydraulic Fracturing and Its Potential Impact on Drinking Water Resources. Internet Web site: http://www epa.gov/hfstudy/. Accessed on July 13, 2012. | | | | BLM_0046622 |
| 350 | BLM_0046814 | BLM_0046815 | S050-RMP-AR-0352 | 0_EPA2012d.pdf | 2012 | Reference EPA 2012 Air and Radiation, Clean Air Markets – Data and Maps, 2009. Internet Web site: http://www epa.gov/airmarkets/. Accessed on November 22, 2012. | | | | BLM_0046814 |
| 351 | BLM_0046816 | BLM_0047296 | S050-RMP-AR-0353 | 0_EPA2012e.pdf | 2012 | Reference EPA 2012 Climate Change, Emissions, National Data, National Greenhouse Gas Emissions Data – Inventory of US Greenhouse Gas Emissions and Sinks: 1990-2010. EPA 430-R-12-001. | | | | BLM_0046816 |
| 352 | BLM_0047297 | BLM_0047298 | S050-RMP-AR-0354 | 0_EPA2014_NAAQS.pdf | 2014 | Reference EPA 2014 National Ambient Air Quality Standards. Internet Web site: http://www.epa.gov/air/criteria.html. | | | | BLM_0047297 |
| 353 | BLM_0047299 | BLM_0047299 | S050-RMP-AR-0355 | 0_EPA2014_NEI.xlsx | 2014 | Reference EPA 2014 Final NEI | | | | BLM_0047299 |
| 354 | BLM_0047300 | BLM_0047301 | S050-RMP-AR-0356 | 0_EPA2015a.pdf | 2015 | Reference EPA 2015 National Ambient Air Quality Standards, Office of Air Quality Planning and Standards, Technology Transfer Network Website. Internet Web site: http://www.epa.gov/ttn/naaqs. Accessed on November 9, 2015. | | | | BLM_0047300 |
| 355 | BLM_0047302 | BLM_0047479 | S050-RMP-AR-0357 | 0_EPA2015b.pdf | 2015 | Reference EPA 2015 National Ambient Air Quality Standards for Ozone, Environmental Protection Agency Final Rule (40 CFR Parts 50, 51, 52, 53, and 58). Federal Register Vol. 80, No. 206, p. 65292–65468. | | | | BLM_0047302 |
| 356 | BLM_0047480 | BLM_0047529 | S050-RMP-AR-0358 | 0_EPA2016_FrackingDrinkingWater.pdf | 2016 | Reference EPA 2016 Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States. EPA-600-R-16-236ES. Office of Research and Development. Washington, DC. December. | | | | BLM_0047480 |
| 357 | BLM_0047530 | BLM_0047532 | S050-RMP-AR-0359 | 0_EPA2018_ProperMgmtOG.pdf | 2018 | Reference EPA 2018 Proper Management of Oil and Gas Exploration and Production Waste. Internet Web site: https://archive.epa.gov/epawaste/nonhaz/industrial/special/web/html/hydrofrac.html. | | | | BLM_0047530 |
| 358 | BLM_0047533 | BLM_0047533 | S050-RMP-AR-0360 | 0_ESRI 2012.pdf | 2012 | Reference ESRI 2012 FAQ: What is the Jenks Optimization method? Internet website: http://support.esri com/en/knowledgebase/techarticles/detail/26442. | | | | BLM_0047533 |
| 359 | BLM_0047534 | BLM_0047624 | S050-RMP-AR-0361 | 0_ETC Institute 2013_MesaCntySurvey.pdf | 4/1/2018 | References Mesa County 2013 Citizen Attitude Survey Final Report | | | | BLM_0047534 |
| 360 | BLM_0047625 | BLM_0047633 | S050-RMP-AR-0362 | 0_Faaborg1980.pdf | 1980 | Reference Faaborg 1980 Potential uses and abuses of diversity concepts in wildlife management. Trans. MO Acad. Sci. 14: 41-49. | | | | BLM_0047625 |
| 361 | BLM_0047634 | BLM_0047639 | S050-RMP-AR-0363 | 0_Farag&Harper2013_SaltsAquatic.pdf | 2013 | Reference Farag and Harper 2013 A review of environmental impacts of salts from produced waters on aquatic resources. International Journal of Coal Geology 126:157-161. | | | | BLM_0047634 |
| 362 | BLM_0047640 | BLM_0047651 | S050-RMP-AR-0364 | 0_Ficklin_et_al_2010_ClimateChange.pdf | 2010 | Reference Ficklin et al 2010 Sensitivity of agricultural runoff loads to rising levels of CO2 and climate change in the San Joaquin Valley watershed of California. Environmental Pollution 158: 223-234. | | | | BLM_0047640 |
| 363 | BLM_0047652 | BLM_0047656 | S050-RMP-AR-0365 | 0_Fitzgerald_et al1994.pdf | 1994 | Reference Fitzgerald et al 1994 Mammals of Colorado. Denver Museum of Natural History, and University Press of Colorado, Boulder. 467 pages. | | | | BLM_0047652 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | BLM_0047657 | BLM_0047743 | S050-RMP-AR-0366 | 0_Fitzgerald1996.pdf | 1996 | Reference Fitzgerald 1996 Final Report-Status and Distribution of the Kit Fox (Vulpes macrotis) in Western Colorado. Colorado Division of Wildlife, Denver, Product No. W-153-R-7. | | | | BLM_0047657 |
| 365 | BLM_0047744 | BLM_0047747 | S050-RMP-AR-0367 | 0_Forest Service 2009.pdf | 2009 | Reference Forest Service 2009 Memorandum of Understanding for Management of Domestic Sheep and Bighorn Sheep. Forest Service Agreement No. 09-Mu-I1020000-006; Bureau of Land Management Agreement No. BLM-MOU-CO-482. | | | | BLM_0047744 |
| 366 | BLM_0047748 | BLM_0047932 | S050-RMP-AR-0368 | 0_ForestService1991_LRMPA.pdf | 1991 | Reference USFS 1991 Amended Land and Resource Management Plan for Grand Mesa, Uncompahgre, and Gunnison National Forests. USDA, Forest Service, Delta, CO. July 1991. | | | | BLM_0047748 |
| 367 | BLM_0047933 | BLM_0048755 | S050-RMP-AR-0369 | 0_ForestService1993_O&G-ROD.pdf | 1993 | Reference USFS 1993 Grand Mesa, Uncompahgre and Gunnison National Forests Oil and Gas Leasing Final Environmental Impact Statement and Record of Decision. Delta, CO. | | | | BLM_0047933 |
| 368 | BLM_0048756 | BLM_0048840 | S050-RMP-AR-0370 | 0_ForestService2000a_ProtectingPpl.pdf | 2000 | Reference USFS 2000 Protecting People and Sustaining Resources in Fire-adapted Ecosystems – A Cohesive Strategy. | | | | BLM_0048756 |
| 369 | BLM_0048841 | BLM_0048888 | S050-RMP-AR-0371 | 0_ForestService2000b_Large_Fire_Mgt.pdf | 2000 | Reference USFS 2000 Policy Implications of Large Fire Management: A strategic assessment of factors influencing costs. USDA Forest Service. January 21, 2000. 43 p. | | | | BLM_0048841 |
| 370 | BLM_0048889 | BLM_0048892 | S050-RMP-AR-0372 | 0_ForestService2007_ForestPlan_GMUG.pdf | 2007 | Reference USFS 2007 Proposed Forest Plan for Grand Mesa, Uncompahgre, and Gunnison National Forests. | | | | BLM_0048889 |
| 371 | BLM_0048893 | BLM_0049651 | S050-RMP-AR-0373 | 0_ForestService2010.pdf | 2010 | Reference Forest Service 2010 Final Supplemental Environmental Impact Statement for the Southwest Idaho Ecogroup | USFS | | | BLM_0048893 |
| 372 | BLM_0049652 | BLM_0049845 | S050-RMP-AR-0374 | 0_ForestService2011_EA-68608_FSPLT2.pdf | 2011 | Reference USFS 2011 Environmental Assessment, Coal Lease Modifications COC-1362 and COC-67232, Gunnison County, Colorado. US Department of Agriculture, Forest Service, Grand Mesa, Uncompahgre, and Gunnison National Forests, Paonia Ranger District. November. Internet Web site: https://www.fs.usda.gov/nfs/11558/www/nepa/68608_FSPLT2_062148.pdf. | | | | BLM_0049652 |
| 373 | BLM_0049846 | BLM_0050292 | S050-RMP-AR-0375 | 0_ForestService2013a.pdf | 2013 | Reference Forest Service 2013 Bighorn Sheep Risk of Contact Tool User's Guide. Internal document. United States Department of Agriculture, Forest Service, Intermountain Region. January 2013. | USFS | | | BLM_0049846 |
| 374 | BLM_0050293 | BLM_0050329 | S050-RMP-AR-0376 | 0_ForestService2013b.pdf | 2013 | Reference Forest Service 2013 Risk of Contact Analysis between Bighorn and Domestic Sheep on the Fisher-Ivy/Goose Lake Domestic Sheep Grazing Allotment. Rio Grande National Forest, Divide Ranger District, CO | | | | BLM_0050293 |
| 375 | BLM_0050330 | BLM_0051373 | S050-RMP-AR-0377 | 0_ForestService2017a_SEIS.pdf | 2017 | Reference USFS 2017 Supplemental Final Environmental Impact Statement for Federal Coal Lease Modifications COC-1362 and COC-67232 USDA Forest Service GMUG National Forests, Paonia Ranger District. Internet Web site: https://www.fs.usda.gov/nfs/11558/www/nepa/68608_FSPLT3_4051445.pdf. | | | | BLM_0050330 |
| 376 | BLM_0051374 | BLM_0051436 | S050-RMP-AR-0378 | 0_ForestService2017b_ROD.pdf | 2017 | Reference USFS 2017 Final Record of Decision, Coal Lease Modifications COC-1362 and COC-67232, Gunnison County, Colorado. US Department of Agriculture, Forest Service, Grand Mesa, Uncompahgre, and Gunnison National Forests, Paonia Ranger District. November. Internet Web site: https://www.fs.usda.gov/nfs/11558/www/nepa/68608_FSPLT3_4111330.pdf. | | | | BLM_0051374 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | BLM_0051437 | BLM_0051547 | S050-RMP-AR-0379 | 0_ForestService-BLM2001_TravelRestriction.pdf | 2001 | Reference USFS and BLM 2001 Gunnison Travel Interim Restrictions. US Forest Service, Grand Mesa, Uncompahgre, and Gunnison National Forests, and BLM, Gunnison and Uncompahgre Field Offices, CO. March 2001. | | | | BLM_0051437 |
| 378 | BLM_0051548 | BLM_0051665 | S050-RMP-AR-0380 | 0_ForestService-NPS-USFWS2010.pdf | 2010 | Reference USFS, NPS, USFWS 2010 Federal Land Managers' Air Quality Related Values Work Group (FLAG): Phase I Report—Revised (2010). Natural Resource Report NPS/NRPC/NRR—2010/232. National Park Service, Denver, CO. | | | | BLM_0051548 |
| 379 | BLM_0051666 | BLM_0051669 | S050-RMP-AR-0381 | 0_Foreyt 1989.pdf | 1989 | Reference Foreyt 1989 "Fatal Pasteurella haemolytica pneumonia in bighorn sheep after direct contact with clinically normal domestic sheep." American Journal of Veterinary Research 50:341-344. | | | | BLM_0051666 |
| 380 | BLM_0051670 | BLM_0051679 | S050-RMP-AR-0382 | 0_Foreyt 1990.pdf | 1990 | Reference Foreyt 1990 "Pneumonia in bighorn sheep: Effects of Pasteurella haemolytica from domestic sheep and effects on survival and long-term reproduction." In: Proceedings of the Biennial Symposium of the Northern Wild Sheep and Goat Council 7 92-101. | | | | BLM_0051670 |
| 381 | BLM_0051680 | BLM_0051685 | S050-RMP-AR-0383 | 0_ForeytJessup1982.pdf | 1982 | Reference Foreyt, W. J., and D. A. Jessup. 1982. Fatal pneumonia of bighorn sheep following association with domestic sheep. Journal of Wildlife Diseases 18:163-168. | | | | BLM_0051680 |
| 382 | BLM_0051686 | BLM_0051686 | S050-RMP-AR-0384 | 0_Foster_et_al2007.pdf | 2007 | Reference Foster, John R; Hunt, ReBecca K; King, Lorin. 2007. Taphonomy of the Mygatt-Moore quarry, a large dinosaur bonebed in the Upper Jurassic Morrison Formation of western Colorado. Geological Society of America, 2007 annual meeting, Abstracts with Programs - Geological Society of America, vol. 39, no. 6, pp.400 | | | | BLM_0051686 |
| 383 | BLM_0051687 | BLM_0051702 | S050-RMP-AR-0385 | 0_Foster2005.pdf | 2005 | Reference Foster, J. R., 2005 New juvenile sauropod material from Western Colorado, and the record of juvenile sauropods from the Upper Jurassic Morrison Formation, in Tidwell, V. and Carpenter, K., Thunder-Lizards: The Sauropodomorph Dinosaurs: Bloomington, Indiana University Press, p. 141–153. | | | | BLM_0051687 |
| 384 | BLM_0051703 | BLM_0051746 | S050-RMP-AR-0386 | 0_Fox_et_al_1989.pdf | 1989 | Reference Fox et al 1989 A Screening Procedure to Evaluate Air Pollution Effects on Class I Wilderness Areas. General Technical Report RM-168. US Department of Agriculture, Forest Service, Rocky Mountain Forest and Range Experiment Station, Fort Collins, CO. 36 pp. | | | | BLM_0051703 |
| 385 | BLM_0051747 | BLM_0051832 | S050-RMP-AR-0387 | 0_FWS_2001_Wldlf_Rec.pdf | 3/1/2003 | Reference USFWS 2001 National Survey of Fishing, Hunting, and Wildlife-Associated Recreation | | | | BLM_0051747 |
| 386 | BLM_0051833 | BLM_0051860 | S050-RMP-AR-0388 | 0_Gaillard et al 2000.pdf | 2000 | Reference Gaillard 2000 "Temporal variation in fitness components and population dynamics of large herbivores." Annual Review of Ecology and Systematics 31:367-393. | | | | BLM_0051833 |
| 387 | BLM_0051861 | BLM_0051867 | S050-RMP-AR-0389 | 0_Gallegos_etal2015.pdf | 2015 | Reference Gallegos et al 2015 Hydraulic fracturing water use variability in the United States and potential environmental implications. Water Resources Research, 51, 5839–5845, doi:10.1002/2015WR017278. | | | | BLM_0051861 |
| 388 | BLM_0051868 | BLM_0052016 | S050-RMP-AR-0390 | 0_Garde et al 2005.pdf | 2005 | Reference Garde 2005 "Examining the risk of disease transmission between wild Dall's sheep and mountain goats, and introduced domestic sheep, goats and llamas in the Northwest Territories." The Northwest Territories Agricultural Policy Framework and Environment and Natural Resources, Government of the Northwest Territories, Canada. | | | | BLM_0051868 |
| 389 | BLM_0052017 | BLM_0052028 | S050-RMP-AR-0391 | 0_Gassaway_2011_FireEffects.pdf | 5/4/2012 | Reference Gassaway 2011 Fire Effects | | | | BLM_0052017 |
| 390 | BLM_0052029 | BLM_0052944 | S050-RMP-AR-0392 | 0_Getz1985_MicrotusHabitats.pdf | 1985 | Reference Getz 1985Biology of New World Microtus | | | | BLM_0052029 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | BLM_0052945 | BLM_0053090 | S050-RMP-AR-0393 | 0_GolderAssociates2017.pdf | 2017 | Reference Golder and Associates 2017 Greenhouse Gas and Climate Change Report. February. | | | | BLM_0052945 |
| 392 | BLM_0053091 | BLM_0053091 | S050-RMP-AR-0394 | 0_GoldPriceHistory2012.pdf | 2012 | Reference Gold Price History 2012 Internet Web site: http://www.goldshark.com/gold-price-history.html. Accessed on January 3, 2012. | | | | BLM_0053091 |
| 393 | BLM_0053092 | BLM_0053100 | S050-RMP-AR-0395 | 0_GoldPriceHistory2017.pdf | 2017 | Reference Gold Price History 2017 .Internet Web site: https://goldprice org/spot-gold.html. Accessed on March 29, 2018. | | | | BLM_0053092 |
| 394 | BLM_0053101 | BLM_0053101 | S050-RMP-AR-0396 | 0_Grauch_et_al_2005_MancosShale.pdf | 2005 | Reference Grauch et al 2005 Mancos Shale Landscapes: Science and Management of Black Shale Terrains – A Multi-Agency Project: USGS Public Colloquium Series. | | | | BLM_0053101 |
| 395 | BLM_0053102 | BLM_0053102 | S050-RMP-AR-0397 | 0_Grauch2006.pdf | 2006 | Reference Grauch 2006 The effects of recreational activities on Mancos Shale landscapes: Mesa State College public lecture. | | | | BLM_0053102 |
| 396 | BLM_0053103 | BLM_0053120 | S050-RMP-AR-0398 | 0_Green1992.pdf | 1992 | Reference Green 1992 The Digital Geologic Map of Colorado in ARC/INFO Format: US Geological Survey Open-File Report 92-0507, 9 p. Internet Web site: http://pubs.usgs.gov/of/1992/ofr-92-0507/downloads/data-files-unzipped/. Accessed on November 25, 2013. | | | | BLM_0053103 |
| 397 | BLM_0053121 | BLM_0053128 | S050-RMP-AR-0399 | 0_Greer_2001_Plains_FireandRockArt.pdf | 5/4/2012 | Reference Greer 2001 Fire and Rock Art in the Helena National Forest | | | | BLM_0053121 |
| 398 | BLM_0053129 | BLM_0053141 | S050-RMP-AR-0400 | 0_Gross et al 2000.pdf | 2000 | Reference Gross 2000 "Effects of disease, dispersal, and area on bighorn sheep restoration." Restoration Ecology 8:25-37. | | | | BLM_0053129 |
| 399 | BLM_0053142 | BLM_0053167 | S050-RMP-AR-0401 | 0_GunnisonCo2003.pdf | 2003 | Reference Gunnison County 2003 North Fork Valley Coal Resource Special Area Regulations. Gunnison County, Colorado. November 18, 2003. | | | | BLM_0053142 |
| 400 | BLM_0053168 | BLM_0053203 | S050-RMP-AR-0402 | 0_GunnisonCo2004.pdf | 2004 | Reference Gunnison County 2004 Temporary Regulations for Oil and Gas Operations. Gunnison County, Colorado. May 18, 2004. | | | | BLM_0053168 |
| 401 | BLM_0053204 | BLM_0053535 | S050-RMP-AR-0403 | 0_GunnisonCo2006.pdf | 2006 | Reference Gunnison County 2006 Land Use Resolution. Gunnison County, Colorado. February 15, 2006. | | | | BLM_0053204 |
| 402 | BLM_0053536 | BLM_0053543 | S050-RMP-AR-0404 | 0_GunnisonCo2009_EnergyActionPlan.pdf | 2009 | Reference Gunnison County 2009 Gunnison County Energy Action Plan. Gunnison County, Colorado. August 4, 2009. | | | | BLM_0053536 |
| 403 | BLM_0053544 | BLM_0053549 | S050-RMP-AR-0405 | 0_GunnisonCo2012_weedplan.pdf | 2012 | Reference Gunnison County 2012 Gunnison River Watershed Integrated Weed Management Plan. Gunnison County, CO. | | | | BLM_0053544 |
| 404 | BLM_0053550 | BLM_0053888 | S050-RMP-AR-0406 | 0_GunnisonCo2012a.pdf | 2012 | Reference Gunnison County 2012 A Resolution Amending the Gunnison County, Colorado Temporary Regulations for Oil and Gas Operations. Resolution No. 2012-25. Gunnison County, CO. September 2, 2012. | | | | BLM_0053550 |
| 405 | BLM_0053889 | BLM_0054218 | S050-RMP-AR-0407 | 0_GunnisonCo2016.pdf | 2016 | Reference Gunnison County 2016 Gunnison County Land Use Resolution | | | | BLM_0053889 |
| 406 | BLM_0054219 | BLM_0054758 | S050-RMP-AR-0408 | 0_GunnisonSG_RangeSteerCmtee2005_RangeConservPln.pdf | 2005 | Reference GUSG Rangewide Steering Committtee 2005 Gunnison sage-grouse rangewide conservation plan. | | | | BLM_0054219 |
| 407 | BLM_0054759 | BLM_0054773 | S050-RMP-AR-0409 | 0_HamannWang2006.pdf | 2006 | Reference Hamann and Wang 2006 Potential Effects of Climate Change on Ecosystem and Tree Species Distribution in British Columbia. Ecology 87 (11): 2773-2786. | | | | BLM_0054759 |
| 408 | BLM_0054774 | BLM_0054777 | S050-RMP-AR-0410 | 0_Hamilton_et_al_2002_Selenium&Rzbacksucker.pdf | 2002 | Reference Hamilton 2002 Impact of selenium and other trace elements on the endangered adult razorback sucker | | | | BLM_0054774 |
| 409 | BLM_0054778 | BLM_0054779 | S050-RMP-AR-0411 | 0_Hammerson1999.pdf | 1999 | Reference Hammerson 1991 Amphibians and Reptiles in Colorado, Second Edition. University Press of Colorado, Boulder, and Colorado Division of Wildlife, Denver. 484 pages. | | | | BLM_0054778 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 410 | BLM_0054780 | BLM_0054782 | S050-RMP-AR-0412 | 0_Hayes_et_al_2009.pdf | 2009 | Reference Hayes et al 2009 Allen's Big-eared Bat (Idionycteris phyllotis) Documented in Colorado Based on Recordings of Its Distinctive Echolocation Call. Southwestern Naturalist 54(4):499-501. | | | | BLM_0054780 |
| 411 | BLM_0054783 | BLM_0054823 | S050-RMP-AR-0413 | 0_Hayes2008.pdf | 2008 | Reference Hayes 2008 Bats in the Paradox Valley Area and Gunnison Gorge National Conservation Area: Results of Mist-Netting and Acoustic Surveys During 2008. Unpublished Report, BLM, UFO. | | | | BLM_0054783 |
| 412 | BLM_0054824 | BLM_0054872 | S050-RMP-AR-0414 | 0_Hayes2009.pdf | 2009 | Reference Hayes 2009 Bats in the Gunnison Gorge National Conservation Area and Wilderness and the Escalante Study Area: Results of Mist-Netting and Acoustic Surveys During 2008. Unpublished Report, BLM, UFO. | | | | BLM_0054824 |
| 413 | BLM_0054873 | BLM_0054881 | S050-RMP-AR-0415 | 0_HayesHoll2003.pdf | 2003 | Reference Hayes and Holl 2003 Cattle Grazing Impacts on Annual Forbs and Vegetation Composition of Mesic Grasslands in California. Conservation Biology 17(6): 1694-1702. | | | | BLM_0054873 |
| 414 | BLM_0054882 | BLM_0054906 | S050-RMP-AR-0416 | 0_HeadwaterEconomics2017_agriculture.pdf | 2017 | Reference Headwaters Economics 2017 A Profile of Agriculture. Custom profile for socioeconomic study area. Produced by the Economic Profile System. Internet Web site: https://headwaterseconomics.org/tools/economicprofile system/about/. | | | | BLM_0054882 |
| 415 | BLM_0054907 | BLM_0055031 | S050-RMP-AR-0417 | 0_Hebblewhite2000.pdf | 2000 | Reference Hebblewhite 2000 A literature review of the effects of energy development on ungulates: Implications for central and eastern Montana. Report prepared for Montana Fish, Wildlife and Parks, Miles City, MT. | | | | BLM_0054907 |
| 416 | BLM_0055032 | BLM_0055041 | S050-RMP-AR-0418 | 0_Hellmann_et_al_2007.pdf | 2007 | Reference Hellmann et al 2007 Five Potential Consequences of Climate Change for Invasive Species. | | | | BLM_0055032 |
| 417 | BLM_0055042 | BLM_0055048 | S050-RMP-AR-0419 | 0_Hitaj_etal2014.pdf | 2014 | Reference Hitaj et al 2014 Shale Development and Agriculture. Choices: The magazine of food, farm, and resource issues. The Agricultural and Applied Economics Association. Volume 29, Number 4. Internet Web site: http://ageconsearch.umn.edu/bitstream/190819/2/cmsa rticle_399.pdf. | | | | BLM_0055042 |
| 418 | BLM_0055049 | BLM_0055050 | S050-RMP-AR-0420 | 0_Holloran_et_al_2010_GrsgRespEnergyDevp.pdf | 2010 | Reference Holloran et al 2010 Greater Sage Grouse Population Response to Natural Gas Field Development in Western Wyoming | | | | BLM_0055049 |
| 419 | BLM_0055051 | BLM_0055273 | S050-RMP-AR-0421 | 0_Holloran2005_GrsgPopResponse.pdf | 2005 | Reference Holloran 2005 Yearling Greater Sage-Grouse Response to Energy Development in Wyoming | | | | BLM_0055051 |
| 420 | BLM_0055274 | BLM_0055279 | S050-RMP-AR-0422 | 0_Howery1999_RangelandMgmt.pdf | 1999 | Reference Howery 1999 Rangeland Management Before, During, and After Drought. The University of Arizona College of Agriculture, Tucson, AZ. | | | | BLM_0055274 |
| 421 | BLM_0055280 | BLM_0055280 | S050-RMP-AR-0423 | 0_IdahoNatlEngineeringEnvLab2003.pdf | 2003 | Reference Idaho National Engineering Environment Lab 2003 Western United States Geothermal Resources Publication No. - INEEL/MISC-0301046 Rev. 1. November, 2003. | | | | BLM_0055280 |
| 422 | BLM_0055281 | BLM_0055281 | S050-RMP-AR-0424 | 0_IHS-Enerdeq2016_O&G_Production.xlsx | 2016 | Reference HIS Enerdeq 2016 Well completion and energy production data. IHS Enerdeq Browser. Internet Web site: https://ihsmarkit.com/products/oil-gas-tools-enerdeq-browser.html. | | | | BLM_0055281 |
| 423 | BLM_0055282 | BLM_0055317 | S050-RMP-AR-0425 | 0_Industrial Economics Inc2017.pdf | 2017 | Reference Industrial Economics Inc. 2017 Consumer surplus and energy substitutes for OCS oil and gas production: the 2017 revised Market Simulation Model (MarketSim). US Department of the Interior, Bureau of Ocean Energy Management. OCS Study BOEM 2017-039. Internet Web site: https://www.boem.gov/ESPIS/5/5612.pdf. Accessed on May 6, 2019. | | | | BLM_0055282 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | BLM_0055318 | BLM_0055425 | S050-RMP-AR-0426 | 0_IntegraRealtyResources2010.pdf | 2010 | Reference Integra Realty Resources 2010 Flower Mount Well Site Impact Study. Prepared For Kent Collins, P.E., Assistant Town Manager, Town Of Flower Mound, Texas. Summary Consultation Report. File Number 116-2010-0511. | | | | BLM_0055318 |
| 425 | BLM_0055426 | BLM_0055558 | S050-RMP-AR-0427 | 0_InteragencyLynxBiologyTeam2013.pdf | 2013 | Reference Interagency Lynx Biology Team 2013 Canada lynx conservation assessment and strategy, 3rd edition. US Department of Agriculture, Forest Service; US Department of the Interior, Fish and Wildlife Service, Bureau of Land Management, and National Park Service. Forest Service Publication R113-19, Missoula, MT. 128 pp. Internet Web site: https://www.fs.fed.us/biology/resources/pubs/wildlife/LCAS_revisedAugust2013.pdf. | | | | BLM_0055426 |
| 426 | BLM_0055559 | BLM_0055562 | S050-RMP-AR-0428 | 0_InteragencyMonitoringOfProtectedVisualEnv2014.pdf | 2014 | Reference Interagency Monitoring of Protected Visual Environment 2014 AQRV Summaries: Visibility Status and Trends Following the Regional Haze Rule Metrics. Summaries/reports customized for the Uncompahgre RMP planning area. Internet website: http://vista.cira.colostate edu/Improve/aqrv-summaries/. | | | | BLM_0055559 |
| 427 | BLM_0055563 | BLM_0055731 | S050-RMP-AR-0429 | 0_IntergovernmentalPanelOnClimateChange2014.pdf | 2014 | Reference Intergovernmental Panel on Climate Change 2014 Climate Change 2014 Synthesis Report. Contribution of Working Groups I, II, and III to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change (Core Writing Team, R.K. Pachauri and L.A. Meyer [eds.]). IPCC, Geneva, Switzerland. 151 pp. | | | | BLM_0055563 |
| 428 | BLM_0055732 | BLM_0055733 | S050-RMP-AR-0430 | 0_InternationalFertilizerDevelopmentCenter2008.pdf | 2018 | Reference International Fertilizer Development Center 2008 World fertilizer prices drop dramatically after soaring to all-time highs; Fertilizer prices suddenly collapse in late 2008. Internet Web site: https://www.eurekalert.org/pub_releases/2008-12/i-wfp121608.php. Public Release. December 16, 2008. | | | | BLM_0055732 |
| 429 | BLM_0055734 | BLM_0055826 | S050-RMP-AR-0431 | 0_IPCC2006.pdf | | Reference IPCC 2006 Intergovernmental Panel on Climate Change Guidelines for National Greenhouse Gas Inventories. Prepared by the National Greenhouse Gas Inventories Programme, H. S. Eggleston, L. Buendia, K. Miwa, T. Ngara, and K. Tanabe (eds.). Institute for Global Environmental Strategies, Hayama, Kanagawa, Japan. | | | | BLM_0055734 |
| 430 | BLM_0055827 | BLM_0055852 | S050-RMP-AR-0432 | 0_Irmis2005_Chinle_Fauna_Arizona.pdf | 2005 | Reference Irmis 2005 The vertebrate fauna of the Upper Triassic Chinle Formation in northern Arizona, in Nesbitt, S. J., Parker, W. G., and Irmis, R. B., eds., Guidebook to the Triassic Formations of the Colorado Plateau in northern Arizona: Geology, Paleontology, and History: Mesa Southwest Museum, Bulletin No. 9, p. 63–88. | | | | BLM_0055827 |
| 431 | BLM_0055853 | BLM_0055864 | S050-RMP-AR-0433 | 0_Jackson_etal2011.pdf | 2011 | Reference Jackson et al 2011 Research and policy recommendations for hydraulic fracturing and shale-gas extraction. Center on Global Change, Duke University, Durham, NC. | | | | BLM_0055853 |
| 432 | BLM_0055865 | BLM_0055872 | S050-RMP-AR-0434 | 0_Jaffee2012_DenverPostArticle.pdf | 2012 | Reference Jaffe, The Denver Post 2012 Colorado North Fork Valley residents, businesses fighting prospect of fuel leases. March 18, 2012. | | | | BLM_0055865 |
| 433 | BLM_0055873 | BLM_0055881 | S050-RMP-AR-0435 | 0_Jessup1985_DBC_Transactions.pdf | 1985 | Reference Jessup 1985 Disease of domestic livestock which threaten bighorn sheep populations. Desert Bighorn Counc. Trans. 29:29-33. | | | | BLM_0055873 |
| 434 | BLM_0055882 | BLM_0055891 | S050-RMP-AR-0436 | 0_Johnson and Swift 2000.pdf | 2000 | Reference Johnson and Swift 2000 "A test of a habitat evaluation procedure for Rocky Mountain bighorn sheep." | | | | BLM_0055882 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | BLM_0055892 | BLM_0055895 | S050-RMP-AR-0437 | 0_Johnson&Hines1998_RazorbackSuckers.pdf | 1998 | Reference Johnson and Hines 1998 Effect of Suspended Sediment on Vulnerability of Young Razorback Suckers to Predation | | | | BLM_0055892 |
| 436 | BLM_0055896 | BLM_0055896 | S050-RMP-AR-0438 | 0_Joseph etal1977_ColoradoRiverFish.pdf | 1977 | Reference Joseph et al 1977 An Evaluation of the Status, Life History and Habitat Requirements of Endangered and Threatened Fishes of the Upper Colorado River System | | | | BLM_0055896 |
| 437 | BLM_0055897 | BLM_0056092 | S050-RMP-AR-0439 | 0_Karl_et_al_2009.pdf | 2009 | Reference Karl et al 2009 Global Climate Change Impacts in the United States. Cambridge University Press. | | | | BLM_0055897 |
| 438 | BLM_0056093 | BLM_0056112 | S050-RMP-AR-0440 | 0_Kass1999_MancosMosasaur.pdf | 1999 | Reference Kass 1999 Prognathodon stadtmani: (Mosasauridae) a new species from the Mancos Shale (Lower Campanian) of western Colorado. in Gillette, D. M., ed., Vertebrate Paleontology in Utah: Utah Geological Society Miscellaneous Publication 99-1, p. 275–294. | | | | BLM_0056093 |
| 439 | BLM_0056113 | BLM_0056113 | S050-RMP-AR-0441 | 0_Keeley_et_al2003.pdf | 2003 | Reference Keeley 2003 Keeley, J.E., D. Lubin, and C J. Fotheringham. 2003. Fire and grazing impacts on plant diversity and alien plant invasions in the southern Sierra Nevada. | | | | BLM_0056113 |
| 440 | BLM_0056114 | BLM_0056116 | S050-RMP-AR-0442 | 0_Kingery1998.pdf | 1998 | Reference Kingery 1988 Colorado Breeding Bird Atlas. Colorado Bird Atlas Partnership and Colorado Division of Wildlife | | | | BLM_0056114 |
| 441 | BLM_0056117 | BLM_0056123 | S050-RMP-AR-0443 | 0_Klute2008_RaptorBufferGuidelines2008.pdf | 2008 | Reference Klute 2008 Recommended Buffer Zones and Seasonal Restrictions for Colorado Raptors. Unpublished report. Colorado Division of Wildlife, Denver, CO. Revised February 2008. Internet Web site: https://cpw.state.co.us/Documents/WildlifeSpecies/LivingWithWildlife/RaptorBufferGuidelines2008.pdf | | | | BLM_0056117 |
| 442 | BLM_0056124 | BLM_0056124 | S050-RMP-AR-0444 | 0_Knapp_2006_ArchUnderFire.pdf | 5/4/2012 | Reference Knapp 2006 Archaeology Under Fire: the Impacts of Forest Fire on Archaeological Inquiry | | | | BLM_0056124 |
| 443 | BLM_0056125 | BLM_0056130 | S050-RMP-AR-0445 | 0_KnickConnelly2011_GRSGE.pdf | 2011 | Reference Knick and Connelly 2011 Greater Sage-Grouse: ecology and conservation of a landscape species and its habitats. Studies in Avian Biology Series (vol. 38), University of California Press, Berkeley, CA. | | | | BLM_0056125 |
| 444 | BLM_0056131 | BLM_0056178 | S050-RMP-AR-0446 | 0_Kolm&vanderHeijde2012.pdf | 2012 | Reference Kolm and Van der Heijde 2012 Groundwater Systems in Delta County, Colorado: Oak Mesa Area. | | | | BLM_0056131 |
| 445 | BLM_0056179 | BLM_0056235 | S050-RMP-AR-0447 | 0_Kolm&vanderHeijde2013.pdf | 2013 | Reference Kolm and Van der Heijde 2013 Groundwater Systems in Delta County, Colorado: North Fork Valley and Terraces Area. GIS-Based Hydrological and Environmental Systems Analysis and Formulation of Conceptual Site Models. Prepared for Delta County Board of County Commissioners, Colorado. Hydrologic Systems Analysis, LLC, Golden, Colorado, and Heath Hydrology, Inc., Boulder, Colorado. October 31, 2013. | | | | BLM_0056179 |
| 446 | BLM_0056236 | BLM_0056238 | S050-RMP-AR-0448 | 0_Kramer2012_PersComm.pdf | 2012 | Reference Kramer 2012 Public Affairs Manager, Tri-State Generation and Transmission Association, Inc. Personal communication with Lauren Zielinski, EMPSi.  August 23, 2012. | | | | BLM_0056236 |
| 447 | BLM_0056239 | BLM_0056244 | S050-RMP-AR-0449 | 0_Krisweb2018_SedimentStreams.pdf | 2018 | Reference Krisweb 2018 Sediment in Streams | Steven H. Lanigan, Charles R. Berry, Jr. | | | BLM_0056239 |
| 448 | BLM_0056245 | BLM_0056246 | S050-RMP-AR-0450 | 0_KurtenAnderson1980.pdf | 1980 | Reference Kurten and Anderson 1980 Pleistocene mammals of North America: New York, Columbia University Press, 442 p. | | | | BLM_0056245 |
| 449 | BLM_0056247 | BLM_0056444 | S050-RMP-AR-0451 | 0_LambethReeder2009_MigratoryBirdLit.pdf | 2009 | Reference Lambeth and Reeder 2009Migratory Bird Status Literature Review. Prepared by Rare Earth Science, LLC, for the BLM, Uncompahgre Field Office, Montrose, CO. 198 p. | | | | BLM_0056247 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 | BLM_0056445 | BLM_0056529 | S050-RMP-AR-0452 | 0_Landres_et_al2008.pdf | 2008 | Reference Landres et al 2008 Landres, P., C. Barns, J. G. Dennis, T. Devine, P. Geissler, C. S. McCasland, L. Merigliano, J. Seastrand, and R. Swain. 2008. Keeping It Wild: An Interagency Strategy to Monitor Trends in Wilderness Character across the National Wilderness Preservation System. General Technical Report RMRS-GTR-212. Fort Collins, CO: US Department of Agriculture, Forest Service, Rocky Mountain Research Station. | | | | BLM_0056445 |
| 451 | BLM_0056530 | BLM_0056531 | S050-RMP-AR-0453 | 0_Lanigan1979_EndemicFishesUT.pdf | 1979 | Reference Lanigan 1979 Distribution of Fishes in the White River, Utah | Stephen A. Laymon | | | BLM_0056530 |
| 452 | BLM_0056532 | BLM_0056543 | S050-RMP-AR-0454 | 0_Lawrence et al 2010.pdf | 2010 | Reference Lawrence 2010 "Transmission of Mannheimia haemolytica from domestic sheep (Ovis aries) to bighorn sheep (O. canadensis): Unequivocal demonstration with green fluorescent protein-tagged organisms." Journal of Wildlife Diseases 46(3):706-717. | | | | BLM_0056532 |
| 453 | BLM_0056544 | BLM_0056558 | S050-RMP-AR-0455 | 0_Laymon1998_YBC.pdf | 1998 | Reference Laymon 1998 Yellow-billed Cuckoo (Coccycus americanus) | A. Dennis Lemly | | | BLM_0056544 |
| 454 | BLM_0056559 | BLM_0056559 | S050-RMP-AR-0456 | 0_Lee1912_CoalFieldsReport.pdf | 1912 | Reference Lee, W.T. 1912. Coal Fields of Grand Mesa and the West Elk Mountains, Colorado. USGS Bulletin 510, 237 p. | | | | BLM_0056559 |
| 455 | BLM_0056560 | BLM_0056584 | S050-RMP-AR-0457 | 0_LeedsSchoolBusiness2013.pdf | 2013 | Reference Leeds School of Business 2013 Assessment of Oil and Gas Industry 2012 Industry Economic and Fiscal Contributions in Colorado. July 2013. Internet Web site: https://www.coga.org/wp-content/uploads/2015/09/2012-Economic-Study-CU-Leeds-School-ofBusiness.pdf. | | | | BLM_0056560 |
| 456 | BLM_0056585 | BLM_0056586 | S050-RMP-AR-0458 | 0_Lemly2002_SeleniumAssessment.pdf | 2002 | Reference Lemly 2002 Selenium Assessment in Aquatic Ecosystems - A Guide for Hazard Evaluation and Water Quality Criteria | | | | BLM_0056585 |
| 457 | BLM_0056587 | BLM_0056602 | S050-RMP-AR-0459 | 0_Lenihan_et_al_2003_ClimateChange.pdf | 2003 | Reference Lenihan 2003 Climate Change Effects on Vegetation Distribution, Carbon, and Fire in California | | | | BLM_0056587 |
| 458 | BLM_0056603 | BLM_0056612 | S050-RMP-AR-0460 | 0_Levins et al 1994.pdf | 1994 | Reference Levins et al 1994 "The emergence of new diseases." American Scientist 82:52-60. | | | | BLM_0056603 |
| 459 | BLM_0056613 | BLM_0056613 | S050-RMP-AR-0461 | 0_Liang_et_al2008.pdf | 2008 | Reference Liang, J. J., D. E. Calkin, K. M. Gebert, T. J. Venn, and R. P. Silverstein. 2008. Factors Influencing Large Wildland Fire Suppression Expenditures. International Journal of Wildland Fire, v. 17, no. 5, p. 650-659. | | | | BLM_0056613 |
| 460 | BLM_0056614 | BLM_0056681 | S050-RMP-AR-0462 | 0_LillegravenMcKenna1986.pdf | 1986 | Reference Lillegraven and McKenna 1986 Fossil Mammals from the "Mesaverde" Formation (Late Cretaceous, Judithian) of the Bighorn and Wind River Basins, Wyoming, with definitions of Late Cretaceous North American Land-Mammal "ages" | | | | BLM_0056614 |
| 461 | BLM_0056682 | BLM_0056714 | S050-RMP-AR-0463 | 0_LockleyHunt1995_DinosaurTracks.pdf | 1995 | Reference Lockley and Hunt 1995 Dinosaur tracks and other fossil footprints of the western United States | | | | BLM_0056682 |
| 462 | BLM_0056715 | BLM_0056715 | S050-RMP-AR-0464 | 0_LorahSouthwick2003.pdf | 2003 | Reference Lorah, P., and R. Southwick. 2003. Environmental Protection, Population Change, and Economic Development in the Rural Western United States. Population and Environment, 24(3): 255–272. | | | | BLM_0056715 |
| 463 | BLM_0056716 | BLM_0056756 | S050-RMP-AR-0465 | 0_Lusby1979.pdf | 1979 | Reference Lusby 1979 Effects of grazing on runoff and sediment yield from desert rangeland at Badger Wash in Western Colorado, 1953–1973. US Geol. Surv., Water-Supply Pap., 1532-I (1979), p. 134. | | | | BLM_0056716 |
| 464 | BLM_0056757 | BLM_0056763 | S050-RMP-AR-0466 | 0_LyonAnderson2003_PotGasDevelGRSG.pdf | 2003 | Reference Lyon and Anderson 2003 Potential gas development impacts on sage-grouse nest initiation and movement. | | | | BLM_0056757 |
| 465 | BLM_0056764 | BLM_0057076 | S050-RMP-AR-0467 | 0_LyonSovell2000.pdf | 2000 | Reference Lyon, Peggy and John Sovell. 2000. A Natural Heritage Assessment, San Miguel and Western Montrose Counties, CO. | | | | BLM_0056764 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | BLM_0057077 | BLM_0057113 | S050-RMP-AR-0468 | 0_Marshall_et_al2006_Ecoregion.pdf | 2006 | Reference Marshall et al 2006 Ecoregion-Based Conservation Assessment of the Southwestern United States and Northwestern Mexico: A Geodatabase for Six Ecoregions, Including the Apache Highlands, Arizona-New Mexico Mountains, Colorado Plateau, Mojave Desert, Sonoran Desert, and Southern Rocky Mountains. Prepared by The Nature Conservancy, Tucson, AZ. 37 pp. | | | | BLM_0057077 |
| 467 | BLM_0057114 | BLM_0057183 | S050-RMP-AR-0469 | 0_McAda2002_SubadultAdultCPM_Monitoring.pdf | 2002 | Reference McAda 2002 Subadult and Adult Colorado Pikeminnow Monitoring; Summary of Results, 1986-2000 | | | | BLM_0057114 |
| 468 | BLM_0057184 | BLM_0057186 | S050-RMP-AR-0470 | 0_McDaniel and Tiedeman 1981.pdf | 1981 | Reference McDaniel and Tiedman 1981 "Sheep use on mountain winter range in New Mexico." Journal of Range Management 34:102-105. | | | | BLM_0057184 |
| 469 | BLM_0057187 | BLM_0057193 | S050-RMP-AR-0471 | 0_McGranahan1999.pdf | 1999 | Reference McGranahan, D.A. 1999. Natural Amenities Drive Rural Population Change. Food and Rural Economic Division, Economic Research Service, US Department of Agriculture. Agriculture Economic Report No. 781. | | | | BLM_0057187 |
| 470 | BLM_0057194 | BLM_0057203 | S050-RMP-AR-0472 | 0_McKenney_et_al_2007.pdf | 2007 | Reference McKenney Potential Impacts of Climate Change on the Distribution of North American Trees. BioScience 57(11): 939-948. | | | | BLM_0057194 |
| 471 | BLM_0057204 | BLM_0057212 | S050-RMP-AR-0473 | 0_McKenzie_etal2012.pdf | 2012 | Reference McKenzie et al 2012 Human Health Risk Assessment of Air Emissions from Development of Unconventional Natural Gas Resources, Science of the Total Environment, 424:79-87. | | | | BLM_0057204 |
| 472 | BLM_0057213 | BLM_0057218 | S050-RMP-AR-0474 | 0_McKenzie_etal2014.pdf | 2014 | Reference McKenzie et al 2014 Birth outcomes and maternal residential proximity to natural gas development in rural Colorado. Environmental Health Perspectives | | | | BLM_0057213 |
| 473 | BLM_0057219 | BLM_0057255 | S050-RMP-AR-0475 | 0_McKinney et al 2006.pdf | 2006 | Reference McKinney 2006 "Evaluation of factors potentially influencing a desert bighorn sheep population." Wildlife Monographs 164:1-36. | | | | BLM_0057219 |
| 474 | BLM_0057256 | BLM_0057260 | S050-RMP-AR-0476 | 0_Meffe1985_FishesPredation.pdf | 1985 | Reference Mefe 1985 Predation and Species Replacement in American Southwestern Fishes: A Case Study | | | | BLM_0057256 |
| 475 | BLM_0057261 | BLM_0057468 | S050-RMP-AR-0477 | 0_Mehl1992_rm-gtr213.pdf | 1992 | Reference Mehl 1992 Old-growth descriptions for the major forest cover types in the Rocky Mountain Region. In: Old growth forests in the Southwest and Rocky Mountain Regions. Gen. Tech. Rep. RM-213. | | | | BLM_0057261 |
| 476 | BLM_0057469 | BLM_0057489 | S050-RMP-AR-0478 | 0_Merewether_et_al2006.pdf | 2006 | Reference Merewether, E. A, David A Sawyer, and William Aubrey Cobban. Molluscan Fossils and Stratigraphic Descriptions From the Upper Cretaceous Mancos Shale, West-central Colorado. Version 1 0. Reston, Va.: US Geological Survey, 2006. | | | | BLM_0057469 |
| 477 | BLM_0057490 | BLM_0057490 | S050-RMP-AR-0479 | 0_Merriam_et_al2006.pdf | 2006 | Reference Merriam, K.E., J.E. Keeley, and J.L. Beyers. 2006. Fuel breaks affect nonnative species abundance in Californian plant communities. Ecological Applications 16 (2): 515-527. | | | | BLM_0057490 |
| 478 | BLM_0057491 | BLM_0057628 | S050-RMP-AR-0480 | 0_MesaCo2000_MasterPlan.pdf | 2000 | Reference Mesa County 2000 Mesa Countywide Land Use Plan. Mesa County Planning Commission, Mesa County, Colorado. 2000 Edition. | | | | BLM_0057491 |
| 479 | BLM_0057629 | BLM_0057674 | S050-RMP-AR-0481 | 0_MesaCo2009_WeedMgmtPlan.pdf | 2009 | Reference Mesa County 2009 Mesa County Noxious Weed Management Plan. Division of Pest Management, Mesa County, Colorado. November 30, 2009. | | | | BLM_0057629 |
| 480 | BLM_0057675 | BLM_0057694 | S050-RMP-AR-0482 | 0_MesaCo2011_EnergyPlan.pdf | 2011 | Reference Mesa County 2011 Mesa County Mineral and Energy Resources Master Plan. Mesa County, Colorado. Adopted February 2011. | | | | BLM_0057675 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 481 | BLM_0057695 | BLM_0057739 | S050-RMP-AR-0483 | 0_MesaStateCollege2010_book.pdf | 2010 | Reference Mesa State College 2010 BLM Uncompahgre Field Office Recreation Focus Group Report. A Study by the Mesa State College Natural Resources and Land Policy Institute. May. | | | | BLM_0057695 |
| 482 | BLM_0057740 | BLM_0057754 | S050-RMP-AR-0484 | 0_Metcalf_etal2007_GeneticForensics.pdf | 2007 | Reference Metcalf et al 2007 "Across the great divide: Genetic forensics reveals misidentification of endangered cutthroat trout populations." Molecular Ecology. | | | | BLM_0057740 |
| 483 | BLM_0057741 | BLM_0057754 | S050-RMP-AR-0485 | 0_Metcalf_etal2012_HistoricalStocking.pdf | 2012 | Reference Metcalf et al 2012 "Historical stocking data and 19th century DNA Reveal Human-Induced Changes to Native Diversity and Distribution of Cutthroat Trout. Molecular Ecology 21:5194-5207. | | | | BLM_0057741 |
| 484 | BLM_0057755 | BLM_0057810 | S050-RMP-AR-0486 | 0_Meyer2002_OHVTrails.pdf | 2002 | Reference Meyer 2002 Managing Degraded Off-highway Vehicle Trails in Wet, Unstable, and Sensitive Environments. Technical Reference 2E22A68-NPS OHV Management. US Department of Agriculture, Forest Service, Technology and Development Program, Missoula, MT. October 2002. 56pp. | | | | BLM_0057755 |
| 485 | BLM_0057811 | BLM_0057825 | S050-RMP-AR-0487 | 0_MidwestResearchInstitute2006.pdf | 2006 | Reference MRI 2006 Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors. Prepared by Midwest Research Institute for Western Governors' Association, Western Regional Air Partnership, Denver, CO. November 2006. | | | | BLM_0057811 |
| 486 | BLM_0057826 | BLM_0057866 | S050-RMP-AR-0488 | 0_MilchunasLauenroth1993_GrazingSoils.pdf | 1993 | Reference Milchaunas and Lauenroth 1993 Quantatative Effects of Grazing on Vegetation and Soils Over a Global Range of Environments | | | | BLM_0057826 |
| 487 | BLM_0057867 | BLM_0057891 | S050-RMP-AR-0489 | 0_MilleniumEcosystemAssessment2003.pdf | 2003 | Reference Millenium Ecosystems Assessment 2003 Ecosystems and Human Well-being: A Framework for Assessment. Internet Web site: http://millenniumassessment.org/en/Framework.html. | | | | BLM_0057867 |
| 488 | BLM_0057892 | BLM_0057896 | S050-RMP-AR-0490 | 0_Miller and Wolfe 2011.pdf | 2011 | Reference Miller and Wolfe 2011 "Pasteurellaceae from Colorado bighorn sheep herds." Journal of Wildlife Diseases 47(3):800-804. | | | | BLM_0057892 |
| 489 | BLM_0057897 | BLM_0057897 | S050-RMP-AR-0491 | 0_Miller1946_ColoradoRiverFish.pdf | 1946 | Reference Miller 1946 Gila cypha, a remarkable new species of cyprinid fish from the Colorado River in Grand Canyon, Arizona | | | | BLM_0057897 |
| 490 | BLM_0057898 | BLM_0057906 | S050-RMP-AR-0492 | 0_Miller1979.pdf | 1979 | Reference Miller 1979 Conserving the genetic integrity of faunal populations and communities. Environ. Conserv. 6: 2970394. | | | | BLM_0057898 |
| 491 | BLM_0057907 | BLM_0057916 | S050-RMP-AR-0493 | 0_Minckley&Deacon1968_EndangeredFish.pdf | 1968 | Reference Minckley and Deacon 1968 Southwestern Fishes and the Enigma of "Endangered Species" | | | | BLM_0057907 |
| 492 | BLM_0057917 | BLM_0057928 | S050-RMP-AR-0494 | 0_Minckley1982_IntroducedFishesColoradoRiver.pdf | 1982 | Reference Minckley 1982 Trophic Interrelations Among Introduced Fishes in the Lower Colorado River | | | | BLM_0057917 |
| 493 | BLM_0057929 | BLM_0057992 | S050-RMP-AR-0495 | 0_MontroseCo2010_MasterPlan.pdf | 2010 | Reference Montrose County 2010 Montrose County Master Plan. Montrose County, Colorado. 2010. | | | | BLM_0057929 |
| 494 | BLM_0057993 | BLM_0058022 | S050-RMP-AR-0496 | 0_MontroseCo2011_WeedPlan.pdf | 2011 | Reference Montrose County 2011 Weed Management Plan. Montrose County Weed Mitigation Department, Montrose CO. April 2011. | | | | BLM_0057993 |
| 495 | BLM_0058023 | BLM_0058024 | S050-RMP-AR-0497 | 0_Mothershead2000_Fitnessimpacts.pdf | 2000 | Reference Mothershead 2000 Fitness impacts of herbivory through indirect effects on plant-pollinator interactions in Oenothera macrocarpa. Ecology 81(1); 30-40. | | | | BLM_0058023 |
| 496 | BLM_0058025 | BLM_0058062 | S050-RMP-AR-0498 | 0_Muehlenbachs_etal2012.pdf | 2012 | Reference Muehlenbachs et al 2012 Shale Gas Development and Property Values: Differences across Drinking Water Sources. National Bureau of Economic Research. Working Paper 18390. Internet Web site: http://www.nber org/papers/w18390. | | | | BLM_0058025 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 497 | BLM_0058063 | BLM_0058090 | S050-RMP-AR-0499 | 0_Muehlenbachs_etal2015.pdf | 2015 | Reference Muehlenbachs et akl 2015 The Housing Market Impacts of Shale Gas Development. American Economic Review 105(12): 3633–3659. Internet Web site: https://pubs.aeaweb.org/doi/pdfplus/10.1257/aer.20140079. | | | | BLM_0058063 |
| 498 | BLM_0058091 | BLM_0058115 | S050-RMP-AR-0500 | 0_Murphy2011_MancosShaleBMPs.pdf | 2011 | Reference Murphy 2011 The Status of Our Knowledge and Best Management Practices for Surface Disturbing Activities on Mancos Shale Dominated Landscapes in Western Colorado. Prepared for the BLM, Uncompahgre Field Office, Montrose, CO | | | | BLM_0058091 |
| 499 | BLM_0058116 | BLM_0058458 | S050-RMP-AR-0501 | 0_Muth_et_al_2000_EndangeredFish.pdf | 2000 | Reference Muth et al 2000 Flow and Temperature Recommendations for Recommendations for Endangered Fishes in the Endangered Fishes in the Green River | | | | BLM_0058116 |
| 500 | BLM_0058459 | BLM_0058540 | S050-RMP-AR-0502 | 0_Myhre_etal2013.pdf | 2013 | Reference Myhre et al 2013 Anthropogenic and Natural Radiative Forcing. In: Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change [Stocker, T.F., D. Qin, G.K. Plattner, M. Tignor, S.K. Allen, J. Boschung, A. Nauels, Y. Xia, V. Bex, and P.M. Midgley (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY. | | | | BLM_0058459 |
| 501 | BLM_0058541 | BLM_0058542 | S050-RMP-AR-0503 | 0_NationalAudubonSociety2012.pdf | 2012 | Reference National Audobon Society 20112 San Miguel Area of Critical Concern Site Profile. Internet Web site: http://iba.audubon.org/iba/viewSiteProfile do?siteId=457&navSite=state. Accessed on August 8, 2012. | | | | BLM_0058541 |
| 502 | BLM_0058543 | BLM_0058543 | S050-RMP-AR-0504 | 0_NationalMiningAssn2011.pdf | 2011 | References National Mining Assocation 2012 Most Requested Statistics - US Coal Industry. Internet Web site: http://www.nma.org/statistics/coal.asp. Accessed on July 21, 2011. | | | | BLM_0058543 |
| 503 | BLM_0058544 | BLM_0058992 | S050-RMP-AR-0505 | 0_NationalResearchCouncil2002.pdf | 2002 | References National Research Council 2002 Riparian areas: functions and strategies for management. National Academy of Science. Washington, DC. | | | | BLM_0058544 |
| 504 | BLM_0058993 | BLM_0058993 | S050-RMP-AR-0506 | 0_NatlMiningAssn2018.pdf | 2018 | Reference National Mining Association 2018 Most Requested Statistics – US Coal Industry. Internet Web site: https://nma.org/wp-content/uploads/2017/06/most_requested_coal_statistics_2016r.pdf. Accessed on March 9, 2018. | | | | BLM_0058993 |
| 505 | BLM_0058994 | BLM_0059091 | S050-RMP-AR-0507 | 0_Navo_et_al_2003.pdf | 2003 | Reference Navo et al 2003 Bats/Inactive Mines Project: 2003 BLM Mine Evaluations Report. Colorado Division of Wildlife, Denver, CO. | | | | BLM_0058994 |
| 506 | BLM_0059092 | BLM_0059197 | S050-RMP-AR-0508 | 0_Navo_et_al_2005.pdf | 2005 | Reference Navo et al 2005 Bats/Inactive Mines Project: 2005 BLM Mine Evaluations Report. Colorado Division of Wildlife, Denver, CO. | | | | BLM_0059092 |
| 507 | BLM_0059198 | BLM_0059329 | S050-RMP-AR-0509 | 0_Neely_et_al_2009.pdf | 2009 | Reference Neely et al 2009 Colorado Rare Plant Conservation Strategy. Developed by the Colorado Rare Plant Conservation Initiative. The Nature Conservancy, Boulder, Colorado. 117 pp. | | | | BLM_0059198 |
| 508 | BLM_0059330 | BLM_0059357 | S050-RMP-AR-0510 | 0_NorthForkHeartSoul_2014.pdf | 2014 | Reference North Fork Heart and Soul 2014 What Matters Most to The Future Of the North Fork Valley – A White Paper. Alexis Halbert for the North Fork Heart and Soul Project, with support by the Orton Family Foundation. | | | | BLM_0059330 |
| 509 | BLM_0059358 | BLM_0059365 | S050-RMP-AR-0511 | 0_Noss1983.pdf | 1983 | Reference Noss 1893 A regional landscape approach to maintain diversity. Bioscience. Vol. 33, No. 11: 700-706. | | | | BLM_0059358 |
| 510 | BLM_0059366 | BLM_0059378 | S050-RMP-AR-0512 | 0_Noss2001_climate.pdf | 2001 | Reference Noss 2001 Beyond Kyoto: Forest Management in a time of rapid climate change. Conservation Biology. Vol. 15, Issue 3, pg. 578-590. | | | | BLM_0059366 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 511 | BLM_0059379 | BLM_0059438 | S050-RMP-AR-0513 | 0_NPS1997a_NationalRegisterBulletin.pdf | 1997 | Reference NPS 1997 National Register Bulletin 15: How to Apply the National Register Criteria for Evaluation. US Department of Interior, National Park Service. | | | | BLM_0059379 |
| 512 | BLM_0059439 | BLM_0059524 | S050-RMP-AR-0514 | 0_NPS1997b_Curecanti-GunnisonNM-GMP.pdf | 1997 | Reference NPS 1997 General Management Plan for the Black Canyon of the Gunnison National Monument and Curecanti National Recreation Area. 1997. | | | | BLM_0059439 |
| 513 | BLM_0059525 | BLM_0059525 | S050-RMP-AR-0515 | 0_NPS2001_OldSpanishTrailFeasibilityStudy.pdf | 2001 | Reference NPS 2001 Old Spanish Trail Feasibility Study and Environmental Impact Statement July 2001. US Department of the Interior, National Park Service, Washington D.C. | | | | BLM_0059525 |
| 514 | BLM_0059526 | BLM_0059922 | S050-RMP-AR-0516 | 0_NPS2008_CurecantiNRA_FinalRPS-EIS.pdf | 2008 | Reference NPS 2008 Curecanti National Recreation Area Final Resource Protection Study and Environmental Impact Statement. Curecanti National Park, Colorado. August 2008. | | | | BLM_0059526 |
| 515 | BLM_0059923 | BLM_0059927 | S050-RMP-AR-0517 | 0_NPS2014.pdf | 2014 | Reference NPS 2014 Personal communication between Andrea Stacy, US Department of the Interior, National Park Service, Air Resources Division, to Charis Tuers, Air Resource Specialist, BLM, Wyoming State Office, regarding applicable deposition critical load values for Wyoming and Colorado. August 15, 2014. | | | | BLM_0059923 |
| 516 | BLM_0059928 | BLM_0059928 | S050-RMP-AR-0518 | 0_NRCS_undated_1997_2010.pdf | 1997 | Reference NRCS 1997 Soil Survey of Ridgway Area, Colorado – Parts of Delta, Montrose, Gunnison, and Ouray Counties. Web Soil Survey. Internet Web site: http://websoilsurvey.nrcs.usda gov/. Accessed in July 2010. | | | | BLM_0059928 |
| 517 | BLM_0059929 | BLM_0060062 | S050-RMP-AR-0519 | 0_NRCS1995_SoilsSurvey.pdf | 1995 | Reference NRCS 1995 Soil Survey of Uncompahgre National Forest Area, Colorado - Parts of Mesa, Montrose, Ouray, and San Miguel Counties. | | | | BLM_0059929 |
| 518 | BLM_0060063 | BLM_0060561 | S050-RMP-AR-0520 | 0_NRCS2003_SanMiguelSoilSurvey.pdf | 2003 | Reference NRCS 2003 Soil Survey of San Miguel Area, Colorado - Parts of Dolores, Montrose, and San Miguel Counties. | | | | BLM_0060063 |
| 519 | BLM_0060562 | BLM_0060574 | S050-RMP-AR-0521 | 0_NRCS2009_HydrologicSoilGroups.pdf | 2009 | Reference NRCS 2009 National Engineering Handbook, Title 210–VI. Part 630, Chapter 7 – Hydrologic Soil Groups. Washington, DC. | | | | BLM_0060562 |
| 520 | BLM_0060575 | BLM_0060593 | S050-RMP-AR-0522 | 0_Nyaupane_2006_MotiveBasedTourMkt.pdf | 5/23/2012 | Reference Nayaupane 2006 Motive-Based Tourist Market Segmentation: An Application to Native American Cultural Heritage Sites in Arizona, USA | | | | BLM_0060575 |
| 521 | BLM_0060594 | BLM_0060604 | S050-RMP-AR-0523 | 0_OBrien et al 2014.pdf | 2014 | Reference O'Brien et al 2014 "Incorporating foray behavior into models estimating contact risk between bighorn sheep and areas occupied by domestic sheep." Wildlife Society Bulletin 38: 321-331. | | | | BLM_0060594 |
| 522 | BLM_0060605 | BLM_0060626 | S050-RMP-AR-0524 | 0_Odion and Davis 2000_fire.pdf | 5/22/2012 | Reference Odion and Davis 2002 Fire, Soil Heating, and the Formation of Vegetation Patterns in Chaparral | | | | BLM_0060605 |
| 523 | BLM_0060627 | BLM_0060627 | S050-RMP-AR-0525 | 0_OfficeOfNaturalResourcesRevenue2016 xlsx | 2016 | Reference Office of Natural Resource Revenue 2016 Federal Royalty Revenue. US Department of the Interior, Office of Natural Resources Revenue. Internet Web site: https://revenuedata.doi.gov/explore/#federaldisbursements. | | | | BLM_0060627 |
| 524 | BLM_0060628 | BLM_0060630 | S050-RMP-AR-0526 | 0_OldSpanishTrailAssociation2006.pdf | 2006 | Reference Old Spanish Trail Association 2006 Old Spanish Trail History. Internet Web Site: http://www oldspanishtrail.org/trail_history.php. Accessed May 17, 2010. | | | | BLM_0060628 |
| 525 | BLM_0060631 | BLM_0060640 | S050-RMP-AR-0527 | 0_Ong2014.pdf | 2014 | Reference Ong 2014 The Potential Impacts of Hydraulic Fracturing on Agriculture. European Journal of Sustainable Development Volume 3, Number 3, 63-72 Internet Web site: https://ecsdev.org/ojs/index.php/ejsd/article/view/138. | | | | BLM_0060631 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 526 | BLM_0060641 | BLM_0060645 | S050-RMP-AR-0528 | 0_ONRR2012.pdf | 2012 | Reference ONRR 2012 Statistical Information- Reported disbursements for Fiscal Year 2009. Internet Web site: http://statistics.onrr.gov/ReportTool.aspx. Accessed December 6, 2012. | | | | BLM_0060641 |
| 527 | BLM_0060646 | BLM_0060709 | S050-RMP-AR-0529 | 0_Osmundson&Kaeding1989_ColoradoSquawfish&RazorbackSucker.pdf | 1989 | Reference Osmundson and Kaeding 1989 Colorado Squafish and Razorback Sucker Grow-out Pond Studies as Part of Conservation Measures for the Green Mountain and Ruedi Reservoir Water Sales | Douglas B. Osmundson, Lynn Kaeding | | | BLM_0060646 |
| 528 | BLM_0060710 | BLM_0060807 | S050-RMP-AR-0530 | 0_Osmundson&Kaeding1991.pdf | 1991 | Reference Osmundson and Kaeding 1991Recommendations for flows in the 15-mile reach during October-June for maintenance and enhancement of endangered fish populations in the upper Colorado River | B. C. Osmundson, T. W. May, D. B. Osmundson | | | BLM_0060710 |
| 529 | BLM_0060808 | BLM_0060815 | S050-RMP-AR-0531 | 0_Osmundson_et_al_2000_SeleniumPikeminnow.pdf | 2000 | Reference Osmundson et al 2000 Selenium Concentration in the Colorado Pikeminnow (Ptychocheilus lucius): Relationship with Flows in the Upper Colorado River | John D. Peles, Gary W. Barrett | | | BLM_0060808 |
| 530 | BLM_0060816 | BLM_0060825 | S050-RMP-AR-0532 | 0_O'Sullivan_et_al_2006.pdf | 2006 | Reference O'Sullivan et al 2006 Fossils from the Middle Jurassic Wanakah Formation near Delta in Western Colorado: U. S. Geological Survey Scientific Investigations Report 2006-5105, 10 p. | | | | BLM_0060816 |
| 531 | BLM_0060826 | BLM_0061237 | S050-RMP-AR-0533 | 0_Otak2009.pdf | 2009 | Reference Otak 2009 Visual Resource Inventory. Prepared for the Uncompahgre Field Office, Montrose, CO. September 2009. | | | | BLM_0060826 |
| 532 | BLM_0061238 | BLM_0061343 | S050-RMP-AR-0534 | 0_Ott_et_al2010.pdf | 2010 | Reference Ott et al 2010 Perspectives on Ute Ethnohistory in West Central Colorado. Prepared by Dominguez Archaeological Research Group, Inc. for the Ute Indian Tribe of the Uintah and Ouray Reservation, the Ute Mountain Ute Tribe, the Southern Ute Indian Tribe, BLM Colorado State Office, BLM Glenwood Springs Field Office, BLM Grand Junction Field Office, and BLM Uncompahgre Field Office. 106 p. | | | Contains sensitive cultural resource information, including site location information protected by 16 USC 470hh. | BLM_0061238 |
| 533 | BLM_0061344 | BLM_0061355 | S050-RMP-AR-0535 | 0_OurayCo1999_MasterPlan.pdf | 1999 | Reference Ouray County 1999 Ouray County Master Plan. Ouray County Planning Commission and Ouray County Land Use and Planning Department. | | | | BLM_0061344 |
| 534 | BLM_0061356 | BLM_0061637 | S050-RMP-AR-0536 | 0_OurayCo2005_OurayLandUseCode.pdf | 2005 | Reference Ouray County 2005 Ouray County Land Use Code. Ouray County, Colorado. July 17, 2005. | | | | BLM_0061356 |
| 535 | BLM_0061638 | BLM_0061644 | S050-RMP-AR-0537 | 0_OurayCo2011.pdf | 2011 | Reference Ouray County 2011 Ouray County 2011 Noxious Weed Management Plan. Ouray County, CO. | | | | BLM_0061638 |
| 536 | BLM_0061645 | BLM_0061649 | S050-RMP-AR-0538 | 0_OurayCounty2018.pdf | 2018 | Reference Ouray County 2018 Noxious Weed Management Plan. Ouray County, CO. | | | | BLM_0061645 |
| 537 | BLM_0061650 | BLM_0061890 | S050-RMP-AR-0539 | 0_Ouren_et_al_2007.pdf | 2007 | Reference Ouren et al 2007 Environmental Effects of Off-Highway Vehicles on BLM. | | | | BLM_0061650 |
| 538 | BLM_0061891 | BLM_0061896 | S050-RMP-AR-0540 | 0_Painter_et_al_2007_dust_snow.pdf | 2007 | Reference Painter et al 2007 Impact of disturbed desert soils on duration of mountain snow cover. Geophysical Research Letters, Vol. 34, L12502, doi:10.1029/2007GL030284, 2007. | | | | BLM_0061891 |
| 539 | BLM_0061897 | BLM_0061902 | S050-RMP-AR-0541 | 0_Painter_et_al_2010_dust_snow.pdf | 2010 | Reference Painter et al 2010 Response of Colorado River runoff to dust radiative forcing in snow. Proceedings of the National Academy of Sci-ences, published ahead of print September 20, 2010, doi:10.1073/ pnas.0913139107 | | | | BLM_0061897 |
| 540 | BLM_0061903 | BLM_0062203 | S050-RMP-AR-0542 | 0_Pardo_et_al_2011.pdf | 2011 | Reference Pardo et al 2011 Assessment of Nitrogen Deposition Effects and Empirical Critical Loads of Nitrogen for Ecoregions of the United States. General Technical Report NRS-80. US Department of Agriculture, Forest Service, Northern Research Station. Newtown Square, PA. | | | | BLM_0061903 |
| 541 | BLM_0062204 | BLM_0062223 | S050-RMP-AR-0543 | 0_Patricelli et al 2013.pdf | 2013 | Reference Patricelli et al 2013 "Recommended management strategies to limit anthropogenic noise impacts on greater sage-grouse in Wyoming." Human-Wildlife Interactions 7 (2):230-249. | | | | BLM_0062204 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 542 | BLM_0062224 | BLM_0062228 | S050-RMP-AR-0544 | 0_Peles&Barrett1996_MeadowVoles.pdf | 6/18/1905 | Reference Peles and Barrett 1996 Effects of Vegetative Cover on the Population Dynamics of Meadow Voles | | | | BLM_0062224 |
| 543 | BLM_0062229 | BLM_0062238 | S050-RMP-AR-0545 | 0_Phillips2004.pdf | 2004 | Reference Phillips 2004 Windfalls for Wilderness: Land Protection and Land Value in the Green Mountains. Ph.D. Dissertation. Virginia Polytechnic Institute and State University, Blacksburg, VA. | | | | BLM_0062229 |
| 544 | BLM_0062239 | BLM_0062275 | S050-RMP-AR-0546 | 0_PinonMesaGUSGPartnership2000_ConsPlan.pdf | 2000 | Reference Pinion Mesa GUSG Partnership 2000 Gunnison Sage Grouse Conservation Plan Piñon Mesa, Colorado Final Plan | | | | BLM_0062239 |
| 545 | BLM_0062276 | BLM_0062339 | S050-RMP-AR-0547 | 0_Pinter_2005_ArchandHeritageTourism.pdf | 5/16/2012 | Reference Pinter 2005 The SAA archaeological record magazine: Special Issue on Archaeology and Heritage Tourism | | | | BLM_0062276 |
| 546 | BLM_0062340 | BLM_0062357 | S050-RMP-AR-0548 | 0_Pokotylo_1999_ArchHeritage.pdf | 5/16/2012 | Reference Pokotylo Public Opinion and Archaeological Heritage: Views from Outside the Profession | | | | BLM_0062340 |
| 547 | BLM_0062358 | BLM_0062359 | S050-RMP-AR-0549 | 0_Powell2003_RoadsWildlife.pdf | 2003 | Reference Powell 2003 Distribution, habitat use patterns, and elk response to human disturbance in the Jack Morrow Hills, Wyoming. | | | | BLM_0062358 |
| 548 | BLM_0062360 | BLM_0062364 | S050-RMP-AR-0550 | 0_Propst&Bestgen1991_LoachMinnow.pdf | 1991 | Reference Habitat and Biology of the Loach Minnow, Tiaroga cobitis, in New Mexico | | | | BLM_0062360 |
| 549 | BLM_0062365 | BLM_0062367 | S050-RMP-AR-0551 | 0_Qingman_2015.pdf | 2015 | Reference Qingman 2015 Spatial analysis of environment and population at risk of natural gas fracking in the state of Pennsylvania, USA. Science of the Total Environment | | | | BLM_0062365 |
| 550 | BLM_0062368 | BLM_0062369 | S050-RMP-AR-0552 | 0_Quinn2005_Trout.pdf | 2005 | Reference Quinn 2005 The Behavior and Ecology of Pacific Salmon & Trout | | | | BLM_0062368 |
| 551 | BLM_0062370 | BLM_0062374 | S050-RMP-AR-0553 | 0_Rabe_et-al1998_LongForaging.pdf | 1998 | Reference Rabe et al 1998 Long foraging distance for a spotted bat (Euderma maculatum) in northern Arizona. The Southwestern Naturalist 43(2):266-269. | | | | BLM_0062370 |
| 552 | BLM_0062375 | BLM_0062390 | S050-RMP-AR-0554 | 0_Radle2007_EffectsNoiseOnWildlife.pdf | 2007 | Reference Radle 2007 The effect of noise on wildlife: a literature review. Report date: 3/2/2007. 16 p. | | | | BLM_0062375 |
| 553 | BLM_0062391 | BLM_0062511 | S050-RMP-AR-0555 | 0_Raimi&Newell2016_LocalFiscalEffects.pdf | 2016 | Reference Raim and Newell 2016 Local fiscal effects of oil and gas development in eight states. Duke University Energy Initiative. Internet Web site: https://energy.duke edu/sites/default/files/attachments/3 %20Local%20fiscal%20effects%20of%20oi l%20and%20gas%20devlopment%20in%20eight%20state s%20SUMMARY%20FINAL.pdf. | | | | BLM_0062391 |
| 554 | BLM_0062512 | BLM_0062569 | S050-RMP-AR-0556 | 0_Ray_et_al 2008_ClimateChange.pdf | 2008 | Reference Ray et al 2008 Climate Change in Colorado: A Synthesis to Support Water Resources Management and Adaptation | | | | BLM_0062512 |
| 555 | BLM_0062570 | BLM_0062570 | S050-RMP-AR-0557 | 0_Rechel_et_al_1999_ColoradoHooklessCactus.pdf | 1999 | Reference Rechel et all 1999 Ecology of the threatened cactus, Sclerocactus glaucus | J. N. Rinne | | | BLM_0062570 |
| 556 | BLM_0062571 | BLM_0062593 | S050-RMP-AR-0558 | 0_Reed-Eckert2009.pdf | 2009 | Reference Reed and Eckert 2009 2008 Year-End Survey Report: Non-Invasive Sampling Survey Results for Kit Fox (Vulpes macrotis) in West-Central Colorado. Unpublished Report, Colorado Division of Wildlife, Montrose. | | | | BLM_0062571 |
| 557 | BLM_0062594 | BLM_0062594 | S050-RMP-AR-0559 | 0_Regmi2008_SpatialDistribution.pdf | 2008 | Reference Regmi 2008 Spatial Distribution of Mass Movement in the Paonia-McClure Pass Area, Colorado, USA, Geological Society of America Abstracts with Programs, Vol. 40, No. 6, p. 465. | | | | BLM_0062594 |
| 558 | BLM_0062595 | BLM_0062692 | S050-RMP-AR-0560 | 0_ReynoldsEtAl1992_rm-gtr217.pdf | 1992 | Reference Reynolds et al 1992 Management Recommendations for the Northern Goshawk in the Southwestern United States. USDA Forest Service General Technical Report RM-217:90 pp. | | | | BLM_0062595 |
| 559 | BLM_0062693 | BLM_0062694 | S050-RMP-AR-0561 | 0_Righter_et_al2004.pdf | 2004 | Righter et al 2004 Birds of Western Colorado Plateau and Mesa Country. Grand Valley Audubon Society, Grand Junction, CO. 214 pages. | | | | BLM_0062693 |
| 560 | BLM_0062695 | BLM_0062702 | S050-RMP-AR-0562 | 0_Rimby&Torell2011.pdf | 2011 | Rimby and Torell 2011 Grazing Costs: What's the Current Situation? University of Idaho. Agricultural Economics Extension Series No 2011-02. March 22, 2011. | | | | BLM_0062695 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 561 | BLM_0062703 | BLM_0062709 | S050-RMP-AR-0563 | 0_Rinne_1992_Fish.pdf | 1992 | Reference Rinne 1992 Physical habitat utilization of fish in a Sonoran Desert Stream | | | | BLM_0062703 |
| 562 | BLM_0062710 | BLM_0062749 | S050-RMP-AR-0564 | 0_Risk of Contact Analysis Presentation.pdf | 3/6/2015 | Reference BLM 2015 Risk of Contact Analysis Presentation | | | | BLM_0062710 |
| 563 | BLM_0062750 | BLM_0062764 | S050-RMP-AR-0565 | 0_Robel_etal2004_EffectsEnergyLPC.pdf | 2004 | Reference Robel et al 2004 Effect of energy development and human activity on the use of sand sagebrush habitat by lesser prairie-chickens in southwestern Kansas. Transactions of the 69th North American Wildlife and Natural Resources Conferences. | | | | BLM_0062750 |
| 564 | BLM_0062765 | BLM_0062818 | S050-RMP-AR-0566 | 0_Roehler1992_Green_River.pdf | 1992 | Reference Roehler 1992 Correlation, composition, areal distribution, and thickness of Eocene stratigraphic units, Greater Green River Basin, Wyoming, Utah, and Colorado: US Geological Survey Professional Paper 1506-E, 54 p. | | | | BLM_0062765 |
| 565 | BLM_0062819 | BLM_0062827 | S050-RMP-AR-0567 | 0_Rogers2010_TroutTaxonomy.pdf | 2010 | Reference Rogers 2010 "Cutthroat trout taxonomy: Exploring the heritage of Colorado's state fish." In Wild Trout X: Sustaining wild trout in a changing world (R.F. Carline and C. LoSapio, editors). Wild Trout Symposium, Bozeman, Montana. Pp. 152-157. Internet Web site: http://www.wildtroutsymposium.com/proceedings.php. | | | | BLM_0062819 |
| 566 | BLM_0062828 | BLM_0062832 | S050-RMP-AR-0568 | 0_Rogers2012_DNAFish.pdf | 2012 | Reference Rogers 2012 "Piecing together the past: Using DNA to resolve the heritage of our state fish." | | | | BLM_0062828 |
| 567 | BLM_0062833 | BLM_0062843 | S050-RMP-AR-0569 | 0_RogersKennedy2008.pdf | 2008 | Reference Rogers and Kennedy 2008 Seven Lakes and the Pike's Peak Native: History and Current Disposition of a Critical Cutthroat Trout Brood Stock | | | | BLM_0062833 |
| 568 | BLM_0062844 | BLM_0062880 | S050-RMP-AR-0570 | 0_Romme_et_al2008.pdf | 2008 | Reference Romme et al 2008 Historical and Modern Disturbance Regimes, Stand Structures, and Landscape Dynamics in Pinyon-Juniper Vegetation of the Western US Colorado Forest Restoration Institute, Colorado State University, Fort Collins, CO. 35 pages. | | | | BLM_0062844 |
| 569 | BLM_0062881 | BLM_0062891 | S050-RMP-AR-0571 | 0_Rosgen1996_geomorphology.pdf | 1996 | Reference Rosgen 1996 A Geomorphological Approach to Restoration of Incised Rivers. Proceedings of the Conference on Management of Landscapes Disturbed by Channel Incision. | | | | BLM_0062881 |
| 570 | BLM_0062892 | BLM_0062913 | S050-RMP-AR-0572 | 0_Rowland_et_al_2004_RoadsWildlife.pdf | 2004 | Reference Rowland et al 2004 Effects of roads on elk: implications for management in forested ecosystems. In: Transactions of the 69th North American Wildlife and Natural Resources Conference. Wildlife Management Institute, Washington, D.C. pp 491-508. | | | | BLM_0062892 |
| 571 | BLM_0062914 | BLM_0062950 | S050-RMP-AR-0573 | 0_RPIConsulting2008.pdf | 2008 | Reference RPI Consulting 2008 Road and Bridge Department Impact Fee Support Study. Prepared for Rio Blanco County, CO. | | | | BLM_0062914 |
| 572 | BLM_0062951 | BLM_0062958 | S050-RMP-AR-0574 | 0_Rubinstein&Mahani2015.pdf | 2015 | Reference Rubinstein and Mahani 2015 Myths and Facts on Wastewater Injection, Hydraulic Fracturing, Enhanced Oil Recovery, and Induced Seismicity. Seismological Research Letters. Volume 86. Number 4. | | | | BLM_0062951 |
| 573 | BLM_0062959 | BLM_0062971 | S050-RMP-AR-0575 | 0_Rudzitis2000_ImpactOfWilderness.pdf | 2000 | Reference Rudzitis 2000 The Impact of Wilderness and Other Wildlands on Local Economies and Regional Development Trends. In: McCool, Stephen F.; Cole, David N.; Borrie, William T.; O'Loughlin, Jennifer, comps. 2000. | | | | BLM_0062959 |
| 574 | BLM_0062972 | BLM_0063106 | S050-RMP-AR-0576 | 0_Ruediger_et_al_2000.pdf | 2000 | Reference Ruediger et al 2000 Canada lynx conservation assessment and strategy. USDA Forest Service, USDI Fish and Wildlife Service, USDI Bureau of Land Management, and USDI National Park Service. Missoula, MT. | | | | BLM_0062972 |
| 575 | BLM_0063107 | BLM_0063141 | S050-RMP-AR-0577 | 0_Rumbach2010.pdf | 2010 | Reference Rumbach 2010 "Natural Gas Drilling in the Marcellus Shale: Potential Impacts on the Tourism Economy of the Southern Tier." Prepared for the Southern Tier Central Planning Board, Corning, NY. | | | | BLM_0063107 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 576 | BLM_0063142 | BLM_0063207 | S050-RMP-AR-0578 | 0_Sada-etal2001_TR1737-17.pdf | 2001 | References Sada et al 2001 Riparian Area Management: A Guide to Managing, Restoring, and Conserving Springs in the Western United States. | | | | BLM_0063142 |
| 577 | BLM_0063208 | BLM_0063236 | S050-RMP-AR-0579 | 0_Sakai_et-al2001.pdf | 2001 | Reference Sakai et al 2001 The population biology of invasive species. Annual Review of Ecology and Systematics 32: 305-332. | | | | BLM_0063208 |
| 578 | BLM_0063237 | BLM_0063245 | S050-RMP-AR-0580 | 0_Samson1980_Island bio.pdf | 1980 | Samson 1980 Island biogeography and the conservation of nongame birds. Trans. N. Am. Wildl. Nat Res. Conf. 46: 531-544. | | | | BLM_0063237 |
| 579 | BLM_0063246 | BLM_0063327 | S050-RMP-AR-0581 | 0_SanMiguelBasinGUSG2009.pdf | 2009 | Reference San Miguel Basin Gunnison Sage Grouse Working Group 2009 San Miguel Basin Gunnison Sage-grouse Conservation Plan. December 2009. 57 pp. | | | | BLM_0063246 |
| 580 | BLM_0063328 | BLM_0063581 | S050-RMP-AR-0582 | 0_SanMiguelCo2008_MasterPlan.pdf | 2008 | Reference San Miguel County 2008 San Miguel County Comprehensive Development Plan. San Miguel County, CO. Adopted August 3, 1978; Amended through February 13, 2008. | | | | BLM_0063328 |
| 581 | BLM_0063582 | BLM_0063745 | S050-RMP-AR-0583 | 0_SanMiguelCo2009_FirePlan.pdf | 2009 | Reference San Miguel County 2009 San Miguel County Community Wildfire Protection Plan. Prepared by Anchor Point Group. January 2009. 165 pp. | | | | BLM_0063582 |
| 582 | BLM_0063746 | BLM_0063747 | S050-RMP-AR-0584 | 0_SanMiguelCo2012_Weed.pdf | 2012 | Reference San Miguel County 2012 San Miguel County Weed Control Program. Internet Web site: http://www sanmiguelcounty org/departments/weeds/. Accessed on July 3, 2012. | | | | BLM_0063746 |
| 583 | BLM_0063748 | BLM_0063804 | S050-RMP-AR-0585 | 0_SanMiguelWatershedCoalition1998.pdf | 1998 | Reference San Miguel Watershed Coalition 1998 The San Miguel Watershed Plan: A Collaborative Management Framework for the San Miguel Basin. Colorado. 1998. | | | | BLM_0063748 |
| 584 | BLM_0063805 | BLM_0063814 | S050-RMP-AR-0586 | 0_Saros_et_al_2010.pdf | 2010 | Reference Saros et al 2010 Critical nitrogen deposition loads in high- elevation lakes of the western US inferred from paleolimnological records. Water, Air, and Soil Pollution. US Department of the Interior 10.1007/s11270-010-0526-6. | | | | BLM_0063805 |
| 585 | BLM_0063815 | BLM_0063822 | S050-RMP-AR-0587 | 0_Sawyer_et_al_2006_O&G-Wildlife.pdf | 2006 | Reference Sawyer et al 2006 Winter habitat selection of mule deer before and during development of a natural gas field. | | | | BLM_0063815 |
| 586 | BLM_0063823 | BLM_0064141 | S050-RMP-AR-0588 | 0_Schoch1986_Taeniodonta.pdf | 1986 | Reference Schoch 1986 Systematics, functional morphology and macroevolution of the extinct mammalian order Taeniodonta: Peabody Museum of Natural History, v. 42, 307 p. | | | | BLM_0063823 |
| 587 | BLM_0064142 | BLM_0064163 | S050-RMP-AR-0589 | 0_Schommer and Woolever 2008.pdf | 2008 | Reference Schommer and Wollever 2008 A Review of Disease Related Conflicts Between Domestic Sheep and Goats and Bighorn Sheep. General Technical Report RMRS-GTR-209. US Department of Agriculture, Forest Service, Rocky Mountain Research Station, Fort Collins, Colorado. May 2008. | | | | BLM_0064142 |
| 588 | BLM_0064164 | BLM_0064181 | S050-RMP-AR-0590 | 0_Scott 1988.pdf | 1988 | Reference Scott 1988 "The impact of infection and disease on animal populations: Implications for conservation biology." | | | | BLM_0064164 |
| 589 | BLM_0064182 | BLM_0064275 | S050-RMP-AR-0591 | 0_Seglund_et_al_2005.pdf | 2005 | Reference Seglund et al 2005 Gunnison's prairie dog conservation assessment. Western Association of Fish and Wildlife Agencies. Laramie, Wyoming. Unpublished Report. 87 pp. | | | | BLM_0064182 |
| 590 | BLM_0064276 | BLM_0064291 | S050-RMP-AR-0592 | 0_Sells et al. 2015 Modeling BHS Risk .pdf | 1/2/2015 | Reference Sells et al 2015 Modeling Risk of Pneumonia Epizootics in Bighorn Sheep | | | | BLM_0064276 |
| 591 | BLM_0064292 | BLM_0064308 | S050-RMP-AR-0593 | 0_SertichLowen2010.pdf | 2010 | Reference Sertich and Lowen 2010 A new basal sauropodomorph dinosaur from the Lower Jurassic Navajo Sandstone of southern Utah: PLoS ONE 5(3): e9789. doi:10.1371/journal.pone.0009789 | | | | BLM_0064292 |
| 592 | BLM_0064309 | BLM_0064311 | S050-RMP-AR-0594 | 0_Shelton&Prouty1979.pdf | 1979 | Reference Shelton & Prouty 1979 Natures' Building Codes: Geology and Construction in Colorado. Colorado Department of Natural Resources, Colorado Geological Survey. Special Publication | | | | BLM_0064309 |

| | A | B | C | D | E | F | G | H | J |
|---|---|---|---|---|---|---|---|---|---|
| 593 | BLM_0064312 | BLM_0064421 | S050-RMP-AR-0595 | 0_Shultz_EffectsofFireandFireMngmnt.pdf | 7/19/2012 | Reference Shultz 2012 A Burning Question: The Effects of Fire and Fire Management on Cultural Resources | | | BLM_0064312 |
| 594 | BLM_0064422 | BLM_0064427 | S050-RMP-AR-0596 | 0_Siders et_al1999_LongForagingBats.pdf | 1999 | Reference Siders et al 1999 Long Foraging Distances in Two Uncommon Bat Species (Euderma maculatum and Eumops perotis) in Northern Arizona. Proceedings of 4th Biennial Conference of Research on the Colorado Plateau. | | | BLM_0064422 |
| 595 | BLM_0064428 | BLM_0064436 | S050-RMP-AR-0597 | 0_Singer et al 2000.pdf | 2000 | Reference Singer et al 2000 "Correlates to colonizations of new patches by translocated populations of bighorn sheep." Restoration Ecology 8:66-74. | | | BLM_0064428 |
| 596 | BLM_0064437 | BLM_0064445 | S050-RMP-AR-0598 | 0_Singer et al 2001.pdf | 2001 | Reference Singer et al 2001 "Role of patch size, disease, and movement in rapid extinction of bighorn sheep." Conservation Biology 15:1347-1354. | | | BLM_0064437 |
| 597 | BLM_0064446 | BLM_0064760 | S050-RMP-AR-0599 | 0_SoilSurveyDivisionStaff1993.pdf | 1997 | Reference USDA 1993 Soil survey manual. Soil Conservation Service. USDA Handbook 18. | | | BLM_0064446 |
| 598 | BLM_0064761 | BLM_0064761 | S050-RMP-AR-0600 | 0_Sorensen_1991_MetalPoisoningFish.pdf | 1991 | Reference Sorenson 1991 Metal Poisoning In Fish | | | BLM_0064761 |
| 599 | BLM_0064762 | BLM_0064790 | S050-RMP-AR-0601 | 0_SouthwickAssociates2013a.pdf | 2013 | Reference Southwick Associates 2013 The Economic Contributions of Outdoor Recreation in Colorado: A regional and county-level analysis. Prepared for Outdoor Industry Association and Colorado Parks and Wildlife. November 18, 2013. Internet Web site: http://c.ymcdn.com/sites/www.cpraweb org/resource/resmgr/imported/Colorado%20SCORP%20Econ%20Report%2011-27-13.pdf. | | | BLM_0064762 |
| 600 | BLM_0064791 | BLM_0064806 | S050-RMP-AR-0602 | 0_SouthwickAssociates2013b.pdf | 2013 | Reference Southwick Associates 2013 Target Shooting in America. | | | BLM_0064791 |
| 601 | BLM_0064807 | BLM_0064832 | S050-RMP-AR-0603 | 0_Spackman1997_ColoradoRarePlant.pdf | 1997 | Reference Spackman 1997 Colorado Rare Plant Field Guide. Prepared for the Bureau of Land Management, the US Forest Service and the US Fish and Wildlife Service by the Colorado Natural Heritage Program. Fort Collins, CO. | | | BLM_0064807 |
| 602 | BLM_0064833 | BLM_0064834 | S050-RMP-AR-0604 | 0_StateofColorado2007.pdf | 2007 | Reference State of Colorado 2007 Colorado Climate Action Plan: A Strategy to Address Global Warming. | | | BLM_0064833 |
| 603 | BLM_0064835 | BLM_0065401 | S050-RMP-AR-0605 | 0_StateofColorado2015.pdf | 2015 | Reference State of Colorado 2015 Colorado's Water Plan | | | BLM_0064835 |
| 604 | BLM_0065402 | BLM_0065441 | S050-RMP-AR-0606 | 0_Statwick_etal_2016.pdf | 2016 | Reference Statwick et al 2016 A report to concerned parties on the taxonomy and conservation of the San Rafael milkvetch (Astragalus rafaelensis M.E. Jones) and Grand Junction milkvetch (Astragalus linifolius Osterh.) (Fabaceae). Denver Botanic Gardens. Denver, CO. | | | BLM_0065402 |
| 605 | BLM_0065442 | BLM_0065652 | S050-RMP-AR-0607 | 0_Stevens2011_FencesGRSG.pdf | 2011 | Reference Stevenson 2011 Impacts of fences on Greater Sage-Grouse in Idaho | | | BLM_0065442 |
| 606 | BLM_0065653 | BLM_0065786 | S050-RMP-AR-0608 | 0_Stiver et al 2015.pdf | 2015 | Reference Stiver et al 2015 Sage-grouse habitat assessment framework: A multiscale assessment tool. Edited by Bureau of Land Management and Western Association of Fish and Wildlife Agencies. Denver, CO. | | | BLM_0065653 |
| 607 | BLM_0065787 | BLM_0065787 | S050-RMP-AR-0609 | 0_SW_CO_BighornROC Data Needs.pdf | 12/15/2014 | Reference BLM 2014 SW Colorado Bighorn Sheep ROC Data Needs/Assignments | | | BLM_0065787 |
| 608 | BLM_0065788 | BLM_0065788 | S050-RMP-AR-0610 | 0_SW_CO_BighornROCModelInput.xlsx | 12/15/2014 | Reference BLM 2014 Excel SW Colorado Bighorn Sheep ROC Model Input Data Spreadsheet Bighorn Webinar | | | BLM_0065788 |
| 609 | BLM_0065789 | BLM_0066148 | S050-RMP-AR-0611 | 0_TamariskCoalition2010.pdf | 7/24/2012 | Reference Tamarisk Coalition 2010 Dolores River Riparian Action Plan (DR-RAP) Recommendations for Implementing Tamarisk Control & Restoration Efforts March 2010 | | | BLM_0065789 |
| 610 | BLM_0066149 | BLM_0066150 | S050-RMP-AR-0612 | 0_The Wildlife Society 2014.pdf | 2014 | Reference The Wildlife Society 2014 Impacts of Disease on Bighorn Sheep Management – Fact Sheet. Bethesda, Maryland. | | | BLM_0066149 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 611 | BLM_0066151 | BLM_0066151 | S050-RMP-AR-0614 | 0_TheNatureConservancy2008.pdf | 2008 | Reference The Nature Conservancy 2008 San Miguel/Lower Dolores River Project: Measures of Conservation Success. The Nature Conservancy, Boulder, CO. | | | | BLM_0066151 |
| 612 | BLM_0066152 | BLM_0066179 | S050-RMP-AR-0615 | 0_Throupe_etal2013.pdf | 2013 | Reference Throupe et al 2013 A review of hydro ''fracking'' and its potential effects on real estate. Journal of Real Estate Literature. Volume 21, Number 2. | | | | BLM_0066152 |
| 613 | BLM_0066180 | BLM_0066202 | S050-RMP-AR-0616 | 0_Torell_etal2002.pdf | 2002 | Reference Torell et al 2002 Ranch-Level impacts of changing grazing policies on BLM land to protect the Greater Sage-Grouse: Evidence from Idaho, Nevada and Oregon. Policy Analysis Center for Western Public Lands, Caldwell, ID. | | | | BLM_0066180 |
| 614 | BLM_0066203 | BLM_0066227 | S050-RMP-AR-0617 | 0_TownOfCedaredge2005_MasterPlan.pdf | 2005 | Reference Town of Cedaredge 2005 Master Plan. Town of Cedaredge, Colorado. Adopted April 26, 1999, revised January 2005. | | | | BLM_0066203 |
| 615 | BLM_0066228 | BLM_0066409 | S050-RMP-AR-0618 | 0_TownofNorwood2008_LandUseCode.pdf | 2008 | Reference Town of Norwood 2008 Land Use Code, as amended. Town of Norwood, CO. November 12, 2008. | | | | BLM_0066228 |
| 616 | BLM_0066410 | BLM_0066422 | S050-RMP-AR-0619 | 0_TownofRidgway2008a.pdf | 2008 | Reference Town of Ridgway 2008 Northwest Area Master Plan. Town of Ridgway, Colorado. October 15, 2008. | | | | BLM_0066410 |
| 617 | BLM_0066423 | BLM_0066424 | S050-RMP-AR-0620 | 0_TownofRidgway2008b.pdf | 2008 | Reference Town of Ridgway 2008 Ridgway Municipal Code. Town of Ridgway, Colorado. January 2008. | | | | BLM_0066423 |
| 618 | BLM_0066425 | BLM_0066479 | S050-RMP-AR-0621 | 0_TownOfRidgway2011_WeedPlan.pdf | 2011 | Reference Town of Ridgway 2011 Ridgway Comprehensive Plan Integrated Weed Management and Native Plant Restoration. Town of Ridgway, CO. May 3, 2011. | | | | BLM_0066425 |
| 619 | BLM_0066480 | BLM_0066901 | S050-RMP-AR-0622 | 0_TownofRidgway2012.pdf | 2012 | Reference Town of Ridgway 2012 Master Plan. Town of Ridgway, CO. | | | | BLM_0066480 |
| 620 | BLM_0066902 | BLM_0066922 | S050-RMP-AR-0623 | 0_Tratebas_2004_EffectsFireonRockArt.pdf | 5/4/2012 | Reference Tratebas 2004 The Effects of Fire on Rock Art: Microscopic Evidence Reveals the Importance of Weathering Rinds | | | | BLM_0066902 |
| 621 | BLM_0066923 | BLM_0066926 | S050-RMP-AR-0624 | 0_Tri-CountyWater2015.pdf | 2015 | Reference Try-County Water 2015 Hydro Power. Tri-County Water, Montrose, CO. Internet Web site: http://www.tricountywater org/hydro.htm. Accessed on June 15, 2015. | | | | BLM_0066923 |
| 622 | BLM_0066927 | BLM_0066929 | S050-RMP-AR-0625 | 0_TriState2017.pdf | 2017 | Reference Tri-state 2017 New Horizon Mine reaches agreement with miners' union, will cease mining operations and begin reclamation activities. Internet Web site: https://www.tristategt org/content/new-horizon-mine-reaches-agreement-miners'-union-willcease-mining-operations-and-begin. | | | | BLM_0066927 |
| 623 | BLM_0066930 | BLM_0066942 | S050-RMP-AR-0626 | 0_TrombulakFrissell2000.pdf | 2000 | Reference Trombulak and Frissell 2000 Review of ecological effects of roads on terrestrial and aquatic communities. Conservation Biology 14 (1): 18-30. | | | | BLM_0066930 |
| 624 | BLM_0066943 | BLM_0066943 | S050-RMP-AR-0627 | 0_Trujillo1999.xlsx | 1999 | Reference Trujillo 1999 Paleontologist, Geologist, Uinta Paleontological Associates, Inc. Written communication with Harley Armstrong, BLM Regional Paleontologist, BLM Colorado State Office, June 1, 2010. | | | | BLM_0066943 |
| 625 | BLM_0066944 | BLM_0066981 | S050-RMP-AR-0628 | 0_TurnerPeterson1999.pdf | 1999 | Reference Turner and Peterson 1999 Biostratigraphy of dinosaurs in the Upper Jurassic Morrison Formation of the Western Interior, USA, in Gillette, D. G., ed., Vertebrate Paleontology in Utah: Utah Geologic Survey Miscellaneous Publication 99-1, p. 77–114. | | | | BLM_0066944 |
| 626 | BLM_0066982 | BLM_0066982 | S050-RMP-AR-0629 | 0_Tyus1982_FishesUpperColoradoRiver.pdf | 1982 | Reference Tyus 1982 Fishes of the Upper Colorado River System, Present and Future: Proceedings of a Symposium Presented at the Annual Meeting of the American Fisheries Society in Albuquerque, New Mexico | | | | BLM_0066982 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 627 | BLM_0066983 | BLM_0066985 | S050-RMP-AR-0630 | 0_Tyus1987_RazorbackSucker.pdf | 1987 | Reference Tyus 1987 Distribution, Reproduction, and Habitat Use of the Razorback Sucker in the Green River, Utah, 1979–1986 | | | | BLM_0066983 |
| 628 | BLM_0066986 | BLM_0067334 | S050-RMP-AR-0632 | 0_UFO_ScopingRpt.pdf | 2010 | Reference BLM 2010 Scoping Summary Report for the Uncompahgre Resource Management Plan. BLM, Uncompahgre Field Office, Montrose, CO. July 2010. | | | | BLM_0066986 |
| 629 | BLM_0067335 | BLM_0067358 | S050-RMP-AR-0633 | 0_UncompahgrePlateauProject2007.pdf | 2007 | Reference Uncompahgre Plateau Project 2007 Horsefly Coordinated Weed Management Area Plan. Prepared by the Uncompahgre Plateau Project in coordination with Montrose County, US Forest Service, Grand Mesa National Forest, BLM, Uncompahgre Field Office, and Colorado State University Extension. | | | | BLM_0067335 |
| 630 | BLM_0067359 | BLM_0067384 | S050-RMP-AR-0634 | 0_UncompahgrePlateauProject2007b.pdf | 2007 | Reference Uncompahgre Plateau Project 2007 Tabeguache Coordinated Weed Management Area Plan. Prepared by the Uncompahgre Plateau Project in coordination with Montrose County, US Forest Service, Grand Mesa National Forest, BLM, Uncompahgre Field Office, and Colorado State University Extension. | | | | BLM_0067359 |
| 631 | BLM_0067385 | BLM_0067412 | S050-RMP-AR-0635 | 0_UncompahgrePlateauProject2008.pdf | 2008 | Reference Uncompahgre Plateau Project 2008 Paradox Coordinated Weed Management Strategy, including Strategy by Species. Prepared by the Uncompahgre Plateau Project in coordination with Montrose County, Forest Service, Grand Mesa National Forest, BLM, Uncompahgre Field Office, and Colorado State University Extension. | | | | BLM_0067385 |
| 632 | BLM_0067413 | BLM_0067416 | S050-RMP-AR-0636 | 0_UnitedNations2017.pdf | 2017 | Reference United Nations 2017 World population projected to reach 9.8 billion in 2050, and 11.2 billion in 2100. Department of Economic and Social Affairs. Internet Web site: https://www.un.org/development/desa/en/news/population/world-populationprospects-2017.html. United Nations, Department of Economic and Social Affairs, New York. June 21, 2017. | | | | BLM_0067413 |
| 633 | BLM_0067417 | BLM_0067419 | S050-RMP-AR-0637 | 0_UnivNebrLincoln2008_DroughtClassification.pdf | 2008 | Reference University of Nebraska Lincoln, National Drought Mitigation Center. 2008. Drought Monitor. Updated January 2, 2008. Internet website: http://www drought.unl edu/dm/classify.htm. Accessed on February 2, 2010. | | | | BLM_0067417 |
| 634 | BLM_0067420 | BLM_0067535 | S050-RMP-AR-0638 | 0_Untermann1964_Geology.pdf | 1964 | Reference Untermann 1964 Geology of Uintah County: Utah Geological and Mineral Survey Bulletin 72, 112 p. | | | | BLM_0067420 |
| 635 | BLM_0067536 | BLM_0067680 | S050-RMP-AR-0639 | 0_UpperCORiverEndangeredFishRecoveryPgrm.pdf | 2017 | Reference Upper CO River Endangered Fish Recovery Program 2017 Recovery Implementation Program Recovery Action Plan (RIPRAP). Internet Web site: http://www.coloradoriverrecovery.org/documents-publications/foundationaldocuments/recovery-action-plan.html. | | | | BLM_0067536 |
| 636 | BLM_0067681 | BLM_0068246 | S050-RMP-AR-0640 | 0_URS2012a.pdf | 2012 | Reference URS 2012 Final Colorado River Valley Field Office Resource Management Plan Revision Air Resources Technical Support Document. Prepared by URS Group, Inc. for BLM, Colorado River Valley Field Office | | | | BLM_0067681 |
| 637 | BLM_0068247 | BLM_0068247 | S050-RMP-AR-0641 | 0_US Census Bureau 2008.xls | 2008 | Reference US Census Burea 2008 US Census Bureau 2008_Population Division_Hispanic_Latino_data | US Census Bureau | | | BLM_0068247 |
| 638 | BLM_0068248 | BLM_0068255 | S050-RMP-AR-0642 | 0_USAHA2009.pdf | 2009 | Reference USAHA 2009 Recommendations on best management practices for domestic sheep grazing on public land ranges shared with bighorn sheep. | | | | BLM_0068248 |
| 639 | BLM_0068256 | BLM_0068361 | S050-RMP-AR-0643 | 0_USBLS2010_unemployment.pdf | 2010 | Reference US Bureau of Labor Statistics 2010 Local Area Unemployment Statistics. 1990-2009 data. Internet Web site: http://data.bls.gov/PDQ/servlet/SurveyOutputServlet. Accessed January 27, 2010. | | | | BLM_0068256 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 640 | BLM_0068362 | BLM_0068398 | S050-RMP-AR-0644 | 0_USBLS2011_averagewages.pdf | 2011 | Reference US Bureau of Labor Statistics 2011 Quarterly Census of Employment and Wages. Average Annual Wages by Industry. Internet Web site: http://data.bls.gov/pdq/SurveyOutputServlet. Accessed on February 5, 2014. | | | | BLM_0068362 |
| 641 | BLM_0068399 | BLM_0068402 | S050-RMP-AR-0645 | 0_USBLS2012_unemployment.pdf | 2012 | Reference US Bureau of Labor Statistics 2012 Unemployment Data. Internet Web site: http://data.bls.gov/PDQ/servlet/SurveyOutputServlet. Accessed April 11, 2012. | | | | BLM_0068399 |
| 642 | BLM_0068403 | BLM_0068522 | S050-RMP-AR-0646 | 0_USBureauLaborStatistics2017a.pdf | 2017 | Reference US Bureau of Labor Statistics 2017 Quarterly Census of Employment and Wages. Internet Web site: https://www.bls.gov/cew/. | | | | BLM_0068403 |
| 643 | BLM_0068523 | BLM_0068571 | S050-RMP-AR-0647 | 0_USBureauLaborStatistics2017b.pdf | 2017 | Reference US Bureau of Labor Statistics 2017 Unemployment rate by County. | | | | BLM_0068523 |
| 644 | BLM_0068572 | BLM_0068700 | S050-RMP-AR-0648 | 0_USCensusBureau2000.pdf | 2000 | Reference US Census Bureau 2000 Census Summary Data (SF1, SF2). Internet Web site: http://www census.gov/prod/cen2000. Accessed on February 11, 2010. | | | | BLM_0068572 |
| 645 | BLM_0068701 | BLM_0068701 | S050-RMP-AR-0649 | 0_USCensusBureau2001_SAIPE.pdf | 2001 | Small Area Income and Poverty Estimates (SAIPE). County data files for 2001. | | | | BLM_0068701 |
| 646 | BLM_0068702 | BLM_0068724 | S050-RMP-AR-0650 | 0_USCensusBureau2010a.pdf | 2010 | Reference US Census Bureau 2010 Census Summary Data. | | | | BLM_0068702 |
| 647 | BLM_0068725 | BLM_0068725 | S050-RMP-AR-0651 | 0_USCensusBureau2010b.pdf | 2010 | Reference US Census Bureau Poverty Thresholds for 2010. Internet Web Site: http://www.census.gov/hhes/www/poverty/data/threshld/. Accessed June 27, 2012. | | | | BLM_0068725 |
| 648 | BLM_0068726 | BLM_0068726 | S050-RMP-AR-0652 | 0_USCensusBureau2011a_SAIPE.xls | 2011 | Reference US Census Bureau 2010 Small Area Income and Poverty Estimates (SAIPE). County data files for 2011. Internet Web site: http://www.census.gov/did/www/saipe/downloads/estmod11/est11_CO.dat. Accessed on February 6, 2014. | | | | BLM_0068726 |
| 649 | BLM_0068727 | BLM_0068786 | S050-RMP-AR-0653 | 0_USCensusBureau2011b_ACS.pdf | 2011 | Reference US Census Bureau 2011 American Community Survey Data 2007-2011 | | | | BLM_0068727 |
| 650 | BLM_0068787 | BLM_0068801 | S050-RMP-AR-0654 | 0_USCensusBureau2012_ACS.pdf | 2012 | Reference US Census Bureau 2012 American Community Survey Data 2008-2012. Internet Web Site: http://factfinder2.census.gov/faces/tableservices/jsf/pages/productview.xhtml?pid=ACS_1. Accessed on February 10, 2014. | | | | BLM_0068787 |
| 651 | BLM_0068802 | BLM_0068806 | S050-RMP-AR-0655 | 0_USCensusBureau2015_SAIPE_Poverty.pdf | 2015 | Reference US Census Bureau 2015 Small Area Poverty Estimates. Internet Web site: https://www.census.gov/datatools/demo/saipe/saipe.html?s_appName=saipe&map_yearSelector=2016&map_geoSelector=aa_c. | | | | BLM_0068802 |
| 652 | BLM_0068807 | BLM_0068854 | S050-RMP-AR-0656 | 0_USCensusBureau2016a_ACS.pdf | 2016 | Reference US Census Bureau 2016 Small Area Poverty Estimates. Internet Web site: https://www.census.gov/datatools/demo/saipe/saipe.html?s_appName=saipe&map_yearSelector=2016&map_geoSelector=aa_c. | | | | BLM_0068807 |
| 653 | BLM_0068855 | BLM_0068857 | S050-RMP-AR-0657 | 0_USCensusBureau2016b.pdf | 2016 | Reference US Census Bureau 2016 Which Data Source to Use. Last revised April 13, 2016. US Census Bureau, Poverty Guidance for Data Users. Internet Web site: http://www.census.gov/topics/incomepoverty/poverty/guidance/data-sources.html. Accessed on March 7, 2018. | | | | BLM_0068855 |
| 654 | BLM_0068858 | BLM_0068860 | S050-RMP-AR-0658 | 0_USCensusBureau2016c_StateExports.pdf | 2016 | Reference US Census Bureau 2016 State Exports from Colorado. Internet Web site: https://www.census.gov/foreigntrade/statistics/state/data/co.html. | | | | BLM_0068858 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 655 | BLM_0068861 | BLM_0068870 | S050-RMP-AR-0659 | 0_USCensusBureau2017a_SAPIE.pdf | 2017 | Reference US Census Bureau 2017 2016 Poverty and Median Household Income Estimates – Counties, States, and National. Small Area Income and Poverty Estimates Program. Release date November 2017. Internet Web site: https://www.census.gov/data/datasets/2016/demo/saipe/2016-state-and-county.html. Accessed on December 13, 2017. | | | | BLM_0068861 |
| 656 | BLM_0068871 | BLM_0068879 | S050-RMP-AR-0660 | 0_USCensusBureau2017b_PEPSR6H.pdf | 2017 | Reference US Census Bureau 2017 Unemployment rate by County. Internet website: https://www.bls.gov/lau/. | | | | BLM_0068871 |
| 657 | BLM_0068880 | BLM_0068880 | S050-RMP-AR-0661 | 0_USCensusBureau2017c_tableB17001.xlsx | 2017 | REference US Census Bureau 2017 American Community Survey 2012-2016 5-Year Estimates: Table B17001 – Poverty Status in the Past 12 Months by Sex and Age. Release date December 7, 2017. Internet Web site: http://factfinder.census.gov/faces/nav/jsf/pages/index x html. Accessed on December 7, 2017. | | | | BLM_0068880 |
| 658 | BLM_0068881 | BLM_0068881 | S050-RMP-AR-0662 | 0_USCensusBureau2017d_tableB02001.xlsx | 2017 | Reference US Census Bureau 2017 American Community Survey 2012-2016 5-Year Estimates: Table B02001 – Race. Release date December 7, 2017. Internet Web site: http://factfinder.census.gov/faces/nav/jsf/pages/index x html. Accessed on March 7, 2018. | | | | BLM_0068881 |
| 659 | BLM_0068882 | BLM_0068882 | S050-RMP-AR-0663 | 0_USCensusBureau2017e_tableB03002.xlsx | 2017 | Reference US Census Bureau 2017 American Community Survey 2012-2016 5-Year Estimates: Table B03002 – Hispanic or Latino Origin by Race. Release date December 7, 2017. Internet Web site: http://factfinder.census.gov/faces/nav/jsf/pages/index x html. Accessed on March 7, 2018. | | | | BLM_0068882 |
| 660 | BLM_0068883 | BLM_0068884 | S050-RMP-AR-0664 | 0_USCensusBureau2017f_housing.pdf | 2017 | Reference US Census Bureau 5017 Annual Estimates of Housing Units for the United States, Regions, Divisions, States, and Counties: April 1, 2010 to July 1, 2016. | | | | BLM_0068883 |
| 661 | BLM_0068885 | BLM_0068911 | S050-RMP-AR-0665 | 0_USDA-DOI2002_10yrPlan.pdf | 2002 | Reference USDA and DOI 2002 10-Year Comprehensive Strategy. | | | | BLM_0068885 |
| 662 | BLM_0068912 | BLM_0068912 | S050-RMP-AR-0666 | 0_USDA-ERS2015.xls | 2015 | Reference USDA ERS 2015 Economic Research Service Typology. | | | | BLM_0068912 |
| 663 | BLM_0068913 | BLM_0069537 | S050-RMP-AR-0667 | 0_USDANASS_2012_Ag census.pdf | 2012 | Reference USDA 2012 Census of Agriculture – Colorado State and County Data. Issued in May 2014. 625 pp. | | | | BLM_0068913 |
| 664 | BLM_0069538 | BLM_0070162 | S050-RMP-AR-0668 | 0_USDA-NASS2014_CO_Census.pdf | 2014 | Reference USDA NASS 2014 2012 Census of Agriculture. Colorado State and County data. Issued May 2014. Internet Web site: https://www.agcensus.usda.gov/Publications/2012/Full_Report/Volume_1,_Chapter_2_County_L evel/Colorado/cov1.pdf. | | | | BLM_0069538 |
| 665 | BLM_0070163 | BLM_0070163 | S050-RMP-AR-0669 | 0_USDA-NASS2017_grazing_fee.pdf | 2017 | Reference USDA NASS 2017 State Grazing Fee – Animal Unit fee for 17 states. Internet Web site: https://www.nass.usda.gov/Charts_and_Maps/Grazing_Fees/gf_am.php. | | | | BLM_0070163 |
| 666 | BLM_0070164 | BLM_0070184 | S050-RMP-AR-0670 | 0_USDA-NASS2018_Sheep.pdf | 2018 | Reference USDA NASS 2018 Sheep and Goats. January 31, 2018. Internet Web site: http://usda.mannlib.cornell.edu/usda/current/SheeGoat/SheeGoat-01-31-2018.pdf. | | | | BLM_0070164 |
| 667 | BLM_0070185 | BLM_0070185 | S050-RMP-AR-0671 | 0_USDeptCommerce-BEA2016a_CA25N.xls | 2016 | Reference US Department of Commerce 2016 Local Areas Personal Income and Employment. | | | | BLM_0070185 |
| 668 | BLM_0070186 | BLM_0070186 | S050-RMP-AR-0672 | 0_USDeptCommerce-BEA2016b_CAINC1.pdf | 2016 | Reference US Department of Commerce 2016 Table CA1 Personal Income Summary. | | | | BLM_0070186 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 669 | BLM_0070187 | BLM_0070219 | S050-RMP-AR-0673 | 0_USDOCBEA2009_REIS data.pdf | 2009 | Reference US Department of Commerce Bureau of Economic Analysis 2009 Regional Economic Information System Data from tables Ca25N, Ca30, Ca1-3, and Ca05N. Updated April 2009. Internet Web site: http://www.bea.gov/regional/index.htm#state. Accessed January 19 and April 20 2010. | | | | BLM_0070187 |
| 670 | BLM_0070220 | BLM_0070220 | S050-RMP-AR-0674 | 0_USEnergyInfoAdministration2016b_CoalPrice.pdf | 2016 | Reference US Energy Information Administration 2016 Form EIA-7A, Annual Survey of Coal Production and Preparation. Table 33. Average Sales Price of US Coal by State and Disposition, 2016. | | | | BLM_0070220 |
| 671 | BLM_0070221 | BLM_0070242 | S050-RMP-AR-0675 | 0_USEnergyInfoAdministration2017a_UraniumReport.pdf | 2017 | Reference US Energy Information Administration 2017 2016 Domestic Uranium Production Report. May 2017. Internet Web site: https://www.eia.gov/uranium/production/annual/pdf/dupr.pdf. | | | | BLM_0070221 |
| 672 | BLM_0070243 | BLM_0070243 | S050-RMP-AR-0676 | 0_USEnergyInfoAdministration2017b_UraniumMarketing.pdf | 2017 | Reference US Energy Information Administration 2017 2016 Uranium Marketing Annual Report: Table S1b. Weighted-average price of uranium purchased by owners and operators of US civilian nuclear power reactors, 1994–2016. Internet Web site: https://www.eia.gov/uranium/marketing/pdf/umartableS1bfigureS2.pdf. | | | | BLM_0070243 |
| 673 | BLM_0070244 | BLM_0070244 | S050-RMP-AR-0677 | 0_USEnergyInfoAdministration2018a.xlsx | 2018 | Reference US Energy Information Administration 2018Lower 48 Natural Gas Price – Reference Condition. | | | | BLM_0070244 |
| 674 | BLM_0070245 | BLM_0070246 | S050-RMP-AR-0678 | 0_USEnergyInforamtionAdministration2016.pdf | 2-Feb-16 | Reference, US Energy Information Administration. Carbon Dioxide Emissions Coefficients | | | | BLM_0070245 |
| 675 | BLM_0070247 | BLM_0070248 | S050-RMP-AR-0679 | 0_USEnergyInformationAdministration2016a.pdf | 2016 | Reference US Energy Information Administration 2016 Environment; Carbon Dioxide Emissions Coefficients by Fuel. Internet Web site: https://www.eia.gov/environment/emissions/co2_vol_mass.cfm. Accessed on March 16, 2016. | | | | BLM_0070247 |
| 676 | BLM_0070249 | BLM_0070250 | S050-RMP-AR-0680 | 0_USEnergyInformationAdministration2018b.pdf | 2018 | Reference US Energy Information Administration 2018 Frequently Asked Questions: What is US electricity generation by energy source? Internet Web site: https://www.eia.gov/tools/faqs/faq.php?id=427&t=3. Updated March 17, 2018. | | | | BLM_0070249 |
| 677 | BLM_0070251 | BLM_0070274 | S050-RMP-AR-0681 | 0_USFWS 2001_EconomicAnalysisBirding.pdf | 8/1/2003 | Reference USFWS 2001 Birding in the United States: A Demographic and Economic Analysis | | | | BLM_0070251 |
| 678 | BLM_0070275 | BLM_0070277 | S050-RMP-AR-0682 | 0_USFWS1978_GreenbackCutthroatTrout.pdf | 1978 | Reference USFWS 1978 Listing of the Greenback Cutthroat Trout as a Threatened Species | US Fish and Wildlife Service | | | BLM_0070275 |
| 679 | BLM_0070278 | BLM_0070299 | S050-RMP-AR-0683 | 0_USFWS1988a_BuckwheatRecovPlan.pdf | 1988 | Reference USFWS 1988 Clay-Loving Wild Buckwheat, Eriogonum pelinophilum Reveal, Recovery Plan. US Department of the Interior, Fish and Wildlife Service, Region 6, Denver, CO. 22 p. | | | | BLM_0070278 |
| 680 | BLM_0070300 | BLM_0070429 | S050-RMP-AR-0684 | 0_USFWS1988b_FerretRecovPlan.pdf | 1988 | Reference USFWS 1988 Recovery Plan for the Black-Footed Ferret (Mustela nigripes). Revision; original recovery plan approved in 1978. US Department of the Interior, Fish and Wildlife Service, Region 6, Denver, CO. 130 p. | | | | BLM_0070300 |
| 681 | BLM_0070430 | BLM_0070440 | S050-RMP-AR-0685 | 0_USFWS1991_RazorbackSuckerFinalRule.pdf | 1998 | Reference USFWS 1991 Endangered and Threatened Wildlife and Plants; the Razorbasli Sucker Determined To Be an Endangered Species | US Fish and Wildlife Service | | | BLM_0070430 |
| 682 | BLM_0070441 | BLM_0070467 | S050-RMP-AR-0686 | 0_USFWS1994.pdf | 1994 | Reference USFWS 1994 Endangered and Threatened Wildlife and Plants; Determination of Critical Habitat for the Colorado River Endangered Fishes: Razorback Sucker, Colorado Squawfish, Humpback Chub, and Bonytail Chub. US Fish and Wildlife Service, Washington, DC. Federal Register Vol. 59, No.54. pp. 13374-13400. | | | | BLM_0070441 |
| 683 | BLM_0070468 | BLM_0070536 | S050-RMP-AR-0687 | 0_USFWS1998.pdf | 1998 | Reference USFWS 1998. Greenback Cutthroat Trout Recovery Plan. US Department of the Interior, Fish and Wildlife Service, Denver, CO. 62 pp. | | | | BLM_0070468 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 684 | BLM_0070537 | BLM_0070626 | S050-RMP-AR-0688 | 0_USFWS1998b_RazorbackSuckerRecoveryPlan.pdf | 2002 | Reference USFWS 1998 Razorback Sucker Recovery Plan | US Fish and Wildlife Service | | | BLM_0070537 |
| 685 | BLM_0070627 | BLM_0070628 | S050-RMP-AR-0689 | 0_USFWS2000_WildlifeMortality.pdf | 2000 | Reference USFWS 2000 Wildlife Mortality Risk in Oil Field Waste Pits. Internet Web site: https://www.fws.gov/mountain-prairie/contaminants/papers/pitrisk.pdf. US Department of the Interior, Fish and Wildlife Service, Cheyenne, WY. | | | | BLM_0070627 |
| 686 | BLM_0070629 | BLM_0070739 | S050-RMP-AR-0690 | 0_USFWS2002.pdf | 2002 | Reference USFWS 2002 Colorado Pikeminnow (Ptychocheilus lucius) Recovery Goals: Amendment and Supplement to the Colorado Squawfish Recovery Plan. US Department of the Interior, Fish and Wildlife Service, Denver, CO. 111 pp. | | | | BLM_0070629 |
| 687 | BLM_0070740 | BLM_0070836 | S050-RMP-AR-0691 | 0_USFWS2002a_Bonytail.pdf | 2002 | Reference USFWS 2002 Bonytail (Gila elegans) Recovery Goals | US Fish and Wildlife Service | | | BLM_0070740 |
| 688 | BLM_0070837 | BLM_0070943 | S050-RMP-AR-0692 | 0_USFWS2002d_Humpback.pdf | 2002 | Reference USFWS 20002 Humpback Chub (Gila cypha) Recovery Goals | US Fish and Wildlife Service | | | BLM_0070837 |
| 689 | BLM_0070944 | BLM_0070964 | S050-RMP-AR-0693 | 0_USFWS2005.pdf | 2005 | Reference USFWS 2005 Recovery Outline: Contiguous United States Distinct Population Segment of the Canada Lynx. US Department of the Interior, Fish and Wildlife Service, Helena, MT. 21 pp. | | | | BLM_0070944 |
| 690 | BLM_0070965 | BLM_0071057 | S050-RMP-AR-0694 | 0_USFWS2008.pdf | 2008 | Reference USFWS 2008 Birds of Conservation Concern 2008. | | | | BLM_0070965 |
| 691 | BLM_0071058 | BLM_0071135 | S050-RMP-AR-0695 | 0_USFWS2009_WaterDepletionsPBO.pdf | 2009 | Reference USFWS 2009 PBO for Water Depletions Associated with BLM Projects (excluding Fluid Mineral Development) | US Fish and Wildlife Service | | | BLM_0071058 |
| 692 | BLM_0071136 | BLM_0071145 | S050-RMP-AR-0696 | 0_USFWS2009a.pdf | 2009 | Reference USFWS 2009 12-month Finding on a Petition To Revise Critical Habitat for Eriogonum pelinophilum (Clay-Loving Wild Buckwheat). Federal Register, Volume 74 Number 187, pages 49835-49842. Internet Web Site: http://frwebgate access gpo.gov/cgi-bin/getdoc.cgi?dbname=2009_register&docid=fr29se09-22. Accessed on May 24 2010. | | | | BLM_0071136 |
| 693 | BLM_0071146 | BLM_0071150 | S050-RMP-AR-0697 | 0_USFWS2009b.pdf | 2009 | Reference USFWS 2009 Taxonomic change of Sclerocactus glaucus to Three Separate Species. Federal Register. Volume 74, Number 177, pages 47112-47117. Internet Web Site: http://frwebgate.access.gpo gov/cgi-bin/getdoc.cgi?dbname=2009_register&docid=fr15se09-13. Accessed on May 24, 2010. | | | | BLM_0071146 |
| 694 | BLM_0071151 | BLM_0071238 | S050-RMP-AR-0698 | 0_USFWS2009c.pdf | 2009 | Reference USFWS 2009 Endangered and Threatened Wildlife and Plants; Revised Designation of Critical Habitat for the Contiguous United States Distinct Population Segment of the Canada Lynx. US Fish and Wildlife Service, Washington, DC. Federal Register Vol. 74, No.36. pp. 8616-8702. | | | | BLM_0071151 |
| 695 | BLM_0071239 | BLM_0071245 | S050-RMP-AR-0699 | 0_USFWS2010.pdf | 2010 | Reference USFWS 2010 Threatened, Endangered, Candidate, and Proposed Species by County. Fish and Wildlife Services, Ecological Services, Colorado Field Offices. Updated March 2010. | | | | BLM_0071239 |
| 696 | BLM_0071246 | BLM_0071262 | S050-RMP-AR-0700 | 0_USFWS2010a_COcactus_recovery outline.pdf | 2010 | Reference USFWS 2010 Recovery Outline for the Colorado hookless cactus (Sclerocactus glaucus) | US Fish and Wildlife Service | | | BLM_0071246 |
| 697 | BLM_0071263 | BLM_0071324 | S050-RMP-AR-0701 | 0_USFWS2010b_ProposedRule_SageGrouseTEDetermination.pdf | 2010 | Reference USFWS 2010 50 CFR Part 17: Endangered and Threatened Wildlife and Plants; Determination for the Gunnison Sage-grouse as a Threatened or Endangered Species; Proposed Rule | US Fish and Wildlife Service | | | BLM_0071263 |
| 698 | BLM_0071325 | BLM_0071365 | S050-RMP-AR-0702 | 0_USFWS2011_YBCAssm&ListingPriorityForm.pdf | 2011 | Reference USFWS 2011  Species Assessment and Listing Priority Assignment Form | US Fish and Wildlife Service | | | BLM_0071325 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 699 | BLM_0071366 | BLM_0071431 | S050-RMP-AR-0703 | 0_USFWS2012.pdf | 2012 | Reference USFWS 2012 Biological Opinion for Livestock Grazing Program Effects on Three Listed Plants in the Bureau of Land Management Grand Junction, Colorado River Valley, and Uncompahgre Field Offices. November 15, 2012. | | | | BLM_0071366 |
| 700 | BLM_0071432 | BLM_0071845 | S050-RMP-AR-0704 | 0_USFWS2012a_MSO.pdf | 2012 | Reference USFWS 2012 Mexican Spotted Owl Recovery Plan, First Revisions  (Strix occidentalis lucida) | US Fish and Wildlife Service | | | BLM_0071432 |
| 701 | BLM_0071846 | BLM_0071891 | S050-RMP-AR-0705 | 0_USFWS2013a_YellowBilledCuckooProRule.pdf | 2013 | Reference USFWS 2013 Endangered and Threatened Wildlife and Plants; Proposed Threatened Status for the Western Distinct Population Segment of the Yellow-billed Cuckoo (Coccyzus americanus); Proposed Rule | US Fish and Wildlife Service | | | BLM_0071846 |
| 702 | BLM_0071892 | BLM_0071923 | S050-RMP-AR-0706 | 0_USFWS2013b_GUSG-CHlisting.pdf | 2013 | Reference USFWS 2013 Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for Gunnison Sage-Grouse; Proposed Rule | US Fish and Wildlife Service | | | BLM_0071892 |
| 703 | BLM_0071924 | BLM_0071971 | S050-RMP-AR-0707 | 0_USFWS2014a_YellowBIlledCuckooFinalRule.pdf | 2014 | Reference USFWS 2014 Endangered and Threatened Wildlife and Plants; Determination of Threatened Status for the Western Distinct Population Segment of the Yellow-Billed Cuckoo | US Fish and Wildlife Service | | | BLM_0071924 |
| 704 | BLM_0071972 | BLM_0071978 | S050-RMP-AR-0708 | 0_USFWS2014b_SpeciesProfileMexicanSpottedOwl.pdf | 2014 | Reference USFWS 2014 Species Profile for Mexican Spotted Owl. | US Fish and Wildlife Service | | | BLM_0071972 |
| 705 | BLM_0071979 | BLM_0072098 | S050-RMP-AR-0709 | 0_USFWS2014c_GUSGListing.pdf | 2014 | Reference USFWS 2014 Endangered and Threatened Wildlife and Plants; Threatened Status for Gunnison Sage-Grouse, Final Rule | US Fish and Wildlife Service | | | BLM_0071979 |
| 706 | BLM_0072099 | BLM_0072152 | S050-RMP-AR-0710 | 0_USFWS2014d_GuSGCH.pdf | 2014 | Reference USFWS 2014 Endangered and Threatened Wildlife and Plants; Designation of Critical Habitat for Gunnison Sage-Grouse, Final Rule | | | | BLM_0072099 |
| 707 | BLM_0072153 | BLM_0072242 | S050-RMP-AR-0711 | 0_USFWS2017_PBO.pdf | 2017 | Reference USFWS 2017 Programmatic Biological Opinion for Water Depletions Associated with BLM's Fluid Mineral Program within the Upper Colorado River Basin in Colorado. ES/GJ-6-CO-08-F-0006. TAILS 65413-2008-F-0073-R00l. US Department of the Interior, Fish and Wildlife Service, Ecological Services, Grand Junction, CO. December 26, 2017. | | | | BLM_0072153 |
| 708 | BLM_0072243 | BLM_0072245 | S050-RMP-AR-0712 | 0_USFWS2018a_ListOfSpecies.pdf | 2018 | Reference USFWS 2018 Listed species believed to or known to occur in Colorado. Internet Web site: https://ecos.fws.gov/ecp0/reports/species-listed-by-state-report?state=CO&status=listed. US Department of the Interior, Fish and Wildlife Service, Environmental Conservation Online System. Accessed on June 13, 2018. | | | | BLM_0072243 |
| 709 | BLM_0072246 | BLM_0072263 | S050-RMP-AR-0713 | 0_USFWS2018b_OfficialSpeciesList.pdf | 2018 | Reference USFWS 2018  Uncompahgre Field Office RMP Amendment List of threatened and endangered species. Consultation Code: 06E24100-2018-SLI-0184 0. US Department of the Interior, Fish and Wildlife Service, Ecological Services, Grand Junction, CO. | | | | BLM_0072246 |
| 710 | BLM_0072264 | BLM_0072278 | S050-RMP-AR-0714 | 0_USFWS2018c_HumpbackChub.pdf | 2018 | Reference USFWS 2018  Humpback chub (Gila cypha), 5-year review: summary and evaluation. US Department of the Interior, Fish and Wildlife Service, Mountain-Prairie Region, Lakewood, CO. | | | | BLM_0072264 |
| 711 | BLM_0072279 | BLM_0072280 | S050-RMP-AR-0715 | 0_USFWS-NPS2012.pdf | 2012 | Reference USFWS and NPS 2012 Personal communication between both Sandra V. Silva, Chief, Branch of Air Quality, USFWS, and Carol McCoy, Chief, Air Resource Division, NPS, and Kelly Bott, Wyoming Department of Environment | | | | BLM_0072279 |
| 712 | BLM_0072281 | BLM_0072282 | S050-RMP-AR-0716 | 0_USGeologicalSurvey2010.pdf | 2010 | Reference USGS 2010 Drought Monitoring with VegDRI. Face Sheet 2010–3314. Prepared in cooperation with the National Drought Mitigation Center, University of Nebraska, Lincoln. December. | | | | BLM_0072281 |
| 713 | BLM_0072283 | BLM_0072284 | S050-RMP-AR-0717 | 0_USGeologicalSurvey2018.pdf | 2018 | Reference USGS 2018 Mineral Commodity Summaries, January 2018: Phosphate Rock. Prepared by S.M. Jasinski. US Geological Survey. | | | | BLM_0072283 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 714 | BLM_0072285 | BLM_0072289 | S050-RMP-AR-0718 | 0_USGS 2014-3010_water_proppant_use.pdf | 3/7/2018 | Reference USGS 2014 A Framework for Assessing Water and Proppant Use | U.S. Geological Survey | | | BLM_0072285 |
| 715 | BLM_0072290 | BLM_0072301 | S050-RMP-AR-0719 | 0_Valdez1997_17638.pdf | 1997 | Reference Valdez 1997 Life Hisotry and Ecology of the Humpback Chub (Gila cypha) in the Colorado River, Grand Canyon Arizona | | | | BLM_0072290 |
| 716 | BLM_0072302 | BLM_0072317 | S050-RMP-AR-0720 | 0_van_der_Borg_1996_TourEurope.pdf | 5/16/2012 | Reference Van der Borg 1996 Tourism in European Heritage Cities | | | | BLM_0072302 |
| 717 | BLM_0072318 | BLM_0072319 | S050-RMP-AR-0721 | 0_Vanicek1967_GreenRiverFishes.pdf | 1967 | Reference Vanicek 1967 Ecological Studies of Native Green River Fishes Below Flaming Gorge Dam | C. D. Vanicek | | | BLM_0072318 |
| 718 | BLM_0072320 | BLM_0072320 | S050-RMP-AR-0722 | 0_VanLeeuwen2008.pdf | 2008 | Reference VanLeeuwen 2008 Monitoring the effects of forest restoration treatments on post-fire vegetation recovery with MODIS multitemporal data. Sensors 8: 2017-2042. | | | | BLM_0072320 |
| 719 | BLM_0072321 | BLM_0072327 | S050-RMP-AR-0723 | 0_VanTassell_et_al1997.pdf | 1997 | Reference Van Tassell et al 1997 Comparison of Forage Value on Private and Public Grazing Leases. Journal of Range Management Vol. 50, No. 3 | | | | BLM_0072321 |
| 720 | BLM_0072328 | BLM_0072339 | S050-RMP-AR-0724 | 0_Vaughn1962.pdf | 1962 | Reference Vaughn 1962 Vertebrates from the Halgaito Tongue of the Cutler Formation, Permian, of San Juan County, Utah: Journal of Paleontology, v. 36, p. 529–539. | | | | BLM_0072328 |
| 721 | BLM_0072340 | BLM_0072359 | S050-RMP-AR-0725 | 0_Vaughn1964.pdf | 1964 | Reference Vaughn 1964 Vertebrates from the Organ Rock Shale of the Cutler Group, Permian, of Monument Valley and vicinity, Utah and Arizona: Journal of Paleontology, v. 38, p. 567–583. | | | | BLM_0072340 |
| 722 | BLM_0072360 | BLM_0072368 | S050-RMP-AR-0726 | 0_Vidic_etal2013.pdf | 2013 | Reference Vidic et al 2013 Impact of shale gas development on regional water quality. Science Volume 340. Issue 6134. | | | | BLM_0072360 |
| 723 | BLM_0072369 | BLM_0072869 | S050-RMP-AR-0727 | 0_Vijayaraghaven2016_CARMMS1.5.pdf | 2016 | Reference Vijaaraghaven 2016 Colorado Air Resource Management Modeling Study (CARMMS) with Updated Mancos Shale Modeling: 2021 Modeling Results for the High, Low, and Medium Oil and Gas Development Scenarios, CARMMS 1.5, Final Report. Prepared for BLM, New Mexico State Office, Santa Fe, NM. 501 pp. | | | | BLM_0072369 |
| 724 | BLM_0072870 | BLM_0073300 | S050-RMP-AR-0728 | 0_Vijayaraghaven2017_CARMMS2.0.pdf | 2017 | Reference Vijayaraghaven 2017 Colorado Air Resource Management Modeling Study (CARMMS), 2025 CAMx Modeling Results for the High, Low, and Medium Oil and Gas Development Scenarios, CARMMS 2.0, Final Report | | | | BLM_0072870 |
| 725 | BLM_0073301 | BLM_0073302 | S050-RMP-AR-0729 | 0_VisibilityInformationExchangeWebSystem2012.pdf | 2012 | Reference Colorado State University 2012 Regional Haze Rule Summary Data. Means for Best, Middle, and Worst 20% Visibility Days. Internet Web site: http://vista.cira.colostate edu/views/Web/IMPROVE/Summary Data.aspx. Accessed October 2012. | | | | BLM_0073301 |
| 726 | BLM_0073303 | BLM_0073331 | S050-RMP-AR-0730 | 0_WAFWA 2010 RecomSheep.pdf | 7/21/2010 | Reference Western Association of Fish and Wildlife Agencies (WAFWA) Wild Sheep Working Group 2010 Recommendations for Domestic Sheep and Goat Management In Wild Sheep Habitat | | | | BLM_0073303 |
| 727 | BLM_0073332 | BLM_0073359 | S050-RMP-AR-0731 | 0_WAFWA 2012.pdf | 2012 | Reference WAFWA 2012 Recommendations for Domestic Sheep and Goat in Wild Sheep Habitat. Wild Sheep Working Group, Western Association of Fish and Wildlife Agencies. | | | | BLM_0073332 |
| 728 | BLM_0073360 | BLM_0073383 | S050-RMP-AR-0732 | 0_Wagner_et_al2010.pdf | 2010 | Reference Wagner et al 2010 Canopy effects on vegetation caused by harvesting and regeneration treatments. European Journal of Forest Research 130: 17-40. | | | | BLM_0073360 |
| 729 | BLM_0073384 | BLM_0073394 | S050-RMP-AR-0733 | 0_Walker_et_al_2007_SageGrouseRespEnergy.pdf | 2007 | Reference Walker et al 2007 Greater sage-grouse population response to energy development and habitat loss | B. L. Walker, D. E. Naugle, K. E. Doherty | | | BLM_0073384 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 730 | BLM_0073395 | BLM_0073401 | S050-RMP-AR-0734 | 0_Watson_etal2007.pdf | 2000 | Reference Watson et al 2007 Determining economic contributions and impacts: What is the difference and why do we care? The Journal of Regional Analysis and Policy 37(2):140–146. | | | | BLM_0073395 |
| 731 | BLM_0073402 | BLM_0073406 | S050-RMP-AR-0735 | 0_Weingarten_etal2015.pdf | 2015 | Reference Weingarten et al 2015 High-rate injection is associated with the increase in US mid-continent seismicity. Science. Volume 348. Issue 6241. June 19, 2015. | | | | BLM_0073402 |
| 732 | BLM_0073407 | BLM_0073409 | S050-RMP-AR-0736 | 0_Weishampel_etal1990_Dinosauria.pdf | 1990 | Reference Weishampel et al 1990 The Dinosauria. | | | | BLM_0073407 |
| 733 | BLM_0073410 | BLM_0073410 | S050-RMP-AR-0737 | 0_WesternGovernorsAssn2005_Wild_Rx.dbf | 2005 | Reference Western Governors Association 2005 2002 Fire Emission Inventory for the Western Regional Air Partnership Region. | | | | BLM_0073410 |
| 734 | BLM_0073411 | BLM_0073477 | S050-RMP-AR-0738 | 0_WesternGovernorsAssociation-2006.pdf | 6/10/2010 | Reference Western Governors Association 2006 Clean and Diversified Energy Initiative | Western Governors' Association | | | BLM_0073411 |
| 735 | BLM_0073478 | BLM_0073493 | S050-RMP-AR-0739 | 0_WesternRegionalClimateCenter2012.pdf | 2012 | Reference Western Regional Climate Center 2012 Historical climate data for Cimmaron, Montrose, Norwood, Paonia, Ridgway, Telluride, and Uravan, Colorado. Internet Web site: http://www.wrcc.dri.edu/summary/Climsmco.html. Accessed in October 2012. | | | | BLM_0073478 |
| 736 | BLM_0073494 | BLM_0075045 | S050-RMP-AR-0740 | 0_WG1AR5_ClimateChange.pdf | 5/22/2018 | Reference Interogovernmental Panel on Climate Change 2013 | INTERGOVERNMENTAL PANEL ON climate change | | | BLM_0073494 |
| 737 | BLM_0075046 | BLM_0075289 | S050-RMP-AR-0741 | 0_WGFD2010_O&G-Recommendations.pdf | 20110 | Reference WGFD 2010 Recommendations for development of oil and gas resources within important wildlife habitats. Version 6 0. April 2010. Cheyenne, Wyoming. | | | | BLM_0075046 |
| 738 | BLM_0075290 | BLM_0075340 | S050-RMP-AR-0742 | 0_White2008.pdf | 2008 | Reference White 2008 Geologic Hazards Mapping Project for Montrose County, Colorado. Colorado Geological Survey, Department of Natural Resources, Denver, CO. | | | | BLM_0075290 |
| 739 | BLM_0075341 | BLM_0075416 | S050-RMP-AR-0743 | 0_White2017_SpendingPatterns.pdf | 2017 | Reference White 2017 Spending Patterns of Outdoor Recreation Visitors to National Forests. US Department of Agriculture, Forest Service, Pacific Northwest Research Station, Seattle, WA. | | | | BLM_0075341 |
| 740 | BLM_0075417 | BLM_0075462 | S050-RMP-AR-0744 | 0_Wiggins2005_YBCConservationAssessment.pdf | 2005 | Reference Wiggins 2005 Yellow-Billed Cuckoo (Coccyzus americanus): A Technical Conservation Assessment | David A. Wiggins | | | BLM_0075417 |
| 741 | BLM_0075463 | BLM_0075495 | S050-RMP-AR-0745 | 0_Wilbert_etal2008_FragmentOilGas.pdf | 2008 | Reference Wilbert et al 2008 Analysis of Habitat Fragmentation from Oil and Gas Development and Its Impact on Wildlife: A Framework for Public Land Management Planning. Internet Web site: https://www.fws.gov/southwest/ES/Documents/Oil-GasFragmentation-Wilbert%20etal%202008.pdf. | | | | BLM_0075463 |
| 742 | BLM_0075496 | BLM_0075499 | S050-RMP-AR-0746 | 0_Williams_2002_ConstructionImpacts.pdf | 5/4/2012 | Reference Williams 2002 Construction impacts on in situ preservation of archaeological sites and artefacts | | | | BLM_0075496 |
| 743 | BLM_0075500 | BLM_0075504 | S050-RMP-AR-0747 | 0_Wilson&Ruff1999.pdf | 1999 | Reference Wilson and Ruff 1999 The Smithsonian Book of North American Mammals, Smithsonian Institution. pp 148-150. | | | | BLM_0075500 |
| 744 | BLM_0075505 | BLM_0075528 | S050-RMP-AR-0748 | 0_Wisdom_et_al_2004_RoadWildlife.pdf | 2004 | Reference Wisdom et al 2004 Effects of off-road recreation on mule deer and elk. In: Transactions of the 69th North American Wildlife and Natural Resources Conference. | | | | BLM_0075505 |
| 745 | BLM_0075529 | BLM_0075560 | S050-RMP-AR-0749 | 0_Witter_et_al2008.pdf | 2008 | Referemce Witter et al 2008 Potential Exposure-related Human Health Effects of Oil and Gas Development: A Literature Review (2003-2008). August 1, 2008. 32 pp. | | | | BLM_0075529 |
| 746 | BLM_0075561 | BLM_0075570 | S050-RMP-AR-0750 | 0_Wolfe_et_al_2007_LesserPrairie-Chickens.pdf | 2007 | Reference Wolfe et al 2007 Causes and patterns of mortality in lesser prairie-chickens Tympanuchus pallidicinctus and implications for management | D. H. Wolfe, M. A. Patteb, E. Schochat, C. L. Pruett, S. K. Sherrod | | | BLM_0075561 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 747 | BLM_0075571 | BLM_0075626 | S050-RMP-AR-0751 | 0_WolvovskyandAnderson2016.pdf | 2016 | Reference Wolvovsky and Anderson 2016 OCS Oil and Natural Gas: Potential Lifecycle Greenhouse Gas Emissions and Social Cost of Carbon. Internet Web site: https://www.boem.gov/ocs-oil-and-natural-gas/. | | | | BLM_0075571 |
| 748 | BLM_0075627 | BLM_0075639 | S050-RMP-AR-0752 | 0_Workman1986.pdf | 1986 | Reference Workman 1986 Range Economics. Macmillan Publishing, Inc. New York, NY. | | | | BLM_0075627 |
| 749 | BLM_0075640 | BLM_0075643 | S050-RMP-AR-0753 | 0_WorldNuclearAssociation2017.pdf | 2017 | Reference World Nuclear Association 2017 World Nuclear Power Reactors and Uranium Requirements. Internet Web site: http://www.world-nuclear.org/information-library/facts-and-figures/world-nuclearpower-reactors-and-uranium-requireme.aspx. March 2018. | | | | BLM_0075640 |
| 750 | BLM_0075644 | BLM_0075855 | S050-RMP-AR-0754 | 0_WSR_UFO-ARMP_Jan2020_508.pdf | 2/11/2020 | Reference BLM 2020 Final Wild and Scenic Suitability Report for the BLM Uncompahgre Planning Area | | | | BLM_0075644 |
| 751 | BLM_0075856 | BLM_0075865 | S050-RMP-AR-0755 | 0_Yamane2017.pdf | 2017 | Reference Yamen 2017 The sociology of US gun culture. Sociology Compass. 2017:11. | | | | BLM_0075856 |
| 752 | BLM_0075866 | BLM_0075866 | S050-RMP-AR-0756 | 0_YellowstoneToYukonConservationInitiative2015.pdf | 2012 | Reference Mountains to Mesas 2012. Internet Web site: http://www.hccaonline.org/page.cfm?pageid=2059. | | | | BLM_0075866 |
| 753 | BLM_0075867 | BLM_0075891 | S050-RMP-AR-0757 | 03052020_ROD Briefing Presentation.pdf | 3/5/2020 | Review Team Briefing Powerpoint presentation Re: ARMP ROD | Greg Larson | | | BLM_0075867 |
| 754 | BLM_0075892 | BLM_0075900 | S050-RMP-AR-0758 | 03052020_ROD_Presentation Briefing Map Book.pdf | 3/5/2020 | Review Team Briefing Map Book Re: ARMP ROD | Greg Larson | | | BLM_0075892 |
| 755 | BLM_0075901 | BLM_0075929 | S050-RMP-AR-0759 | 0BLM2017j_West_Elk_ROD.pdf | 2017 | Reference BLM 2017 BLM Record of Decision, US Forest Service Supplemental Final Environmental Impact Statement for Federal Coal Lease Modifications COC-1362 and COC-67232 (including on-lease exploration plan), Grand Mesa, Uncompahgre, and Gunnison National Forests, Paonia Ranger District. BLM, Colorado State Office, Lakewood, CO. December. Internet Web site: https://eplanning.blm.gov/epl-frontoffice/projects/nepa/94746/127905/155605/West_Elk_ROD__Signed_by_ASLM_12.15 2017.pdf. | | | | BLM_0075901 |
| 756 | BLM_0075930 | BLM_0075934 | S050-RMP-AR-0760 | 1_20161028EugenieMcGuire.pdf | 10/28/2016 | UFO RMP Protest Eugenie McGuire | Eugenie McGuire | | | BLM_0075930 |
| 757 | BLM_0075935 | BLM_0075937 | S050-RMP-AR-0761 | 1_20161101_Curdy.pdf | 11/1/2016 | UFO RMP Protest Tracy McCurdy | Tracy McCurdy | | | BLM_0075935 |
| 758 | BLM_0075938 | BLM_0075938 | S050-RMP-AR-0762 | 1_20190717_Charles Zick.pdf | 7/17/2019 | UFO RMP Protest Charles Zick | Charles Zick | | | BLM_0075938 |
| 759 | BLM_0075939 | BLM_0075939 | S050-RMP-AR-0763 | 1_20190717_Michael Burkley.pdf | 7/17/2019 | UFO RMP Protest Michael Burkley | Michael Burkley | | | BLM_0075939 |
| 760 | BLM_0075940 | BLM_0075941 | S050-RMP-AR-0764 | 1_20190719_CedarKeshet.pdf | 7/19/2019 | UFO RMP Protest Cedar Keshet | Cedar Keshet | | | BLM_0075940 |
| 761 | BLM_0075942 | BLM_0075942 | S050-RMP-AR-0765 | 1_20190719_DavidLivingston.pdf | 7/19/2019 | UFO RMP Protest David Livingston | David Livingston | | | BLM_0075942 |
| 762 | BLM_0075943 | BLM_0075944 | S050-RMP-AR-0766 | 1_20190719_James Mastusoff.pdf | 7/19/2019 | UFO RMP Protest James Mastusoff | James Mastusoff | | | BLM_0075943 |
| 763 | BLM_0075945 | BLM_0075949 | S050-RMP-AR-0767 | 1_20190719_Paul Reilly.pdf | 7/19/2019 | UFO RMP Protest Paul Reilly | Paul Reilly | | | BLM_0075945 |
| 764 | BLM_0075950 | BLM_0076385 | S050-RMP-AR-0768 | 1_20190719_Ratner_WWP.pdf | 7/29/2017 | UFO RMP Protest Jonathan Ratner Western Watersheds Project | Jonathan Ratner | | | BLM_0075950 |
| 765 | BLM_0076386 | BLM_0076387 | S050-RMP-AR-0769 | 1_20190720_ElenaGoldstein.pdf | 7/20/2019 | UFO RMP Protest Elena Goldstein | Elena Goldstein | | | BLM_0076386 |
| 766 | BLM_0076388 | BLM_0076390 | S050-RMP-AR-0770 | 1_20190721_ElizabethOReilly.pdf | 7/23/2019 | UFO RMP Protest Elizabeth O'Reilly | Elizabeth O'Reilly | | | BLM_0076388 |
| 767 | BLM_0076391 | BLM_0076392 | S050-RMP-AR-0771 | 1_20190722_Cynthia Ziegler.pdf | 7/22/2019 | UFO RMP Protest Cynthia Ziegler | Cynthia Ziegler | | | BLM_0076391 |
| 768 | BLM_0076393 | BLM_0076398 | S050-RMP-AR-0772 | 1_20190722_ElaineBrett.pdf | 7/22/2019 | UFO RMP Protest Elaine Brett | Elaine Brett | | | BLM_0076393 |
| 769 | BLM_0076399 | BLM_0076401 | S050-RMP-AR-0773 | 1_20190723_Kay_Hannah.pdf | 7/23/2019 | UFO RMP Protest Kay Hannah | Kay Hannah | | | BLM_0076399 |
| 770 | BLM_0076402 | BLM_0076402 | S050-RMP-AR-0774 | 1_20190723_Steve Danuff_error.pdf | 7/23/2019 | UFO RMP Protest Steve Danuff | Steve Danuff | | | BLM_0076402 |
| 771 | BLM_0076403 | BLM_0076412 | S050-RMP-AR-0775 | 1_20190724_Robin Smith.pdf | 7/24/2019 | UFO RMP Protest Robin Smith | Robin Smith | | | BLM_0076403 |
| 772 | BLM_0076413 | BLM_0076415 | S050-RMP-AR-0776 | 1_20190725_BillDay.pdf | 7/25/2019 | UFO RMP Protest Bill Day | Bill Day | | | BLM_0076413 |
| 773 | BLM_0076416 | BLM_0076416 | S050-RMP-AR-0777 | 1_20190725_Lisa Joss.pdf | 7/25/2019 | UFO RMP Protest Lisa Joss | Lisa Joss | | | BLM_0076416 |
| 774 | BLM_0076417 | BLM_0076417 | S050-RMP-AR-0778 | 1_20190725_Patricia Walsh-Oeinck_error.pdf | 7/25/2019 | UFO RMP Protest Patricia Walsh-Oeinck | Patricia Walsh-Oeinck | | | BLM_0076417 |
| 775 | BLM_0076418 | BLM_0076420 | S050-RMP-AR-0779 | 1_20190725_Rick McGavin.pdf | 7/25/2019 | UFO RMP Protest Rick McGAvin | Rick McGavin | | | BLM_0076418 |
| 776 | BLM_0076421 | BLM_0076424 | S050-RMP-AR-0780 | 1_20190725_Town of Paonia.pdf | 7/25/2019 | UFO RMP Protest Town of Paonia | Kenneth Knight | | | BLM_0076421 |
| 777 | BLM_0076425 | BLM_0076425 | S050-RMP-AR-0781 | 1_20190725_William Crompton.pdf | 7/25/2019 | UFO RMP Protest William Crompton | William Crompton | | | BLM_0076425 |
| 778 | BLM_0076426 | BLM_0076445 | S050-RMP-AR-0782 | 1_20190726_CraigGrother.pdf | 7/26/2019 | UFO RMP Protest Craig Grother | Craig Grother | | | BLM_0076426 |
| 779 | BLM_0076446 | BLM_0076496 | S050-RMP-AR-0783 | 1_20190726_DavidBaumgarten_GunnisonCounty.pdf | 7/26/2019 | UFO RMP Protest David Baumgarten Gunnison County | David Baumgarten | | | BLM_0076446 |
| 780 | BLM_0076497 | BLM_0076502 | S050-RMP-AR-0783 | MOU GUNNISON CO AND BLM UFO.pdf | | Cooperating Agency MOU with Gunnison County | | | | BLM_0076497 |
| 781 | BLM_0076503 | BLM_0076514 | S050-RMP-AR-0784 | 1_20190726_Jim Brett.pdf | 7/26/2019 | UFO RMP Protest Jim Brett | Jim Brett | | | BLM_0076503 |
| 782 | BLM_0076515 | BLM_0076516 | S050-RMP-AR-0785 | 1_20190726_KleinmanAmber.pdf | 7/26/2019 | UFO RMP Protest Amber Kleinman | Amber Kleinman | | | BLM_0076515 |
| 783 | BLM_0076517 | BLM_0076518 | S050-RMP-AR-0786 | 1_20190726_Susan Friar.pdf | 7/26/2019 | UFO RMP Protest Susan Friar | Susan Friar | | | BLM_0076517 |
| 784 | BLM_0076519 | BLM_0076519 | S050-RMP-AR-0787 | 1_20190727_BradThacker.pdf | 7/27/2019 | UFO RMP Protest Brad Thacker | Brad Thacker | | | BLM_0076519 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 785 | BLM_0076520 | BLM_0076521 | S050-RMP-AR-0788 | 1_20190727_CharlesBeall.pdf | 7/27/2019 | UFO RMP Protest Charles Beal | Charles Beall | | | BLM_0076520 |
| 786 | BLM_0076522 | BLM_0076526 | S050-RMP-AR-0789 | 1_20190727_Greg Thompson.pdf | 7/27/2019 | UFO RMP Protest Greg Thompson | Greg Thompson | | | BLM_0076522 |
| 787 | BLM_0076527 | BLM_0076538 | S050-RMP-AR-0790 | 1_20190727_Helleckson.pdf | 7/29/2019 | UFO RMP Protest Helleckson | Brent Helleckson | | | BLM_0076527 |
| 788 | BLM_0076539 | BLM_0076540 | S050-RMP-AR-0791 | 1_20190727_Mary Jurisinovic.pdf | 7/27/2019 | UFO RMP Protest Mary Jurisinovic | Mary Jurisinovic | | | BLM_0076539 |
| 789 | BLM_0076541 | BLM_0076546 | S050-RMP-AR-0792 | 1_20190727_Millicent Young.pdf | 7/27/2019 | UFO RMP Protest Millicent Young | Millicent Young | | | BLM_0076541 |
| 790 | BLM_0076547 | BLM_0076547 | S050-RMP-AR-0793 | 1_20190727_Robert Orlando.pdf | 7/27/2019 | UFO RMP Protest Robert Orlando | Robert Orlando | | | BLM_0076547 |
| 791 | BLM_0076548 | BLM_0076549 | S050-RMP-AR-0794 | 1_20190727_Thomas Bender.pdf | 7/27/2019 | UFO RMP Protest Thomas Bender | Thomas Bender | | | BLM_0076548 |
| 792 | BLM_0076550 | BLM_0076554 | S050-RMP-AR-0795 | 1_20190728_AmyHayutin.pdf | 7/28/2019 | UFO RMP Protest Amy Hayutin | Amy Hayutin | | | BLM_0076550 |
| 793 | BLM_0076555 | BLM_0076560 | S050-RMP-AR-0796 | 1_20190728_Eli Wolcott.pdf | 7/28/2019 | UFO RMP Protest Eli Wolcott | Eli Wolcott | | | BLM_0076555 |
| 794 | BLM_0076561 | BLM_0076562 | S050-RMP-AR-0797 | 1_20190728_Erica Pelland.pdf | 7/28/2019 | UFO RMP Protest Erica Pelland | Erica Pelland | | | BLM_0076561 |
| 795 | BLM_0076563 | BLM_0076566 | S050-RMP-AR-0798 | 1_20190728_Greta Gibb.pdf | 7/28/2019 | UFO RMP Protest Greta Gibb | Greta Gibb | | | BLM_0076563 |
| 796 | BLM_0076567 | BLM_0076569 | S050-RMP-AR-0799 | 1_20190728_Karen Ortiz.pdf | 11/1/2016 | UFO RMP Protest Karen Ortiz | Karen Ortiz | | | BLM_0076567 |
| 797 | BLM_0076570 | BLM_0076572 | S050-RMP-AR-0800 | 1_20190728_Lincoln Vannah.pdf | 7/28/2019 | UFO RMP Protest Lincoln Vannah | Lincoln Vannah | | | BLM_0076570 |
| 798 | BLM_0076573 | BLM_0076576 | S050-RMP-AR-0801 | 1_20190728_Marilyn Stone.pdf | 7/28/2019 | UFO RMP Protest Marilyn Stone | Marilyn Stone | | | BLM_0076573 |
| 799 | BLM_0076577 | BLM_0076578 | S050-RMP-AR-0802 | 1_20190728_Michael McCarney.pdf | 7/28/2019 | UFO RMP Protest Michael McCarney | Michael McCarney | | | BLM_0076577 |
| 800 | BLM_0076579 | BLM_0076580 | S050-RMP-AR-0803 | 1_20190728_Michael Price.pdf | 7/28/2019 | UFO RMP Protest Michael Price | Michael Price | | | BLM_0076579 |
| 801 | BLM_0076581 | BLM_0076592 | S050-RMP-AR-0804 | 1_20190728_Paige Smith.pdf | 7/28/2019 | UFO RMP Protest Paige Smith | Paige Smith | | | BLM_0076581 |
| 802 | BLM_0076593 | BLM_0076594 | S050-RMP-AR-0805 | 1_20190728_Patrick McCarney.pdf | 7/28/2019 | UFO RMP Protest Patrick McCarney | Patrick McCarney | | | BLM_0076593 |
| 803 | BLM_0076595 | BLM_0076595 | S050-RMP-AR-0806 | 1_20190728_S Bishop.pdf | 7/28/2019 | UFO RMP Protest S Bishop | Sarah Bishop | | | BLM_0076595 |
| 804 | BLM_0076596 | BLM_0076597 | S050-RMP-AR-0807 | 1_20190728_Sharon Kime.pdf | 7/28/2019 | UFO RMP Protest Sharon Kime | Sharon Kime | | | BLM_0076596 |
| 805 | BLM_0076598 | BLM_0076602 | S050-RMP-AR-0808 | 1_20190728_Sven Edstrom.pdf | 7/28/2019 | UFO RMP Protest Steve Edstrom | Sven Edstrom | | | BLM_0076598 |
| 806 | BLM_0076603 | BLM_0076604 | S050-RMP-AR-0809 | 1_20190728_Tena Price.pdf | 7/28/2019 | UFO RMP Protest Tena Price | Tena Price | | | BLM_0076603 |
| 807 | BLM_0076605 | BLM_0076609 | S050-RMP-AR-0810 | 1_20190729_AiyanaWhite.pdf | 7/30/2019 | UFO RMP Protest Aiyana White | Aiyana White | | | BLM_0076605 |
| 808 | BLM_0076610 | BLM_0076833 | S050-RMP-AR-0811 | 1_20190729_AmyMarkwell.pdf | 7/29/2019 | UFO RMP Protest Amy Markwell | Amy Markwell | | | BLM_0076610 |
| 809 | BLM_0076834 | BLM_0076834 | S050-RMP-AR-0812 | 1_20190729_BonnieInouye.pdf | 7/29/2019 | UFO RMP Protest Bonnie Inouye | Bonnie Inouye | | | BLM_0076834 |
| 810 | BLM_0076835 | BLM_0076838 | S050-RMP-AR-0813 | 1_20190729_CO_Representative_Julie McCluskie.pdf | 7/23/2019 | UFO RMP Protest Julie McCluskie CO House of Representatives | Representative Julie McCluskie | | | BLM_0076835 |
| 811 | BLM_0076839 | BLM_0076841 | S050-RMP-AR-0814 | 1_20190729_DAlessandro Ralph.pdf | 7/29/2019 | UFO RMP Protest Ralph D'Alessandro | Ralph D'Alessandro | | | BLM_0076839 |
| 812 | BLM_0076842 | BLM_0076997 | S050-RMP-AR-0815 | 1_20190729_DanGibbs_CDNR.pdf | 7/29/2019 | UFO RMP Protest Dan Gibbs CDNR | Dan Gibbs | | | BLM_0076842 |
| 813 | BLM_0076998 | BLM_0076998 | S050-RMP-AR-0816 | 1_20190729_DaveBristow.pdf | 7/29/2019 | UFO RMP Protest Dave Bristow | Dave Bristow | | | BLM_0076998 |
| 814 | BLM_0076999 | BLM_0077005 | S050-RMP-AR-0817 | 1_20190729_David Inouye.pdf | 7/29/2019 | UFO RMP Protest David Inouye | David Inouye | | | BLM_0076999 |
| 815 | BLM_0077006 | BLM_0077007 | S050-RMP-AR-0818 | 1_20190729_ElyssaEdgerly.pdf | 7/29/2019 | UFO RMP Protest Elyssa Edgerly | Elyssa Edgerly | | | BLM_0077006 |
| 816 | BLM_0077008 | BLM_0077010 | S050-RMP-AR-0819 | 1_20190729_Ethel Leslie.pdf | 7/29/2019 | UFO RMP Protest Ethel Leslie | Ethel Leslie | | | BLM_0077008 |
| 817 | BLM_0077011 | BLM_0077013 | S050-RMP-AR-0820 | 1_20190729_Ian Oeser.pdf | 7/29/2019 | UFO RMP Protest Ian Oeser | Ian Oeser | | | BLM_0077011 |
| 818 | BLM_0077014 | BLM_0077015 | S050-RMP-AR-0821 | 1_20190729_Jennifer Chavez.pdf | 7/29/2019 | UFO RMP Protest Jennifer Chavez | Jennifer Chavez | | | BLM_0077014 |
| 819 | BLM_0077016 | BLM_0077018 | S050-RMP-AR-0822 | 1_20190729_Josh Paigen.pdf | 7/29/2019 | UFO RMP Protest Josh Paigen | Josh Paigen | | | BLM_0077016 |
| 820 | BLM_0077019 | BLM_0077019 | S050-RMP-AR-0823 | 1_20190729_Kate Redmond.pdf | 7/26/2019 | UFO RMP Protest Kate Redmond | Kate Redmond | | | BLM_0077019 |
| 821 | BLM_0077020 | BLM_0077020 | S050-RMP-AR-0824 | 1_20190729_Kathy Thompson.pdf | 7/29/2019 | UFO RMP Protest Kathy Thompson | Kathy Thompson | | | BLM_0077020 |
| 822 | BLM_0077021 | BLM_0077021 | S050-RMP-AR-0825 | 1_20190729_Katie Reily.pdf | 7/29/2019 | UFO RMP Protest Katie Reily | Katie Reily | | | BLM_0077021 |
| 823 | BLM_0077022 | BLM_0077022 | S050-RMP-AR-0826 | 1_20190729_KDudley.pdf | 7/29/2019 | UFO RMP Protest K Dudley | Krista Dudley | | | BLM_0077022 |
| 824 | BLM_0077023 | BLM_0077025 | S050-RMP-AR-0827 | 1_20190729_Laurie Milford.pdf | 7/29/2019 | UFO RMP Protest Laurie Milford | Laurie Milford | | | BLM_0077023 |
| 825 | BLM_0077026 | BLM_0077029 | S050-RMP-AR-0828 | 1_20190729_Linda Lindsey.pdf | 7/29/2019 | UFO RMP Protest Linda Lindsey | Linda Lindsey | | | BLM_0077026 |
| 826 | BLM_0077030 | BLM_0077031 | S050-RMP-AR-0829 | 1_20190729_luke Tembrock.pdf | 7/29/2019 | UFO RMP Protest Luke Tembrock | Luke Tembrock | | | BLM_0077030 |
| 827 | BLM_0077032 | BLM_0077044 | S050-RMP-AR-0830 | 1_20190729_Michael Drake.pdf | 7/29/2019 | UFO RMP Protest Michael Drake | Michael Drake | | | BLM_0077032 |
| 828 | BLM_0077045 | BLM_0077048 | S050-RMP-AR-0831 | 1_20190729_Nicholoff Robin.pdf | 7/29/2019 | UFO RMP Protest Robin Nicholoff | Robin Nicholoff | | | BLM_0077045 |
| 829 | BLM_0077049 | BLM_0077063 | S050-RMP-AR-0832 | 1_20190729_Ouray County_BOCC.pdf | 7/29/2019 | UFO RMP Protest Ouray County BOCC | Hannah Hollenbach, Ben Tisdel | | | BLM_0077049 |
| 830 | BLM_0077064 | BLM_0077290 | S050-RMP-AR-0833 | 1_20190729_San Miguel_BOCC_Protest.pdf | 7/29/2019 | UFO RMP Protest San Miguel County BOCC | San Miguel County | | | BLM_0077064 |
| 831 | BLM_0077288 | BLM_0077290 | S050-RMP-AR-0834 | 1_20190729_Scott Kellogg.pdf | 7/29/2019 | UFO RMP Protest Scott Kellogg | Scott Kellogg | | | BLM_0077288 |
| 832 | BLM_0077291 | BLM_0077296 | S050-RMP-AR-0835 | 1_20190729_Sheep Mountain Alliance.pdf | 7/29/2019 | UFO RMP Protest Sheep Mountain Alliance | Karen Tuddenham | | | BLM_0077291 |
| 833 | BLM_0077297 | BLM_0077300 | S050-RMP-AR-0836 | 1_20190729_Stephen Gulick.pdf | 7/29/2019 | UFO RMP Protest Stephen Gulick | Stephen Gulick | | | BLM_0077297 |
| 834 | BLM_0077301 | BLM_0077302 | S050-RMP-AR-0837 | 1_20190729_Steve Wollcott.pdf | 7/29/2019 | UFO RMP Protest Steve Wolcott | Steve Wolcott | | | BLM_0077301 |
| 835 | BLM_0077303 | BLM_0077316 | S050-RMP-AR-0838 | 1_20190729_TEDX.pdf | 7/29/2019 | UFO RMP Protest TEDX | Kim Schultz | | | BLM_0077303 |
| 836 | BLM_0077317 | BLM_0077319 | S050-RMP-AR-0839 | 1_20190729_Teresa Shishim.pdf | 7/29/2019 | UFO RMP Protest Teresa Shishim | Teresa Shishim | | | BLM_0077317 |
| 837 | BLM_0077320 | BLM_0077321 | S050-RMP-AR-0840 | 1_20190729_Town of Telluride.pdf | 7/29/2019 | UFO RMP Protest Town of Telluride | Sean Murphy | | | BLM_0077320 |
| 838 | BLM_0077322 | BLM_0077322 | S050-RMP-AR-0841 | 1_20190729_Trudy Welty.pdf | 7/29/2019 | UFO RMP Protest Trudy Welty | Trudy Welty | | | BLM_0077322 |
| 839 | BLM_0077323 | BLM_0077768 | S050-RMP-AR-0842 | 1_20190729_TWS_et_al.pdf | 7/29/2019 | UFO RMP Protest TWS | Nicholas Clabbers | | | BLM_0077323 |
| 840 | BLM_0077769 | BLM_0077770 | S050-RMP-AR-0843 | 1_20190729_Ursula Ostrander.pdf | 7/29/2019 | UFO RMP Protest Ursula Ostrander | Ursula Ostrander | | | BLM_0077769 |
| 841 | BLM_0077771 | BLM_0077844 | S050-RMP-AR-0844 | 1_20190729_WELC.pdf | 7/29/2019 | UFO RMP Protest WELC | Laura King | | | BLM_0077771 |
| 842 | BLM_0078035 | BLM_0078036 | S050-RMP-AR-0845 | 1_20190916_DylanFixmer.pdf | 7/17/2019 | UFO RMP Protest Dylan Fixmer | Dylan Fixmer | | | BLM_0078035 |
| 843 | BLM_0078037 | BLM_0078037 | S050-RMP-AR-0846 | 20090112_NorthForkRiver_coded.pdf | 1/12/2009 | Public Comments Scoping North Fork River | | | | BLM_0078037 |
| 844 | BLM_0078039 | BLM_0078116 | S050-RMP-AR-0847 | 20090123_CA AcceptanceLetters.pdf | 1/23/2009 | Letter Cooperating Agency Acceptance Letters | | | | BLM_0078039 |
| 845 | BLM_0078117 | BLM_0078118 | S050-RMP-AR-0848 | 20090329_LeValleyRanch_CODED.pdf | 3/29/2009 | Public Comment LeValley Ranch Robbie LeValley | | | | BLM_0078117 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 846 | BLM_0078119 | BLM_0078119 | S050-RMP-AR-0849 | 20090514_UFO RMP Cooperating Agencies.accdb | 5/14/2009 | Contact List Cooperating Agency Database | | | | BLM_0078119 |
| 847 | BLM_0078120 | BLM_0078120 | S050-RMP-AR-0851 | 20090608_Cedaredge_SignedMOU.pdf | 6/8/2009 | Document Cedaredge signed MOU | | | | BLM_0078120 |
| 848 | BLM_0078129 | BLM_0078135 | S050-RMP-AR-0852 | 20090608_GunnisonCounty_SignedMOU.pdf | 6/8/2009 | Document Gunnison County MOU | | | | BLM_0078129 |
| 849 | BLM_0078136 | BLM_0078141 | S050-RMP-AR-0853 | 20090608_Hotchkiss_SignedMOU.pdf | 6/8/2009 | Document Hotchkiss MOU | | | | BLM_0078136 |
| 850 | BLM_0078142 | BLM_0078149 | S050-RMP-AR-0854 | 20090608_Montrose_SignedMOU.pdf | 6/8/2009 | Document Montrose MOU | | | | BLM_0078142 |
| 851 | BLM_0078150 | BLM_0078155 | S050-RMP-AR-0855 | 20090608_Norwood_SignedMOU.pdf | 6/8/2009 | Document Norwood MOU | | | | BLM_0078150 |
| 852 | BLM_0078156 | BLM_0078163 | S050-RMP-AR-0856 | 20090608_Olathe_SignedMOU.pdf | 6/8/2009 | Document Olathe MOU | | | | BLM_0078156 |
| 853 | BLM_0078164 | BLM_0078169 | S050-RMP-AR-0857 | 20090608_SanMiguelCounty_SignedMOU.pdf | 6/8/2009 | Document San Miguel County MOU | | | | BLM_0078164 |
| 854 | BLM_0078170 | BLM_0078175 | S050-RMP-AR-0858 | 20090610_Reclamation_SignedMOU.pdf | 6/10/2009 | Document Reclamation MOU | | | | BLM_0078170 |
| 855 | BLM_0078176 | BLM_0078181 | S050-RMP-AR-0859 | 20090610_Ridgway_SignedMOU.pdf | 6/10/2009 | Document Ridgway MOU | | | | BLM_0078176 |
| 856 | BLM_0078182 | BLM_0078188 | S050-RMP-AR-0860 | 20090623_OurayCounty_SignedMOU.pdf | 6/23/2009 | Document Ouray County MOU | | | | BLM_0078182 |
| 857 | BLM_0078189 | BLM_0078194 | S050-RMP-AR-0861 | 20090630_OrchardCity_SignedMOU.pdf | 6/30/2009 | Document Orchard City MOU | | | | BLM_0078189 |
| 858 | BLM_0078195 | BLM_0078201 | S050-RMP-AR-0862 | 20090630_USFWS_SignedMOU.pdf | 6/30/2009 | Document USFWS MOU | | | | BLM_0078195 |
| 859 | BLM_0078202 | BLM_0078209 | S050-RMP-AR-0863 | 20090729_MountainVillage_SignedMOU.pdf | 7/29/2009 | Document Mountain Village MOU | | | | BLM_0078202 |
| 860 | BLM_0078210 | BLM_0078218 | S050-RMP-AR-0865 | 20090902_GMUG-NationalForests_SignedMOU.pdf | 9/2/2009 | Document GMUG National Forests MOU | | | | BLM_0078210 |
| 861 | BLM_0078219 | BLM_0078219 | S050-RMP-AR-0868 | 20091206_Scoping_DisplayAd_.pdf | 12/6/2009 | Meeting Flyer Open House Public Meeting Display | | | | BLM_0078219 |
| 862 | BLM_0078220 | BLM_0078221 | S050-RMP-AR-0869 | 20091214_RenewableEnergyInfo_Scoping.pdf | 12/14/2009 | Meeting Materials Scoping Renewable Energy Information | | | | BLM_0078220 |
| 863 | BLM_0078222 | BLM_0078223 | S050-RMP-AR-0869 | 20091215_Fact Sheet 3.1 Rec.pdf | 12/15/2009 | Meeting Materials RMP Planning Fact Sheet: Recreation and Visitor Services | | | | BLM_0078222 |
| 864 | BLM_0078224 | BLM_0078225 | S050-RMP-AR-0870 | 20091215_Scoping Fact Sheet 1 Planning Process.pdf | 12/15/2009 | Meeting Materials Fact Sheet 1 The Planning Process | | | | BLM_0078224 |
| 865 | BLM_0078226 | BLM_0078227 | S050-RMP-AR-0871 | 20091215_Scoping Fact Sheet 4.2 Wild and Scenic Rivers.pdf | 12/15/2009 | Meeting Materials Fact Sheet 4 2 Wild and Scenic Rivers | | | | BLM_0078226 |
| 866 | BLM_0078228 | BLM_0078228 | S050-RMP-AR-0872 | 20091215_Scoping Fact Sheet Substantive Comments.pdf | 12/15/2009 | Meeting Materials Substantive Comments Fact Sheet | | | | BLM_0078228 |
| 867 | BLM_0078229 | BLM_0078230 | S050-RMP-AR-0873 | 20091215_Scoping Fact Sheet Travel Management.pdf | 12/15/2009 | Meeting Materials RMP Planning Fact Sheet: Travel Management | | | | BLM_0078229 |
| 868 | BLM_0078231 | BLM_0078233 | S050-RMP-AR-0874 | 20091215_Scoping Presentation Boards.pdf | 12/15/2009 | Meeting Materials Scoping Presentation Boards | | | | BLM_0078231 |
| 869 | BLM_0078234 | BLM_0078234 | S050-RMP-AR-0875 | 20091216_PR_Draft_WSR_Rpt_Available.pdf | 12/16/2009 | Press Release BLM UFO WSR Eligibility Report Available | | | | BLM_0078234 |
| 870 | BLM_0078235 | BLM_0078235 | S050-RMP-AR-0877 | 20091218_Newsletter1_Final.pdf | 12/18/2009 | Newsletter Issue 1 | | | | BLM_0078235 |
| 871 | BLM_0078239 | BLM_0078240 | S050-RMP-AR-0879 | 20091227_KuntzD_coded.pdf | 12/27/2009 | Public Comments Scoping Kuntz | | | | BLM_0078239 |
| 872 | BLM_0078241 | BLM_0078241 | S050-RMP-AR-0880 | 20091228_CoRiverBasinSalinity_coded.pdf | 12/28/2009 | Public Comments Scoping CO River Basin Salinity | | | | BLM_0078241 |
| 873 | BLM_0078242 | BLM_0078242 | S050-RMP-AR-0881 | 20100101_YoungM_coded.pdf | 3/1/2010 | Public Comments Scoping Young | | | | BLM_0078242 |
| 874 | BLM_0078243 | BLM_0078244 | S050-RMP-AR-0882 | 20100105_Bergstrom_coded.pdf | 1/11/2010 | Public Comment Scoping National Outdoor Leadership School Kevin Bergstrom | | | | BLM_0078243 |
| 875 | BLM_0078245 | BLM_0078261 | S050-RMP-AR-0883 | 20100105_email_SocioEcon_TWS_Attach.pdf | 3/2/2006 | Email- Subject: Socioeconomic Information from TWS Attachment | | | | BLM_0078245 |
| 876 | BLM_0078262 | BLM_0078289 | S050-RMP-AR-0884 | 20100105_email_SocioEconInfo_TWS.pdf | 1/5/2010 | Email- Subject: Socioeconomic Information from TWS | | | | BLM_0078262 |
| 877 | BLM_0078290 | BLM_0078290 | S050-RMP-AR-0885 | 20100105_PR_Scoping.pdf | 1/5/2010 | Press Release BLM UFO Launches Public Process to Revise RMP | | | | BLM_0078290 |
| 878 | BLM_0078291 | BLM_0078291 | S050-RMP-AR-0886 | 20100105_PressRelease_Scoping.pdf | 1/5/2010 | Press Release RMP Scoping | | | | BLM_0078291 |
| 879 | BLM_0078292 | BLM_0078292 | S050-RMP-AR-0887 | 20100107_MehlbergA_coded.pdf | 1/7/2010 | Public Comments Scoping Mehlberg | | | | BLM_0078292 |
| 880 | BLM_0078293 | BLM_0078294 | S050-RMP-AR-0888 | 20100112_BearW.pdf | 1/12/2010 | Public Comment scoping William Bear | | | | BLM_0078293 |
| 881 | BLM_0078295 | BLM_0078296 | S050-RMP-AR-0889 | 20100112_CoonanA_PROTECT.pdf | 1/12/2010 | Public Comment scoping Andrew Coonan | | | | BLM_0078295 |
| 882 | BLM_0078297 | BLM_0078298 | S050-RMP-AR-0890 | 20100112_ElaB_PROTECT.pdf | 1/12/2010 | Public Comment scoping Bill Ela | | | | BLM_0078297 |
| 883 | BLM_0078299 | BLM_0078300 | S050-RMP-AR-0891 | 20100112_GoffinG.pdf | 1/12/2010 | Public Comment scoping Gene Goffin | | | | BLM_0078299 |
| 884 | BLM_0078301 | BLM_0078302 | S050-RMP-AR-0892 | 20100112_HarperG_PROTECT.pdf | 1/12/2010 | Public Comment scoping Grady Harper | | | | BLM_0078301 |
| 885 | BLM_0078303 | BLM_0078304 | S050-RMP-AR-0893 | 20100112_HaynesR_PROTECT.pdf | 1/12/2010 | Public Comment scoping Robert Haynes | | | | BLM_0078303 |
| 886 | BLM_0078305 | BLM_0078306 | S050-RMP-AR-0894 | 20100112_KrestA_PROTECT.pdf | 1/12/2010 | Public Comment scoping Ashley Krest | | | | BLM_0078305 |
| 887 | BLM_0078307 | BLM_0078308 | S050-RMP-AR-0895 | 20100112_LeuI_PROTECT.pdf | 1/12/2010 | Public Comment scoping Inora Leu | | | | BLM_0078307 |
| 888 | BLM_0078309 | BLM_0078310 | S050-RMP-AR-0896 | 20100112_McKernanB_PROTECT.pdf | 1/12/2010 | Public Comment scoping Bill McKernan | | | | BLM_0078309 |
| 889 | BLM_0078311 | BLM_0078311 | S050-RMP-AR-0897 | 20100112_OpenHouseFlyer.pdf | 1/12/2010 | Meeting Flyer Open House Public Meeting | | | | BLM_0078311 |
| 890 | BLM_0078312 | BLM_0078313 | S050-RMP-AR-0898 | 20100112_YoungM_PROTECT.pdf | 1/12/2010 | Public Comment scoping Millicent Young | | | | BLM_0078312 |
| 891 | BLM_0078314 | BLM_0078315 | S050-RMP-AR-0899 | 20100125_WutchiettC_PROTECT.pdf | 1/12/2010 | Public Comment scoping Cynthia Wutchiett | | | | BLM_0078314 |
| 892 | BLM_0078316 | BLM_0078316 | S050-RMP-AR-0900 | 20100113_JardonW_coded.pdf | 1/13/2010 | Public Comments Scoping Jardon | | | | BLM_0078316 |
| 893 | BLM_0078317 | BLM_0078317 | S050-RMP-AR-0901 | 20100113_ReddingK_coded.pdf | 1/13/2010 | Public Comments Scoping Redding | | | | BLM_0078317 |
| 894 | BLM_0078318 | BLM_0078319 | S050-RMP-AR-0902 | 20100114_Anonymous.pdf | 1/14/2010 | Public Comment Scoping Anonymous | | | | BLM_0078318 |
| 895 | BLM_0078320 | BLM_0078321 | S050-RMP-AR-0903 | 20100114_WeaverR_PROTECT.pdf | 1/14/2010 | Public Comment scoping Rick Weaver | | | | BLM_0078320 |
| 896 | BLM_0078322 | BLM_0078323 | S050-RMP-AR-0904 | 20100115_ColoradoRiverBasinSalinityControlForum.pdf | 1/15/2010 | Public Comment Scoping Colorado River Salinity Control Forum | | | | BLM_0078322 |
| 897 | BLM_0078324 | BLM_0078325 | S050-RMP-AR-0905 | 20100115_MastersonH_coded.pdf | 1/15/2010 | Public Comments Scoping Masterson | | | | BLM_0078324 |
| 898 | BLM_0078326 | BLM_0078327 | S050-RMP-AR-0906 | 20100116_SchreckengastB_coded.pdf | 1/16/2010 | Public Comments Scoping Schreckengast | | | | BLM_0078326 |
| 899 | BLM_0078328 | BLM_0078328 | S050-RMP-AR-0907 | 20100118_LuitefieldM_coded.pdf | 1/18/2010 | Pubic Comments Scoping Luitefield | | | | BLM_0078328 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 900 | BLM_0078329 | BLM_0078331 | S050-RMP-AR-0908 | 20100119_GreenbankG_PROTECT.pdf | 1/19/2010 | Public Comment scoping George Greenbank | | | | BLM_0078329 |
| 901 | BLM_0078332 | BLM_0078333 | S050-RMP-AR-0909 | 20100119_PattersonT_PROTECT.pdf | 1/19/2010 | Public Comment scoping Tim Patterson | | | | BLM_0078332 |
| 902 | BLM_0078334 | BLM_0078335 | S050-RMP-AR-0910 | 20100119_Reichard_coded.pdf | 1/19/2010 | Public Comments Scoping Reichard | | | | BLM_0078334 |
| 903 | BLM_0078336 | BLM_0078337 | S050-RMP-AR-0911 | 20100119_ReichardG_PROTECT.pdf | 1/19/2010 | Public Comment scoping Gordon Reichard | | | | BLM_0078336 |
| 904 | BLM_0078338 | BLM_0078352 | S050-RMP-AR-0912 | 20100119_ScopingMtgPPT_RvsdFinal.pdf | 1/19/2010 | Meeting Materials Scoping Open House PowerPoint | | | | BLM_0078338 |
| 905 | BLM_0078353 | BLM_0078353 | S050-RMP-AR-0913 | 20100119_SWRAC Contact List.pdf | 1/19/2010 | Contact List Southwest Resource Advisory Council | | | PII | BLM_0078353 |
| 906 | BLM_0078354 | BLM_0078355 | S050-RMP-AR-0914 | 20100119_TurleyR_coded.pdf | 1/19/2010 | Public Comments Scoping Turley | | | | BLM_0078354 |
| 907 | BLM_0078356 | BLM_0078357 | S050-RMP-AR-0915 | 20100120_Fact Sheet 2.1 Uncompahgre RMP Planning.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Planning | | | | BLM_0078356 |
| 908 | BLM_0078358 | BLM_0078359 | S050-RMP-AR-0916 | 20100120_Fact Sheet 2.2 Preliminary Planning Criteria.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Preliminary Planning | | | | BLM_0078358 |
| 909 | BLM_0078360 | BLM_0078361 | S050-RMP-AR-0917 | 20100120_Fact Sheet 3.1 Recreation Visitor Services.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Recreation Visitor Services | | | | BLM_0078360 |
| 910 | BLM_0078362 | BLM_0078363 | S050-RMP-AR-0918 | 20100120_Fact Sheet 3.2 Travel Management.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Travel Management | | | | BLM_0078362 |
| 911 | BLM_0078364 | BLM_0078365 | S050-RMP-AR-0919 | 20100120_Fact Sheet 3.3 VRM.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Visual Resources Management | | | | BLM_0078364 |
| 912 | BLM_0078366 | BLM_0078367 | S050-RMP-AR-0920 | 20100120_Fact Sheet 3.4 Cultural and Paleontological Resources.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Cultural and Paleontological Resources | | | | BLM_0078366 |
| 913 | BLM_0078368 | BLM_0078369 | S050-RMP-AR-0921 | 20100120_Fact Sheet 4.1 Wilderness and WSAs.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Wilderness and WSAs | | | | BLM_0078368 |
| 914 | BLM_0078370 | BLM_0078371 | S050-RMP-AR-0922 | 20100120_Fact Sheet 4.3 ACECs.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: ACECs | | | | BLM_0078370 |
| 915 | BLM_0078372 | BLM_0078373 | S050-RMP-AR-0923 | 20100120_Fact Sheet 5.1 Special Status Species.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Special Status Species | | | | BLM_0078372 |
| 916 | BLM_0078374 | BLM_0078375 | S050-RMP-AR-0924 | 20100120_Fact Sheet 6.1 Vegetation and Land Health.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Vegetation and Land Health | | | | BLM_0078374 |
| 917 | BLM_0078376 | BLM_0078377 | S050-RMP-AR-0925 | 20100120_Fact Sheet 6.2 Livestock and Weed Management.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Livestock and Weed Management | | | | BLM_0078376 |
| 918 | BLM_0078378 | BLM_0078379 | S050-RMP-AR-0926 | 20100120_Fact Sheet 7.1 Coal Oil Gas.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Coal Oil Gas | | | | BLM_0078378 |
| 919 | BLM_0078380 | BLM_0078381 | S050-RMP-AR-0927 | 20100120_Fact Sheet 7.2 Mineral Resources.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Mineral Resources | | | | BLM_0078380 |
| 920 | BLM_0078382 | BLM_0078383 | S050-RMP-AR-0928 | 20100120_Fact Sheet 7.3 Renewable Energy.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Renewable Energy | | | | BLM_0078382 |
| 921 | BLM_0078384 | BLM_0078385 | S050-RMP-AR-0929 | 20100120_Fact Sheet 8.1 Land Tenure.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: Land Tenure | | | | BLM_0078384 |
| 922 | BLM_0078386 | BLM_0078387 | S050-RMP-AR-0930 | 20100120_Fact Sheet 8.2 WUI.pdf | 1/20/2010 | Meeting Materials RMP Fact Sheet: WUI | | | | BLM_0078386 |
| 923 | BLM_0078388 | BLM_0078389 | S050-RMP-AR-0931 | 20100120_KoontzW_coded.pdf | 1/20/2010 | Public Comments Scoping Koontz | | | | BLM_0078388 |
| 924 | BLM_0078390 | BLM_0078394 | S050-RMP-AR-0932 | 20100120_LehrG_coded.pdf | 1/20/2010 | Public Comments Scoping Lehr | | | | BLM_0078390 |
| 925 | BLM_0078395 | BLM_0078396 | S050-RMP-AR-0933 | 20100121_BrandtL_coded.pdf | 1/21/2010 | Public Comments Scoping Brandt | | | | BLM_0078395 |
| 926 | BLM_0078397 | BLM_0078398 | S050-RMP-AR-0934 | 20100121_LobatoW_PROTECT.pdf | 1/21/2010 | Public Comment scoping William Lobato | | | | BLM_0078397 |
| 927 | BLM_0078399 | BLM_0078400 | S050-RMP-AR-0935 | 20100121_SmithL_PROTECT.pdf | 1/21/2010 | Public Comments Scoping Laurie Smith | | | | BLM_0078399 |
| 928 | BLM_0078401 | BLM_0078402 | S050-RMP-AR-0936 | 20100122_RylaudS_coded.pdf | 1/22/2010 | Public Comments Scoping Rylaud | | | | BLM_0078401 |
| 929 | BLM_0078403 | BLM_0078404 | S050-RMP-AR-0937 | 20100125_SleepingIndianRanch_coded.pdf | 1/22/2010 | Public Comments Scoping Sleeping Indian Ranch | | | | BLM_0078403 |
| 930 | BLM_0078405 | BLM_0078406 | S050-RMP-AR-0938 | 20100127_GarveyJ_coded.pdf | 2/27/2010 | Public Comments Scoping Garvey | | | | BLM_0078405 |
| 931 | BLM_0078407 | BLM_0078408 | S050-RMP-AR-0939 | 20100127_KoskiP_coded.pdf | 1/27/2010 | Public Comments Scoping Koski | | | | BLM_0078407 |
| 932 | BLM_0078409 | BLM_0078409 | S050-RMP-AR-0940 | 20100127_Recreation Focus Group Info.pdf | 1/27/2010 | Meeting Materials Recreation Planning Focus Group Information | | | | BLM_0078409 |
| 933 | BLM_0078410 | BLM_0078411 | S050-RMP-AR-0941 | 20100128_BrintonJ_coded.pdf | 1/28/2010 | Public Comments Scoping Brinton | | | | BLM_0078410 |
| 934 | BLM_0078412 | BLM_0078413 | S050-RMP-AR-0942 | 20100129_HurrD_coded.pdf | 1/29/2010 | Public Comments Scoping Hurr | | | | BLM_0078412 |
| 935 | BLM_0078414 | BLM_0078415 | S050-RMP-AR-0943 | 20100131_DAlessandroR_coded.pdf | 1/31/2010 | Public Comments Scoping Dalessandro | | | | BLM_0078414 |
| 936 | BLM_0078416 | BLM_0078417 | S050-RMP-AR-0944 | 20100201_HirschfeldC_coded.pdf | 2/1/2010 | Public Comments Scoping Hirschfeld C | | | | BLM_0078416 |
| 937 | BLM_0078418 | BLM_0078424 | S050-RMP-AR-0945 | 20100202_HartD_coded.pdf | 2/2/2010 | Public Comments Scoping Hart | | | | BLM_0078418 |
| 938 | BLM_0078425 | BLM_0078425 | S050-RMP-AR-0946 | 20100202_PR_RMP RAC Members Still Sought.pdf | 2/2/2010 | Press Release Members Still Sought for Uncompahgre RMP Advisory Group | | | | BLM_0078425 |
| 939 | BLM_0078426 | BLM_0078433 | S050-RMP-AR-0947 | 20100202_SignupRecFocusGrps.pdf | 2/2/2010 | Meeting Materials Signup Sheet Recreation Focus Group | | | | BLM_0078426 |
| 940 | BLM_0078434 | BLM_0078436 | S050-RMP-AR-0948 | 20100203_StahlL_coded.pdf | 2/3/2010 | Public Comments Scoping Stahl | | | | BLM_0078434 |
| 941 | BLM_0078437 | BLM_0078441 | S050-RMP-AR-0949 | 20100204_Nobles_coded.pdf | 2/4/2010 | Public Comments Scoping Nobles | | | | BLM_0078437 |
| 942 | BLM_0078442 | BLM_0078443 | S050-RMP-AR-0950 | 20100204_OxbowMining_coded.pdf | 2/4/2010 | Public Comment Scoping Oxbow Mining | | | | BLM_0078442 |
| 943 | BLM_0078444 | BLM_0078450 | S050-RMP-AR-0951 | 20100204_Paonia_SignedMOU.pdf | 2/4/2010 | Document Paonia MOU | | | | BLM_0078444 |
| 944 | BLM_0078451 | BLM_0078572 | S050-RMP-AR-0952 | 20100204_ScopingMtgRecords_PROTECT.pdf | 2/4/2010 | Document Technical Report Scoping Meeting Records | | | | BLM_0078451 |
| 945 | BLM_0078573 | BLM_0078586 | S050-RMP-AR-0953 | 20100207_RatnerJ_email4_weblink_pt12.pdf | 2010 | Public Comment Scoping webpage reference re J. Ratner email 4 Livestock Long Shadow pt 12 | | | | BLM_0078573 |
| 946 | BLM_0078587 | BLM_0078590 | S050-RMP-AR-0954 | 20100205_NoblesJ_coded.pdf | 2/5/2010 | Public Comments Scoping Nobles J | | | | BLM_0078587 |
| 947 | BLM_0078591 | BLM_0078597 | S050-RMP-AR-0955 | 20100205_ThunderMtnWheelers_coded.pdf | 2/5/2010 | Public Comment Scoping Thunder Mountain Wheelers | | | | BLM_0078591 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 948 | BLM_0078598 | BLM_0078599 | S050-RMP-AR-0956 | 20100205_WOHVA_coded.pdf | 2/5/2010 | Public Comment Scoping WOHVA | | | | BLM_0078598 |
| 949 | BLM_0078600 | BLM_0078601 | S050-RMP-AR-0957 | 20100206_HillisH_coded.pdf | 2/6/2010 | Public Comments Scoping Hillis | | | | BLM_0078600 |
| 950 | BLM_0078602 | BLM_0078608 | S050-RMP-AR-0958 | 20100207_RatnerJ_020710_EmailAttachList.pdf | 2/7/2010 | Public Comments Scoping Ratner J list of email attachments | | | | BLM_0078602 |
| 951 | BLM_0078609 | BLM_0078780 | S050-RMP-AR-0959 | 20100207_RatnerJ_Email&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J 1 email with attachments | | | | BLM_0078609 |
| 952 | BLM_0078781 | BLM_0079038 | S050-RMP-AR-0960 | 20100207_RatnerJ_Email10&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 10 with attachments | | | | BLM_0078781 |
| 953 | BLM_0079039 | BLM_0079101 | S050-RMP-AR-0961 | 20100207_RatnerJ_Email11&attachments.pdf | 2/7/2010 | Public Comments Scoping Ratner J Email 11 with attachments | | | | BLM_0079039 |
| 954 | BLM_0079102 | BLM_0079130 | S050-RMP-AR-0962 | 20100207_RatnerJ_Email12&attachments.pdf | 2/7/2010 | Public Comments Scoping Ratner J Email 12 with attachments | | | | BLM_0079102 |
| 955 | BLM_0079131 | BLM_0079345 | S050-RMP-AR-0963 | 20100207_RatnerJ_Email2_&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 2 with attachments | | | | BLM_0079131 |
| 956 | BLM_0079346 | BLM_0079416 | S050-RMP-AR-0964 | 20100207_RatnerJ_Email3a&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 3a with attachments | | | | BLM_0079346 |
| 957 | BLM_0079417 | BLM_0079474 | S050-RMP-AR-0965 | 20100207_RatnerJ_Email3b&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 3b with attachments | | | | BLM_0079417 |
| 958 | BLM_0079475 | BLM_0079681 | S050-RMP-AR-0966 | 20100207_RatnerJ_Email4&attachments.pdf | | Public Comments Scoping Ratner J Email 4 with attachments | | | | BLM_0079475 |
| 959 | BLM_0079682 | BLM_0079684 | S050-RMP-AR-0967 | 20100207_RatnerJ_email4_weblink_env.issues&opt.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow | | | | BLM_0079682 |
| 960 | BLM_0079685 | BLM_0079710 | S050-RMP-AR-0968 | 20100207_RatnerJ_email4_weblink_pt0.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 0 | | | | BLM_0079685 |
| 961 | BLM_0079711 | BLM_0079729 | S050-RMP-AR-0969 | 20100207_RatnerJ_email4_weblink_pt1.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 1 | | | | BLM_0079711 |
| 962 | BLM_0079730 | BLM_0079745 | S050-RMP-AR-0970 | 20100207_RatnerJ_email4_weblink_pt10.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 10 | | | | BLM_0079730 |
| 963 | BLM_0079746 | BLM_0079761 | S050-RMP-AR-0971 | 20100207_RatnerJ_email4_weblink_pt11.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 11 | | | | BLM_0079746 |
| 964 | BLM_0079762 | BLM_0079817 | S050-RMP-AR-0972 | 20100207_RatnerJ_email4_weblink_pt2.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 2 | | | | BLM_0079762 |
| 965 | BLM_0079818 | BLM_0079863 | S050-RMP-AR-0973 | 20100207_RatnerJ_email4_weblink_pt3.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 3 | | | | BLM_0079818 |
| 966 | BLM_0079864 | BLM_0079919 | S050-RMP-AR-0974 | 20100207_RatnerJ_email4_weblink_pt4.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 4 | | | | BLM_0079864 |
| 967 | BLM_0079920 | BLM_0079958 | S050-RMP-AR-0975 | 20100207_RatnerJ_email4_weblink_pt5.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 5 | | | | BLM_0079920 |
| 968 | BLM_0079959 | BLM_0080004 | S050-RMP-AR-0976 | 20100207_RatnerJ_email4_weblink_pt6.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 6 | | | | BLM_0079959 |
| 969 | BLM_0080005 | BLM_0080023 | S050-RMP-AR-0977 | 20100207_RatnerJ_email4_weblink_pt7.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 7 | | | | BLM_0080005 |
| 970 | BLM_0080024 | BLM_0080057 | S050-RMP-AR-0978 | 20100207_RatnerJ_email4_weblink_pt8.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 8 | | | | BLM_0080024 |
| 971 | BLM_0080058 | BLM_0080078 | S050-RMP-AR-0979 | 20100207_RatnerJ_email4_weblink_pt9.pdf | 2/7/2010 | Public Comment Scoping webpage reference to J. Ratner email 4 Livestock Long Shadow pt 9 | | | | BLM_0080058 |
| 972 | BLM_0080079 | BLM_0080317 | S050-RMP-AR-0980 | 20100207_RatnerJ_email5a&attachments.pdf | 2/7/2010 | Public Comments Scoping Ratner J email 5a with attachments | | | | BLM_0080079 |
| 973 | BLM_0080318 | BLM_0080322 | S050-RMP-AR-0981 | 20100207_RatnerJ_email5b&attachments.pdf | 2/7/2010 | Public Comments Scoping Ratner J Email 5b with attachments | | | | BLM_0080318 |
| 974 | BLM_0080323 | BLM_0080379 | S050-RMP-AR-0982 | 20100207_RatnerJ_email6&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 6 with attachments | | | | BLM_0080323 |
| 975 | BLM_0080380 | BLM_0080410 | S050-RMP-AR-0983 | 20100207_RatnerJ_Email7&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 7 with attachments | | | | BLM_0080380 |
| 976 | BLM_0080411 | BLM_0080650 | S050-RMP-AR-0984 | 20100207_RatnerJ_Email8&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 8 with attachments | | | | BLM_0080411 |
| 977 | BLM_0080651 | BLM_0080702 | S050-RMP-AR-0985 | 20100207_RatnerJ_Email9a&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 9a with attachments | | | | BLM_0080651 |
| 978 | BLM_0080703 | BLM_0080776 | S050-RMP-AR-0986 | 20100207_RatnerJ_Email9b&attachments.pdf | 2/7/2010 | Public Comment Scoping Ratner J Email 9b with attachments | | | | BLM_0080703 |
| 979 | BLM_0080777 | BLM_0080785 | S050-RMP-AR-0987 | 20100207_WesternWatershedsProject_coded.pdf | 2/7/2010 | Public Comment Scoping Western Watersheds Project | | | | BLM_0080777 |
| 980 | BLM_0080786 | BLM_0080787 | S050-RMP-AR-0988 | 20100208_BakerG_coded.pdf | 2/8/2010 | Public Comment Scoping Baker | | | | BLM_0080786 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 981 | BLM_0080788 | BLM_0080867 | S050-RMP-AR-0989 | 20100208_FormLtr4_all.pdf | 2/4/2010 | Public Comment Scoping Form Letter 4 all combined (14 letters total) | | | | BLM_0080788 |
| 982 | BLM_0080868 | BLM_0080870 | S050-RMP-AR-0990 | 20100209_Mock_B&S_coded.pdf | 2/9/2010 | Public Comment Scoping Mock | | | | BLM_0080868 |
| 983 | BLM_0080871 | BLM_0080871 | S050-RMP-AR-0991 | 20100210_AhrensJ_coded.pdf | 2/21/2010 | Public Comment Scoping Ahrens | | | | BLM_0080871 |
| 984 | BLM_0080873 | BLM_0080873 | S050-RMP-AR-0992 | 20100210_ClarkK_coded.pdf | 2/10/2010 | Public Comment Scoping Clark K | | | | BLM_0080873 |
| 985 | BLM_0080874 | BLM_0080882 | S050-RMP-AR-0993 | 20100210_FormLtr5_Gold2_all.pdf | 2/10/2010 | Public Comment Scoping Form Letter 5 Gold2 all combined (9 letters total) | | | | BLM_0080874 |
| 986 | BLM_0080883 | BLM_0080895 | S050-RMP-AR-0994 | 20100210_FormLtr6_Gold3_all.pdf | 2/10/2010 | Public Comment Scoping Form Letter 6 Gold3 all combined (12 letters total) | | | | BLM_0080883 |
| 987 | BLM_0080896 | BLM_0080908 | S050-RMP-AR-0995 | 20100210_WSR-Handout.pdf | 2/10/2010 | Meeting Materials WSR Handout | | | | BLM_0080896 |
| 988 | BLM_0080909 | BLM_0080910 | S050-RMP-AR-0996 | 20100214_WinnP_coded.pdf | 2/14/2010 | Public Comment Scoping Winn | | | | BLM_0080909 |
| 989 | BLM_0080911 | BLM_0080912 | S050-RMP-AR-0997 | 20100217_Anonymous_coded.pdf | 2/17/2010 | Public Comment Scoping Anonymous | | | | BLM_0080911 |
| 990 | BLM_0080913 | BLM_0080914 | S050-RMP-AR-0998 | 20100217_D_Kavels_coded.pdf | 2/17/2010 | Public Comment Scoping State of Co Digital Trunked Radio Dennis Kalvels | | | | BLM_0080913 |
| 991 | BLM_0080915 | BLM_0081000 | S050-RMP-AR-0999 | 20100217_Invite_Letters_SE_Wkshps_LocalGvt.pdf | 2/17/2010 | Letter Invitation to SocioEconomic Workshops multiple merged letters to local governments | | | | BLM_0080915 |
| 992 | BLM_0081001 | BLM_0081003 | S050-RMP-AR-1000 | 20100217_Invite-letter_SEWkshps_PLP.pdf | 2/16/2010 | Letter Invitation to SocioEconomic Workshops to Public Lands Partnership | | | | BLM_0081001 |
| 993 | BLM_0081004 | BLM_0081010 | S050-RMP-AR-1001 | 20100217_Invite-letters_SE_Wkshps_LocalGvt_7changed.pdf | 2/17/2010 | Letter Invitation to SocioEconomic Workshops multiple merged letters to local governments | | | | BLM_0081004 |
| 994 | BLM_0081011 | BLM_0081012 | S050-RMP-AR-1002 | 20100217_RatnerJ.pdf | 2/17/2010 | Public Comment Scoping Ratner | | | | BLM_0081011 |
| 995 | BLM_0081013 | BLM_0081064 | S050-RMP-AR-1003 | 20100217_SE_Wkshp_InviteLtrs_IPs.pdf | 2/16/2010 | Letter Invitation to SocioEconomic Workshops multiple merged letters to Interested Publics | | | | BLM_0081013 |
| 996 | BLM_0081065 | BLM_0081065 | S050-RMP-AR-1004 | 20100217_TaylorL_coded.pdf | 2/17/2010 | Public Comment Scoping Taylor | | | | BLM_0081065 |
| 997 | BLM_0081066 | BLM_0081083 | S050-RMP-AR-1006 | 20100218_FormLtr7_Gold4_all.pdf | 2/18/2010 | Public Comment Scoping Form Letter 7 Gold4 all combined (7 letters total) | | | | BLM_0081066 |
| 998 | BLM_0081084 | BLM_0081084 | S050-RMP-AR-1008 | 20100218_LewisI_coded.pdf | 2/18/2010 | Public Comments Scoping Lewis | | | | BLM_0081084 |
| 999 | BLM_0081085 | BLM_0081085 | S050-RMP-AR-1009 | 20100218_RenfrowD_coded.pdf | 2/18/2010 | Public Comments Scoping Renfrow | | | | BLM_0081085 |
| 1000 | BLM_0081086 | BLM_0081086 | S050-RMP-AR-1010 | 20100219_MalcolmA_coded.pdf | 2/19/2010 | Public Comments Scoping Malcom | | | | BLM_0081086 |
| 1001 | BLM_0081087 | BLM_0081088 | S050-RMP-AR-1011 | 20100219_NoblesJ_coded.pdf | 2/19/2010 | Public Comments Scoping Nobles J | | | | BLM_0081087 |
| 1002 | BLM_0081089 | BLM_0081092 | S050-RMP-AR-1012 | 20100219_SG_Interests_coded.pdf | 2/19/2010 | Public Comment Scoping SG Interests | | | | BLM_0081089 |
| 1003 | BLM_0081093 | BLM_0081093 | S050-RMP-AR-1013 | 20100220_ERDA_coded.pdf | 2/20/2010 | Public Comment Scoping ERDA | | | | BLM_0081093 |
| 1004 | BLM_0081094 | BLM_0081095 | S050-RMP-AR-1014 | 20100221_WelchT_coded.pdf | 2/21/2010 | Public Comments Scoping Welch T | | | | BLM_0081094 |
| 1005 | BLM_0081096 | BLM_0081097 | S050-RMP-AR-1015 | 20100222_DowellL_coded.pdf | 2/22/2010 | Public Comments Scoping Dowell | | | | BLM_0081096 |
| 1006 | BLM_0081098 | BLM_0081098 | S050-RMP-AR-1016 | 20100222_FellinK_coded.pdf | 2/22/2010 | Public Comments Scoping Fellin | | | | BLM_0081098 |
| 1007 | BLM_0081099 | BLM_0081100 | S050-RMP-AR-1017 | 20100222_HotchkissFireDept_coded.pdf | 2/22/2010 | Public Comments Scoping Hotchkiss Fire Department | | | | BLM_0081099 |
| 1008 | BLM_0081101 | BLM_0081102 | S050-RMP-AR-1018 | 20100222_HotchkissFireDept2_coded.pdf | 2/22/2010 | Public Comments Scoping Hotchkiss Fire Department Doug Fritz | | | | BLM_0081101 |
| 1009 | BLM_0081103 | BLM_0081103 | S050-RMP-AR-1019 | 20100122_LittlefieldD_coded.pdf | 2/22/2010 | Public Comments Scoping Littlefield | | | | BLM_0081103 |
| 1010 | BLM_0081104 | BLM_0081104 | S050-RMP-AR-1020 | 20100222_OlsonW_coded.pdf | 2/22/2010 | Public Comments Scoping Olson | | | | BLM_0081104 |
| 1011 | BLM_0081105 | BLM_0081105 | S050-RMP-AR-1021 | 20100222_RourdR_coded.pdf | 2/22/2010 | Public Comments Scoping Rourd | | | | BLM_0081105 |
| 1012 | BLM_0081106 | BLM_0081106 | S050-RMP-AR-1022 | 20100222_ShultsM_coded.pdf | 2/22/2010 | Public Comments Scoping Shults | | | | BLM_0081106 |
| 1013 | BLM_0081107 | BLM_0081107 | S050-RMP-AR-1023 | 20100222_WrightG_coded.pdf | 2/22/2010 | Public Comments Scoping Wright | | | | BLM_0081107 |
| 1014 | BLM_0081108 | BLM_0081109 | S050-RMP-AR-1024 | 20100223_CampbellJ_coded.pdf | 2/23/2010 | Public Comments Scoping Campbell | | | | BLM_0081108 |
| 1015 | BLM_0081110 | BLM_0081111 | S050-RMP-AR-1025 | 20100223_GunnisonEnergy_coded.pdf | 2/25/2010 | Public Comment Scoping Gunnison Energy | | | | BLM_0081110 |
| 1016 | BLM_0081112 | BLM_0081116 | S050-RMP-AR-1026 | 20100224_ApplebachR_coded.pdf | 2/24/2010 | Public Comments Scoping Abpplebach | | | | BLM_0081112 |
| 1017 | BLM_0081117 | BLM_0081119 | S050-RMP-AR-1027 | 20100224_ArchCoal.pdf | 2/24/2010 | Public Comments Scoping Arch Coal | | | | BLM_0081117 |
| 1018 | BLM_0081120 | BLM_0081120 | S050-RMP-AR-1028 | 20100224_BeardS_coded.pdf | 2/24/2010 | Public Comment Scoping Beard | | | | BLM_0081120 |
| 1019 | BLM_0081121 | BLM_0081122 | S050-RMP-AR-1029 | 20100224_ClaryP.pdf | 2/24/2010 | Public Comment Scoping Clary | | | | BLM_0081121 |
| 1020 | BLM_0081123 | BLM_0081123 | S050-RMP-AR-1030 | 20100224_CongourD_coded.pdf | 2/24/2010 | Public Comments Scoping Congour | | | | BLM_0081123 |
| 1021 | BLM_0081124 | BLM_0081130 | S050-RMP-AR-1031 | 20100224_DeltaCounty_signedMOU.pdf | 2/24/2010 | Document Delta County MOU | | | | BLM_0081124 |
| 1022 | BLM_0081131 | BLM_0081132 | S050-RMP-AR-1032 | 20100224_MorganM&J_coded.pdf | 2/24/2010 | Public Comments Scoping Morgan M&J | | | | BLM_0081131 |
| 1023 | BLM_0081133 | BLM_0081134 | S050-RMP-AR-1033 | 20100224_NorwoodWaterCommission_coded.pdf | 2/24/2010 | Public Comment Scoping Norwood Water Commission | | | | BLM_0081133 |
| 1024 | BLM_0081135 | BLM_0081138 | S050-RMP-AR-1034 | 20100224_SamuelsonS_coded.pdf | 2/24/2010 | Public Comments Scoping Samuelson | | | | BLM_0081135 |
| 1025 | BLM_0081139 | BLM_0081139 | S050-RMP-AR-1035 | 20100224_Tschope_coded.pdf | 2/22/2010 | Public Comment Scoping Wildwood Ranch Karla Tschope | | | | BLM_0081139 |
| 1026 | BLM_0081140 | BLM_0081141 | S050-RMP-AR-1036 | 20100224_WeimerZ_coded.pdf | 2/24/2010 | Public Comments Scoping Weimer Z | | | | BLM_0081140 |
| 1027 | BLM_0081142 | BLM_0081142 | S050-RMP-AR-1037 | 20100225_AndersonK_coded.pdf | 2/25/2010 | Public Comments Scoping Anderson | | | | BLM_0081142 |
| 1028 | BLM_0081143 | BLM_0081144 | S050-RMP-AR-1038 | 20100225_CrespinV_coded.pdf | 2/25/2010 | Public Comments Scoping Crespin | | | | BLM_0081143 |
| 1029 | BLM_0081145 | BLM_0081146 | S050-RMP-AR-1039 | 20100225_CresslerW_coded.pdf | 2/25/2010 | Public Comments Scoping Cressler W | | | | BLM_0081145 |
| 1030 | BLM_0081147 | BLM_0081158 | S050-RMP-AR-1040 | 20100225_EtterA_coded.pdf | 2/25/2010 | Public Comments Scoping Etter | | | | BLM_0081147 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | BLM_0081159 | BLM_0081159 | S050-RMP-AR-1041 | 20100225_FairbankS.pdf | 2/25/2010 | Form Letter 2 - Citizens For a Healthy Community - UFO RMP Scoping | FairbankS | | | BLM_0081159 |
| 1032 | BLM_0081160 | BLM_0081167 | S050-RMP-AR-1042 | 20100225_FormLtr14_Naslund_all.pdf | 2/25/2010 | Public Comment Scoping Form Letter 1 - (2 total) | | | | BLM_0081160 |
| 1033 | BLM_0081168 | BLM_0081175 | S050-RMP-AR-1043 | 20100225_GrotherC_coded.pdf | 2/25/2010 | Public Comments Scoping Grother | | | | BLM_0081168 |
| 1034 | BLM_0081176 | BLM_0081178 | S050-RMP-AR-1044 | 20100225_MotorcycleTrailRidingAssociation.pdf | 2/25/2010 | Public Comment Scoping Form Letter 1 Motorcycle Trail Riding Association | | | | BLM_0081176 |
| 1035 | BLM_0081179 | BLM_0081179 | S050-RMP-AR-1045 | 20100225_NoblesC_coded.pdf | 2/25/2010 | Public Comments Scoping Nobles C | | | | BLM_0081179 |
| 1036 | BLM_0081180 | BLM_0081181 | S050-RMP-AR-1046 | 20100225_NOI_Scoping.pdf | 2/25/2010 | Federal Register Notice NOI Vol. 75 No. 37 Scoping Initiation RMP/EIS | | | | BLM_0081180 |
| 1037 | BLM_0081182 | BLM_0081183 | S050-RMP-AR-1047 | 20100225_RobertsJ_coded.pdf | 2/25/2010 | Public Comments Scoping Roberts | | | | BLM_0081182 |
| 1038 | BLM_0081184 | BLM_0081189 | S050-RMP-AR-1048 | 20100225_TrailsPreservationAlliance_.pdf | 2/25/2010 | Public Comment Scoping Trails Preservation Alliance | | | | BLM_0081184 |
| 1039 | BLM_0081190 | BLM_0081191 | S050-RMP-AR-1049 | 20100225_WatsonL_coded.pdf | 2/25/2010 | Public Comment Scoping Watson | | | | BLM_0081190 |
| 1040 | BLM_0081192 | BLM_0081193 | S050-RMP-AR-1050 | 20100225_WoolJ_coded.pdf | 2/25/2010 | Public Comments Scoping Wool | | | | BLM_0081192 |
| 1041 | BLM_0081194 | BLM_0081196 | S050-RMP-AR-1051 | 20100226_A_Sievers_coded.pdf | 2/26/2010 | Public Comment Scoping Barney Co Ann Sievers | | | | BLM_0081194 |
| 1042 | BLM_0081197 | BLM_0081200 | S050-RMP-AR-1052 | 20100226_BlackCanyonAudobon_coded.pdf | 2/26/2010 | Public Comments Scoping Black Canyon Audobon | | | | BLM_0081197 |
| 1043 | BLM_0081201 | BLM_0081208 | S050-RMP-AR-1053 | 20100226_Budd_Falen_coded.pdf | 2/26/2010 | Public Comment Scoping Budd Falen | | | | BLM_0081201 |
| 1044 | BLM_0081209 | BLM_0081210 | S050-RMP-AR-1054 | 20100226_CarterD_coded.pdf | 2/26/2010 | Public Comments Scoping Carter | | | | BLM_0081209 |
| 1045 | BLM_0081211 | BLM_0081212 | S050-RMP-AR-1055 | 20100226_ClarkeM&M_coded.pdf | 2/26/2010 | Public Comments Scoping Clarke M&M | | | | BLM_0081211 |
| 1046 | BLM_0081213 | BLM_0081215 | S050-RMP-AR-1056 | 20100226_ColoradoWaterConservationBoard_coded.pdf | 2/26/2010 | Public Comment Scoping Co River Water Conservation Board | | | | BLM_0081213 |
| 1047 | BLM_0081216 | BLM_0081216 | S050-RMP-AR-1057 | 20100226_CraigS_coded.pdf | 2/26/2010 | Public Comments Scoping Craig S | | | | BLM_0081216 |
| 1048 | BLM_0081217 | BLM_0081218 | S050-RMP-AR-1058 | 20100226_CresslerH_coded.pdf | 2/26/2010 | Public Comment Scoping Cressler H | | | | BLM_0081217 |
| 1049 | BLM_0081219 | BLM_0081219 | S050-RMP-AR-1059 | 20100226_Davis_Ranch_coded.pdf | 2/26/2010 | Public Comment Scoping Davis Ranch Hank Davis | | | | BLM_0081219 |
| 1050 | BLM_0081220 | BLM_0081221 | S050-RMP-AR-1060 | 20100226_DavisH_coded.pdf | 2/26/2010 | Public Comments Scoping Davis H | | | | BLM_0081220 |
| 1051 | BLM_0081222 | BLM_0081223 | S050-RMP-AR-1061 | 20100226_DavisK_coded.pdf | | Public Comment Scoping K Davis | | | | BLM_0081222 |
| 1052 | BLM_0081224 | BLM_0081225 | S050-RMP-AR-1062 | 20100226_EnstromP_coded.pdf | 2/26/2010 | Public Comments Scoping Enstrom | | | | BLM_0081224 |
| 1053 | BLM_0081226 | BLM_0081227 | S050-RMP-AR-1064 | 20100226_HuntD_coded.pdf | 2/26/2010 | Public Comments Scoping Hunt | | | | BLM_0081226 |
| 1054 | BLM_0081228 | BLM_0081228 | S050-RMP-AR-1065 | 20100226_PR_ScopingExtended.pdf | 2/26/2010 | Press Release RMP Scoping Extended | | | | BLM_0081228 |
| 1055 | BLM_0081229 | BLM_0081230 | S050-RMP-AR-1066 | 20100226_WeimerJ_coded.pdf | 2/26/2010 | Public Comments Scoping Weimer J | | | | BLM_0081229 |
| 1056 | BLM_0081231 | BLM_0081231 | S050-RMP-AR-1067 | 20100227_EtchartE_coded.pdf | 2/27/2010 | Public Comments Scoping Etchart | | | | BLM_0081231 |
| 1057 | BLM_0081232 | BLM_0081233 | S050-RMP-AR-1068 | 20100228_ParkerR&J_coded.pdf | 2/28/2010 | Public Comments Scoping Parker | | | | BLM_0081232 |
| 1058 | BLM_0081234 | BLM_0081235 | S050-RMP-AR-1069 | 20100301_AbbottD_coded.pdf | 3/1/2010 | Public Comment Scoping Abbott | | | | BLM_0081234 |
| 1059 | BLM_0081236 | BLM_0081236 | S050-RMP-AR-1070 | 20100301_McCrackenN_coded.pdf | 3/1/2010 | Public Comments Scoping Nicholas McCracken | | | | BLM_0081236 |
| 1060 | BLM_0081237 | BLM_0081237 | S050-RMP-AR-1071 | 20100301_TorresT_coded.pdf | 3/1/2010 | Public Comments Scoping Torres | | | | BLM_0081237 |
| 1061 | BLM_0081238 | BLM_0081245 | S050-RMP-AR-1072 | 20100301Nucla_SignedMOU.pdf | 3/1/2010 | Document Nucla MOU | | | | BLM_0081238 |
| 1062 | BLM_0081246 | BLM_0081247 | S050-RMP-AR-1073 | 20100302_KichelmannS&H_coded.pdf | 3/2/2010 | Public Comments Scoping Kichelmann | | | | BLM_0081246 |
| 1063 | BLM_0081248 | BLM_0081248 | S050-RMP-AR-1074 | 20100302_PR_RMP Scoping Extension.pdf | 3/2/2010 | Press Release BLM UFO Extends Public Scoping for RMP | | | | BLM_0081248 |
| 1064 | BLM_0081249 | BLM_0081250 | S050-RMP-AR-1075 | 20100302_ReichardG.pdf | 3/2/2010 | Public Comment Scoping Reichard | | | | BLM_0081249 |
| 1065 | BLM_0081251 | BLM_0081251 | S050-RMP-AR-1076 | 20100303_BCIEngineering.pdf | 3/3/2010 | Public Comment Scoping BCI Engineering | | | | BLM_0081251 |
| 1066 | BLM_0081252 | BLM_0081253 | S050-RMP-AR-1077 | 20100303_HoeflingB_coded.pdf | 3/3/2010 | Public Comments Scoping Hoefling | | | | BLM_0081252 |
| 1067 | BLM_0081254 | BLM_0081254 | S050-RMP-AR-1078 | 20100304_HirschfeldC_coded.pdf | 3/4/2010 | Public Comments Scoping Hirschfeld C | | | | BLM_0081254 |
| 1068 | BLM_0081255 | BLM_0081256 | S050-RMP-AR-1080 | 20100305_Email_EconSummary_McClellan.pdf | 3/5/2010 | Email- Subject: Economics summary McClellan | | | | BLM_0081255 |
| 1069 | BLM_0081257 | BLM_0081258 | S050-RMP-AR-1081 | 20100305_FranklinN_coded.pdf | 3/5/2010 | Public Comments Scoping Franklin | | | | BLM_0081257 |
| 1070 | BLM_0081259 | BLM_0081259 | S050-RMP-AR-1082 | 20100305_SiegfriedB_coded.pdf | 3/5/2010 | Public Comments Scoping Siegfried | | | | BLM_0081259 |
| 1071 | BLM_0081260 | BLM_0081260 | S050-RMP-AR-1083 | 20100306_PrestonT.pdf | 3/6/2010 | Public Comment Scoping Preston | | | | BLM_0081260 |
| 1072 | BLM_0081261 | BLM_0081261 | S050-RMP-AR-1084 | 20100307_GreenR&D_coded.pdf | 3/7/2010 | Public Comments Scoping Green | | | | BLM_0081261 |
| 1073 | BLM_0081262 | BLM_0081262 | S050-RMP-AR-1085 | 20100308_RAC sub group.pdf | 3/8/2010 | Contact List RMP Revision RAC Sub-group | | | PII | BLM_0081262 |
| 1074 | BLM_0081263 | BLM_0081263 | S050-RMP-AR-1086 | 20100308_SundgrenK_coded.pdf | 3/8/2010 | Public Comments Scoping Sundgren | | | | BLM_0081263 |
| 1075 | BLM_0081264 | BLM_0081264 | S050-RMP-AR-1087 | 20100309_BilchakR_coded.pdf | 3/9/2010 | Public Comments Scoping Bilchak | | | | BLM_0081264 |
| 1076 | BLM_0081265 | BLM_0081274 | S050-RMP-AR-1088 | 20100309_CitizensForAHealthyCommunity_coded.pdf | 3/12/2010 | Public Comments Scoping Citizens for a Healthy Community | | | | BLM_0081265 |
| 1077 | BLM_0081275 | BLM_0081292 | S050-RMP-AR-1089 | 20100309_Montrose_SEWkshp_evals.pdf | 3/9/2010 | Meeting Materials Montrose Economic Workshop Evaluations | | | | BLM_0081275 |
| 1078 | BLM_0081293 | BLM_0081294 | S050-RMP-AR-1090 | 20100309_Montrose_SEWkshp_signin.pdf | 3/9/2010 | Meeting Materials Montrose Economic Workshop Sign-In | | | PII | BLM_0081293 |
| 1079 | BLM_0081295 | BLM_0081296 | S050-RMP-AR-1091 | 20100309_SEWkshp_Notes_Montrose.pdf | 3/9/2010 | Meeting Materials Economic Workshop Montrose, CO Agenda/Notes | | | | BLM_0081295 |
| 1080 | BLM_0081297 | BLM_0081308 | S050-RMP-AR-1092 | 20100310_Delta_SEWkshp_evals.pdf | 3/10/2010 | Meeting Materials Delta Economic Workshop Evaluations | | | | BLM_0081297 |
| 1081 | BLM_0081309 | BLM_0081310 | S050-RMP-AR-1093 | 20100310_Delta_SEWksp_Signin.pdf | 3/10/2010 | Meeting Materials Delta Economic Workshop Sign-In | | | PII | BLM_0081309 |
| 1082 | BLM_0081311 | BLM_0081312 | S050-RMP-AR-1094 | 20100310_email_Scoping Comment Extension.pdf | 3/10/2010 | Email-Subject Scoping Comment Extension | | | | BLM_0081311 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | BLM_0081313 | BLM_0081326 | S050-RMP-AR-1095 | 20100310_FormLtr3_all.pdf | 3/10/2010 | Public Comment Scoping Form Letter 3 all combined (6 letters total) | | | | BLM_0081313 |
| 1084 | BLM_0081327 | BLM_0081336 | S050-RMP-AR-1096 | 20100310_Hotchkiss_SEWkshp_evals.pdf | 3/10/2010 | Meeting Materials Hotchkiss Economic Workshop Evaluations | | | | BLM_0081327 |
| 1085 | BLM_0081337 | BLM_0081338 | S050-RMP-AR-1097 | 20100310_Hotchkiss_SEWkshp_signin.pdf | 3/10/2010 | Meeting Materials Hotchkiss Economic Workshop Sign-In | | | PII | BLM_0081337 |
| 1086 | BLM_0081339 | BLM_0081339 | S050-RMP-AR-1098 | 20100310_planningarea_map_SEWkshps.pdf | 3/10/2010 | Meeting Materials Map of the Planning Area | | | | BLM_0081339 |
| 1087 | BLM_0081340 | BLM_0081343 | S050-RMP-AR-1099 | PLA comments UNCOMPAHGRE RMP.doc | | Scoping Comment Public Lands Advocacy | | | | BLM_0081340 |
| 1088 | BLM_0081344 | BLM_0081345 | S050-RMP-AR-1100 | 20100310_SEWkshp_Notes_Delta.pdf | 3/10/2010 | Meeting Materials Economic Workshop Delta, CO Agenda/Notes | | | | BLM_0081344 |
| 1089 | BLM_0081346 | BLM_0081347 | S050-RMP-AR-1101 | 20100310_SEWkshp_Notes_Hotchkiss.pdf | 3/10/2010 | Meeting Materials Economic Workshop Hotchkiss, CO Agenda/Notes | | | | BLM_0081346 |
| 1090 | BLM_0081348 | BLM_0081396 | S050-RMP-AR-1102 | 20100310_SEWkshp_ppt.pdf | 3/21/2010 | Meeting Materials Socio Economic Workshop Powerpoint | | | | BLM_0081348 |
| 1091 | BLM_0081397 | BLM_0081397 | S050-RMP-AR-1102 | EmbeddedFile1.xls | | | | | | BLM_0081397 |
| 1092 | BLM_0081398 | BLM_0081398 | S050-RMP-AR-1102 | EmbeddedFile2.xls | | | | | | BLM_0081398 |
| 1093 | BLM_0081399 | BLM_0081399 | S050-RMP-AR-1102 | EmbeddedFile3.xls | | | | | | BLM_0081399 |
| 1094 | BLM_0081400 | BLM_0081400 | S050-RMP-AR-1102 | EmbeddedFile4.xls | | | | | | BLM_0081400 |
| 1095 | BLM_0081401 | BLM_0081401 | S050-RMP-AR-1103 | 20100310_SEWkshps_Map_PlanningUnits.pdf | 3/10/2010 | Meeting Mateials Map of Planning Units | | | | BLM_0081401 |
| 1096 | BLM_0081402 | BLM_0081402 | S050-RMP-AR-1104 | 20100310_SEWkshps_Map_Unit_1.pdf | 10-Mar | Meeting Mateials Map of Planning Unit 1 | | | | BLM_0081402 |
| 1097 | BLM_0081403 | BLM_0081403 | S050-RMP-AR-1105 | 20100310_SEWkshps_Map_Unit_2.pdf | 10-Mar | Meeting Mateials Map of Planning Unit 2 | | | | BLM_0081403 |
| 1098 | BLM_0081404 | BLM_0081404 | S050-RMP-AR-1106 | 20100310_SEWkshps_Map_Unit_3.pdf | 10-Mar | Meeting Mateials Map of Planning Unit 3 | | | | BLM_0081404 |
| 1099 | BLM_0081405 | BLM_0081405 | S050-RMP-AR-1107 | 20100310_SEWkshps_Map_Unit_4.pdf | 10-Mar | Meeting Mateials Map of Planning Unit 4 | | | | BLM_0081405 |
| 1100 | BLM_0081406 | BLM_0081406 | S050-RMP-AR-1108 | 20100310_SEWkshps_Map_Unit_5.pdf | 10-Mar | Meeting Mateials Map of Planning Unit 5 | | | | BLM_0081406 |
| 1101 | BLM_0081407 | BLM_0081413 | S050-RMP-AR-1109 | 20100310_SubRAC_AcceptanceLetters.pdf | 3/10/2010 | Letter Sub RAC Acceptance - all merged, unsigned; signed copies not found in records | | | | BLM_0081407 |
| 1102 | BLM_0081414 | BLM_0081420 | S050-RMP-AR-1110 | 20100310_SubRAC_RejectionLetter.pdf | 3/10/2010 | Letter Sub RAC Rejection - all merged, unsigned | | | | BLM_0081414 |
| 1103 | BLM_0081421 | BLM_0081427 | S050-RMP-AR-1111 | 20100310_SwackhamerP_coded.pdf | 3/10/2010 | Public Comments Scoping Swackhamer | | | | BLM_0081421 |
| 1104 | BLM_0081428 | BLM_0081429 | S050-RMP-AR-1112 | 20100310_TownofRidgway_coded.pdf | 3/10/2010 | Public Comment Scoping Town of Ridgway | | | | BLM_0081428 |
| 1105 | BLM_0081430 | BLM_0081431 | S050-RMP-AR-1113 | 20100310_WilsonN_coded.pdf | 3/10/2010 | Public Comments Scoping Wilson | | | | BLM_0081430 |
| 1106 | BLM_0081432 | BLM_0081433 | S050-RMP-AR-1115 | 20100311_Email_Econ_benifits_quiet_rec.pdf | 3/23/2010 | Email- Subject: Economic Benefits of Quiet Recreation R. Nicholoff. | | | | BLM_0081432 |
| 1107 | BLM_0081434 | BLM_0081486 | S050-RMP-AR-1116 | 20100311_Email_EcosystemServices_Nicholoff.pdf | 3/11/2010 | Email- Subject: Ecosystem Services Nicholoff; SE Report Reference. | | | | BLM_0081434 |
| 1108 | BLM_0081487 | BLM_0081487 | S050-RMP-AR-1117 | 20100311_HirschfeldC_coded.pdf | 3/11/2010 | Publci Comments Scoping Hirschfeld | | | | BLM_0081487 |
| 1109 | BLM_0081488 | BLM_0081488 | S050-RMP-AR-1118 | 20100311_KrestA.pdf | 3/11/2010 | Public Comment Scoping Krest | | | | BLM_0081488 |
| 1110 | BLM_0081489 | BLM_0081527 | S050-RMP-AR-1119 | 20100312_RAC_AcceptanceLetters.pdf | 1/23/2009 | Letter RAC Acceptance - all merged, unsigned | | | | BLM_0081489 |
| 1111 | BLM_0081528 | BLM_0081529 | S050-RMP-AR-1120 | 20100313_VanDerVeer_coded.pdf | 3/13/2010 | Public Comments Scoping VanDerVeer | | | | BLM_0081528 |
| 1112 | BLM_0081530 | BLM_0081531 | S050-RMP-AR-1121 | 20100315_HickleS_coded.pdf | 3/15/2010 | Public Comments scoping Hickles | | | | BLM_0081530 |
| 1113 | BLM_0081532 | BLM_0081532 | S050-RMP-AR-1122 | 20100316_Email_SEWkshp_USFS.pdf | 3/16/2010 | Email- Subject: Follow-up to BLM Economic Workshop USFS Parker | | tkrandallparker@fs.fed.us | | BLM_0081532 |
| 1114 | BLM_0081533 | BLM_0081533 | S050-RMP-AR-1123 | 20100316_NalkinsC.pdf | 3/16/2010 | Public Comment Scoping Form Letter 10 C Nalkins | | | | BLM_0081533 |
| 1115 | BLM_0081534 | BLM_0081534 | S050-RMP-AR-1124 | 20100316_NoblesG.pdf | 3/16/2010 | Public Comment Scoping Form Letter 10 G Nobles | | | | BLM_0081534 |
| 1116 | BLM_0081535 | BLM_0081535 | S050-RMP-AR-1125 | 20100316_NoblesJ.pdf | 3/16/2010 | Public Comment Scoping Form Letter 10 Judy Nobles | | | | BLM_0081535 |
| 1117 | BLM_0081536 | BLM_0081558 | S050-RMP-AR-1126 | 20100316_Reclamation_coded.pdf | 3/16/2010 | Public Comment scoping BOR | | | | BLM_0081536 |
| 1118 | BLM_0081559 | BLM_0081582 | S050-RMP-AR-1127 | 20100316_Ridgway_SEWkshp_signin.pdf | 3/16/2010 | Meeting Materials Ridgeway Economic Workshop Sign-In | | | PII | BLM_0081559 |
| 1119 | BLM_0081583 | BLM_0081584 | S050-RMP-AR-1128 | 20100316_SEWkshp_Notes_Ridgway.pdf | 3/16/2010 | Meeting Materials Economic Workshop Ridgway, CO Agenda/Notes | | | | BLM_0081583 |
| 1120 | BLM_0081585 | BLM_0081585 | S050-RMP-AR-1129 | 20100316_WatkinsJ.pdf | 3/16/2010 | Public Comment Scoping Form Letter 10 Joy Watkins | | | | BLM_0081585 |
| 1121 | BLM_0081586 | BLM_0081588 | S050-RMP-AR-1130 | 20100317_ElliotA_coded.pdf | 3/17/2010 | Public Comments Scoping Elliot | | UFORMP@BLM.GOV | | BLM_0081586 |
| 1122 | BLM_0081589 | BLM_0081590 | S050-RMP-AR-1131 | 20100317_Email_SEWkshp_Henderson.pdf | 3/17/2010 | Email- Subject: Follow-up to Socio Economic Workshop Henderson | | | | BLM_0081589 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | BLM_0081591 | BLM_0081593 | S050-RMP-AR-1132 | 20100317_HendersonR_coded.pdf | 3/17/2010 | Public Comments Scoping Henderson | | angie adams@empsi.com Angie Adams Ecrjohn@aol com zoe.ghali@empsi com Zoe Ghali bbott@montrose.net david.batts@empsi.com David Batts kate.wynant@empsi com Kate Wynant Barbara_Sharrow@blm gov | | BLM_0081591 |
| 1124 | BLM_0081594 | BLM_0081595 | S050-RMP-AR-1133 | 20100317_LyonP_coded.pdf | 3/17/2010 | Public Comment Scoping P Lyon | | | | BLM_0081594 |
| 1125 | BLM_0081596 | BLM_0081609 | S050-RMP-AR-1134 | 20100317_Naturita_SEWkshp_signin.pdf | 3/17/2010 | Meeting Materials Naturita Economic Workshop Sign-In | | | PII | BLM_0081596 |
| 1126 | BLM_0081610 | BLM_0081614 | S050-RMP-AR-1135 | 20100317_Norwood_SEWkshp_signin.pdf | 3/17/2010 | Meeting Materials Norwood Economic Workshop Sign-In | | | PII | BLM_0081610 |
| 1127 | BLM_0081615 | BLM_0081616 | S050-RMP-AR-1136 | 20100317_SEWkshp_Notes_Naturita.pdf | 3/17/2010 | Meeting Materials Economic Workshop Naturita, CO Agenda/Notes | | | | BLM_0081615 |
| 1128 | BLM_0081617 | BLM_0081618 | S050-RMP-AR-1137 | 20100317_SEWkshp_Notes_Norwood.pdf | 3/17/2010 | Meeting Materials Economic Workshop Norwood, CO Agenda/Notes | | | | BLM_0081617 |
| 1129 | BLM_0081619 | BLM_0081621 | S050-RMP-AR-1139 | 20100318_Email_SEWkshp_Baker.pdf | 3/18/2010 | Email- Subject: Follow-up to BLM Economic Workshop Baker | | | | BLM_0081619 |
| 1130 | BLM_0081622 | BLM_0081622 | S050-RMP-AR-1140 | 20100318_HanzelK_coded.pdf | 3/18/2010 | Public Comments Scoping Hanzel | | uformp@blm.gov | | BLM_0081622 |
| 1131 | BLM_0081623 | BLM_0081623 | S050-RMP-AR-1141 | 20100318_WatkinsF.pdf | 3/18/2010 | Public Comment Scoping Form Letter 10 Fergie Watkins | | | | BLM_0081623 |
| 1132 | BLM_0081624 | BLM_0081624 | S050-RMP-AR-1142 | 20100319_ChandlerV.pdf | 3/19/2010 | Public Comment Scoping Form Letter 10 Vicki Chandler | | | | BLM_0081624 |
| 1133 | BLM_0081625 | BLM_0081632 | S050-RMP-AR-1143 | 20100319_ReamsE_coded.pdf | 3/29/2010 | Public Comments Scoping Reams | | | | BLM_0081625 |
| 1134 | BLM_0081633 | BLM_0081634 | S050-RMP-AR-1144 | 20100322_AuerbachD_coded.pdf | 3/22/2010 | Public Comment Scoping Auerbach | | | | BLM_0081633 |
| 1135 | BLM_0081635 | BLM_0081638 | S050-RMP-AR-1145 | 20100322_SanMiguelCountyOpenSpaceCommission_CODED.pdf | 3/23/2010 | Public Comment Scoping San Miguel County open space commission | | | | BLM_0081635 |
| 1136 | BLM_0081639 | BLM_0081641 | S050-RMP-AR-1146 | 20100322_SchneckD_coded.pdf | 3/22/2010 | Public Comment Scoping Schneck | | | | BLM_0081639 |
| 1137 | BLM_0081642 | BLM_0081643 | S050-RMP-AR-1147 | 20100322_WesternFuels_coded.pdf | 3/24/2010 | Public Comment Scoping Western Fuels | | | | BLM_0081642 |
| 1138 | BLM_0081644 | BLM_0081644 | S050-RMP-AR-1148 | 20100322JohnsonR_coded.pdf | 3/22/2010 | Public Comments Scoping Johnson R | | | | BLM_0081644 |
| 1139 | BLM_0081645 | BLM_0081647 | S050-RMP-AR-1149 | 20100323_email_SEWkshp_ManloveBagnara.pdf | 3/23/2010 | Email- Subject: Follow-up to BLM Economic Workshop ManloveBagnara | | | | BLM_0081645 |
| 1140 | BLM_0081648 | BLM_0081652 | S050-RMP-AR-1150 | 20100323_EscalanteRanch_coded.pdf | 2/23/2010 | Public Comment Scoping Escalante Ranch | | | | BLM_0081648 |
| 1141 | BLM_0081653 | BLM_0081653 | S050-RMP-AR-1151 | 20100323_FormLtr10_coded.pdf | 3/23/2010 | Public Comment Scoping Form Letter 10 (11 total) | | | | BLM_0081653 |
| 1142 | BLM_0081654 | BLM_0081657 | S050-RMP-AR-1152 | 20100323_FormLtr15_Lampshire_all.pdf | 2/25/2010 | Public Comment Scoping Form Letter 14 all combined (4 comment letters total) | | | | BLM_0081654 |
| 1143 | BLM_0081658 | BLM_0081659 | S050-RMP-AR-1153 | 20100323_HardenJ_coded.pdf | 3/23/2010 | Public Comments Scoping Harden | | | | BLM_0081658 |
| 1144 | BLM_0081660 | BLM_0081660 | S050-RMP-AR-1154 | 20100323_HarrisJ.pdf | 3/23/2010 | Public Comment Scoping Form Letter 10 J Harris | | | | BLM_0081660 |
| 1145 | BLM_0081661 | BLM_0081661 | S050-RMP-AR-1155 | 20100323_HarrisL.pdf | 3/23/2010 | Public Comment Scoping Form Letter 10 Linda Harris | | | | BLM_0081661 |
| 1146 | BLM_0081662 | BLM_0081662 | S050-RMP-AR-1156 | 20100324_HarrisJ.pdf | 3/24/2010 | Public Comment Scoping Form Letter 10 J Harris | | | | BLM_0081662 |
| 1147 | BLM_0081663 | BLM_0081663 | S050-RMP-AR-1157 | 20100324_HarrisP.pdf | 3/24/2010 | Public Comment Scoping Form Letter 10 Paul Harris | | | | BLM_0081663 |
| 1148 | BLM_0081664 | BLM_0081666 | S050-RMP-AR-1158 | 20100324_Leul_coded.pdf | 3/24/2010 | Public Comments Scoping Leul | | | | BLM_0081664 |
| 1149 | BLM_0081667 | BLM_0081667 | S050-RMP-AR-1159 | 20100324_NeilE_coded.pdf | 3/24/2010 | Public Comments Scoping Neil | | | | BLM_0081667 |
| 1150 | BLM_0081668 | BLM_0081672 | S050-RMP-AR-1160 | 20100324_WarnerM_coded.pdf | 3/24/2010 | Public Comments Scoping Warner | | | | BLM_0081668 |
| 1151 | BLM_0081673 | BLM_0081673 | S050-RMP-AR-1161 | 20100325_BerryW_coded.pdf | 3/25/2010 | Public Comments Scoping Berry | | UFORMP@blm.gov | | BLM_0081673 |
| 1152 | BLM_0081674 | BLM_0081678 | S050-RMP-AR-1162 | 20100325_CraigG_coded.pdf | 3/25/2010 | Public Comments Scoping Craig G | | | | BLM_0081674 |
| 1153 | BLM_0081679 | BLM_0081681 | S050-RMP-AR-1163 | 20100325_Email_SEWkshp_Free.pdf | 3/26/2010 | Email- Subject: Fw: Follow-up to BLM Economic Workshop | | | | BLM_0081679 |
| 1154 | BLM_0081682 | BLM_0081684 | S050-RMP-AR-1164 | 20100325_email_SEWkshp_Harold.pdf | 3/26/2010 | Email- Subject: Fw: Follow-up to BLM Economic Workshop | | | | BLM_0081682 |
| 1155 | BLM_0081685 | BLM_0081685 | S050-RMP-AR-1165 | 20100325_LightfootA_coded.pdf | 3/25/2010 | Public Comments Scoping Lightfoot | | UFORMP@blm.gov | | BLM_0081685 |
| 1156 | BLM_0081686 | BLM_0081687 | S050-RMP-AR-1166 | 20100325_PfalzgraffM_coded.pdf | 3/25/2010 | Public Comments Scoping Pfalzgraff | | UFORMP@blm.gov | | BLM_0081686 |
| 1157 | BLM_0081688 | BLM_0081688 | S050-RMP-AR-1167 | 20100325_ReedD_coded.pdf | 3/26/2010 | Public Comments Scoping Reed | | | | BLM_0081688 |
| 1158 | BLM_0081689 | BLM_0081690 | S050-RMP-AR-1168 | 20100325_SorensenJ_coded.pdf | 3/25/2010 | Public Comments Scoping Sorensen | | | | BLM_0081689 |
| 1159 | BLM_0081691 | BLM_0081691 | S050-RMP-AR-1169 | 20100326_AleyM_coded.pdf | 3/26/2010 | Public Comment Scoping Aley | | | | BLM_0081691 |
| 1160 | BLM_0081692 | BLM_0081693 | S050-RMP-AR-1170 | 20100326_DeltaCountyBOCC_coded.pdf | 3/26/2010 | Public Comment Scoping Delta County BOCC | | | | BLM_0081692 |
| 1161 | BLM_0081694 | BLM_0081697 | S050-RMP-AR-1171 | 20100326_GoldmanA_coded.pdf | 3/26/2010 | Public Comments Scoping Goldman | | fishman2@montrose.net | | BLM_0081694 |
| 1162 | BLM_0081698 | BLM_0081708 | S050-RMP-AR-1172 | 20100326_HaynesR_coded.pdf | 3/26/2010 | Public Comments Scoping Haynes | | | | BLM_0081698 |
| 1163 | BLM_0081709 | BLM_0081709 | S050-RMP-AR-1173 | 20100326_JacksonM_coded.pdf | 3/26/2010 | Public Comments Scoping Jackson | | uformp@blm.gov | | BLM_0081709 |
| 1164 | BLM_0081710 | BLM_0081711 | S050-RMP-AR-1174 | 20100326_LopesM.pdf | 3/24/2010 | Public Comment Scoping Form Letter 11 (edited)  M Lopes | | | | BLM_0081710 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1165 | BLM_0081712 | BLM_0081716 | S050-RMP-AR-1175 | BLM ResMgmtPlan.doc | | | | | | BLM_0081712 |
| 1166 | BLM_0081717 | BLM_0081718 | S050-RMP-AR-1176 | 20100326_MorganK_coded.pdf | 3/26/2010 | Public Comments Scoping Morgan K | | | | BLM_0081717 |
| 1167 | BLM_0081719 | BLM_0081722 | S050-RMP-AR-1177 | 20100326_PooleB_coded.pdf | 3/26/2010 | Public Comments Scoping Poole | | | PII by commenter request | BLM_0081719 |
| 1168 | BLM_0081723 | BLM_0081723 | S050-RMP-AR-1178 | 20100326JoJohnsonT_coded.pdf | 3/26/2010 | Public Comments Scoping Johnson T | | uformp@blm.gov | | BLM_0081723 |
| 1169 | BLM_0081724 | BLM_0081724 | S050-RMP-AR-1179 | 20100327_KleinmanA_coded.pdf | 3/27/2010 | Public Comments Scoping Kleinman | | uformp@blm.gov | | BLM_0081724 |
| 1170 | BLM_0081725 | BLM_0081733 | S050-RMP-AR-1180 | 20100328_DexterC_coded.pdf | 3/28/2010 | Public Comments Scoping Dexter | | uformp@blm.gov bruce_krickbaum@blm.gov | | BLM_0081725 |
| 1171 | BLM_0081734 | BLM_0081735 | S050-RMP-AR-1181 | 20100328_EstyJ&R_coded.pdf | 3/28/2010 | Public Comments Scoping Etsy | | uformp@blm.gov | | BLM_0081734 |
| 1172 | BLM_0081736 | BLM_0081736 | S050-RMP-AR-1182 | 20100328_GrazianoJ_coded.pdf | 3/28/2010 | Public Comments Scoping J Graziano | | uformp@blm.gov | | BLM_0081736 |
| 1173 | BLM_0081737 | BLM_0081737 | S050-RMP-AR-1183 | 20100328_HerbertP_coded.pdf | 3/28/2010 | Public Comments Scoping Herbert | | uformp@blm.gov | | BLM_0081737 |
| 1174 | BLM_0081738 | BLM_0081738 | S050-RMP-AR-1184 | 20100328_HollrahJ_coded.pdf | 3/28/2010 | Public Comments Scoping Hollrah | | bruce_krickbaum@blm.gov uformp@blm.gov | | BLM_0081738 |
| 1175 | BLM_0081739 | BLM_0081739 | S050-RMP-AR-1185 | 20100328_JohnsonJ_coded.pdf | 3/28/2010 | Public Comments Scoping Johnson J | | uformp@blm.gov "bruce Knickbaum"@blm.gov | | BLM_0081739 |
| 1176 | BLM_0081740 | BLM_0081742 | S050-RMP-AR-1186 | BLM RMP comments.doc | | Scoping comment Nicholoff | | | | BLM_0081740 |
| 1177 | BLM_0081743 | BLM_0081743 | S050-RMP-AR-1187 | Ridgway.doc | | Public comment ROCC | | | | BLM_0081743 |
| 1178 | BLM_0081744 | BLM_0081745 | S050-RMP-AR-1188 | 20100329_BallantyneM_coded.pdf | 3/29/2010 | Public Comment Scoping Ballantyne | | | | BLM_0081744 |
| 1179 | BLM_0081746 | BLM_0081763 | S050-RMP-AR-1189 | 20100329_BlueRibbonCoalition_coded.pdf | 3/29/2010 | Public Comments Scoping Blue Ribbon Coalition | | | | BLM_0081746 |
| 1180 | BLM_0081764 | BLM_0081764 | S050-RMP-AR-1190 | 20100329_BooneS_coded.pdf | 3/29/2010 | Public Comments Scoping Boone | | uformp@blm.gov | | BLM_0081764 |
| 1181 | BLM_0081765 | BLM_0081766 | S050-RMP-AR-1191 | 20100329_BureauofReclamation_coded.pdf | 3/29/2010 | Public Comments Scoping BOR | | | | BLM_0081765 |
| 1182 | BLM_0081767 | BLM_0081767 | S050-RMP-AR-1192 | 20100329_CapozzelliJ.pdf | 3/29/2010 | Public Comment Scoping Form Letter 11 (edited) J Capozzelli | | | | BLM_0081767 |
| 1183 | BLM_0081768 | BLM_0081769 | S050-RMP-AR-1193 | 20100329_CarrierC_coded.pdf | 3/29/2010 | Public Comments Scoping Carrier | | uformp@blm.gov | | BLM_0081768 |
| 1184 | BLM_0081770 | BLM_0081770 | S050-RMP-AR-1194 | 20100329_CassidyM_coded.pdf | 3/29/2010 | Public Comments Scoping Cassidy | | uformp@blm.gov | | BLM_0081770 |
| 1185 | BLM_0081771 | BLM_0081776 | S050-RMP-AR-1195 | 20100329_CRWCD_coded.pdf | 3/29/2010 | Public Comment Scoping Co River Water Conservation District | | | | BLM_0081771 |
| 1186 | BLM_0081777 | BLM_0081778 | S050-RMP-AR-1196 | Scoping Comments from West Elk Loop Byway.docx | | Public Comment Scoping West Elk Loop Scenic Byway Dave Roberts - original file titled 20100329_D_Roberts_Coded | | | | BLM_0081777 |
| 1187 | BLM_0081779 | BLM_0081781 | S050-RMP-AR-1197 | 20100329_DMEA_coded.pdf | 3/29/2010 | Pubic Comment Scoping DMEA | | | | BLM_0081779 |
| 1188 | BLM_0081782 | BLM_0081783 | S050-RMP-AR-1198 | 20100329_DOE-WAPA_Coded.pdf | 3/29/2010 | Public Comment scoping DOE-WAPA | | | | BLM_0081782 |
| 1189 | BLM_0081784 | BLM_0081792 | S050-RMP-AR-1199 | 20100329_DoloresRiverCoalition_Coded.pdf | 3/29/2010 | Public Comments Scoping Dolores River Coalition | | | | BLM_0081784 |
| 1190 | BLM_0081793 | BLM_0081800 | S050-RMP-AR-1199 | Dolores Corridor Comments, UFO Scoping 032910.pdf | | Public Comment Scoping Dolores River Coalition - parent file named 20100329_DoloresRiverCoalition_Coded.pdf | | | | BLM_0081793 |
| 1191 | BLM_0081801 | BLM_0081811 | S050-RMP-AR-1199 | Dolores River Canyon CWP Inventory Report.pdf | | Citizen's Wilderness Proposal Dolores River Canyon | | | | BLM_0081801 |
| 1192 | BLM_0081812 | | S050-RMP-AR-1199 | UFO_ Dolores Basin PCA Species.xls | | Attachment to public comment from Dolores River Coalition | | | | BLM_0081812 |
| 1193 | BLM_0081813 | BLM_0081814 | S050-RMP-AR-1200 | 20100329_EllerB_coded.pdf | 3/29/2010 | Public Comments Scoping Eller | | uformp@blm.gov | | BLM_0081813 |
| 1194 | BLM_0081815 | BLM_0081817 | S050-RMP-AR-1201 | BLM WSRiver comment.doc | | Scoping Comment WSR Energy Fuels Resources Corp | | | | BLM_0081815 |
| 1195 | BLM_0081818 | BLM_0081977 | S050-RMP-AR-1202 | 20100329_FormLtr16_TWS_all.pdf | 3/29/2010 | Public Comment Scoping Form Letter 16 TWS all combined (2 total comment letters) | | | | BLM_0081818 |
| 1196 | BLM_0081978 | BLM_0081979 | S050-RMP-AR-1203 | BLM UFO RMP - FORU Scoping Comments 032910.docx | | | | | | BLM_0081978 |
| 1197 | BLM_0081980 | BLM_0081981 | S050-RMP-AR-1204 | 20100329_GalleyS_coded.pdf | 3/29/2010 | Public Comments Scoping Galley | | | | BLM_0081980 |
| 1198 | BLM_0081982 | BLM_0081983 | S050-RMP-AR-1205 | 20100329_GlanvilleL_coded.pdf | 3/29/2010 | Public Comments Scoping Glanville | | | | BLM_0081982 |
| 1199 | BLM_0081984 | BLM_0081985 | S050-RMP-AR-1206 | 20100329_HamannB_coded.pdf | 3/29/2010 | Public Comments Scoping Hamann | | | | BLM_0081984 |
| 1200 | BLM_0081986 | BLM_0081987 | S050-RMP-AR-1207 | Transcript of handwritten letter from Tom and Andrea Hanel to the BLM.docx | | Scoping comment Hanel | | | | BLM_0081986 |
| 1201 | BLM_0081988 | BLM_0081994 | S050-RMP-AR-1208 | 20100329_HighCountryCitizensAlliance_coded.pdf | 3/29/2010 | Public Comments Scoping High Country Citizens Alliance | | | | BLM_0081988 |
| 1202 | BLM_0081995 | BLM_0081996 | S050-RMP-AR-1209 | 20100329_HighR_coded.pdf | 3/29/2010 | Public Comments Scoping High | | uformp@blm.gov | | BLM_0081995 |
| 1203 | BLM_0081996 | BLM_0081996 | S050-RMP-AR-1210 | 20100329_JohnsonC_coded.pdf | 3/29/2010 | Public Comments Scoping Johnson C | | uformp@blm.gov | | BLM_0081996 |
| 1204 | BLM_0081997 | BLM_0081998 | S050-RMP-AR-1211 | 20100329_KolbenschlagP_coded.pdf | 3/29/2010 | Public Comments Scoping Kolbenschlag | | uformp@blm.gov | | BLM_0081997 |
| 1205 | BLM_0081999 | BLM_0082001 | S050-RMP-AR-1212 | 20100329_MesaWindsFarm_coded.pdf | 3/29/2010 | Public Comment Scoping Mesa Winds Farm | | | | BLM_0081999 |
| 1206 | BLM_0082002 | BLM_0082003 | S050-RMP-AR-1213 | 20100329_MikaAgCorporation_coded.pdf | 2/26/2010 | Public Comment Scoping Budd Fallen Mika Ag | | | | BLM_0082002 |
| 1207 | BLM_0082004 | BLM_0082004 | S050-RMP-AR-1214 | 20100329_MorrisS_coded.pdf | 3/29/2010 | Public Comments Scoping Morris | | uformp@blm.gov | | BLM_0082004 |
| 1208 | BLM_0082005 | BLM_0082005 | S050-RMP-AR-1215 | Scoping Comments from NPS.docx | | Public comment scoping NPS | | | | BLM_0082005 |
| 1209 | BLM_0082007 | BLM_0082012 | S050-RMP-AR-1216 | 20100329_Nuvemco_CODED.pdf | 3/29/2010 | Public Comment Scoping Nuvemoco LLC | | | | BLM_0082007 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | BLM_0082013 | BLM_0082015 | S050-RMP-AR-1217 | 20100329_RidellJ_coded.pdf | 3/29/2010 | Public Comments Scoping Ridell | | bruce_krickbaum@blm.gov uformp@blm.gov cotmpufo@blm.gov | | BLM_0082013 |
| 1211 | BLM_0082016 | BLM_0082016 | S050-RMP-AR-1217 | Potter Canyon downstream from confluence btw P.jpg | | Attachment to public comment from J. Riddell | | | | BLM_0082016 |
| 1212 | BLM_0082017 | BLM_0082020 | S050-RMP-AR-1218 | 20100329_RidgwayOurayCommunityCouncil_coded.pdf | 3/29/2010 | Public Comments Scoping Ridgway and Ouray Community Council | | | | BLM_0082017 |
| 1213 | BLM_0082021 | BLM_0082029 | S050-RMP-AR-1219 | UFO RMRI scoping comments.doc | | Scoping comment Rocky Mountain Rec. Initiative | | | | BLM_0082021 |
| 1214 | BLM_0082030 | BLM_0082037 | S050-RMP-AR-1220 | 20100329_RockyMtnRecreationInitiative_coded.pdf | 3/29/2010 | Public Comment Scoping Rocky Mountain Recreation Initiative 1 | | | | BLM_0082030 |
| 1215 | BLM_0082038 | BLM_0082042 | S050-RMP-AR-1221 | 20100329_SanMiguelCountyBOCC_coded.pdf | 3/29/2010 | Public Comments Scoping San Miguel County BOCC | | | | BLM_0082038 |
| 1216 | BLM_0082043 | BLM_0103885 | S050-RMP-AR-1222 | 20100329_ScopingFormLtr_TWS_allcombined.pdf | 3/29/2010 | Public Comment Scoping Form Letter 11 - The Wilderness Society cover letter (20,831 total comment letters) | | | | BLM_0082043 |
| 1217 | BLM_0103886 | BLM_0103892 | S050-RMP-AR-1223 | 20100329_TarbellM_coded.pdf | 3/29/2010 | Public Comments Scoping Tarbell | | uformp@blm.gov | | BLM_0103886 |
| 1218 | BLM_0103887 | BLM_0103892 | S050-RMP-AR-1224 | 20100329_TheWildernessSociety.pdf | 3/29/2010 | Public Comments Scoping The Wilderness Society | | | | BLM_0103887 |
| 1219 | BLM_0103893 | BLM_0103903 | S050-RMP-AR-1225 | 20100329_ThoedoreRooseveltConservationPartnership_coded.pdf | 3/29/2010 | Public Comments Scoping Theodore Roosevelt Conservation Partnership | | | | BLM_0103893 |
| 1220 | BLM_0103904 | BLM_0103907 | S050-RMP-AR-1226 | 20100329_TriState_coded.pdf | 3/29/2010 | Public Comments Scoping Tri-state | | | | BLM_0103904 |
| 1221 | BLM_0103908 | BLM_0103908 | S050-RMP-AR-1227 | 20100329_TWS_FormLtr_CoverLtr.pdf | 3/29/2010 | Public Comments Scoping Form Letter 11 - Cover Letter (20,831 total comment letters) | | | | BLM_0103908 |
| 1222 | BLM_0103909 | BLM_0103910 | S050-RMP-AR-1229 | BLM UFO RMP doc | | Scoping comment UVA | | | | BLM_0103909 |
| 1223 | BLM_0103911 | BLM_0103925 | S050-RMP-AR-1230 | WCC-WSERC UFO RMP comments FINAL.doc | | Scoping comment WCC/WERC | | | | BLM_0103911 |
| 1224 | BLM_0103926 | BLM_0103967 | S050-RMP-AR-1231 | 20100330_DoloresRiverCoalitionE_coded.pdf | 3/30/2010 | Public Comments Scoping Dolores River Coalition | | | | BLM_0103926 |
| 1225 | BLM_0103968 | BLM_0104023 | S050-RMP-AR-1232 | 20100330_FormLtr8_all.pdf | | Public Comment Scoping Form Letter 8 all combined (26 letters total) | | | | BLM_0103968 |
| 1226 | BLM_0104024 | BLM_0104038 | S050-RMP-AR-1233 | 20100330_TroutUnlimited_coded.pdf | 3/30/2010 | Public Comment Scoping Trout Unlimited | | | | BLM_0104024 |
| 1227 | BLM_0104039 | BLM_0104039 | S050-RMP-AR-1234 | 20100330_WinklerN_coded.pdf | 3/30/2010 | Public Comments Scoping Winkler | | | | BLM_0104039 |
| 1228 | BLM_0104040 | BLM_0104041 | S050-RMP-AR-1235 | 20100331_BeachB_coded.pdf | 3/31/2010 | Public Comment Scoping Beach | | | | BLM_0104040 |
| 1229 | BLM_0104042 | BLM_0104042 | S050-RMP-AR-1236 | 3 31.10 Krickbaum Ltr.pdf | | Scoping comment Fallen | | | | BLM_0104042 |
| 1230 | BLM_0104043 | BLM_0104063 | S050-RMP-AR-1237 | 20100331_FormLtr9_all.pdf | 3/31/2010 | Public Comment Scoping Form Letter 9 (12 letters total) | | | | BLM_0104043 |
| 1231 | BLM_0104064 | BLM_0104081 | S050-RMP-AR-1238 | 20100405_EPA_coded_DV.pdf | 4/5/2010 | Public Comment Scoping EPA on the UFO RMP EIS | | | | BLM_0104064 |
| 1232 | BLM_0104082 | BLM_0104087 | S050-RMP-AR-1239 | 20100406_MontroseCounty_SignedMOU.pdf | 6/8/2010 | Document Montrose County MOU | | | | BLM_0104082 |
| 1233 | BLM_0104088 | BLM_0104090 | S050-RMP-AR-1240 | 20100407_SanMiguelCo_Luther-Broderick_CODED.pdf | 4/6/2010 | Public Comment Scoping San Miguel County open space & recreation coordinator Luther Broderick | | | | BLM_0104088 |
| 1234 | BLM_0104091 | BLM_0104097 | S050-RMP-AR-1242 | 20100413_ColoradoDNR_SignedMOU.pdf | 4/13/2010 | Document Colorado DNR signed MOU | | | | BLM_0104091 |
| 1235 | BLM_0104098 | BLM_0104105 | S050-RMP-AR-1243 | 20100415_CA_MOU_CRWCD.pdf | 4/15/2010 | Document Cooperating Agency MOU Letter CRWCD not signed | | | | BLM_0104098 |
| 1236 | BLM_0104106 | BLM_0104106 | S050-RMP-AR-1244 | 20100415_Coal_Rpt_Ref_CDRMS_2010b.pdf | 2/17/2010 | Reference Coal Report CDRMS 2010b Monthly Coal Summary | | | | BLM_0104106 |
| 1237 | BLM_0104107 | BLM_0104107 | S050-RMP-AR-1245 | 20100415_Coal_Rpt_Ref_Ellis-etal_1984.pdf | 1994 | Reference Coal Report Ellis et al 1984  Geologic Map and Cross Sections of the Carbondale 30'x60' Quadrangle, West-Central Colorado | | | | BLM_0104107 |
| 1238 | BLM_0104108 | BLM_0104108 | S050-RMP-AR-1246 | 20100415_Coal_Rpt_Ref_Hail_1972b.pdf | 1972 | Reference Coal Report Hail 1972b Reconnaissance Geologic Map of the Hotchkiss Area, Delta and Montrose Counties, Colorado | | | | BLM_0104108 |
| 1239 | BLM_0104109 | BLM_0104186 | S050-RMP-AR-1247 | 20100415_CoalResource&DevelopmentPotential_Rpt.pdf | 40287 | Reference Final Coal Resource and Development Potential Report | | | | BLM_0104109 |
| 1240 | BLM_0104187 | BLM_0104329 | S050-RMP-AR-1248 | 20100415_CoalRpt_Ref_Affolter2000.pdf | 2000 | Reference Coal Report Affolter 2000 Quality Characterization of Cretaceous Coal from the Colorado Plateau Coal Assessment Area | | | | BLM_0104187 |
| 1241 | BLM_0104330 | BLM_0104330 | S050-RMP-AR-1249 | 20100415_CoalRpt_Ref_Ayers&Kaiser_1994.pdf | 1994 | Reference Coal Report Ayers & Kaiser 1994 Coalbed methane in the Upper Cretaceous Fruitland Formation, San Juan Basin, New Mexico and Colorado | | | | BLM_0104330 |
| 1242 | BLM_0104331 | BLM_0104616 | S050-RMP-AR-1250 | 20100415_CoalRpt_Ref_Bankey_2004.pdf | 2004 | Reference Coal Report Bankey Resource Potential and Geology of the (GMUG) National Forests | | | | BLM_0104331 |
| 1243 | BLM_0104617 | BLM_0104618 | S050-RMP-AR-1251 | 20100415_CoalRpt_Ref_BLM_2010.pdf | 2010 | Reference Coal Report BLM 2010 Proposed Red Cliff Coal Mine Project Description | | | | BLM_0104617 |
| 1244 | BLM_0104619 | BLM_0104619 | S050-RMP-AR-1252 | 20100415_CoalRpt_Ref_Boreck&Murray_1979.pdf | 1979 | Reference Coal Report Boreck & Murray 1979 Colorado Coal Reserves Depletion Data and Coal Mine Summaries | | | | BLM_0104619 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | BLM_0104620 | BLM_0104620 | S050-RMP-AR-1253 | 20100415_CoalRpt_Ref_Cappa-etal_2007.pdf | 2007 | Reference Coal Report Cappa et al 2007 Colorado Mineral and Energy Industry Activities, 2006 | | | | BLM_0104620 |
| 1246 | BLM_0104621 | BLM_0104635 | S050-RMP-AR-1254 | 20100415_CoalRpt_Ref_Carroll_2003.pdf | 2003 | Reference Coal Carroll 2003 Report Coal Geology of Colorado Keystone Coal Industry Manual | | | | BLM_0104621 |
| 1247 | BLM_0104636 | BLM_0104636 | S050-RMP-AR-1255 | 20100415_CoalRpt_Ref_Carroll_2004.pdf | 2004 | Reference Coal Report Caroll 2004 Summary of Coal Resources in CO | | | | BLM_0104636 |
| 1248 | BLM_0104637 | BLM_0104637 | S050-RMP-AR-1256 | 20100415_CoalRpt_Ref_Carroll_2005.pdf | 2005 | Reference Coal Report Caroll 2005 Colorado Coal Directory | | | | BLM_0104637 |
| 1249 | BLM_0104638 | BLM_0104650 | S050-RMP-AR-1257 | 20100415_CoalRpt_Ref_Carroll_2010.pdf | 2010 | Reference Coal Report Caroll Keystone Coal Industry Manual | | | | BLM_0104638 |
| 1250 | BLM_0104651 | BLM_0104651 | S050-RMP-AR-1258 | 20100415_CoalRpt_Ref_CDRMS_2010a.pdf | 8/1/2010 | Reference Coal Report CDRMS 2010a County Operator Mining Data | | | | BLM_0104651 |
| 1251 | BLM_0104652 | BLM_0104652 | S050-RMP-AR-1259 | 20100415_CoalRpt_Ref_CO_Geo_Survey_2000.pdf | 6/1/2000 | Reference Coal Report CO Geological Survey 2000 Coalbed Methane -Colorado's World Class Commodity | | | | BLM_0104652 |
| 1252 | BLM_0104653 | BLM_0104653 | S050-RMP-AR-1260 | 20100415_CoalRpt_Ref_CO_Geo_Survey_2005.pdf | 6/1/2005 | Reference Coal Report CO Geological Survey 2005 Colorado Coal: energy security for the future | | | | BLM_0104653 |
| 1253 | BLM_0104654 | BLM_0104654 | S050-RMP-AR-1261 | 20100415_CoalRpt_Ref_Dickinson_1987.pdf | 1987 | Reference Coal Report Dickinson DOI USGS 1987a Geologic Map of the Buckhorn Lakes Quadrangle, Gunnison, Montrose, and Ouray Counties, Colorado | | | | BLM_0104654 |
| 1254 | BLM_0104655 | BLM_0104655 | S050-RMP-AR-1262 | 20100415_CoalRpt_Ref_Dickinson_1987b.pdf | 1987 | Reference Coal Report Dickinson DOI USGS 1987b Geologic Map of the Washboard Rock Quadrangle, Gunnison, Montrose, and Ouray Counties, Colorado | | | | BLM_0104655 |
| 1255 | BLM_0104656 | BLM_0104656 | S050-RMP-AR-1263 | 20100415_CoalRpt_Ref_Dunrud_1989a.pdf | 1989 | Reference Coal Report Dunrud 1989a Coal Stratigraphic Framework of the Cedaredge Area CO | | | | BLM_0104656 |
| 1256 | BLM_0104657 | BLM_0104658 | S050-RMP-AR-1264 | 20100415_CoalRpt_Ref_Dyer_2010b.pdf | 1/27/2010 | Reference Coal Report Dyer 2010 Email: Subject: Coal Zone nomenclature | | | | BLM_0104657 |
| 1257 | BLM_0104659 | BLM_0104659 | S050-RMP-AR-1266 | 20100415_CoalRpt_Ref_Eakins&Coates_1998.pdf | 1998 | Reference Coal Report Eakins & Coates 1998 What connects coal and coffee? | | | | BLM_0104659 |
| 1258 | BLM_0104660 | BLM_0104660 | S050-RMP-AR-1267 | 20100415_CoalRpt_Ref_Eakins_1986.pdf | 1986 | Reference Coal Report Eakins 1986 Coal Resources of the Dakota Sandstone, Southwestern Colorado | | | | BLM_0104660 |
| 1259 | BLM_0104661 | BLM_0104661 | S050-RMP-AR-1268 | 20100415_CoalRpt_Ref_Eakins_etal_1998b.pdf | 1998 | Reference Coal Report Eakins et al 1998b Demonstrated Reserve Base for Coal in CO Somerset Coal Field | | | | BLM_0104661 |
| 1260 | BLM_0104662 | BLM_0104662 | S050-RMP-AR-1269 | 20100415_CoalRpt_Ref_Eakins-etal_1998a.pdf | 1998 | Reference Coal Report Eakins et al 1998a Availability of Coal Resources in Colorado | | | | BLM_0104662 |
| 1261 | BLM_0104663 | BLM_0104663 | S050-RMP-AR-1270 | 20100415_CoalRpt_Ref_Ellis&Gabaldo_1989.pdf | 1989 | Reference Coal Report Ellis & Gibaldo 1989 Geologic Map and Cross Sections of Parts of the Grand Junction and Delta 30'x60' Quadrangles, West-Central Colorado | | | | BLM_0104663 |
| 1262 | BLM_0104664 | BLM_0104664 | S050-RMP-AR-1271 | 20100415_CoalRpt_Ref_Ellis-etal_1987.pdf | 1987 | Reference Coal Report Ellis et al 1987 Geologic Map of the Paonia and Gunnison Areas | | | | BLM_0104664 |
| 1263 | BLM_0104665 | BLM_0104665 | S050-RMP-AR-1272 | 20100415_CoalRpt_Ref_Ellis-etal_1988.pdf | 1988 | Reference Coal Report Ellis et al 1988Cross Sections Showing Correlation of Coal Beds and Coal Zones in the Mesa Verde Formation in the Carbondale 30'x60' Quadrangle, West-Central Colorado | | | | BLM_0104665 |
| 1264 | BLM_0104666 | BLM_0104666 | S050-RMP-AR-1273 | 20100415_CoalRpt_Ref_Fender-etal-1978.pdf | 1978 | Reference Coal Report Fender et al 1978 Bibliography and Index of Publications Related to Coal in Colorado, 1972-1977 | | | | BLM_0104666 |
| 1265 | BLM_0104667 | BLM_0104697 | S050-RMP-AR-1274 | 20100415_CoalRpt_Ref_George_1937.pdf | 1937 | Reference Coal Report George 1937 Analyses of Colorado Coals | | | | BLM_0104667 |
| 1266 | BLM_0104698 | BLM_0104698 | S050-RMP-AR-1275 | 20100415_CoalRpt_Ref_Goolsby-etal_1979.pdf | 1979 | Reference Coal Report Goolsby et al 1979 Evaluation of Coking Coals in Colorado | | | | BLM_0104698 |
| 1267 | BLM_0104699 | BLM_0104699 | S050-RMP-AR-1276 | 20100415_CoalRpt_Ref_GrandMesaCoalCO_1984.pdf | 1984 | Reference Coal Report Grand Mesa Coal Company 1984 Application for a Permit to Conduct Coal Mining in Colorado | | | | BLM_0104699 |
| 1268 | BLM_0104700 | BLM_0104700 | S050-RMP-AR-1277 | 20100415_CoalRpt_Ref_Hail-1972a.pdf | 1972 | Reference Coal Report Hail 1972a Reconnaissance Geologic Map of the Cedaredge Area, Delta County, Colorado | | | | BLM_0104700 |
| 1269 | BLM_0104701 | BLM_0104701 | S050-RMP-AR-1278 | 20100415_CoalRpt_Ref_Hardie_1999.pdf | 1999 | Reference Coal Report Hardie 1999 Clastic Dikes Intruding Cretaceous Coals of Western Colorado | | | | BLM_0104701 |
| 1270 | BLM_0104702 | BLM_0104714 | S050-RMP-AR-1279 | 20100415_CoalRpt_Ref_Haun&Weimer_1960.pdf | 1960 | Reference Coal Report Haun & Weimer 1960 Cretaceous Stratigraphy of Colorado | | | | BLM_0104702 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1271 | BLM_0104715 | BLM_0104820 | S050-RMP-AR-1280 | 20100415_CoalRpt_Ref_Hettinger-etal_2000.pdf | 2000 | Reference Coal Report Hettinger et al 2000 Investigations of the Distribution and Resources of Coal in the Southern Part of the Piceance Basin, Colorado | | | | BLM_0104715 |
| 1272 | BLM_0104821 | BLM_0104821 | S050-RMP-AR-1281 | 20100415_CoalRpt_Ref_Hodgson_1978.pdf | 1978 | Reference Coal Report Hodgson 1978 Proceedings of the Second Symposium on the Geology of Rocky Mountain Coal-1977 | | | | BLM_0104821 |
| 1273 | BLM_0104822 | BLM_0104838 | S050-RMP-AR-1282 | 20100415_CoalRpt_Ref_Hornbaker&Holt_1973.pdf | 1973 | Reference Coal Report Hornbaker & Holt 1973 Summary of Coal Resources in Colorado | | | | BLM_0104822 |
| 1274 | BLM_0104839 | BLM_0104862 | S050-RMP-AR-1283 | 20100415_CoalRpt_Ref_Hornbaker-etal_1975.pdf | 1975 | Reference Coal Report Hornbaker and Holt 1975 Summary of Coal Resources in Colorado | | | | BLM_0104839 |
| 1275 | BLM_0104863 | BLM_0104863 | S050-RMP-AR-1284 | 20100415_CoalRpt_Ref_Khalsa&Ladwig-1981.pdf | 1981 | Reference Coal Report Khalsa & Ludwig 1981 Colorado Coal Analyses 1976-1979 | | | | BLM_0104863 |
| 1276 | BLM_0104864 | BLM_0104864 | S050-RMP-AR-1285 | 20100415_CoalRpt_Ref_Kiger_2010.pdf | 2/18/2010 | Reference Coal Report Kiger 2010 Email: Subject-Coal trains | | | | BLM_0104864 |
| 1277 | BLM_0104865 | BLM_0104966 | S050-RMP-AR-1286 | 20100415_CoalRpt_Ref_Kirschbaum&Biewick_2000.pdf | 2000 | Reference Coal Report Kirschbaum & Biewick 2000 Reference Coal Report A Summary of the Coal Deposits in the Colorado Plateau: Arizona, Colorado, New Mexico, and Utah | | | | BLM_0104865 |
| 1278 | BLM_0104967 | BLM_0104967 | S050-RMP-AR-1287 | 20100415_CoalRpt_Ref_Lewis_2010.pdf | 2/24/1010 | Reference Coal Report Lewis 2010 Coal Communication | | | | BLM_0104967 |
| 1279 | BLM_0104968 | BLM_0104968 | S050-RMP-AR-1288 | 20100415_CoalRpt_Ref_Morse_1979.pdf | 1979 | Reference Coal Report Morse 1979 Energy Resources in Colorado: Coal, Oil Shade, and Uranium | | | | BLM_0104968 |
| 1280 | BLM_0104969 | BLM_0104980 | S050-RMP-AR-1289 | 20100415_CoalRpt_Ref_Murray_1980a.pdf | 40367 | Reference Coal Report Murray 1980a Coal in CO | | | | BLM_0104969 |
| 1281 | BLM_0104981 | BLM_0105010 | S050-RMP-AR-1290 | 20100415_CoalRpt_Ref_Murray_1980b.pdf | 1980 | Reference Coal Report Murray 1980b Summary of Coal Resources in Colorado | | | | BLM_0104981 |
| 1282 | BLM_0105011 | BLM_0105011 | S050-RMP-AR-1291 | 20100415_CoalRpt_Ref_Murray_1981.pdf | 1981 | Reference Coal Report NyeeT 1981 Upper Cretaceous Coal Resources of Western CO | | | | BLM_0105011 |
| 1283 | BLM_0105012 | BLM_0105038 | S050-RMP-AR-1292 | 20100415_CoalRpt_Ref_Murray-etal_1977.pdf | 1977 | Reference Coal Report Coal and Methane Gas in the Southeastern Part of the Piceance Creek Basin CO | | | | BLM_0105012 |
| 1284 | BLM_0105039 | BLM_0105042 | S050-RMP-AR-1293 | 20100415_CoalRpt_Ref_O'Hara_2009.pdf | 12/16/2009 | Reference Coal Report O'Hara 2009 Coal Industry Meeting Questions | | | | BLM_0105039 |
| 1285 | BLM_0105043 | BLM_0105043 | S050-RMP-AR-1294 | 20100415_CoalRpt_Ref_O'Hara_2010a.pdf | 1/29/2010 | Reference Coal Report O'Hara 2010a Personal Communication | | | | BLM_0105043 |
| 1286 | BLM_0105044 | BLM_0105045 | S050-RMP-AR-1295 | 20100415_CoalRpt_Ref_O'Hara_2010b.pdf | 2/16/2010 | Reference Coal Report O'Hara 2010b Personal Communication | | | | BLM_0105044 |
| 1287 | BLM_0105046 | BLM_0105116 | S050-RMP-AR-1296 | 20100415_CoalRpt_Ref_Rohrbacher-etal_2000.pdf | 2000 | Reference Coal Report Rohrbacher 2000 Coal Availability, Recoverability, and Economic Evaluations of Coal Resources in the Colorado Plateau: Colorado, New Mexico, and Utah | | | | BLM_0105046 |
| 1288 | BLM_0105117 | BLM_0105117 | S050-RMP-AR-1297 | 20100415_CoalRpt_Ref_Rushworth-etal_1988.pdf | 1988 | Reference Coal Report Rushworth 1988 Selected References on the Geology and Coal Resources of Central and Western Colorado Coal Fields and Regions | | | | BLM_0105117 |
| 1289 | BLM_0105118 | BLM_0105118 | S050-RMP-AR-1298 | 20100415_CoalRpt_Ref_Schultz&Eakins_2000.pdf | 2000 | Reference Coal Report Schultz & Eakins 2000 Availability of Coal Resources in Colorado: Somerset Coal Field, West Central Colorado | | | | BLM_0105118 |
| 1290 | BLM_0105119 | BLM_0105119 | S050-RMP-AR-1299 | 20100415_CoalRpt_Ref_Schweinfurth_2002.pdf | 2002 | Reference Coal Report Schweinfurth 2002 Coal-A Complex Natural Resource | | | | BLM_0105119 |
| 1291 | BLM_0105120 | BLM_0105122 | S050-RMP-AR-1300 | 20100415_CoalRpt_Ref_Sharrow_2005.pdf | 12/14/2005 | Reference Coal Report Sharrow 2005 Letter from BLM to USFS regarding MUG Coal Resource Report | | | | BLM_0105120 |
| 1292 | BLM_0105123 | BLM_0105123 | S050-RMP-AR-1301 | 20100415_CoalRpt_Ref_Smith-etal_2001.pdf | 2001 | Reference Coal Report Smith et al 2001 Coalbed Gas Composition, Upper Cretaceous Fruitland Formation, San Juan Basin, Colorado and New Mexico | | | | BLM_0105123 |
| 1293 | BLM_0105124 | BLM_0105199 | S050-RMP-AR-1302 | 20100415_CoalRpt_Ref_Speltz_1976.pdf | 1976 | Reference Coal Report Speltz 1976 Strippable Coal Resources of CO | | | | BLM_0105124 |
| 1294 | BLM_0105200 | BLM_0105200 | S050-RMP-AR-1303 | 20100415_CoalRpt_Ref_Streufert_1999.pdf | 1999 | Reference Coal Report Streufert 1999 Geology and Mineral Resources of Gunnison County, Colorado | | | | BLM_0105200 |
| 1295 | BLM_0105201 | BLM_0105254 | S050-RMP-AR-1304 | 20100415_CoalRpt_Ref_Toenges-etal_1949.pdf | 1949 | Reference Coal Report Toenges et al 1949 Reserves, Petrographic and Chemical Characteristics, and Carbonizing Properties of Coal Occurring South of Dry Fork of Minnesota Creek, Gunnison County, Near Paonia, Colo., and the Geology of the Area | | | | BLM_0105201 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1296 | BLM_0105255 | BLM_0105342 | S050-RMP-AR-1305 | 20100415_CoalRpt_Ref_Toenges-etal_1952.pdf | 1952 | Reference Coal Report Toenges et al 1952 Coal Deposit, Coal Creek District, Gunnison County, Colorado | | | | BLM_0105255 |
| 1297 | BLM_0105343 | BLM_0105351 | S050-RMP-AR-1306 | 20100415_CoalRpt_Ref_USBOM&USGS_1976.pdf | 1976 | Reference Coal Report US BOM and USGS 1976Coal Resource Classification System of the U.S. | | | | BLM_0105343 |
| 1298 | BLM_0105352 | BLM_0105352 | S050-RMP-AR-1307 | 20100415_CoalRpt_Ref_USGS&COUSGS_1977.pdf | 1977 | Reference Coal Report USGS & CO USGS 1977 Energy Resources Map of CO | | | | BLM_0105352 |
| 1299 | BLM_0105353 | BLM_0105355 | S050-RMP-AR-1308 | 20100415_CoalRpt_Ref_USGS_2001.pdf | 2001 | Reference Coal Report USGS 2001 Federally Owned Coal, Federal Lands, and Coal Quality in the Colorado Plateau Region | | | | BLM_0105353 |
| 1300 | BLM_0105356 | BLM_0105356 | S050-RMP-AR-1309 | 20100415_CoalRpt_Ref_Wikipedia_2009.pdf | 12/17/2009 | Reference Coal Report Wikipedia 2009 Underground Coal Gasification | | | | BLM_0105356 |
| 1301 | BLM_0105357 | BLM_0105357 | S050-RMP-AR-1310 | 20100415_CoalRpt_Ref_Williams_1983.pdf | 1983 | Reference Coal Report Williams 1983 Geology, Structure, and Uranium Deposits of the Moab Quadrangle, Colorado and Utah | | | | BLM_0105357 |
| 1302 | BLM_0105358 | BLM_0105438 | S050-RMP-AR-1311 | 20100415_CoalRpt_Ref_Wood-etal_1983.pdf | 1983 | Reference Coal Report Wood et al 1983 Coal Resource Classification System of the U.S. Geological Survey | | | | BLM_0105358 |
| 1303 | BLM_0105439 | BLM_0105439 | S050-RMP-AR-1312 | 20100415_CoalRpt_Ref_Woodruff_1912.pdf | 1912 | Reference Coal Report Woodruff 1912 Contributions to Economic Geology | | | | BLM_0105439 |
| 1304 | BLM_0105440 | BLM_0105440 | S050-RMP-AR-1313 | 20100415_CoalRpt_Ref_Wray&Schultz_2001.pdf | 2001 | Reference Coal Report Wray & Schultz 2001 Coal and Coalbed Methane in Colorado | | | | BLM_0105440 |
| 1305 | BLM_0105441 | BLM_0105479 | S050-RMP-AR-1314 | 20100415_CoalRpt_Ref_Young_1960.pdf | 1960 | Reference Coal Report Young 1960 Dakota Group of Colorado Plateau | | | | BLM_0105441 |
| 1306 | BLM_0105480 | BLM_0105480 | S050-RMP-AR-1315 | 20100415_CoalRpt_Ref_Zook&Tremain_1997.pdf | 1997 | Reference Coal Report Zook & Tremain 1997 Directory and Statistics of Colorado Coal Mines with Distribution and Electric Generation Map, 1995-96 | | | | BLM_0105480 |
| 1307 | BLM_0105481 | BLM_0105481 | S050-RMP-AR-1316 | 20100415_Dunrud_1989b.pdf | 1989 | Reference Coal Report Dunrud 1989b Geologic Map and Coal Stratigraphic Framework of the Paonia Area, Delta County, Colorado | | | | BLM_0105481 |
| 1308 | BLM_0105482 | BLM_0105485 | S050-RMP-AR-1317 | 20100415_email_ Cooperating Agency Meeting.pdf | 4/15/2010 | Email- Subject: Cooperating Agency Meeting Invitation | | | | BLM_0105482 |
| 1309 | BLM_0105486 | BLM_0105488 | S050-RMP-AR-1322 | 20100426_CNAP ACEC Recommendations.pdf | 4/26/2010 | Email- Subject: CNAP ACEC Nominations | | | | BLM_0105486 |
| 1310 | BLM_0105489 | BLM_0105489 | S050-RMP-AR-1323 | 20100428_D_Bradford_North Fork_HPP.pdf | 4/28/2010 | Public comment scoping North Fork Habitat Partnership Program David Bradford | | | | BLM_0105489 |
| 1311 | BLM_0105490 | BLM_0105491 | S050-RMP-AR-1324 | 20100428_Email_ WCC_WSERC Scoping Comments.pdf | 4/28/2010 | Email- Subject: WWC/WSERC Scoping Comments | | | | BLM_0105490 |
| 1312 | BLM_0105492 | BLM_0105513 | S050-RMP-AR-1325 | 20100429_SocioEconWkshp_participants.pdf | 4/29/2010 | Contact List Socio-Economic Workshops Tracking Sheet | | | | BLM_0105492 |
| 1313 | BLM_0105514 | BLM_0105514 | S050-RMP-AR-1329 | 20100513_RAC sub group.pdf | 5/13/2010 | Contact List RAC Sub Group | | | PII | BLM_0105514 |
| 1314 | BLM_0105515 | BLM_0105515 | S050-RMP-AR-1330 | 20100519_PR_RAC_SG_Mtg1.pdf | 5/19/2010 | Press Release BLM UFO RMP RAC SG Meeting #1 | | | | BLM_0105515 |
| 1315 | BLM_0105516 | BLM_0105517 | S050-RMP-AR-1331 | 20100521_Conservation_Dolores_River_FrmLtr.pdf | 5/21/2010 | Public comment scoping form letter submitted by Dolores River Conservation | | | | BLM_0105516 |
| 1316 | BLM_0105518 | BLM_0105518 | S050-RMP-AR-1332 | 20100524_J_Riddell_ACECs.pdf | 5/24/2010 | Email-Subject: Roubideau ACEC additional comments Jim Riddell | | | | BLM_0105518 |
| 1317 | BLM_0105519 | BLM_0105524 | S050-RMP-AR-1333 | 20100524_J_Riddell_ACECs_2.pdf | 5/24/2010 | Email-Subject: Roubideau ACEC comments Jim Riddell | | | | BLM_0105519 |
| 1318 | BLM_0105525 | BLM_0105527 | S050-RMP-AR-1336 | 20100525_Renw_EngyRpt_Ref_NREL-2010a.pdf | 2/23/2010 | Reference Renewable Energy Report NREL 2010c United States Annual Wind Resource Potential | | | | BLM_0105525 |
| 1319 | BLM_0105528 | BLM_0105529 | S050-RMP-AR-1337 | 20100525_RenwEngRpt_Ref_DOE-1986_WindAtlas.pdf | 2/23/2010 | Reference Renewable Energy Report 1986 Wind Energy Resource Atlas of the United States | | | | BLM_0105528 |
| 1320 | BLM_0105530 | BLM_0105595 | S050-RMP-AR-1338 | 20100525_RenwEngyRpt.pdf | 5/25/2010 | Reference Renewable Energy Potential Report Final Deliverable | | | | BLM_0105530 |
| 1321 | BLM_0105596 | BLM_0105606 | S050-RMP-AR-1339 | 20100525_RenwEngyRpt_Ref_BLMDOE-2010.pdf | 1/15/2010 | Reference Renewable Energy Report BLM DOE 2010 Utility-Scale Solar Energy | | | | BLM_0105596 |
| 1322 | BLM_0105607 | BLM_0105607 | S050-RMP-AR-1340 | 20100525_RenwEngyRpt_Ref_CGS_2008.pdf | 2008 | Reference Renewable Energy Report CO Geological Survey 2008 Interpretive Geothermal Heat Flow Map of Colorado | | | | BLM_0105607 |
| 1323 | BLM_0105608 | BLM_0105609 | S050-RMP-AR-1341 | 20100525_RenwEngyRpt_Ref_DOA-2009.pdf | 12/16/2009 | Reference Renewable Energy Report DOA 2009 Vegetation Condition from AVHRR NDVI Data | | | | BLM_0105608 |
| 1324 | BLM_0105610 | BLM_0105630 | S050-RMP-AR-1342 | 20100525_RenwEngyRpt_Ref_NREL-2006_Geothermal.pdf | 11/1/2006 | Reference Renewable Energy Report NREL 2006 Geothermal- The Energy Under Our Feet | | | | BLM_0105610 |
| 1325 | BLM_0105631 | BLM_0105632 | S050-RMP-AR-1343 | 20100525_RenwEngyRpt_Ref_NREL-2009a.pdf | 6/10/2010 | Reference Renewable Energy Report NREL 2009a Dynamic Maps, GIS Data, & Analysis Tools | | | | BLM_0105631 |
| 1326 | BLM_0105633 | BLM_0105634 | S050-RMP-AR-1344 | 20100525_RenwEngyRpt_Ref_NREL-2009b.pdf | 12/9/2009 | Refeerence Renewable Energy Report NREL 2009b Wind Maps | | | | BLM_0105633 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | BLM_0105635 | BLM_0105635 | S050-RMP-AR-1345 | 20100525_RenwEngyRpt_Ref_NREL-2010b.pdf | 2/23/2010 | Reference Renewable Energy Report NREL 2010b United States Atlas of Renewable Resources | | | | BLM_0105635 |
| 1328 | BLM_0105636 | BLM_0105643 | S050-RMP-AR-1346 | 20100525_RenwEngyRpt_Ref_NREL-2010c.pdf | 2/23/2010 | Reference Renewable Energy Report NREL 2010c Concentrating Solar Power Resource Maps | | | | BLM_0105636 |
| 1329 | BLM_0105644 | BLM_0105651 | S050-RMP-AR-1347 | 20100525_RenwEngyRpt_Ref_UofO-2002.pdf | 1/15/2010 | Reference Renewable Energy Report University of Oregon 2002 Solar Radiation Basics | | | | BLM_0105644 |
| 1330 | BLM_0105652 | BLM_0105664 | S050-RMP-AR-1348 | 20100525_RenwEngyRpt_Ref_USDOE-2006.pdf | 2006 | Reference Renewable Energy Report  US DOE 2006 The Future of Geothermal Energy: Impact of Enhanced Geothermal Systems (EGS) on the United States in the 21st Century | | | | BLM_0105652 |
| 1331 | BLM_0105665 | BLM_0105701 | S050-RMP-AR-1349 | 20100525_RenwEngyRpt_Ref_USDOE-2007.pdf | 2008 | Reference Renewable Energy Report  An Evaluation of Enhanced Geothermal Systems Technology | | | | BLM_0105665 |
| 1332 | BLM_0105702 | BLM_0105720 | S050-RMP-AR-1350 | 20100527_CA_RACSG_mtg-ppt.pdf | 5/27/2010 | Meeting Materials RACSG Meeting 1 PowerPoint | | | | BLM_0105702 |
| 1333 | BLM_0105721 | BLM_0105723 | S050-RMP-AR-1351 | 20100527_CA-SG-Roles.pdf | 5/27/2010 | Meeting Materials Functioning of the Cooperating Agencies and RAC SG | | | | BLM_0105721 |
| 1334 | BLM_0105724 | BLM_0105724 | S050-RMP-AR-1352 | 20100527_Planning_process_update.pdf | 5/27/2010 | Meeting Materials Highlights of the Resource Management Planning Process to date | | | | BLM_0105724 |
| 1335 | BLM_0105725 | BLM_0105744 | S050-RMP-AR-1353 | 20100527_PlanningIssues.pdf | 5/27/2010 | Meeting materials draft planning issue statements for cooperator review/comment | | | | BLM_0105725 |
| 1336 | BLM_0105745 | BLM_0105746 | S050-RMP-AR-1354 | 20100527_ScopingSummary.pdf | 5/27/2010 | Meeting Materials Preliminary Summary of Scoping Results | | | | BLM_0105745 |
| 1337 | BLM_0105747 | BLM_0105748 | S050-RMP-AR-1355 | 20100527_UFO_RAC-SG_Sign-In_Mtg1.pdf | 5/27/2010 | Meeting Materials Resource Advisory Council Subgroup Meeting #1 Sign-In | | | PII | BLM_0105747 |
| 1338 | BLM_0105749 | BLM_0105749 | S050-RMP-AR-1356 | 20100527_UFO-CA_Agenda_Final.pdf | 5/27/2010 | Meeting Materials Cooperating Agency Meeting #1 Agenda | | | | BLM_0105749 |
| 1339 | BLM_0105750 | BLM_0105750 | S050-RMP-AR-1357 | 20100527_UFO-SG_Agenda_Final.pdf | 5/27/2010 | Meeting Materials RAC Subgroup Meeting 1 Agenda | | | | BLM_0105750 |
| 1340 | BLM_0105751 | BLM_0105759 | S050-RMP-AR-1365 | 20100603_EMail_Draft Minutes_CA_Mtg1.pdf | 6/3/2010 | Email-Draft Minutes Cooperating Agency Meeting #1 | | | | BLM_0105751 |
| 1341 | BLM_0105760 | BLM_0105768 | S050-RMP-AR-1366 | 20100603_email_Draft Minutes_RACSG_Mtg1.pdf | 6/3/2010 | Email- Subject: Draft Minutes: Uncompahgre RMP RAC Subgroup Meeting #1 | | | | BLM_0105760 |
| 1342 | BLM_0105769 | BLM_0105770 | S050-RMP-AR-1368 | 20100604_BatisteS.pdf | 6/4/2010 | Public Comments Scoping Batiste | | | | BLM_0105769 |
| 1343 | BLM_0105771 | BLM_0105773 | S050-RMP-AR-1369 | 20100604_Lyon_PROTECT.pdf | 6/4/2010 | Public Comment scoping Peggy Lyon | | | | BLM_0105771 |
| 1344 | BLM_0105774 | BLM_0105775 | S050-RMP-AR-1370 | 20100607_IJohansson_FrmLtr_PROTECT.pdf | 6/7/2011 | Public comment scoping Ilsa Johansson | | | | BLM_0105774 |
| 1345 | BLM_0105776 | BLM_0105776 | S050-RMP-AR-1372 | 20100609_PR_Members Sought for RMP RAC.pdf | 6/9/2010 | Press Release Members Sought for Uncompahgre RMP Planning Group | | | | BLM_0105776 |
| 1346 | BLM_0105777 | BLM_0106373 | S050-RMP-AR-1373 | 20100610_AMS Final 061010.pdf | 6/10/2010 | Document Technical Report Analysis of the Management Situation for the BLM Uncompahgre Planning Area 20100610 | | | | BLM_0105777 |
| 1347 | BLM_0106374 | BLM_0106374 | S050-RMP-AR-1375 | 20100614_ContactList_RAC-SG.pdf | 6/14/2010 | Contact List RAC SG | | | PII | BLM_0106374 |
| 1348 | BLM_0106375 | BLM_0106385 | S050-RMP-AR-1377 | 20100614_email_RAC-SG_Meeting Minutes.pdf | 6/14/2010 | Email- Subject: RAC Subcommittee Meeting Minutes Meeting #1 | | | | BLM_0106375 |
| 1349 | BLM_0106386 | BLM_0106408 | S050-RMP-AR-1378 | 20100615_DRMP_PubMtg_ppt.pdf | 6/15/2016 | Meeting Materials DRMP DEIS Public Meeting Powerpoint | | | | BLM_0106386 |
| 1350 | BLM_0106409 | BLM_0106421 | S050-RMP-AR-1379 | 20100615_EMail_CA_Meeting Notes_Mtg1.pdf | 6/15/2010 | Email-Subject: CA Meeting Notes Meeting #1 | | | | BLM_0106409 |
| 1351 | BLM_0106422 | BLM_0106423 | S050-RMP-AR-1380 | 20100617_Email_WCC_WSERC_ACEC_ScopingCmts.pdf | 6/17/2010 | Email- Subject: WCC/WSERC Scoping Comments on BLM UFO RMP (for ACECs) | | | | BLM_0106422 |
| 1352 | BLM_0106424 | BLM_0106425 | S050-RMP-AR-1381 | 20100622_NewsRelease.pdf | 6/22/2010 | Email- Subject: News Release: BLM RAC to Meet | | | | BLM_0106424 |
| 1353 | BLM_0106426 | BLM_0106427 | S050-RMP-AR-1382 | 20100622_PR_RAC_SG_Mtg2.pdf | 6/22/2010 | Press Release Email RAC Mtg 2 | | | | BLM_0106426 |
| 1354 | BLM_0106428 | BLM_0106442 | S050-RMP-AR-1383 | 20100624_Wilderness_Characteristics_ppt.pdf | 6/24/2010 | Meeting Materials Wilderness Characteristics Overview PowerPoint | | | | BLM_0106428 |
| 1355 | BLM_0106443 | BLM_0106444 | S050-RMP-AR-1384 | 20100624_ACEC Maps.pdf | 6/24/2010 | Meeting Materials ACEC Map | | | | BLM_0106443 |
| 1356 | BLM_0106445 | BLM_0106446 | S050-RMP-AR-1385 | 20100624_ACEC Points.pdf | 6/24/2010 | Meeting Materials CEC Informational Points | | | | BLM_0106445 |
| 1357 | BLM_0106447 | BLM_0106448 | S050-RMP-AR-1386 | 20100624_ACECs Considered.pdf | 6/24/2010 | Meeting Materials Existing and Proposed ACECs Considered | | | | BLM_0106447 |
| 1358 | BLM_0106449 | BLM_0106452 | S050-RMP-AR-1387 | 20100624_ACECs_ppt.pdf | 6/24/2010 | Meeting Materials ACEC PowerPoint | | | | BLM_0106449 |
| 1359 | BLM_0106453 | BLM_0106461 | S050-RMP-AR-1388 | 20100624_Alt_development_ppt.pdf | 6/24/2010 | Meeting Materials Overview of the Alternatives Development Process | | | | BLM_0106453 |
| 1360 | BLM_0106462 | BLM_0106464 | S050-RMP-AR-1389 | 20100624_CA_SignIn_Mtg2.pdf | 6/24/2010 | Meeting Materials CA Meeting 2 Sign-In | | | | BLM_0106462 |
| 1361 | BLM_0106465 | BLM_0106469 | S050-RMP-AR-1390 | 20100624_Matrix_RMP-Themes.pdf | 6/24/2010 | Meeting Materials Example of Resource Management Plan Alternative Themes | | | | BLM_0106465 |
| 1362 | BLM_0106470 | BLM_0106476 | S050-RMP-AR-1391 | 20100624_Notes_CA_Mtg2_Final.pdf | 6/24/2010 | Meeting Materials CA Meeting 2 Final Notes | | | | BLM_0106470 |
| 1363 | BLM_0106477 | BLM_0106477 | S050-RMP-AR-1392 | 20100624_Planning_process_update.pdf | 6/24/2010 | Meeting Materials Highlights of the Resource Management Planning Process to Date | | | | BLM_0106477 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | BLM_0106478 | BLM_0106478 | S050-RMP-AR-1393 | 20100624_ResourceList.pdf | 6/24/2010 | Meeting Mateirals Resource List | | | | BLM_0106478 |
| 1365 | BLM_0106479 | BLM_0106479 | S050-RMP-AR-1394 | 20100624_UFO-CA_Agenda.pdf | 6/24/2010 | Meeting Materials CA Meeting 2 Agenda | | | | BLM_0106479 |
| 1366 | BLM_0106480 | BLM_0106480 | S050-RMP-AR-1395 | 20100625_RAC-SG_Agenda_Mtg2.pdf | 6/25/2010 | Meeeting Materials RAC Subgroup Meeting 2 Agenda | | | | BLM_0106480 |
| 1367 | BLM_0106481 | BLM_0106489 | S050-RMP-AR-1396 | 20100625_RAC-SG_Notes_Mtg2Final.pdf | 6/24/2010 | Meetign Materials RAC Subgroup Meeting 2 Final Notes | | | | BLM_0106481 |
| 1368 | BLM_0106490 | BLM_0106491 | S050-RMP-AR-1397 | 20100625_RAC-SG_SignIn_Mtg2.pdf | 6/25/2010 | Meeting Materials RAC Subgroup Meeting 2 Sign-In | | | PII | BLM_0106490 |
| 1369 | BLM_0106492 | BLM_0106499 | S050-RMP-AR-1400 | 20100707_EMail_Draft Minutes_CA.pdf | 7/7/2010 | Email-Subject: Draft Minutes CA Meeting 2 | | | | BLM_0106492 |
| 1370 | BLM_0106500 | BLM_0106509 | S050-RMP-AR-1401 | 20100707_EMail_Draft Minutes_RACSG Mtg2.pdf | 7/7/2010 | Email-Subject: Draft Minutes RAC SG Meeting #2 | | | | BLM_0106500 |
| 1371 | BLM_0106510 | BLM_0106516 | S050-RMP-AR-1402 | 20100710_Email_CA_DraftNotes_Mtg5.pdf | 10/7/2010 | Email- Subject: Draft Notes Cooperating Agency Meeting #5 | | | | BLM_0106510 |
| 1372 | BLM_0106517 | BLM_0106519 | S050-RMP-AR-1403 | 20100713_EMail_Agenda_CA_Mtg3.pdf | 7/13/2010 | Email- Subject: Agenda for Cooperating Agenda Meeting #3 | | | | BLM_0106517 |
| 1373 | BLM_0106520 | BLM_0106522 | S050-RMP-AR-1404 | 20100713_EMail_Agenda_RAC-SG_Mtg3 .pdf | 7/13/2010 | Email- Subject: Agenda for RAC Subgroup Meeting #3 | | | | BLM_0106520 |
| 1374 | BLM_0106523 | BLM_0106528 | S050-RMP-AR-1405 | 20100713_WSR_SuitabilityLetter.pdf | 7/13/2010 | Letter BLM WSR Suitability Public Letter | | | | BLM_0106523 |
| 1375 | BLM_0106529 | BLM_0106619 | S050-RMP-AR-1406 | 20100715_Draft _ACEC_Rpt.pdf | 7/15/2010 | Document Technical Report Draft Evaluation of Proposed and Existing ACECs | | | | BLM_0106529 |
| 1376 | BLM_0106620 | BLM_0106620 | S050-RMP-AR-1407 | 20100715_PR_RAC_SG_Mtg3.pdf | 7/15/2010 | Press Release BLM UFO RAC SG Meeting #3 | | | | BLM_0106620 |
| 1377 | BLM_0106621 | BLM_0106621 | S050-RMP-AR-1408 | 20100716_ACEC_DraftRpt_Letter_IPs.pdf | 7/16/2010 | Letter Scoping Draft Evaluation of Proposed and Existing ACECs | | | | BLM_0106621 |
| 1378 | BLM_0106622 | BLM_0106629 | S050-RMP-AR-1410 | 20100719_email_WSR_Suitability.pdf | 11/18/2010 | Email:-Uncompahgre RMP: documents available for review, signed suitability letter | | | | BLM_0106622 |
| 1379 | BLM_0106630 | BLM_0106636 | S050-RMP-AR-1411 | 20100721_COGIS_2010.pdf | 1/19/2010 | Reference SE Report COGIS 2010 Colorado Oil Price Composite Index | | | | BLM_0106630 |
| 1380 | BLM_0106637 | BLM_0106637 | S050-RMP-AR-1412 | 20100721_SE_Rept_Ref_BLM_2010d.pdf | 1/29/2010 | Reference SE Report BLM 2010d and Forest Service Announce 2010 Grazing Fee | | | | BLM_0106637 |
| 1381 | BLM_0106638 | BLM_0106638 | S050-RMP-AR-1414 | 20100721_SE_Rpt_Ref_BLM_2010a.pdf | 3/9/2010 | Reference SE Report BLM 2010a Land Status and Mineral Estate within the Uncompahgre Planning Area | | | | BLM_0106638 |
| 1382 | BLM_0106639 | BLM_0106645 | S050-RMP-AR-1415 | 20100721_SE_Rpt_Ref_BLM_2010b.pdf | 6/24/2010 | Reference SE Report BLM 2010b Coal Mine Receipts Data | | | | BLM_0106639 |
| 1383 | BLM_0106646 | BLM_0106651 | S050-RMP-AR-1416 | 20100721_SE_Rpt_Ref_BLM_2010c.pdf | 4/7/2010 | Reference SE Report BLM 2010c RIMS Visitor Days and Participants | | | | BLM_0106646 |
| 1384 | BLM_0106652 | BLM_0106653 | S050-RMP-AR-1417 | 20100721_SE_Rpt_Ref_BLM_2010e.pdf | 1/25/2010 | Reference SE Report BLM 2010e Fact Sheet Managing For Livestock | | | | BLM_0106652 |
| 1385 | BLM_0106654 | BLM_0106731 | S050-RMP-AR-1418 | 20100721_SE_Rpt_Ref_BLM_2010f.pdf | 4/19/2010 | Reference SE Report BLM 2010f Coal Resource and Development Potential Report | | | | BLM_0106654 |
| 1386 | BLM_0106732 | BLM_0106799 | S050-RMP-AR-1419 | 20100721_SE_Rpt_Ref_BLM_2010g.pdf | 4/1/2010 | Reference SE BLM 2010g Report Renewable Energy Potential Report Draft | | | | BLM_0106732 |
| 1387 | BLM_0106800 | BLM_0106823 | S050-RMP-AR-1420 | 20100721_SE_Rpt_Ref_CDOW_2008.pdf | 9/26/2008 | Reference SE Report CDOW 2008 The Economic Impacts of Hunting, Fishing and Wildlife Watching in Colorado | | | | BLM_0106800 |
| 1388 | BLM_0106824 | BLM_0106837 | S050-RMP-AR-1421 | 20100721_SE_Rpt_Ref_CDRM_2009.pdf | 2/9/2009 | Reference SE Report CDRMS  2009 Monthly Coal Detail Report | | | | BLM_0106824 |
| 1389 | BLM_0106838 | BLM_0106845 | S050-RMP-AR-1422 | 20100721_SE_Rpt_Ref_CoDivLocalGov_2009.pdf | 8/31/2009 | Reference SE Report CO Division of Local Government 2009 Federal Mineral Lease Distribution - by County / Municipality FY2009 | | | | BLM_0106838 |
| 1390 | BLM_0106846 | BLM_0106969 | S050-RMP-AR-1423 | 20100721_SE_Rpt_Ref_Cromton_2000.pdf | 2000 | Reference SE Report Cromton 2000 The Impact of Parks and Open Space on Property Value | | | | BLM_0106846 |
| 1391 | BLM_0106970 | BLM_0106970 | S050-RMP-AR-1424 | 20100721_SE_Rpt_Ref_Delta_Measures1.xlsx | 11/26/2013 | Reference Updated Economic Profile System (EPS) Socioeconomic Profiles produced for Delta County 2013. | | | | BLM_0106970 |
| 1392 | BLM_0106971 | BLM_0106973 | S050-RMP-AR-1425 | 20100721_SE_Rpt_Ref_DeltaAreaDev_2010a.pdf | 4/13/2010 | Reference SE Report Delta Area Develoopment 2010a Major Employers in Delta County, CO | | | | BLM_0106971 |
| 1393 | BLM_0106974 | BLM_0106975 | S050-RMP-AR-1426 | 20100721_SE_Rpt_Ref_DeltaAreaDev_2010b.pdf | 2010b | Reference SE Report Delta Area Development 2010b Agriculture in Delta County CO | | | | BLM_0106974 |
| 1394 | BLM_0106976 | BLM_0107018 | S050-RMP-AR-1427 | 20100721_SE_Rpt_Ref_EPS_2010.pdf | 3/10/2010 | Reference SE Report Economic & Planning Systems 2010 Montrose County Socio-Economic Impacts | | | | BLM_0106976 |
| 1395 | BLM_0107019 | BLM_0107021 | S050-RMP-AR-1428 | 20100721_SE_Rpt_Ref_Fausold_Lilieholm_1996.pdf | 9/1/1996 | Reference SE Report Fausold Lileholm 1996 The Economic Value of Open Space | | | | BLM_0107019 |
| 1396 | BLM_0107022 | BLM_0107022 | S050-RMP-AR-1429 | 20100721_SE_Rpt_Ref_Gunnison_Measures.xlsx | 11/26/2013 | Reference Updated Economic Profile System (EPS) Socioeconomic Profiles produced for Gunnison County 2013 | | | | BLM_0107022 |

| | A | B | C | D | E | F | G | H | J |
|---|---|---|---|---|---|---|---|---|---|
| 1397 | BLM_0107023 | BLM_0107054 | S050-RMP-AR-1430 | 20100721_SE_Rpt_Ref_Haefele_2007.pdf | 1/1/2007 | Reference SE Report Haefele 2007 Natural Dividends Wildland Protection and the Changing Economy of the Rocky Mountain West | | | BLM_0107023 |
| 1398 | BLM_0107055 | BLM_0107300 | S050-RMP-AR-1431 | 20100721_SE_Rpt_Ref_Headwaters_2010.pdf | 2/13/2009 | Reference SE Report Headwaters 2010 SocioEconomic Profile Delta County, Colorado | | | BLM_0107055 |
| 1399 | BLM_0107301 | BLM_0107333 | S050-RMP-AR-1432 | 20100721_SE_Rpt_Ref_MontanaState_yearunk.pdf | unknown | Reference SE Report Montana State Guiding Principles for reasonable, Practical, and Defensible Economic Analyses | | | BLM_0107301 |
| 1400 | BLM_0107334 | BLM_0107336 | S050-RMP-AR-1433 | 20100721_SE_Rpt_Ref_Montrose_EDC_2010.pdf | 4/15/2010 | Reference SE Report Montrose EDIC 2010 Montrose County Labor Force | | | BLM_0107334 |
| 1401 | BLM_0107337 | BLM_0107337 | S050-RMP-AR-1434 | 20100721_SE_Rpt_Ref_Montrose_Measures.xlsx | 11/26/2013 | Reference Updated Economic Profile System (EPS) Socioeconomic Profiles produced for Montrose County 2013 | | | BLM_0107337 |
| 1402 | BLM_0107338 | BLM_0107338 | S050-RMP-AR-1435 | 20100721_SE_Rpt_Ref_Ouray_Measures4.xlsx | 11/26/2013 | Reference Updated Economic Profile System (EPS) Socioeconomic Profiles produced for Delta, Gunnison, Montrose, Ouray, and San Miguel Counties. | | | BLM_0107338 |
| 1403 | BLM_0107339 | BLM_0107382 | S050-RMP-AR-1436 | 20100721_SE_Rpt_Ref_Rasker_2004.pdf | 6/1/2004 | Reference SE Report Rasker 2004 The Role of Protected Public Lands | | | BLM_0107339 |
| 1404 | BLM_0107383 | BLM_0107383 | S050-RMP-AR-1437 | 20100721_SE_Rpt_Ref_SanMiguel_Measures5.xlsx | 11/26/2013 | Reference Updated Economic Profile System (EPS) Socioeconomic Profiles produced for San Miguel County 2013. | | | BLM_0107383 |
| 1405 | BLM_0107384 | BLM_0107385 | S050-RMP-AR-1438 | 20100721_SE_Rpt_Ref_US Census Bureau_2009b.pdf | 4/21/2009 | Reference SE Report US Census Bureau 2009b Poverty Thresholds for 2008 by Size of Family and Number of Related Children Under 18 Years | | | BLM_0107384 |
| 1406 | BLM_0107386 | BLM_0107391 | S050-RMP-AR-1439 | 20100721_SE_Rpt_Ref_US Census Bureau_2009a.pdf | 4/21/2010 | Reference SE Report US Census Bureau 2009a Delta County, Colorado 2006-2008 American Community Survey 3-Year Estimates | | | BLM_0107386 |
| 1407 | BLM_0107392 | BLM_0107393 | S050-RMP-AR-1440 | 20100721_SE_Rpt_Ref_US Census_2000.pdf | 2000 | Reference SE Report US Census Bureau 2000 Marital Status and Grandparents as Caregivers Colorado and Counties - 2000 | | | BLM_0107392 |
| 1408 | BLM_0107394 | BLM_0107399 | S050-RMP-AR-1441 | 20100721_SE_Rpt_Ref_US Census_2000_1.pdf | 2000 | Reference SE Report US Census Bureau 2000 Ability to Speak English and Language Spoken at Home Colorado and Counties | | | BLM_0107394 |
| 1409 | BLM_0107400 | BLM_0107422 | S050-RMP-AR-1442 | 20100721_SE_Rpt_Ref_US_Bureau_Labor_2010a.pdf | 1/27/2010 | Reference SE Report US Bureau of Labor and Statistics 2010a Local Area Unemployment Statistics | | | BLM_0107400 |
| 1410 | BLM_0107423 | BLM_0107425 | S050-RMP-AR-1443 | 20100721_SE_Rpt_Ref_US_Bureau_Labor_2010b.pdf | 4/21/2010 | Reference SE Report US Bureau of Labor and Statistics 2010b Quarterly Census of Employment and Wages | | | BLM_0107423 |
| 1411 | BLM_0107426 | BLM_0107426 | S050-RMP-AR-1444 | 20100721_SE_Rpt_Ref_US_Census_2000 xls | 2000 | Reference SE Report US Census Bureau 2000 Excel Spreadsheet Population data | | | BLM_0107426 |
| 1412 | BLM_0107427 | BLM_0107459 | S050-RMP-AR-1445 | 20100721_SE_Rpt_Ref_US_DOC_2010.pdf | 4/20/2010 | Reference SE Report US Depatment of Commerce 2010 CA91 - Outflows of earnings | | | BLM_0107427 |
| 1413 | BLM_0107460 | BLM_0107465 | S050-RMP-AR-1446 | 20100721_SE_Rpt_Ref_US_EIA_2009.pdf | 2/25/2010 | Reference SE Report US Energy Information and Administration 2009 Colorado Quick Facts | | | BLM_0107460 |
| 1414 | BLM_0107466 | BLM_0107479 | S050-RMP-AR-1447 | 20100721_SE_Rpt_Ref_USDA_2007.pdf | 2007 | Reference SE Report US Department of Agriculture 20007 Table 1. County Summary Highlights: 2007 | | | BLM_0107466 |
| 1415 | BLM_0107480 | BLM_0107480 | S050-RMP-AR-1448 | 20100721_SE_Rpt_Ref_USDA_2010.pdf | 1/19/2010 | Reference SE Report US Department of Agriculture 2010 Grazing Fees: Animal Unit Fee, 17 States | | | BLM_0107480 |
| 1416 | BLM_0107481 | BLM_0107493 | S050-RMP-AR-1449 | 20100721_SE_Rpt_Ref_USDJ_2006.pdf | 7/28/2006 | Reference SE Report CO Dept of Labor 2006 Understanding the Colorado Economy — Mesa County | | | BLM_0107481 |
| 1417 | BLM_0107494 | BLM_0107495 | S050-RMP-AR-1450 | 20100721_SE_Rpt_Ref_USDJ_2008.pdf | 4/9/2010 | Reference SE Report USDJ 2008 Offenses Known to Law Enforcement | | | BLM_0107494 |
| 1418 | BLM_0107496 | BLM_0107497 | S050-RMP-AR-1451 | 20100721_SE_Rpt_Ref_USDOI_2010.pdf | 1/19/2010 | Reference SE Report Department of the Interior 2010 Payments in Lieu of Taxes (PILT) | | | BLM_0107496 |
| 1419 | BLM_0107498 | BLM_0107545 | S050-RMP-AR-1452 | 20100721_SE_Rpt_Ref_USFS_2006.pdf | 2006 | Reference SE Report Coal Resource and Development Potential on the USFS GMUG NF Report | | | BLM_0107498 |
| 1420 | BLM_0107546 | BLM_0107582 | S050-RMP-AR-1453 | 20100721_SE_Rpt_Ref_USFS_2008.pdf | 10/28/2008 | Reference SE Report USDA Forest Service 2008 National Visitor Use Monitoring Results USDA Forest Service National Summary Report | | | BLM_0107546 |
| 1421 | BLM_0107583 | BLM_0107709 | S050-RMP-AR-1454 | 20100721_SocioEconomic_Baseline_Assessment.pdf | 7/21/2010 | Reference BLM 2010 Socioeconomic Baseline Assessment Report | | | BLM_0107583 |
| 1422 | BLM_0107710 | BLM_0107806 | S050-RMP-AR-1455 | 20100722_Archaeo_ppt.pdf | 7/22/2010 | Meeting Materials Archaeology powerpoint | | | BLM_0107710 |
| 1423 | BLM_0107807 | BLM_0107809 | S050-RMP-AR-1456 | 20100722_CA_SignIn_Mgt3.pdf | 7/22/2010 | Meeting Materials CA Meeting #3 Sign-In | | | BLM_0107807 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | BLM_0107810 | BLM_0107812 | S050-RMP-AR-1457 | 20100722_DraftGoals.pdf | 7/22/2010 | Meeting Materials Internal working draft of RMP goals for cooperator review/comment | | | | BLM_0107810 |
| 1425 | BLM_0107813 | BLM_0107816 | S050-RMP-AR-1458 | 20100722_Impacts_WSR-Designation.pdf | 7/22/2010 | Meeting Materials Potential impacts of Wild and Scenic River Suitability Determination | | | | BLM_0107813 |
| 1426 | BLM_0107817 | BLM_0107829 | S050-RMP-AR-1459 | 20100722_PR_WSR_Suitability_CmmtPd.pdf | 7/22/2010 | Press Release BLM UFO WSR Suitability Comment Period | | | | BLM_0107817 |
| 1427 | BLM_0107818 | BLM_0107829 | S050-RMP-AR-1460 | 20100722_TES_SSP_ppt.pdf | 7/22/2010 | Meeting Materials TES Species powerpoint | | | | BLM_0107818 |
| 1428 | BLM_0107830 | BLM_0107831 | S050-RMP-AR-1461 | 20100722_UncRMP_AltsThemes.pdf | 7/22/2010 | Meeting Materials Draft Action Alternatives Themes for cooperator review/comment | | | | BLM_0107830 |
| 1429 | BLM_0107832 | BLM_0107864 | S050-RMP-AR-1462 | 20100722_WSR_Suitability_ppt.pdf | 7/22/2010 | Meeting Materials The Wild and Scenic Rivers Act PowerPoint | | | | BLM_0107832 |
| 1430 | BLM_0107865 | BLM_0107865 | S050-RMP-AR-1464 | 20100723_Planning_process_update.pdf | 7/23/2010 | Meeting Materials Highlights of the Resource Management Planning Process to Date | | | | BLM_0107865 |
| 1431 | BLM_0107866 | BLM_0107867 | S050-RMP-AR-1465 | 20100723_RAC-SG_SignIn_Mtg3.pdf | 7/23/2010 | Meeting Materials RAC Subgroup Meeting 3 Sign-In | | | PII | BLM_0107866 |
| 1432 | BLM_0107868 | BLM_0107898 | S050-RMP-AR-1467 | 20100727_EMail_CA _Homework.pdf | 7/27/2010 | Email- Subject: RMP Documents for Review, and "Homework" | | | | BLM_0107868 |
| 1433 | BLM_0107899 | BLM_0107899 | S050-RMP-AR-1468 | 20100729_Goals_input_Weist.pdf | 7/29/2010 | Email- Subject: Comments for Internal Draft Goals Weist | | | | BLM_0107899 |
| 1434 | BLM_0107900 | BLM_0107900 | S050-RMP-AR-1469 | 20100730_Themes_input_Weist.pdf | 7/30/2010 | Email- Subject: Comments on Alternative themes for RMP EIS review | | | | BLM_0107900 |
| 1435 | BLM_0107901 | BLM_0107910 | S050-RMP-AR-1470 | 20100803_L_Bassi.pdf | 8/3/2010 | Public Comment Linda Bassi | | | | BLM_0107901 |
| 1436 | BLM_0107911 | BLM_0107915 | S050-RMP-AR-1471 | 20100803_N_Russell Scott.pdf | 8/3/2010 | Public Comment Heritage Partnership N. Russell Scott | | | | BLM_0107911 |
| 1437 | BLM_0107916 | BLM_0107920 | S050-RMP-AR-1472 | 20100803_R_Carroll.pdf | 8/3/2010 | Public Comment Rachel Carroll | | | | BLM_0107916 |
| 1438 | BLM_0107921 | BLM_0107922 | S050-RMP-AR-1473 | 20100804_Email_Agenda_CA_Mtg4.pdf | 8/4/2010 | Email- Subject: Agenda for Cooperating Agency Meeting #4 | | | | BLM_0107921 |
| 1439 | BLM_0107923 | BLM_0107924 | S050-RMP-AR-1474 | 20100804_EMail_Agenda_RAC-SG_Mtg4.pdf | 8/4/2010 | Email- Subject: Agenda for RAC Subgroup Meeting #4 | | | | BLM_0107923 |
| 1440 | BLM_0107925 | BLM_0107932 | S050-RMP-AR-1475 | 20100804_EMail_Draft Minutes_RAC-SG_Mtg3.pdf | 8/4/2010 | Email- Subject Draft Minutes RAC Subgroup Meeting #3 | | | | BLM_0107925 |
| 1441 | BLM_0107933 | BLM_0107940 | S050-RMP-AR-1476 | 20100804_EMail_Draft Notes_CA_Mtg3.pdf | 8/4/2010 | Email- Subject: Draft Notes Cooperating Agency Meeting #3 | | | | BLM_0107933 |
| 1442 | BLM_0107941 | BLM_0107945 | S050-RMP-AR-1477 | 20100805_M_Goldfogel.pdf | 8/15/2010 | Public Commet Mark Goldfogel | | | | BLM_0107941 |
| 1443 | BLM_0107946 | BLM_0107948 | S050-RMP-AR-1478 | 20100806_J_Brinton.pdf | 8/6/2010 | Public Comment Joe Brinton | | | | BLM_0107946 |
| 1444 | BLM_0107949 | BLM_0107949 | S050-RMP-AR-1480 | 20100808_Alts_input_BillDay.pdf | 8/8/2010 | Email- Subject: RE: RMP Alternatives/ Themes Bill Day | | | | BLM_0107949 |
| 1445 | BLM_0107950 | BLM_0107952 | S050-RMP-AR-1481 | 20100809_B_Day_ACECs.pdf | 8/9/2010 | Public comment ACEC Bill Day | | | | BLM_0107950 |
| 1446 | BLM_0107953 | BLM_0107954 | S050-RMP-AR-1482 | 20100809_D_Hurr.pdf | 8/9/2010 | Public Comment WSR David Harr | | | | BLM_0107953 |
| 1447 | BLM_0107955 | BLM_0108013 | S050-RMP-AR-1483 | 20100810_M_Reed.pdf | 8/10/2010 | Public Comment Matt Reed | | | | BLM_0107955 |
| 1448 | BLM_0108014 | BLM_0108071 | S050-RMP-AR-1484 | 20100810_M_Reed_HCCA.pdf | 8/10/2010 | Public Comment High Country Citizens' Alliance Matt Reed Public Lands Director | | | | BLM_0108014 |
| 1449 | BLM_0108072 | BLM_0108079 | S050-RMP-AR-1485 | 20100811_Email_FinalMinutes_RAC-SG_Mtg3.pdf | 8/11/2010 | Email Subject: Final Minutes RAC Subgroup Meeting #3 | | | | BLM_0108072 |
| 1450 | BLM_0108080 | BLM_0108087 | S050-RMP-AR-1486 | 20100811_Email0_FinalNotes_CA_Mtg3.pdf | 8/11/2010 | Email- Subject: Final Notes Cooperating Agency Meeting #3 | | | | BLM_0108080 |
| 1451 | BLM_0108088 | BLM_0108088 | S050-RMP-AR-1487 | 20100811_PR_RAC_SG_Mtg4.pdf | 8/11/2010 | Press Release BLM UFO RAC SG Meeting #4 | | | | BLM_0108088 |
| 1452 | BLM_0108089 | BLM_0108092 | S050-RMP-AR-1488 | 20100811_R_Henderson.pdf | 8/11/2010 | Public Comment Montrose County BOCC Ron Henderson Chair | | | | BLM_0108089 |
| 1453 | BLM_0108093 | BLM_0108093 | S050-RMP-AR-1489 | 20100812_DSullivan_PROTECT.pdf | 8/12/2010 | Public comment scoping Dan Sullivan | | | | BLM_0108093 |
| 1454 | BLM_0108094 | BLM_0108096 | S050-RMP-AR-1491 | 20100812_J_Scroggins.pdf | 8/12/2010 | Public Comment Joyce Scroggins | | | | BLM_0108094 |
| 1455 | BLM_0108097 | BLM_0108114 | S050-RMP-AR-1492 | 20100812_S_Mock.pdf | 8/12/2010 | Public Comment Shawn Mock Richards & Richards | | | | BLM_0108097 |
| 1456 | BLM_0108115 | BLM_0108118 | S050-RMP-AR-1493 | 20100813_A_Etter.pdf | 8/13/2010 | Public Comment submitted by Art Etter | | | | BLM_0108115 |
| 1457 | BLM_0108119 | BLM_0108121 | S050-RMP-AR-1494 | 20100813_J_Etter.pdf | 8/13/2010 | Public Comment Johanna Etter | | | | BLM_0108119 |
| 1458 | BLM_0108122 | BLM_0108123 | S050-RMP-AR-1495 | 20100813_WSR_Desig_Q&A.pdf | 8/13/2010 | Meeting Materials Wild and Scenic River Designation Q&A | | | | BLM_0108122 |
| 1459 | BLM_0108124 | BLM_0108127 | S050-RMP-AR-1496 | 20100814_K_Smith.pdf | 8/14/2010 | Public Comment Ray Marvel | | | | BLM_0108124 |
| 1460 | BLM_0108128 | BLM_0108135 | S050-RMP-AR-1497 | 20100815_C_Bonde.pdf | 8/15/2010 | Public Comment Catherine Bonde, Jim Butler, and Lekumberrry Family Trust | | | | BLM_0108128 |
| 1461 | BLM_0108136 | BLM_0108139 | S050-RMP-AR-1498 | 20100815J_Lagorio.pdf | 8/15/2010 | Public Comment John Lagorio | | | | BLM_0108136 |
| 1462 | BLM_0108140 | BLM_0108144 | S050-RMP-AR-1499 | 20100816_G_Harding.pdf | 8/16/2010 | Public Comment WSR Gary Harding | | | | BLM_0108140 |
| 1463 | BLM_0108145 | BLM_0108145 | S050-RMP-AR-1500 | 20100816_J_Rosenthal.pdf | 8/16/2010 | Public Comment James Rosenthal | | | | BLM_0108145 |
| 1464 | BLM_0108146 | BLM_0108147 | S050-RMP-AR-1501 | 20100816_L_Grako.pdf | 8/16/2010 | Public Comment WSR Lou Grako | | | | BLM_0108146 |
| 1465 | BLM_0108148 | BLM_0108150 | S050-RMP-AR-1502 | 20100816_R_Christensen.pdf | 8/16/2010 | Public Comment Ruth Christensen | | | | BLM_0108148 |
| 1466 | BLM_0108151 | BLM_0108154 | S050-RMP-AR-1503 | 20100816_ReamsConstruction.pdf | 8/16/2010 | Public Comment Earl Reams for Reams Construction Company | | | | BLM_0108151 |
| 1467 | BLM_0108155 | BLM_0108155 | S050-RMP-AR-1504 | 20100816_S_Starcevich.pdf | 8/16/2010 | Public Comment Susan Starcevich | | | | BLM_0108155 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1468 | BLM_0108156 | BLM_0108187 | S050-RMP-AR-1505 | 20100816_S_White_Mont_BOCC.pdf | 8/16/2010 | Public Comment WSR Steve White Montrose BOCC | | | | BLM_0108156 |
| 1469 | BLM_0108188 | BLM_0108191 | S050-RMP-AR-1506 | 20100816_W_Bear.pdf | 8/16/2010 | Public Comment WSR William Bear | | | | BLM_0108188 |
| 1470 | BLM_0108192 | BLM_0108253 | S050-RMP-AR-1507 | 20100817_B_Hawke.pdf | 8/17/2010 | Public Comment Barbara Hawke for Dolores River Coalition, San Juan Citizens' Alliance, Sheep Mountain Alliance, Western Colorado Congress, The Wilderness Society and Colorado Environmental Coalition | | | | BLM_0108192 |
| 1471 | BLM_0108254 | BLM_0108257 | S050-RMP-AR-1508 | 20100817_M_Brandstadt.pdf | 8/17/2010 | Public Comment WSR Mona Brandstadt | | | | BLM_0108254 |
| 1472 | BLM_0108258 | BLM_0108352 | S050-RMP-AR-1509 | 20100817_S_Smith.pdf | 8/17/2010 | Public Comment Steve Smith | | | | BLM_0108258 |
| 1473 | BLM_0108353 | BLM_0108361 | S050-RMP-AR-1510 | 20100818_D_Nickum.pdf | 11/18/2010 | Public Comment David Nickum | | | | BLM_0108353 |
| 1474 | BLM_0108362 | BLM_0108401 | S050-RMP-AR-1513 | 20100819_AlternativeA.pdf | 8/2/2010 | Draft Alternative A for cooperator review/comment | | | | BLM_0108362 |
| 1475 | BLM_0108402 | BLM_0108402 | S050-RMP-AR-1515 | 20100819_C_Grother_ACECs.pdf | 8/19/2010 | Public comment Craig Grother | | | | BLM_0108402 |
| 1476 | BLM_0108403 | BLM_0108444 | S050-RMP-AR-1517 | 20100819_Identify SRMAs_ppt.pdf | 8/19/2010 | Meeting Materials Identify SRMAs & Primary Market PowerPoint | | | | BLM_0108403 |
| 1477 | BLM_0108445 | BLM_0108458 | S050-RMP-AR-1518 | 20100819_LHA Briefing.pdf | 8/19/2010 | Meeting Materials Land Health Assessments and the Uncompahgre Field Office Resource Management Plan Revision PowerPoint | | | | BLM_0108445 |
| 1478 | BLM_0108459 | BLM_0108461 | S050-RMP-AR-1519 | 20100819_Sign-In_CA_Mtg4.pdf | 8/19/2010 | Meeting Materials CA Meeting 4 Sign-In | | | PII | BLM_0108459 |
| 1479 | BLM_0108462 | BLM_0108499 | S050-RMP-AR-1520 | 20100819_Soils Coop-RAC.pdf | 8/19/2010 | Meeting Materials Soils PowerPoint | | | | BLM_0108462 |
| 1480 | BLM_0108500 | BLM_0108501 | S050-RMP-AR-1521 | 20100819_UFO RMP Fact Sheet 6.3 Water_Soils.pdf | 8/19/2010 | Meeting Materials RMP Fact Sheet: Water Quality and Soils | | | | BLM_0108500 |
| 1481 | BLM_0108502 | BLM_0108507 | S050-RMP-AR-1522 | 20100819_UFO-CA_Handouts_Mtg4.pdf | 8/19/2010 | Meeting Materials CA Meeting 4 Handouts | | | | BLM_0108502 |
| 1482 | BLM_0108508 | BLM_0108508 | S050-RMP-AR-1523 | 20100820_H_Probasco_ACECs.pdf | 8/20/2010 | Public Comment Herbert A. Probaso | | | | BLM_0108508 |
| 1483 | BLM_0108509 | BLM_0108510 | S050-RMP-AR-1524 | 20100820_J_Riddell_ACEC_2.pdf | 8/20/2010 | Public Comment James Riddell | | | | BLM_0108509 |
| 1484 | BLM_0108511 | BLM_0108514 | S050-RMP-AR-1525 | 20100820_J_Riddell_ACECs.pdf | 8/20/2010 | Public comment James Riddell | | | | BLM_0108511 |
| 1485 | BLM_0108515 | BLM_0108516 | S050-RMP-AR-1526 | 20100820_L_Robertson_ACECs.pdf | 8/20/2010 | Public Comment Leigh Robertson for San Miguel Basin Gunnison Sage-Grouse Working Group | | | | BLM_0108515 |
| 1486 | BLM_0108517 | BLM_0108521 | S050-RMP-AR-1527 | 20100820_R_McClellan_ACECs.pdf | 8/20/2010 | Public comment Roz McClellan | | | | BLM_0108517 |
| 1487 | BLM_0108522 | BLM_0108527 | S050-RMP-AR-1528 | 20100820_RAC-SG_Handouts_Mtg4.pdf | 8/20/2010 | Meeting Materials RAC Subgroup Meeting 4 Handout | | | | BLM_0108522 |
| 1488 | BLM_0108528 | BLM_0108529 | S050-RMP-AR-1529 | 20100820_RAC-SG_Sign-In_Mtg4.pdf | 8/20/2010 | Meeting Materials RAC Subgroup Meeting 4 Sign-In | | | PII | BLM_0108528 |
| 1489 | BLM_0108530 | BLM_0108540 | S050-RMP-AR-1531 | 20100823_B_Hawke_ACECs.pdf | 8/23/2010 | Public comment ACEC Barbara Hawke for The Wilderness Society | | | | BLM_0108530 |
| 1490 | BLM_0108541 | BLM_0108541 | S050-RMP-AR-1532 | 20100824_Elk.pdf | 8/24/2010 | Meeting Materials Map Elk Winter Range Map | | | | BLM_0108541 |
| 1491 | BLM_0108542 | BLM_0108542 | S050-RMP-AR-1533 | 20100824_FluidMineralClosed.pdf | 9/20/2010 | Meeting Materials Areas Closed to Fluid Mineral Leasing Map | | | | BLM_0108542 |
| 1492 | BLM_0108543 | BLM_0108543 | S050-RMP-AR-1534 | 20100824_Mule Deer.pdf | 8/24/2010 | Meeting Materials Map Mule Deer Winter Range Map | | | | BLM_0108543 |
| 1493 | BLM_0108544 | BLM_0108545 | S050-RMP-AR-1535 | 20100825_B_Hawke_ACECs.pdf | 8/25/2010 | Public comment Barbara Hawke for The Wilderness Society | | | | BLM_0108544 |
| 1494 | BLM_0108546 | BLM_0108552 | S050-RMP-AR-1538 | 20100901_EMail_DraftMinutes_RAC-Mtg4.pdf | 9/1/2010 | Email- Subject: Draft Minutes RAC Subgroup Meeting #4 | | | | BLM_0108546 |
| 1495 | BLM_0108553 | BLM_0108567 | S050-RMP-AR-1539 | 20100901_Email_DraftNotes_CA_Mtg4.pdf | 9/1/2010 | Email- Subject: Draft Notes Cooperating Agency Meeting #4 | | | | BLM_0108553 |
| 1496 | BLM_0108568 | BLM_0108569 | S050-RMP-AR-1541 | 20100903_S_Webber_DOE.pdf | 9/3/2010 | Public Comment DOE WAPA Steven W Webber | | | | BLM_0108568 |
| 1497 | BLM_0108570 | BLM_0108584 | S050-RMP-AR-1542 | 20100908_H_Meyer.pdf | 9/8/2010 | Public Comment Hannah Meyer | | | | BLM_0108570 |
| 1498 | BLM_0108585 | BLM_0108588 | S050-RMP-AR-1543 | 20100908_M_Goldfogel.pdf | 9/8/2010 | Public Comment Mark Goldfogel BLM Response | | | | BLM_0108585 |
| 1499 | BLM_0108589 | BLM_0108595 | S050-RMP-AR-1544 | 20100909_Email_FinalMinutes_RAC-SG_Mtg4.pdf | 9/9/2010 | Email- Subject: Final Minutes RAC Subgroup Meeting #4 | | | | BLM_0108589 |
| 1500 | BLM_0108596 | BLM_0108603 | S050-RMP-AR-1545 | 20100909_Email_FinalNotes_CA_Mtg4.pdf | 9/9/2010 | Email- Subject: Final Notes Cooperating Agency Meeting #4 | | | | BLM_0108596 |
| 1501 | BLM_0108604 | BLM_0108605 | S050-RMP-AR-1546 | 20100917_Email_SRMA_White_CAMtg4.pdf | 9/20/2010 | Email- Subject: SRMA Steve White | | | | BLM_0108604 |
| 1502 | BLM_0108606 | BLM_0108610 | S050-RMP-AR-1547 | 20100917_email_WSR_Process.pdf | 9/17/2010 | Email-Subject: WSR Process for San Miguel and Dolores River Watersheds RACs | | | | BLM_0108606 |
| 1503 | BLM_0108611 | BLM_0108612 | S050-RMP-AR-1548 | 20100920_UFO RMP Subgroup Bios.pdf | 9/20/2010 | Contact List RAC Sub-Group | | | | BLM_0108611 |
| 1504 | BLM_0108613 | BLM_0108620 | S050-RMP-AR-1550 | 20100930_CA_Handouts_Mtg5.pdf | 9/30/2010 | Meeting Materials CA Meeting 5 Handouts and Agenda | | | | BLM_0108613 |
| 1505 | BLM_0108621 | BLM_0108623 | S050-RMP-AR-1551 | 20100930_CA_SignIn_Mtg5.pdf | 9/30/2010 | Meeting Materials CA Meeting 5 Sign-In | | | | BLM_0108621 |
| 1506 | BLM_0108624 | BLM_0108644 | S050-RMP-AR-1552 | 20100930_Lands_ppt.pdf | 9/30/2010 | Meeting Materials Locatable, Solid and Fluid Leasable, and Salable Minerals Powerpoint | | | | BLM_0108624 |
| 1507 | BLM_0108645 | BLM_0108689 | S050-RMP-AR-1553 | 20100930_Minerals_ppt.pdf | 9/30/2010 | Meeting Materials Minerals PowerPoint | | | | BLM_0108645 |
| 1508 | BLM_0108690 | BLM_0108702 | S050-RMP-AR-1554 | 20100930_VRM_ppt.pdf | 9/30/2010 | Meeting Materials Visual Resource Management PowerPoint | | | | BLM_0108690 |
| 1509 | BLM_0108703 | BLM_0108703 | S050-RMP-AR-1555 | 20101001_Cmts_WEla.pdf | 10/1/2010 | Letter Comments by W M Ela | | | | BLM_0108703 |
| 1510 | BLM_0108704 | BLM_0108705 | S050-RMP-AR-1556 | 20101001_RAC-SG_SignIn_Mtg5.pdf | 10/1/2010 | Meeting Materials RAC Subgroup Meeting 5 Sign-In | | | PII | BLM_0108704 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | BLM_0108706 | BLM_0108711 | S050-RMP-AR-1557 | 20101007_Email_RAC-SG_DraftMinutes_Mtg5.pdf | 10/1/2010 | Email- Subject: Draft Minutes RAC Subgroup Meeting #5 | | | | BLM_0108706 |
| 1512 | BLM_0108712 | BLM_0108717 | S050-RMP-AR-1561 | 20101026_Email_CA-SG_FinalMinutesMtg5.pdf | 10/26/2010 | Email- Subject: Final Minutes RAC Subgroup Meeting #5 | | | | BLM_0108712 |
| 1513 | BLM_0108718 | BLM_0108737 | S050-RMP-AR-1562 | 20101028_P_Noto.pdf | 10/28/2010 | Public Comment Paul L Noto | | | | BLM_0108718 |
| 1514 | BLM_0108738 | BLM_0108740 | S050-RMP-AR-1563 | 20101101_J&L_Graziano.pdf | 11/1/2010 | Public Comment WSR J&L Graziano | | | | BLM_0108738 |
| 1515 | BLM_0108741 | BLM_0108745 | S050-RMP-AR-1564 | 20101108_DraftNotes_WSR_GunnisonStakeholders.pdf | 11/8/2010 | Meeting Materials Meeting Notes Draft Gunnison Basin WSR Stakeholder Group | | | | BLM_0108741 |
| 1516 | BLM_0108746 | BLM_0108749 | S050-RMP-AR-1565 | 20101117_Ch2_Cmts_Themes_CA-RAC-SG.pdf | 11/18/2010 | Cooperator comment Matrix on Chapter 2 Themes CA and RAC-SG all combined | | | | BLM_0108746 |
| 1517 | BLM_0108750 | BLM_0108751 | S050-RMP-AR-1567 | 20101117_PSherman_PROTECT.pdf | 11/17/2010 | Public Comment scoping Priscilla Sherman | | | | BLM_0108750 |
| 1518 | BLM_0108752 | BLM_0108755 | S050-RMP-AR-1568 | 20101118_Ch2_Cmts_Goals_CA_RAC-SG.pdf | 11/18/2010 | Cooperator comment matrix on Chapter 2 Goals CA & RAC-SG all combined w/BLM responses | | | | BLM_0108752 |
| 1519 | BLM_0108756 | BLM_0108767 | S050-RMP-AR-1569 | 20101118_SubRAC_Cmts_Hawke_Rec_Alts_Themes | 11/18/2010 | Letter Travel Management and Alternative Theme Comments Hawke | | | | BLM_0108756 |
| 1520 | BLM_0108768 | BLM_0108768 | S050-RMP-AR-1570 | 20101122_Craters_Mgmt_Zone_Table.pdf | 11/22/2010 | Document Craters Management Zones Table | | | | BLM_0108768 |
| 1521 | BLM_0108769 | BLM_0108769 | S050-RMP-AR-1571 | 20101123_BMannsfeld_PROTECT.pdf | 11/23/2010 | Public comment scoping Bjoern Mannsfeld | | | | BLM_0108769 |
| 1522 | BLM_0108770 | BLM_0108771 | S050-RMP-AR-1572 | 20101123_Letter_SanMiguel_BOCC_Goodtimes.pdf | 11/23/2010 | Letter San Miguel County BOCC response to BLM documentation of San Miguel County comments | | | | BLM_0108770 |
| 1523 | BLM_0108772 | BLM_0108775 | S050-RMP-AR-1573 | 20101124_SanMiguelBOCC.pdf | 11/24/2010 | Public Comment scoping San Miguel County Board of Commissioners Art Goodtimes | | | | BLM_0108772 |
| 1524 | BLM_0108776 | BLM_0108777 | S050-RMP-AR-1574 | 20101129_WSR-Norwood.pdf | 11/29/2010 | Meeting Materials Sign in Sheet San Miguel/Dolores Rivers WSR Norwood | | | PII | BLM_0108776 |
| 1525 | BLM_0108778 | BLM_0108780 | S050-RMP-AR-1575 | 20101130_WSR-Naturita.pdf | 11/30/2010 | Meeting Materials Sign in Sheet San Miguel/Dolores Rivers WSR Naturita | | | PII | BLM_0108778 |
| 1526 | BLM_0108781 | BLM_0108782 | S050-RMP-AR-1576 | 20101201_WSR-Telluride.pdf | 12/1/2010 | Meeting Materials Sign in Sheet San Miguel/Dolores Rivers WSR Telluride | | | PII | BLM_0108781 |
| 1527 | BLM_0108783 | BLM_0108786 | S050-RMP-AR-1577 | 20101202_Email_120210_Paonia_Watershed_map.pdf | 12/2/2010 | Email- Subject: Paonia  Watershed Map | | | | BLM_0108783 |
| 1528 | BLM_0108787 | BLM_0108789 | S050-RMP-AR-1578 | 20101204_BHawke_EnergyMinerals.pdf | 12/4/2010 | Letter General Energy and Minerals Comments Hawke | | | | BLM_0108787 |
| 1529 | BLM_0108790 | BLM_0108920 | S050-RMP-AR-1579 | 20101206_Ute_Ethnohistory_Rpt_PROTECT.pdf | 2/16/2010 | Document Technical Report Perspectives on Ute Ethnohistory in West Central Colorado | | | Contains sensitive cultural resource information, including site location information protected by 16 USC 470hh. | BLM_0108790 |
| 1530 | BLM_0108921 | BLM_0108921 | S050-RMP-AR-1580 | 20101206_WSR-Placerville.pdf | 12/6/2010 | Meeting Materials Sign in Sheet San Miguel/Dolores Rivers WSR Placerville | | | PII | BLM_0108921 |
| 1531 | BLM_0108922 | BLM_0108924 | S050-RMP-AR-1581 | 20101207_WSR-Naturita.pdf | 12/7/2010 | Meeting Materials Sign in Sheet San Miguel/Dolores Rivers WSR Naturita | | | PII | BLM_0108922 |
| 1532 | BLM_0108925 | BLM_0108968 | S050-RMP-AR-1582 | 20101208_Ouray_San_Miguel_Strategy_finaldraft.pdf | 12/8/2010 | Document A Draft Guide to Collaborative Energy Action Planning for Ouray and San Miguel Counties - provided by San Miguel County for CA mtg. #7. | | | | BLM_0108925 |
| 1533 | BLM_0108969 | BLM_0108985 | S050-RMP-AR-1584 | 20101213_Email_11_Paonia_Watershed_ord.pdf | 11/2/2010 | Email- Subject: Paonia Watershed Ordinance | | | | BLM_0108969 |
| 1534 | BLM_0108986 | BLM_0108986 | S050-RMP-AR-1587 | 20101214_WSR-Telluride.pdf | 12/14/2010 | Meeting Materials Attendees at San Miguel/Dolores Rivers Sign-in in Telluride | | | PII | BLM_0108986 |
| 1535 | BLM_0108987 | BLM_0108988 | S050-RMP-AR-1588 | 20101215_WSR-Norwood.pdf | 12/15/2010 | Meeting Materials Sign in Sheet San Miguel/Dolores Rivers WSR Norwood | | | PII | BLM_0108987 |
| 1536 | BLM_0108989 | BLM_0108990 | S050-RMP-AR-1589 | 20101220_L_Shaffer.pdf | 12/20/2010 | Public comment L. Shaffer | | | | BLM_0108989 |
| 1537 | BLM_0108991 | BLM_0108991 | S050-RMP-AR-1590 | 2010415_CoalRpt_Ref_Dickinson_1988.pdf | 1988 | Reference Coal Report Diskinson DOI USGS 1988 Geologic Map of the Courthouse Mountain Quadrangle, Gunnison, Hinsdale, and Ouray Counties, Colorado | | | | BLM_0108991 |
| 1538 | BLM_0108992 | BLM_0108993 | S050-RMP-AR-1591 | 20110103_T_Freer.pdf | 1/3/2011 | Public comment Tiffany Freer WSR | | | | BLM_0108992 |
| 1539 | BLM_0108994 | BLM_0109006 | S050-RMP-AR-1592 | 20110111_S_Metheny.pdf | 1/11/2011 | Public Comment Stevin Metheny DMEA WSR | | | | BLM_0108994 |
| 1540 | BLM_0109007 | BLM_0109009 | S050-RMP-AR-1593 | 20110111_S_Steinberg.pdf | 1/11/2011 | Public comment Steven Steinberg WSR | | | | BLM_0109007 |
| 1541 | BLM_0109010 | BLM_0109012 | S050-RMP-AR-1594 | 20110113_K_Skinner.pdf | 1/13/2011 | Public comment Kiera Skinner WSR | | | | BLM_0109010 |
| 1542 | BLM_0109013 | BLM_0109013 | S050-RMP-AR-1595 | 20110114_PR_RAC_SG_Mtg6.pdf | 1/14/2011 | Press Release BLM UFO RMP RAC SG Meeting #6 WSR | | | | BLM_0109013 |
| 1543 | BLM_0109014 | BLM_0109018 | S050-RMP-AR-1596 | 20110117_J_Johnston.pdf | 1/17/2011 | Public comment James Johnston WSR | | | | BLM_0109014 |
| 1544 | BLM_0109019 | BLM_0109022 | S050-RMP-AR-1597 | 20110117_JP_Filleben.pdf | 1/17/2011 | Public comment  Jean Pierre Fillebeen WSR | | | | BLM_0109019 |
| 1545 | BLM_0109023 | BLM_0109023 | S050-RMP-AR-1598 | 20110117_S_Schoening.pdf | 1/17/2011 | Public comment Syl Schoening WSR | | | | BLM_0109023 |
| 1546 | BLM_0109024 | BLM_0109026 | S050-RMP-AR-1601 | 20110118_N_Smith.pdf | 1/18/2011 | Public comment Nate Smith WSR | | | | BLM_0109024 |
| 1547 | BLM_0109027 | BLM_0109029 | S050-RMP-AR-1602 | 20110118_S_Fraser.pdf | 1/18/2011 | Public comment Stuart Fraser WSR | | | | BLM_0109027 |
| 1548 | BLM_0109030 | BLM_0109030 | S050-RMP-AR-1603 | 20110118_S_Samuelson.pdf | 1/18/2011 | Public comment S.L. Samuelson WSR | | | | BLM_0109030 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1549 | BLM_0109031 | BLM_0109062 | S050-RMP-AR-1604 | 20110118_WAFWA_Habitat_Rpt.pdf | 1/18/2011 | Email- Subject: WAFWA Habitat Report for Bighorn WSR | | | | BLM_0109031 |
| 1550 | BLM_0109063 | BLM_0109063 | S050-RMP-AR-1605 | 20110119_A_Hendricks.pdf | 1/19/2011 | Public comment Anne Hendricks WSR | | | | BLM_0109063 |
| 1551 | BLM_0109064 | BLM_0109064 | S050-RMP-AR-1606 | 20110119_B_Gleason.pdf | 1/19/2011 | Public comment Bob Gleason WSR | | | | BLM_0109064 |
| 1552 | BLM_0109065 | BLM_0109065 | S050-RMP-AR-1607 | 20110119_B_Golder.pdf | 1/19/2011 | Public comment Barbara and Stephen Golder WSR | | | | BLM_0109065 |
| 1553 | BLM_0109066 | BLM_0109068 | S050-RMP-AR-1608 | 20110119_C_Dexter.pdf | 1/19/2011 | Public comment Coen Dexter WSR | | | | BLM_0109066 |
| 1554 | BLM_0109069 | BLM_0109070 | S050-RMP-AR-1609 | 20110119_C_Mackey.pdf | 1/19/2011 | Public comment Cari Mackey WSR | | | | BLM_0109069 |
| 1555 | BLM_0109071 | BLM_0109074 | S050-RMP-AR-1610 | 20110119_C_Mackey_2.pdf | 1/19/2011 | Public comment Carm Mackey for The San Miguel Whitewater Association WSR | | | | BLM_0109071 |
| 1556 | BLM_0109075 | BLM_0109075 | S050-RMP-AR-1611 | 20110119_D_Bevan.pdf | 1/19/2011 | Public commentWSR Diane Bevan | | | | BLM_0109075 |
| 1557 | BLM_0109076 | BLM_0109076 | S050-RMP-AR-1612 | 20110119_D_Coker.pdf | 1/19/2011 | Public comment WSR Duncan Coker | | | | BLM_0109076 |
| 1558 | BLM_0109077 | BLM_0109079 | S050-RMP-AR-1613 | 20110119_G_Hickcox.pdf | 1/19/2011 | Public comment WSR Gary Hickcox | | | | BLM_0109077 |
| 1559 | BLM_0109080 | BLM_0109086 | S050-RMP-AR-1614 | 20110119_J_May.pdf | 1/19/2011 | Public comment WSR John Huebner | | | | BLM_0109080 |
| 1560 | BLM_0109087 | BLM_0109088 | S050-RMP-AR-1615 | 20110119_J_Osman.pdf | 1/19/2011 | Public comment WSR Jon Osman | | | | BLM_0109087 |
| 1561 | BLM_0109089 | BLM_0109089 | S050-RMP-AR-1616 | 20110119_P_Johnson.pdf | 1/19/2011 | Public comment WSR Pete Johnson | | | | BLM_0109089 |
| 1562 | BLM_0109090 | BLM_0109090 | S050-RMP-AR-1617 | 20110119_P_McKelvey.pdf | 1/19/2011 | Public comment WSR Pam and Ed McKelvey | | | | BLM_0109090 |
| 1563 | BLM_0109091 | BLM_0109094 | S050-RMP-AR-1618 | 20110119_R_Hamilton.pdf | 1/19/2011 | Public comment WSR Rich Hamilton | | | | BLM_0109091 |
| 1564 | BLM_0109095 | BLM_0109098 | S050-RMP-AR-1619 | 20110119_S_Kichelmann.pdf | 1/19/2011 | Public comment WSR Sally Kichelmann | | | | BLM_0109095 |
| 1565 | BLM_0109099 | BLM_0109100 | S050-RMP-AR-1620 | 20110119_S_Magee.pdf | 1/19/2011 | Public comment WSR Sue Magee | | | | BLM_0109099 |
| 1566 | BLM_0109101 | BLM_0109101 | S050-RMP-AR-1621 | 20110119_T_Hendricks.pdf | 1/19/2011 | Public comment WSR Timothy Hendricks | | | | BLM_0109101 |
| 1567 | BLM_0109102 | BLM_0109102 | S050-RMP-AR-1622 | 20110119_V_Petri.pdf | 1/19/2011 | Public comment WSR Vernon J. Petri | | | | BLM_0109102 |
| 1568 | BLM_0109103 | BLM_0109106 | S050-RMP-AR-1623 | 20110120_A_Montgomery.pdf | 1/20/2011 | Public comment WSR April Montgomery | | | | BLM_0109103 |
| 1569 | BLM_0109107 | BLM_0109110 | S050-RMP-AR-1624 | 20110120_C_Colter.pdf | 1/20/2011 | Public comment WSR Chris Colter | | | | BLM_0109107 |
| 1570 | BLM_0109111 | BLM_0109114 | S050-RMP-AR-1625 | 20110120_C_Russell.pdf | 1/20/2011 | Public comment WSR Chason Russell | | | | BLM_0109111 |
| 1571 | BLM_0109115 | BLM_0109119 | S050-RMP-AR-1626 | 20110120_D_Collins.pdf | 1/19/2011 | Public comment WSR Daniel Collins | | | | BLM_0109115 |
| 1572 | BLM_0109120 | BLM_0109121 | S050-RMP-AR-1627 | 20110120_E_Dalton.pdf | 1/20/2011 | Public comment WSR Erik Dalton | | | | BLM_0109120 |
| 1573 | BLM_0109122 | BLM_0109126 | S050-RMP-AR-1628 | 20110120_G_Craig.pdf | 1/20/2011 | Public comment WSR Greg Craig | | | | BLM_0109122 |
| 1574 | BLM_0109127 | BLM_0109127 | S050-RMP-AR-1629 | 20110120_Gould.pdf | 1/20/2011 | Public comment WSR John Gould | | | | BLM_0109127 |
| 1575 | BLM_0109128 | BLM_0109130 | S050-RMP-AR-1630 | 20110120_J_Russell.pdf | 1/20/2011 | Public comment WSR Jenny Russell | | | | BLM_0109128 |
| 1576 | BLM_0109131 | BLM_0109134 | S050-RMP-AR-1631 | 20110120_K_Tallerday.pdf | 1/20/2011 | Public comment WSR Kate Tallerday | | | | BLM_0109131 |
| 1577 | BLM_0109135 | BLM_0109139 | S050-RMP-AR-1632 | 20110120_K_Verity.pdf | 1/20/2011 | Public comment WSR Kelvin Verity | | | | BLM_0109135 |
| 1578 | BLM_0109140 | BLM_0109141 | S050-RMP-AR-1633 | 20110120_L_Broderick.pdf | 1/20/2011 | Public comment WSR Linda Luther-Broderick 1 | | | | BLM_0109140 |
| 1579 | BLM_0109142 | BLM_0109150 | S050-RMP-AR-1634 | 20110120_L_Broderick_2.pdf | 1/20/2011 | Public comment WSR Linda Luther-Broderick 2 | | | | BLM_0109142 |
| 1580 | BLM_0109151 | BLM_0109154 | S050-RMP-AR-1635 | 20110120_L_Brown.pdf | 1/20/2011 | Public comment WSR Luke Brown | | | | BLM_0109151 |
| 1581 | BLM_0109155 | BLM_0109157 | S050-RMP-AR-1636 | 20110120_M_Wilson.pdf | 1/20/2011 | Public comment WSR Matt Wilson | | | | BLM_0109155 |
| 1582 | BLM_0109158 | BLM_0109162 | S050-RMP-AR-1637 | 20110120_P_Mueller.pdf | 1/20/2011 | Public comment  WSR Peter Mueller 1 | | | | BLM_0109158 |
| 1583 | BLM_0109163 | BLM_0109168 | S050-RMP-AR-1638 | 20110120_P_Mueller_2.pdf | 1/20/2011 | Public comment WSR Peter Mueller 2 | | | | BLM_0109163 |
| 1584 | BLM_0109169 | BLM_0109170 | S050-RMP-AR-1639 | 20110120_R_Barnes.pdf | 1/20/2011 | Public comment WSR Randy Barnes | | | | BLM_0109169 |
| 1585 | BLM_0109171 | BLM_0109174 | S050-RMP-AR-1640 | 20110120_R_Delves.pdf | 1/20/2011 | Public comment WSR Bob Delves | | | | BLM_0109171 |
| 1586 | BLM_0109175 | BLM_0109177 | S050-RMP-AR-1641 | 2011/0120 | 2011/0120 | Public comment WSR Rick Houston | | | | BLM_0109175 |
| 1587 | BLM_0109178 | BLM_0109179 | S050-RMP-AR-1642 | 20110121_S_McComb.pdf | 1/21/2011 | Public comment WSR Stephen McComb | | | | BLM_0109178 |
| 1588 | BLM_0109180 | BLM_0109181 | S050-RMP-AR-1643 | 20110123_A_Meeker.pdf | 1/23/2011 | Public comment WSR Alan Meeker | | | | BLM_0109180 |
| 1589 | BLM_0109182 | BLM_0109202 | S050-RMP-AR-1644 | 20110124_M_Maloney.pdf | 10/24/2011 | Public comment WSR M Maloney for Dolores River Coalition | | | | BLM_0109182 |
| 1590 | BLM_0109203 | BLM_0109223 | S050-RMP-AR-1645 | 20110124_M_Maloney_2.pdf | 1/24/2011 | Public comment WSR M Maloney for Dolores River Coalition | | | | BLM_0109203 |
| 1591 | BLM_0109224 | BLM_0109257 | S050-RMP-AR-1646 | 20110126_meeting_maps.pdf | 1/26/2011 | Meeting Materials Maps of Alternatives | | | | BLM_0109224 |
| 1592 | BLM_0109258 | BLM_0109262 | S050-RMP-AR-1647 | 20110127_CA_FinalNotes_Mtg6.pdf | 1/27/2011 | Meeting Materials CA Meeting 6 Final Notes | | | | BLM_0109258 |
| 1593 | BLM_0109263 | BLM_0109268 | S050-RMP-AR-1648 | 20110127_CA_Handouts_Mtg6.pdf | 1/27/2011 | Meeting Materials CA Meeting 6 Handouts and Agenda | | | | BLM_0109263 |
| 1594 | BLM_0109269 | BLM_0109271 | S050-RMP-AR-1649 | 20110127_CA_SignIn_Mtg6.pdf | 1/27/2011 | Meeting Materials CA Meeting 6 Sign-In | | | | BLM_0109269 |
| 1595 | BLM_0109272 | BLM_0109527 | S050-RMP-AR-1650 | 20110127_Combined-Alts.pdf | 1/27/2011 | Internal Draft Alternatives for Cooperating Agency and RAC Subgroup review | | | | BLM_0109272 |
| 1596 | BLM_0109528 | BLM_0109533 | S050-RMP-AR-1653 | 20110127_Email_CA_DraftNotes_Mtg6.pdf | 2/3/2011 | Email- Subject: Draft Notes Cooperating Agency Meeting #6 | | | | BLM_0109528 |
| 1597 | BLM_0109534 | BLM_0109535 | S050-RMP-AR-1655 | Acronyms.doc | | | | | | BLM_0109534 |
| 1598 | BLM_0109536 | BLM_0109561 | S050-RMP-AR-1655 | UncRMP_Glossary_072610 doc | | | | | | BLM_0109536 |
| 1599 | BLM_0109562 | BLM_0109562 | S050-RMP-AR-1656 | 20110127_Raptor Species Breeding Periods.pdf | 2/28/2011 | Document Appendix X.  Raptor species breeding periods. | | | | BLM_0109562 |
| 1600 | BLM_0109563 | BLM_0109564 | S050-RMP-AR-1657 | 20110128_RAC-SG_SignIn_Mtg6.pdf | 1/28/2011 | Meeting Materials RAC Subgroup Meeting 6 Sign-In | | | PII | BLM_0109563 |
| 1601 | BLM_0109565 | BLM_0109566 | S050-RMP-AR-1658 | 20110128_Cmts_BEla.pdf | 1/28/2011 | Letter Comments Bill Ela | | | | BLM_0109565 |
| 1602 | BLM_0109567 | BLM_0109567 | S050-RMP-AR-1659 | 20110128_OHV Designations.pdf | 1/28/2011 | Meeting Materials OHV Designations Map | | | | BLM_0109567 |
| 1603 | BLM_0109568 | BLM_0109568 | S050-RMP-AR-1660 | 20110128_PR_RAC_SG_Mtg_WSR.pdf | 1/28/2011 | Press Release BLM UFO RMP RAC Meeting WSR | | | | BLM_0109568 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | BLM_0109569 | BLM_0109569 | S050-RMP-AR-1661 | 20110128_Preliminary Planning Criteria.pdf | 1/28/2011 | Meeting Materials Preliminary Planning Criteria | | | | BLM_0109569 |
| 1605 | BLM_0109570 | BLM_0109576 | S050-RMP-AR-1662 | 20110128_RAC_SG_FinalMinutes_Mtg6.pdf | 1/28/2011 | Meeting Materials RAC Subgroup Meeting 6 Final Minutes | | | | BLM_0109570 |
| 1606 | BLM_0109577 | BLM_0109582 | S050-RMP-AR-1663 | 20110128_RAC-SG_Handouts_Mtg6.pdf | 1/28/2011 | Meeting Materials RAC Subgroup Meeting 6 Handouts and Agenda | | | | BLM_0109577 |
| 1607 | BLM_0109583 | BLM_0109584 | S050-RMP-AR-1665 | 20110201_L_Roode.pdf | 2/1/2011 | Public comment Lora Roode | | | | BLM_0109583 |
| 1608 | BLM_0109585 | BLM_0109585 | S050-RMP-AR-1666 | 20110202_Email_BHawke_LWCs.pdf | 2/2/2011 | Email- Subject: 2 Questions on LWCs Hawke | | | | BLM_0109585 |
| 1609 | BLM_0109586 | BLM_0109593 | S050-RMP-AR-1668 | 20110203_Email_RAC-SG_DraftMinutes_Mtg6.pdf | 2/3/2011 | Email- Subject: Draft Minutes RAC Subgroup Meeting #6 | | | | BLM_0109586 |
| 1610 | BLM_0109594 | BLM_0109597 | S050-RMP-AR-1669 | 20110204_14-BeaverCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Beaver Creek | | | | BLM_0109594 |
| 1611 | BLM_0109598 | BLM_0109600 | S050-RMP-AR-1670 | 20110204_15-DryCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Dry Creek | | | | BLM_0109598 |
| 1612 | BLM_0109601 | BLM_0109604 | S050-RMP-AR-1671 | 20110204_16-NaturitaCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Naturita Creek | | | | BLM_0109601 |
| 1613 | BLM_0109605 | BLM_0109607 | S050-RMP-AR-1672 | 20110204_17-SaltadoCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Saltado Creek | | | | BLM_0109605 |
| 1614 | BLM_0109608 | BLM_0109612 | S050-RMP-AR-1673 | 20110204_18-SanMiguelRiver1.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: San Miguel River 1 | | | | BLM_0109608 |
| 1615 | BLM_0109613 | BLM_0109616 | S050-RMP-AR-1674 | 20110204_19-SanMiguelRiver2.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: San Miguel River 2 | | | | BLM_0109613 |
| 1616 | BLM_0109617 | BLM_0109620 | S050-RMP-AR-1675 | 20110204_20-SanMiguelRiver3.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: San Miguel River 3 | | | | BLM_0109617 |
| 1617 | BLM_0109621 | BLM_0109624 | S050-RMP-AR-1676 | 20110204_21-SanMiguelRiver5.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: San Miguel River5 | | | | BLM_0109621 |
| 1618 | BLM_0109625 | BLM_0109628 | S050-RMP-AR-1677 | 20110204_22-SanMiguelRiver6.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: San Miguel River 6 | | | | BLM_0109625 |
| 1619 | BLM_0109629 | BLM_0109631 | S050-RMP-AR-1678 | 20110204_23-TabeguacheCreek1.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Tabeguache Creek 1 | | | | BLM_0109629 |
| 1620 | BLM_0109632 | BLM_0109635 | S050-RMP-AR-1679 | 20110204_24-TabeguacheCreek2.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Tabeguache Creek 2 | | | | BLM_0109632 |
| 1621 | BLM_0109636 | BLM_0109640 | S050-RMP-AR-1680 | 20110204_25-LowerDolores.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Lower Dolores | | | | BLM_0109636 |
| 1622 | BLM_0109641 | BLM_0109643 | S050-RMP-AR-1681 | 20110204_26-NorthForkMesaCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: North Fork Mesa Creek | | | | BLM_0109641 |
| 1623 | BLM_0109644 | BLM_0109647 | S050-RMP-AR-1682 | 20110204_27-DoloresRiver2.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Dolores River 2 | | | | BLM_0109644 |
| 1624 | BLM_0109648 | BLM_0109650 | S050-RMP-AR-1683 | 20110204_28-IceLakeCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Ice Lake Creek | | | | BLM_0109648 |
| 1625 | BLM_0109651 | BLM_0109653 | S050-RMP-AR-1684 | 20110204_29-LaSalCreek1.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: La Sal Creek 1 | | | | BLM_0109651 |
| 1626 | BLM_0109654 | BLM_0109656 | S050-RMP-AR-1685 | 20110204_30-LaSalCreek2.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: La Sal Creek 2 | | | | BLM_0109654 |
| 1627 | BLM_0109657 | BLM_0109659 | S050-RMP-AR-1686 | 20110204_31-LaSalCreek3.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: La Sal Creek 3 | | | | BLM_0109657 |
| 1628 | BLM_0109660 | BLM_0109662 | S050-RMP-AR-1687 | 20110204_32-LionCreek2.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Lion Creek 2 | | | | BLM_0109660 |
| 1629 | BLM_0109663 | BLM_0109665 | S050-RMP-AR-1688 | 20110204_33-SpringCreek.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Spring Creek | | | | BLM_0109663 |
| 1630 | BLM_0109666 | BLM_0109669 | S050-RMP-AR-1689 | 20110204_34-DoloresRiver1.pdf | 2/4/2011 | Meeting Materials WSR Suitability Analysis: Dolores River 1 | | | | BLM_0109666 |
| 1631 | BLM_0109670 | BLM_0109671 | S050-RMP-AR-1690 | 20110204_C_Woodward.pdf | 2/4/2011 | Public Comment WSR C Woodward Denison Mines | | | | BLM_0109670 |
| 1632 | BLM_0109672 | BLM_0109673 | S050-RMP-AR-1693 | 20110207_RAC_SG_WSR.pdf | | Meeting materials RMP subgroup sign-in sheet | | | PII | BLM_0109672 |
| 1633 | BLM_0109674 | BLM_0109675 | S050-RMP-AR-1694 | 20110207_RAC_SG_WSR_2.pdf | 2/7/2011 | Meeting Materials RAC Subgroup - WSR Stakholder Group Meeting Sign-In | | | PII | BLM_0109674 |
| 1634 | BLM_0109676 | BLM_0109677 | S050-RMP-AR-1695 | 20110208_PR_RAC_SG_Mtg_WSR.pdf | 2/8/2011 | Press Release BLM UFO RMP RAC Meeting WSR | | | | BLM_0109676 |
| 1635 | BLM_0109678 | BLM_0109680 | S050-RMP-AR-1697 | 20110211_D_Foley.pdf | 2/11/2011 | Public comment J. David Foley | | | | BLM_0109678 |
| 1636 | BLM_0109681 | BLM_0109683 | S050-RMP-AR-1698 | 20110211_J_Proteau.pdf | 2/11/2011 | Public comment Jeff Proteau | | | | BLM_0109681 |
| 1637 | BLM_0109684 | BLM_0109686 | S050-RMP-AR-1701 | 20110216_RAC_SG_WSR.pdf | 2/16/2011 | Meeting Materials Sign In RAC SG WSR | | | PII | BLM_0109684 |
| 1638 | BLM_0109687 | BLM_0109704 | S050-RMP-AR-1702 | 20110217_H_Holm.pdf | 2/17/2011 | Email- Subject: Gunnison WSR final recommendation letter | | | | BLM_0109687 |
| 1639 | BLM_0109705 | BLM_0109709 | S050-RMP-AR-1703 | 20110217_J_Grazino.pdf | 10/27/2011 | Email-Subject: Gunnison WSR final recommendation letter | | | | BLM_0109705 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | BLM_0109710 | BLM_0109715 | S050-RMP-AR-1704 | 20110217_WSR_GunnisonStakeholderGrp_FinalRpt.pdf | 2/17/2011 | Letter to BLM from Gunnison Stakeholder Grp Suitability Evaluation | | | | BLM_0109710 |
| 1641 | BLM_0109716 | BLM_0109717 | S050-RMP-AR-1705 | 20110218_PMorello_DoloresCmt_PROTECT.pdf | 2/18/2011 | Public comment  scoping Phyl Morello | | | | BLM_0109716 |
| 1642 | BLM_0109718 | BLM_0109725 | S050-RMP-AR-1707 | 20110222_S_Smith.pdf | 2/22/2011 | Public Comment Wilderness Society Steve Smith: Assistant Regional Director | | | | BLM_0109718 |
| 1643 | BLM_0109726 | BLM_0109734 | S050-RMP-AR-1708 | 20110223_S_Smith.pdf | 2/23/2011 | Email-Subject: WSR Gunnison final recommendation minority letter | | | | BLM_0109726 |
| 1644 | BLM_0109735 | BLM_0109736 | S050-RMP-AR-1709 | 20110224_RKelman_FormLtr.pdf | 2/24/2011 | Public Comment scoping Ross Kelman: Dolores River Conservation Form Letter | | | | BLM_0109735 |
| 1645 | BLM_0109737 | BLM_0109738 | S050-RMP-AR-1711 | 20110228_B_Hawke_TheWildernessSociety_Map.pdf | 2/28/2011 | Email- Subject: FW: Attached map for comments | | | | BLM_0109737 |
| 1646 | BLM_0109739 | BLM_0109757 | S050-RMP-AR-1712 | 20110228_CDOW_Comments_CA_Mtg6.pdf | 2/28/2011 | Email- Subject: CDOW Cooperating Agency Comments matrix, statewide stips, BLM stips letter (matrix is duplicate) | | | | BLM_0109739 |
| 1647 | BLM_0109758 | BLM_0109758 | S050-RMP-AR-1717 | 20110228_RangeOfAlts.pdf | | Meeting Materials Range of Alternatives Example | | | | BLM_0109758 |
| 1648 | BLM_0109759 | BLM_0109759 | S050-RMP-AR-1718 | 20110228_TableofBreedingBuffers.pdf | 2/28/2011 | Document Recommended seasonal buffers for breeding raptors | | | | BLM_0109759 |
| 1649 | BLM_0109760 | BLM_0109767 | S050-RMP-AR-1721 | 20110302_Email_RAC-SG_Mtg6_FinalMinutes.pdf | 3/2/2011 | Email- Subject: Final Minutes: Uncompahgre RMP RAC Subgroup Meeting #6 | | | | BLM_0109760 |
| 1650 | BLM_0109768 | BLM_0109775 | S050-RMP-AR-1722 | 20110302_Email_RMP-CA_FinalMinutes_Mtg6.pdf | 3/2/2011 | Email- Subject: Final Notes Cooperating Agency Meeting #6 | | | | BLM_0109768 |
| 1651 | BLM_0109776 | BLM_0109777 | S050-RMP-AR-1724 | 20110303_JHof_FormLtr.pdf | 3/3/2011 | Public comment  scoping John Hoffmann: Dolores River Conservation Form Letter | | | | BLM_0109776 |
| 1652 | BLM_0109778 | BLM_0109779 | S050-RMP-AR-1730 | 20110321_PMorello_FormLtr.pdf | 3/21/2011 | Public comment scoping Phyl Morello: Dolores River Conservation Form Letter | | | | BLM_0109778 |
| 1653 | BLM_0109780 | BLM_0109781 | S050-RMP-AR-1731 | 20110324_SWhite_MontroseCnty.pdf | 3/24/2011 | Public Comment scoping Montrose County Call Regarding WSR and Saltado Creek Steve White (Montrose County) | | | | BLM_0109780 |
| 1654 | BLM_0109782 | BLM_0109812 | S050-RMP-AR-1732 | 20110411_G_Ellis.pdf | 4/11/2011 | Public comment Montrose County Board of County Commissioners | | | | BLM_0109782 |
| 1655 | BLM_0109813 | BLM_0109814 | S050-RMP-AR-1738 | 20110421_CA_Termination_Hotchkiss_signed.pdf | 4/21/2011 | Letter Termination of MOU Hotchkiss | | | | BLM_0109813 |
| 1656 | BLM_0109815 | BLM_0109816 | S050-RMP-AR-1739 | 20110421_CA_Termination_MtnVillage_signed.pdf | 4/21/2011 | Letter Termination of MOU Mountain Village | | | | BLM_0109815 |
| 1657 | BLM_0109817 | BLM_0109817 | S050-RMP-AR-1740 | 20110425_Conversation Record_Hotchkiss.pdf | 4/25/2011 | Conversation Record Town of Hotchkiss | | | | BLM_0109817 |
| 1658 | BLM_0109818 | BLM_0109820 | S050-RMP-AR-1741 | 20110426_Email_Klensen_CommSites.pdf | 4/25/2011 | Email- Subject: Renewable Energy & Communication Sites | | | | BLM_0109818 |
| 1659 | BLM_0109821 | BLM_0109825 | S050-RMP-AR-1742 | 20110510_CA_Agenda_Mtg7.pdf | 5/10/2011 | Email- Subject: Cooperating Agency Meeting #7 Agenda | | | | BLM_0109821 |
| 1660 | BLM_0109826 | BLM_0109829 | S050-RMP-AR-1743 | 20110510_RAC_Agenda_Mtg7.pdf | 5/10/2011 | Email- Subject: RAC Subgroup Meeting #7 Agenda | | | | BLM_0109826 |
| 1661 | BLM_0109830 | BLM_0109833 | S050-RMP-AR-1744 | 20110511_Email_ASchroeder_CA.pdf | 5/12/2011 | Email- Subject: Additional Information/Clarification CA Meeting | | | | BLM_0109830 |
| 1662 | BLM_0109834 | BLM_0109836 | S050-RMP-AR-1745 | 20110512_Email_CA_Handouts_Mtg7.pdf | 5/12/2011 | Meeting Materials CA Meeting 7 Handouts | | | | BLM_0109834 |
| 1663 | BLM_0109837 | BLM_0109839 | S050-RMP-AR-1746 | 20110512_CA_SignIn_Mtg7.pdf | 5/12/2011 | Meeting Materials CA Meeting 7 Sign-In | | | | BLM_0109837 |
| 1664 | BLM_0109840 | BLM_0109843 | S050-RMP-AR-1748 | 20110512_Letter_WBlackburn_RAC-SG.pdf | 5/12/2011 | Letter RAC SG Walt Blackburn Comments | | | | BLM_0109840 |
| 1665 | BLM_0109844 | BLM_0109846 | S050-RMP-AR-1749 | 20110513_RAC-SG_Handouts_Mtg7.pdf | 5/13/2011 | Meeting Materials RAC Subgroup Meeting 7 Handouts | | | | BLM_0109844 |
| 1666 | BLM_0109847 | BLM_0109848 | S050-RMP-AR-1750 | 20110513_RAC-SG_SignIn_Mtg7.pdf | 5/13/2011 | Meeting Materials RAC Subgroup Meeting 6 Sign-In | | PII | | BLM_0109847 |
| 1667 | BLM_0109849 | BLM_0109852 | S050-RMP-AR-1752 | 20110520_CDOW_Notes_Mtg1.pdf | 5/20/2011 | Meeting Materials Notes of Core Travel Meeting with CDOW on 5/20/2011 | | | | BLM_0109849 |
| 1668 | BLM_0109853 | BLM_0109856 | S050-RMP-AR-1753 | 20110521_Email_BHawke_RenewableEnergyCriteria.pdf | 5/21/2011 | Email- Subject: Criteria for Renewable Energy Emphasis Areas | | | | BLM_0109853 |
| 1669 | BLM_0109857 | BLM_0109858 | S050-RMP-AR-1754 | 20110525_Email_TerrorCreek.pdf | 5/25/2011 | Email- Subject-Terror Creek Biological Core Area and Travel | Email Wubject | | | BLM_0109857 |
| 1670 | BLM_0109859 | BLM_0109878 | S050-RMP-AR-1755 | 20110526_Email_CA_DraftNotes_Mtg7.pdf | 5/26/2011 | Email- Subject: CA Draft Notes Meeting 7 | | | | BLM_0109859 |
| 1671 | BLM_0109879 | BLM_0109888 | S050-RMP-AR-1756 | 20110526_Email_CDOW_BighornSheepAlt.pdf | 5/26/2011 | Email- Subject-Bighorn sheep/domestic sheep alternative CDOW Brad Banulis | Elus_CDOWes CDOW | | | BLM_0109879 |
| 1672 | BLM_0109889 | BLM_0109905 | S050-RMP-AR-1757 | 20110526_Email_RAC-SG-DraftNotes_mtg7.pdf | 5/26/2011 | Cooperator comment matrix on draft alts specific topics RAC SG - all combined w/BLM response; mtg. notes SG mtg. #7 | | | | BLM_0109889 |
| 1673 | BLM_0109906 | BLM_0109908 | S050-RMP-AR-1758 | 20110526_RenewableEnergyDvlpmt.pdf | 5/31/2011 | Sensitivity Based Prioritization for Development Areas Within Renewable Energy Zones | | | | BLM_0109906 |
| 1674 | BLM_0109909 | BLM_0109931 | S050-RMP-AR-1762 | 20110609_Email_CA_FinalMinutes_Mtg7.pdf | 6/9/2011 | Cooperator Comment matrix on draft alts specific topics - CA all combined w/BLM response; CA mtg. #7 notes. | | | | BLM_0109909 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | BLM_0109932 | BLM_0109950 | S050-RMP-AR-1763 | 20110609_Email_RAC-SG_FinalMinutes_Mtg7.pdf | 5/26/2011 | Email- Subject: Final Minutes RAC Subgroup Meeting #7 | | | | BLM_0109932 |
| 1676 | BLM_0109951 | BLM_0109956 | S050-RMP-AR-1766 | 20110613_NPS_protocol_comments.pdf | 6/13/2011 | Letter NPS Comments on Draft Air Resources Impact Assessment Protocol for the BLM GJFO, UFO and D-E NCA RMPs | | | | BLM_0109951 |
| 1677 | BLM_0109957 | BLM_0109958 | S050-RMP-AR-1768 | 20110617_CMuehling_FormLtr.pdf | 6/17/2011 | Public comment scoping  Colorado Environmental Coalition Chad Muehling | | | | BLM_0109957 |
| 1678 | BLM_0109959 | BLM_0110036 | S050-RMP-AR-1772 | 20110623_CA_Handouts_Mtg8.pdf | 6/23/2011 | Cooperator comment matrix on draft alts CA and RAC-SG combined w/BLM response; CA Mtg. #8 agenda and handouts. | | | | BLM_0109959 |
| 1679 | BLM_0110037 | BLM_0110039 | S050-RMP-AR-1773 | 20110623_CA_SignIn_Mtg8.pdf | 6/23/2011 | Meeting Materials CA Meeting 8 Sign-In | | | | BLM_0110037 |
| 1680 | BLM_0110040 | BLM_0110705 | S050-RMP-AR-1774 | 20110623_Ch2_Draft_CA_RAC_Review.pdf | 6/23/2011 | Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review | | | | BLM_0110040 |
| 1681 | BLM_0110706 | BLM_0110730 | S050-RMP-AR-1775 | 20110623_Coal & Fluid Minerals_ppt.pdf | 6/23/2011 | Meeting Materials Coal and Fluid Minerals Potential powerpoint | | | | BLM_0110706 |
| 1682 | BLM_0110731 | BLM_0110733 | S050-RMP-AR-1776 | 20110623_NoSimilarAction.pdf | 6/23/2011 | Draft alternatives used for cooperator comment | | | | BLM_0110731 |
| 1683 | BLM_0110734 | BLM_0110811 | S050-RMP-AR-1777 | 20110624_RAC-SG_Handouts_Mtg8.pdf | 6/24/2011 | RAC-SG mtg. #8 agenda and handouts; CA & RAC-SG comment matrix w/BLM all combined w/response (matrix is duplicate, retained for mtg. agenda) | | | | BLM_0110734 |
| 1684 | BLM_0110812 | BLM_0110813 | S050-RMP-AR-1778 | 20110624_RAC-SG_SignIn_Mtg8.pdf | 6/24/2011 | Meeting Materials RAC Subgroup Meeting 8  Sign-In | | | PII | BLM_0110812 |
| 1685 | BLM_0110814 | BLM_0110814 | S050-RMP-AR-1780 | 20110627_Coal Fields.pdf | 6/28/2011 | Meeting Materials Map Location of Coal Regions and Coal Fields in the Planning Area | | | | BLM_0110814 |
| 1686 | BLM_0110815 | BLM_0110815 | S050-RMP-AR-1781 | 20110627_Coal Potential.pdf | 6/28/2011 | Meeting Materials Map Known Potential Coal Resource in the Planning Area | | | | BLM_0110815 |
| 1687 | BLM_0110816 | BLM_0110818 | S050-RMP-AR-1782 | 20110627_ConfLtr_DMorris_CA-review.pdf | 6/27/2011 | Email- Subject: Confidentiality CA Letter D Morris | | | | BLM_0110816 |
| 1688 | BLM_0110819 | BLM_0110820 | S050-RMP-AR-1783 | 20110627_ConfLtr_DVarley_CA-review.pdf | 6/27/2011 | Email- Subject: Confidentiality CA Letter D Varley | | | | BLM_0110819 |
| 1689 | BLM_0110821 | BLM_0110822 | S050-RMP-AR-1784 | 20110627_ConfLtr_LPadgett_CA-review.pdf | 6/27/2011 | Email- Subject: Confidentiality CA Letter L Padgett | | | | BLM_0110821 |
| 1690 | BLM_0110823 | BLM_0110824 | S050-RMP-AR-1785 | 20110627_ConfLtr_PMeans_CA-review.pdf | 6/27/2011 | Email- Subject: Confidentiality CA Letter P Means | | | | BLM_0110823 |
| 1691 | BLM_0110825 | BLM_0110826 | S050-RMP-AR-1786 | 20110627_ConfLtr_SHansen_CA-review.pdf | 6/27/2011 | Email- Subject: Confidentiality CA Letter S Hansen | | | | BLM_0110825 |
| 1692 | BLM_0110827 | BLM_0110828 | S050-RMP-AR-1787 | 20110627_ConfLtr_SHarold_CA-review.pdf | 6/27/2011 | Email- Subject: Confidentiality CA Letter S Harold | | | | BLM_0110827 |
| 1693 | BLM_0110829 | BLM_0110829 | S050-RMP-AR-1788 | 20110627_Figure23_DrillingDensities.pdf | 6/28/2011 | Coalbed natural gas development potential and projected drilling densities within the Uncompahgre Study Area for 2010 through 2030 | | | | BLM_0110829 |
| 1694 | BLM_0110830 | BLM_0110830 | S050-RMP-AR-1789 | 20110627_Figure24_CBM.pdf | 6/28/2011 | Meeting Materials Conventional oil and gas projected drilling densities within the Uncompahgre Study Area for 2010 through 2030 | | | | BLM_0110830 |
| 1695 | BLM_0110831 | BLM_0110831 | S050-RMP-AR-1790 | 20110628_Email_CA_PostMtg8_materials.pdf | 6/28/2011 | Email- Subject: Information from Cooperating Agency Meeting | | | | BLM_0110831 |
| 1696 | BLM_0110832 | BLM_0110836 | S050-RMP-AR-1793 | 20110628_Email_UFO-CA_DraftNotes_Mtg8.pdf | 6/28/2011 | Email- Subject: Draft Notes Cooperating Agency Meeting #8 | | | | BLM_0110832 |
| 1697 | BLM_0110837 | BLM_0110841 | S050-RMP-AR-1794 | 20110628_Email_UFO-RAC_DraftNotes_Mtg8.pdf | 6/28/2011 | Email- Subject: Draft Minutes RAC Subgroup Meeting #8 | | | | BLM_0110837 |
| 1698 | BLM_0110842 | BLM_0110844 | S050-RMP-AR-1797 | 20110706_LPadgett_CA-review_PostMtg8.pdf | 7/6/2011 | Email- Subject: Cooperating Agency and Review of Draft Alternatives L Padgett | | | | BLM_0110842 |
| 1699 | BLM_0110845 | BLM_0110850 | S050-RMP-AR-1800 | 20110708_Email_Ch2_Table2-1_Updated.pdf | 7/8/2011 | Email- Subject: Revised Table 2-1 of RMP Chapter 2 used for cooperator (RAC) review | | | | BLM_0110845 |
| 1700 | BLM_0110851 | BLM_0110856 | S050-RMP-AR-1801 | 20110708_Email_Ch2_Table2-11_Updated.pdf | 7/8/2011 | Email- Subject: Revised Table 2-1 of RMP Chapter 2 used for cooperator review | | | | BLM_0110851 |
| 1701 | BLM_0110857 | BLM_0110861 | S050-RMP-AR-1802 | 20110708_Email_CommSites.pdf | 7/8/2011 | Email- Subject: Communications Sites | | | | BLM_0110857 |
| 1702 | BLM_0110862 | BLM_0110864 | S050-RMP-AR-1806 | 20110712_ConfLtr_SHansen_CA.pdf | 7/12/2011 | Email- Subject: Cooperating Agency (Delta County) and Review of RMP Draft Alternatives | | | | BLM_0110862 |
| 1703 | BLM_0110865 | BLM_0110869 | S050-RMP-AR-1807 | 20110712_Email_CA_FinalNotes_Mtg8.pdf | 7/12/2011 | Email- Subject: Final Notes Cooperating Agency Meeting #8 | | | | BLM_0110865 |
| 1704 | BLM_0110870 | BLM_0110874 | S050-RMP-AR-1808 | 20110712_Email_RAC_FinalMinutes_Mtg8.pdf | 7/12/2011 | Email- Subject: Final Minutes RAC Subgroup Meeting #8 | | | | BLM_0110870 |
| 1705 | BLM_0110875 | BLM_0111005 | S050-RMP-AR-1811 | 20110722_Revised Appendix B for Ch2.pdf | 7/22/2011 | Email- Subject: Cooperating Agency Revised Appx B for Review | | | | BLM_0110875 |
| 1706 | BLM_0111006 | BLM_0111007 | S050-RMP-AR-1820 | 20111007_Email_BighornMtg_Signin.pdf | 10/7/2011 | Email- Subject- UFO-CDOW Sheep Meeting Sign-in sheet | | | | BLM_0111006 |
| 1707 | BLM_0111008 | BLM_0111012 | S050-RMP-AR-1823 | 20111101_Email_CDOW_Cmts_BighornModel.pdf | 10/11/2011 | Email- Subject-Bighorn Sheep Model CDOW  comments | Email Wighorn | | | BLM_0111008 |

| | A | B | C | D | E | | G | H | J |
|---|---|---|---|---|---|---|---|---|---|
| 1708 | BLM_0111013 | BLM_0111311 | S050-RMP-AR-1826 | 20111110_Email_CA_Ch.2_UFO_AllCmts_responses.pdf | 11/10/2011 | Cooperator comment matrix on Ch. 2 CA and RAC-SG combined w/responses, includes BLM comments | | | BLM_0111013 |
| 1709 | BLM_0111312 | BLM_0111610 | S050-RMP-AR-1826 | 20111110_Email_RAC-SG_Ch2_AllCmts_responses.pdf | | Cooperator comment matrix on Ch. 2 CA and RAC-SG combined w/responses, includes BLM comments | | | BLM_0111312 |
| 1710 | BLM_0111611 | BLM_0111612 | S050-RMP-AR-1827 | 20111115_CA_Handouts.pdf | 11/15/2011 | Meeting Materials Meeting 9 Handouts and Agenda | | | BLM_0111611 |
| 1711 | BLM_0111613 | BLM_0111615 | S050-RMP-AR-1829 | 20111115_CA_SignIn_Mtg9.pdf | 11/15/2011 | Meeting Materials CA Meeting 9 Sign-In | | | BLM_0111613 |
| 1712 | BLM_0111616 | BLM_0111616 | S050-RMP-AR-1830 | 20111115_Changes_Ch2.pdf | 11/15/2011 | Meeting Materials Major changes to alternatives based on BLM, Cooperating Agency, and RAC Subgroup review | | | BLM_0111616 |
| 1713 | BLM_0111617 | BLM_0111618 | S050-RMP-AR-1831 | 20111115_RAC-SG_Handouts_Mtg9.pdf | 11/15/2011 | Meeting Materials RAC Subgroup Meeting 9 Handouts and Agenda | | | BLM_0111617 |
| 1714 | BLM_0111619 | BLM_0111620 | S050-RMP-AR-1832 | 20111115_RAC-SG_SignIn_Mtg9.pdf | 11/15/2011 | Meeting MaterialsRAC Subgroup Meeting 9 Sign-In | | | BLM_0111619 |
| 1715 | BLM_0111621 | BLM_0111655 | S050-RMP-AR-1834 | 20111122_Draft_LWC_Report.pdf | | Document - Wilderness Characteristics Report - Draft for public and/or cooperator comment | | | BLM_0111621 |
| 1716 | BLM_0111656 | BLM_0111657 | S050-RMP-AR-1835 | 20111128_B_Hawke_WSAs.pdf | 11/28/2011 | Email-Subject: WSAs Chapter 2 Comment Response B Hawke | | PII | BLM_0111656 |
| 1717 | BLM_0111658 | BLM_0111658 | S050-RMP-AR-1836 | 20111216_K_Wagner.pdf | 12/16/2011 | Public comment scoping Kevin Wagner | | | BLM_0111658 |
| 1718 | BLM_0111659 | BLM_0111663 | S050-RMP-AR-1837 | 20111221_EMail_CA-Mtg9_DraftNotes.pdf | 12/21/2011 | Email- Subject: Draft Notes Cooperating Agency Meeting #9 | | | BLM_0111659 |
| 1719 | BLM_0111664 | BLM_0111668 | S050-RMP-AR-1838 | 20111221_Email_RACSG_Mtg9_DraftMinutes.pdf | 12/21/2011 | Email- Subject: Draft Minutes RAC Subgroup Meeting #9 | | | BLM_0111664 |
| 1720 | BLM_0111669 | BLM_0111673 | S050-RMP-AR-1839 | 20111230_Email_RDelpiccolo_CPW-Ch2-AddtlCmts.pdf | 12/30/2011 | Email- Subject: CPW comments on the new revised wildlife section of Chapter 2. | | | BLM_0111669 |
| 1721 | BLM_0111674 | BLM_0111692 | S050-RMP-AR-1840 | 20112211_Email_CA_Wildlife_SSS.pdf | 11/22/2011 | Email- Subject: VA Wildlife and SSS Section draft shared w/cooperators | | | BLM_0111674 |
| 1722 | BLM_0111693 | BLM_0111697 | S050-RMP-AR-1842 | 20120111_Email_CA-Mtg9_Final Notes.pdf | 1/11/2012 | Email- Subject: Final Notes: Uncompahgre RMP Cooperating Agency Meeting #9 | | | BLM_0111693 |
| 1723 | BLM_0111698 | BLM_0111702 | S050-RMP-AR-1843 | 20120111_Email_RACSG_Mtg9_FinalMinutes.pdf | 1/11/2012 | Email- Subject: Final Minutes RAC Subgroup Meeting #9 | | | BLM_0111698 |
| 1724 | BLM_0111703 | BLM_0111706 | S050-RMP-AR-1844 | 20120123_Email_CPW-Mtg_Notes.pdf | 1/23/2012 | Email Subject: Bighorn/Domestic Sheep Meeting w/CPW Notes | | | BLM_0111703 |
| 1725 | BLM_0111707 | BLM_0111759 | S050-RMP-AR-1846 | 20120127_AirstripsPublic LandsGuide.pdf | 1/27/2012 | Document Recreational Airstrips on Public Lands: A Reference Guide for Public Land Managers Published May 2011 | | | BLM_0111707 |
| 1726 | BLM_0111760 | BLM_0111841 | S050-RMP-AR-1855 | 20120601_AppdxA_Figures.pdf | 6/1/2012 | Meeting Materials Draft Appendix A: Figures for cooperator review/comment | | | BLM_0111760 |
| 1727 | BLM_0111842 | BLM_0112012 | S050-RMP-AR-1857 | 20120601_AppdxN_WSR-Suitability.pdf | 6/1/2012 | Meeting Materials Appendix N: Wild and Scenic River Suitability | | | BLM_0111842 |
| 1728 | BLM_0112013 | BLM_0112386 | S050-RMP-AR-1858 | 20120601_DraftCh2_ForImpacts.pdf | 6/1/2012 | Meeting Materials Draft Chapter 2 used for cooperator comments | | | BLM_0112013 |
| 1729 | BLM_0112387 | BLM_0112388 | S050-RMP-AR-1859 | 20120601_EMail_CA_MtgReminder.pdf | 6/1/2012 | Email- Subject: Cooperating Agency Meeting Reminder | | | BLM_0112387 |
| 1730 | BLM_0112389 | BLM_0112389 | S050-RMP-AR-1860 | 20120615_LetterMontroseCnty_ChangeRep.pdf | 6/15/2012 | Letter Montrose County Change of Representative | | | BLM_0112389 |
| 1731 | BLM_0112390 | BLM_0112391 | S050-RMP-AR-1861 | 20120618_Email_Krickbaum_CoopAgency.pdf | 6/18/2012 | Email: Subject-Montrose County Cooperating Agency Designee Waschbusch | | | BLM_0112390 |
| 1732 | BLM_0112392 | BLM_0112398 | S050-RMP-AR-1862 | 20120618_EMail_MontroseCntyCmts.pdf | 6/18/2012 | Email- Subject: Montrose County Comments on Internal Final Draft Chapter 2 | | | BLM_0112392 |
| 1733 | BLM_0112399 | BLM_0112400 | S050-RMP-AR-1863 | 20120621_CA_Agenda_Mtg10.pdf | 6/21/2012 | Meeting Materials Meeting 10 Agenda | | | BLM_0112399 |
| 1734 | BLM_0112401 | BLM_0112403 | S050-RMP-AR-1864 | 20120621_CA_SignIn_Mtg10.pdf | 6/21/2012 | Meeting Materials CA Meeting 10 Sign-In | | | BLM_0112401 |
| 1735 | BLM_0112404 | BLM_0112404 | S050-RMP-AR-1866 | 20120621_Planning_process_update.pdf | 6/21/2012 | Meeting Materials Highlights of the Resource Management Planning Process to Date | | | BLM_0112404 |
| 1736 | BLM_0112405 | BLM_0112405 | S050-RMP-AR-1867 | 20120621_RACSG_Ela.pdf | 6/21/2012 | Letter RAC Subgroup Comments Ela | | | BLM_0112405 |
| 1737 | BLM_0112406 | BLM_0112406 | S050-RMP-AR-1868 | 20120622_CA_MtgAttendance.pdf | 6/22/2012 | Meeting Materials Cooperating Agency Meeting Attendance Log | | | BLM_0112406 |
| 1738 | BLM_0112407 | BLM_0112411 | S050-RMP-AR-1869 | 20120622_Email_BHawke_Cmts-RangeOfAlts.pdf | 6/22/2012 | Email- Subject: SubRAC Comments Range of Alts Hawke | | | BLM_0112407 |
| 1739 | BLM_0112412 | BLM_0112413 | S050-RMP-AR-1870 | 20120622_RAC-SG_Agenda_Mtg10.pdf | 6/22/2012 | Meeting Materials RAC Subgroup Meeting 10 Agenda | | | BLM_0112412 |
| 1740 | BLM_0112414 | BLM_0112419 | S050-RMP-AR-1871 | 20120622_RAC-SG_FinalNotes_Mtg10.pdf | 6/22/2010 | Meeting Materials RAC Subgroup Meeting 10 Final Notes | | | BLM_0112414 |
| 1741 | BLM_0112420 | BLM_0112420 | S050-RMP-AR-1872 | 20120622_RAC-SG_MtgAttendance.pdf | 6/22/2012 | Meeting Materials RAC Subgroup Meeting Attendance Log | | | BLM_0112420 |
| 1742 | BLM_0112421 | BLM_0112422 | S050-RMP-AR-1873 | 20120622_RAC-SG_SignIn_Mtg10.pdf | 6/22/2012 | Meeting Materials RAC Subgroup Meeting 10 Sign-In | | | BLM_0112421 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | BLM_0112423 | BLM_0112429 | S050-RMP-AR-1874 | 20120625_Email_DraftMinutes_RAC-SG_Mtg10.pdf | 6/25/2012 | Email- Subject: Draft Minutes RAC Subgroup Meeting #10 | | | | BLM_0112423 |
| 1744 | BLM_0112430 | BLM_0112437 | S050-RMP-AR-1875 | 20120625_Email_DraftMtgNotes_CA_Mtg10.pdf | 6/25/2012 | Email- Subject: Draft Notes Cooperating Agency Meeting #10 | | | PII | BLM_0112430 |
| 1745 | BLM_0112438 | BLM_0112453 | S050-RMP-AR-1877 | 20120627_Email_RAC-SG_CumulativeList.pdf | 6/27/2012 | Email- Subject: Cumulative Impacts for RAC-SG | | | | BLM_0112438 |
| 1746 | BLM_0112454 | BLM_0112458 | S050-RMP-AR-1878 | 20120706_Email_Hawke_LWC.pdf | 7/6/2012 | Email-Subject: Wilderness Characteristics Questions B. Hawke | | | | BLM_0112454 |
| 1747 | BLM_0112459 | BLM_0112465 | S050-RMP-AR-1879 | 20120711_Email_FinalMtgMinutes_RAC-SG_Mtg10.pdf | 7/11/2012 | Email- Subject: Final Minutes RAC Subgroup Meeting #10 | | | | BLM_0112459 |
| 1748 | BLM_0112466 | BLM_0112473 | S050-RMP-AR-1880 | 20120711_Email_FinalMtgNotes_Mtg10.pdf | 7/11/2012 | Email- Subject: Draft Notes Cooperating Agency Meeting #10 | | | | BLM_0112466 |
| 1749 | BLM_0112474 | BLM_0112481 | S050-RMP-AR-1881 | 20120921_Letter_BLMtoUSFWS_BA_Amend.pdf | 9/21/2012 | Letter BLM to USFWS amendment to the May 16, 2012 Programmatic BA Effects to Listed Plant Species from Livestock Grazing | | | | BLM_0112474 |
| 1750 | BLM_0112482 | BLM_0112497 | S050-RMP-AR-1882 | 20121023_K_Tisdel_WELC.pdf | 10/23/2012 | Public comment supplemental information letter Western Environmental Law Center on behalf of Healthy Community Center Kyle Tisdel | | | | BLM_0112482 |
| 1751 | BLM_0112498 | BLM_0112498 | S050-RMP-AR-1883 | 20121026_SW_RAC_RangeofAlt_Resolution.pdf | 10/26/2012 | Letter Colorado SW RAC Resolution in Support of the Range of Alternatives | | | | BLM_0112498 |
| 1752 | BLM_0112499 | BLM_0112499 | S050-RMP-AR-1884 | 20121212_H_Kanter_NFk.pdf | 12/12/2012 | Letter against North Fork Alternative Plan H Kanter | | | | BLM_0112499 |
| 1753 | BLM_0112500 | BLM_0112500 | S050-RMP-AR-1885 | 20121212_H_Redden_NFk.pdf | 12/12/2012 | Letter against North Fork Alternative Plan H Redden | | | | BLM_0112500 |
| 1754 | BLM_0112501 | BLM_0112501 | S050-RMP-AR-1886 | 20121212_J_Neil_NFk.pdf | 12/12/2012 | Letter against North Fork Alternative Plan J Neil | | | | BLM_0112501 |
| 1755 | BLM_0112502 | BLM_0112502 | S050-RMP-AR-1887 | 20121212_L_Shirk_NFk.pdf | 12/12/2012 | Letter against North Fork Alternative Plan L Shirk | | | | BLM_0112502 |
| 1756 | BLM_0112503 | BLM_0112503 | S050-RMP-AR-1888 | 20121212_R_Cannon_NFk.pdf | 12/12/2012 | Letter against North Fork Alternative Plan R Cannon | | | | BLM_0112503 |
| 1757 | BLM_0112504 | BLM_0112504 | S050-RMP-AR-1890 | 20121213_J_Applegate_NFk.pdf | 12/13/2012 | Letter against North Fork Alternative Plan J Applegate | | | | BLM_0112504 |
| 1758 | BLM_0112505 | BLM_0112505 | S050-RMP-AR-1891 | 20121213_K_Collins_NFk.pdf | 12/13/2012 | Letter against North Fork Alternative Plan K Collins | | | | BLM_0112505 |
| 1759 | BLM_0112506 | BLM_0112507 | S050-RMP-AR-1892 | 20121213_L_Justus_NFk.pdf | 12/13/2012 | Letter against North Fork Alternative Plan J Justus | | | | BLM_0112506 |
| 1760 | BLM_0112508 | BLM_0112508 | S050-RMP-AR-1893 | 20121213_M_Kanter_NFk.pdf | 12/13/2012 | Letter against North Fork Alternative Plan M Kanter | | | | BLM_0112508 |
| 1761 | BLM_0112509 | BLM_0112510 | S050-RMP-AR-1895 | 20130129_Email_CoopAgency_Req.pdf | 1/30/2013 | Email- Subject: Potential Cooperating Agency Delta Conservation District | | | | BLM_0112509 |
| 1762 | BLM_0112511 | BLM_0112573 | S050-RMP-AR-1896 | 20130203_Email_Tisdel_CHC_SuppCmts.pdf | 2/3/2014 | Email- Subject- CHC Supplemental Comments Tisdel | | | | BLM_0112511 |
| 1763 | BLM_0112574 | BLM_0112609 | S050-RMP-AR-1897 | 20130212_LWC_FinalRpt.pdf | 2/12/2013 | Document Wilderness Characteristics Report - Final | | | | BLM_0112574 |
| 1764 | BLM_0112610 | BLM_0112618 | S050-RMP-AR-1898 | 20130227_Email_CHC_NFk_Alt.pdf | 2/27/2013 | Email- Subject-North Fork Alternative Plan Update and attachments | | | | BLM_0112610 |
| 1765 | BLM_0112619 | BLM_0112623 | S050-RMP-AR-1899 | 20130313_Mtg_Notes_TargetShooting.pdf | 3/13/2013 | Meeting Materials Meeting Notes Target Shooting Groups | | | | BLM_0112619 |
| 1766 | BLM_0112624 | BLM_0112627 | S050-RMP-AR-1900 | 20130401_Email_Rev_NFk_Alt.pdf | 4/1/2013 | Email- Subject-North Fork Alternative Plan Revised and attachments | | | | BLM_0112624 |
| 1767 | BLM_0112628 | BLM_0112632 | S050-RMP-AR-1901 | 20130401_UFORMP_S00196_RealtorsNorthForkValley.pdf | 4/1/2013 | Public comment submission | | | | BLM_0112628 |
| 1768 | BLM_0112633 | BLM_0112639 | S050-RMP-AR-1902 | 20130410_Mtg_Notes_TargetShooting.pdf | 4/10/2013 | Meeting Materials Meeting Notes Target Shooting Groups | | | | BLM_0112633 |
| 1769 | BLM_0112640 | BLM_0112649 | S050-RMP-AR-1903 | 20130417_Letter_N_Culver_TWS.pdf | 10/29/2014 | Support letter submitted by N Culver on behalf of the Wilderness Society reivsed with additional signatories | | | | BLM_0112640 |
| 1770 | BLM_0112650 | BLM_0112654 | S050-RMP-AR-1904 | 20130419_DeltaConservationDistrict_signedMOU.pdf | 4/19/2013 | Document Delta Conservation District signed MOU | | | | BLM_0112650 |
| 1771 | BLM_0112655 | BLM_0112655 | S050-RMP-AR-1905 | 20130424_PaoniaChamberLtr.pdf | 4/24/2013 | Public comment submission Paonia Chamber of Commerce  on North Fork Alternative | | | | BLM_0112655 |
| 1772 | BLM_0112656 | BLM_0112659 | S050-RMP-AR-1906 | 20130424_UFORMP_S00194_SchwietermanN_Paonia.pdf | 4/24/2013 | Public comment submission N Schiwterman Town of Paonia on North Fork Alternative | | | | BLM_0112656 |
| 1773 | BLM_0112660 | BLM_0112660 | S050-RMP-AR-1907 | 20130425_CHC_NFk_Mtg_Signin.PDF | 4/25/2013 | Meeting Materials CHC North Fork Alternative Meeting Presentation Sign-In | | | | BLM_0112660 |
| 1774 | BLM_0112661 | BLM_0112661 | S050-RMP-AR-1909 | 20130722_TownofHotchkiss_NFkLtr.pdf | 7/22/2013 | Letter submitted by the Town of Hotchkiss North Fork Alternative | | | | BLM_0112661 |
| 1775 | BLM_0112662 | BLM_0112664 | S050-RMP-AR-1910 | 20130807_UFORMP_S00197_SteckelC_TownCrawford.pdf | 8/7/2013 | Public comment submission C Steckel Town of Crawford | | | | BLM_0112662 |
| 1776 | BLM_0112665 | BLM_0112674 | S050-RMP-AR-1911 | 20130911_C_Shenk_Delta Conservation District.pdf | 9/11/2013 | Public comment scoping Delta Conservation District | | | | BLM_0112665 |
| 1777 | BLM_0112675 | BLM_0112876 | S050-RMP-AR-1913 | 20131008_BLM_UFO_AQTSD_Rpt.pdf | 10/8/2013 | Document Technical Report Air Resources Technical Support Document (Revised) | | | | BLM_0112675 |
| 1778 | BLM_0112877 | BLM_0112877 | S050-RMP-AR-1914 | 20131028_PR_Incorporating Additional Analysis into DRMP.pdf | 10/28/2013 | Press Release: BLM Incorporating Additional Analysis into Draft Uncompahgre Resource Management Plan | | | | BLM_0112877 |
| 1779 | BLM_0112878 | BLM_0112879 | S050-RMP-AR-1915 | 20131030_Letter_BLMtoWSCC_NorthForkAlt.pdf | 10/30/2013 | Letter North Form Alternative Plan Proposal Letter | | | | BLM_0112878 |
| 1780 | BLM_0112880 | BLM_0112881 | S050-RMP-AR-1918 | 20131122_Email_BElaMtg.pdf | 1/22/2013 | Email-Subject: Notes from Meeting with Bill Ela | | | | BLM_0112880 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1781 | BLM_0112882 | BLM_0112898 | S050-RMP-AR-1919 | 20131201_NFk_Alt_AppxA_Maps.pdf | 12/1/2013 | Document Maps North Fork Alternative Plan Appendix A: Full Size | | | | BLM_0112882 |
| 1782 | BLM_0112899 | BLM_0112904 | S050-RMP-AR-1920 | 20131201_NFk_Alt_AppxB_SupportDocs.pdf | 12/1/2013 | Document North Fork Alternative Plan Appendix B: Community Support & Documentation; Map Data Sources | | | | BLM_0112899 |
| 1783 | BLM_0112905 | BLM_0113346 | S050-RMP-AR-1921 | 20131201_NFk_Alt_AppxC_Exhibits_1-27.pdf | 12/1/2013 | Document North Fork Alternative Plan Appendix C Exhibits 1-27 | | | | BLM_0112905 |
| 1784 | BLM_0113347 | BLM_0113354 | S050-RMP-AR-1921 | Attachment 1 - CPW Lease Recommendations.pdf | | Document North Fork Alternative Plan Appendix C | | | | BLM_0113347 |
| 1785 | BLM_0113355 | BLM_0113812 | S050-RMP-AR-1922 | 20131201_NFk_Alt_AppxC_Exhibits_28-41.pdf | | Document North Fork Alternative Plan Appendix C Exhibits 28 | | | | BLM_0113355 |
| 1786 | BLM_0113813 | BLM_0113915 | S050-RMP-AR-1923 | 20131201_North Fork Alternative Plan.pdf | 12/1/2013 | Document The North Fork Alternative Plan: A Proposal to the BLM for Managing Oil and Gas Development in the North Fork Valley | | | | BLM_0113813 |
| 1787 | BLM_0113916 | BLM_0113916 | S050-RMP-AR-1924 | 20131204_NFk_Alt_Numbers_FAQ.pdf | 12/4/2013 | Document The North Fork Alternative Plan – "By the Numbers" Fact Sheet | | | | BLM_0113916 |
| 1788 | BLM_0113917 | BLM_0113918 | S050-RMP-AR-1925 | 20131211_Letter_S_Steckel_.pdf | 12/11/2013 | Letter Support S Steckel Crawford Mayor - N. Fork Alt. Grp Denial | | | | BLM_0113917 |
| 1789 | BLM_0113919 | BLM_0113920 | S050-RMP-AR-1926 | 20131213_D_Kenslon_NFkSupport.pdf | 12/13/2013 | Letter Support for North Fork Alternative Plan D Kenslon | | | | BLM_0113919 |
| 1790 | BLM_0113921 | BLM_0113934 | S050-RMP-AR-1928 | 20140113_Emails_Ramey_CHC.pdf | 2/3/2013 | Email- Subject- NFAP and BLM Meeting, Follow-up Ramey | | | | BLM_0113921 |
| 1791 | BLM_0113935 | BLM_0113935 | S050-RMP-AR-1929 | 20140114_SW_CO_BighornROCModelData.pdf | 1/14/2014 | Document Bighorn Data | | | | BLM_0113935 |
| 1792 | BLM_0113936 | BLM_0113961 | S050-RMP-AR-1930 | 20140609_UFO_PMP_Final_.pdf | 6/9/2014 | Document Project Management Plan and Detailed Work Schedule | | | | BLM_0113936 |
| 1793 | BLM_0113962 | BLM_0113965 | S050-RMP-AR-1932 | 20150116_Email_Siders_BighornModelWebinar.pdf | | | | | | BLM_0113962 |
| 1794 | BLM_0113966 | BLM_0113967 | S050-RMP-AR-1935 | 20150826_Email_Culver-TWS_LWCInventoryInUFO.pdf | 8/26/2015 | Email-Subject- LWC inventory 20150826 | | | | BLM_0113966 |
| 1795 | BLM_0113968 | BLM_0114231 | S050-RMP-AR-1937 | 20151115_EITSD_Rpt_508.pdf | 11/15/2015 | Document Technical Report Emission Inventory Technical Support Document (Revised) | | | | BLM_0113968 |
| 1796 | BLM_0114232 | BLM_0114245 | S050-RMP-AR-1938 | 20151203_NorthForkPublicMeetingMaps.pdf | 12/3/2015 | Meeting Materials Maps for North Fork Public Meeting | | | | BLM_0114232 |
| 1797 | BLM_0114246 | BLM_0114246 | S050-RMP-AR-1942 | 20160302_UFORMP_500030_FugateT.pdf | 3/2/2016 | Public comment submission | | | | BLM_0114246 |
| 1798 | BLM_0114247 | BLM_0114249 | S050-RMP-AR-1943 | 20160504_Newsletter2_final.pdf | 5/4/2016 | Newsletter Issue 2 | | | | BLM_0114247 |
| 1799 | BLM_0114250 | BLM_0114251 | S050-RMP-AR-1945 | 20160511_Postcard_DEIS.pdf | 5/11/2016 | Postcard DEIS Now Available | | | | BLM_0114250 |
| 1800 | BLM_0114252 | BLM_0114255 | S050-RMP-AR-1947 | 20160527_Email_DEISNewsRelease.pdf | 5/27/2016 | Press Release BLM Releases Draft Resource Management Plan | | | | BLM_0114252 |
| 1801 | BLM_0114256 | BLM_0114259 | S050-RMP-AR-1948 | 20160603_FRN_NOA_DRMP_DEIS.pdf | 6/3/2016 | Federal Register Notice Vol. 81, No. 107 NOA of DRMP and DEIS | | | | BLM_0114256 |
| 1802 | BLM_0114260 | BLM_0114262 | S050-RMP-AR-1949 | 20160603_Libraries-with-DEIS.pdf | 8/19/2016 | Contact List Libraries Where Paper Copies of the Draft RMP/EIS will be available to the public | | | | BLM_0114260 |
| 1803 | BLM_0114263 | BLM_0114990 | S050-RMP-AR-1950 | 20160603_Vol_1_DRMP_DEIS.pdf | 6/3/2016 | Document DRMP DEIS Volume 1: Executive Summary and Chapters 1-3 | | | | BLM_0114263 |
| 1804 | BLM_0114991 | BLM_0115620 | S050-RMP-AR-1951 | 20160603_Vol_II_DRMP_DEIS.pdf | 6/3/2016 | Document DRMP DEIS Volume II: Chapters 4-5, References, Glossary, Index | | | | BLM_0114991 |
| 1805 | BLM_0115621 | BLM_0115984 | S050-RMP-AR-1952 | 20160603_Vol_IIIa_DRMP_DEIS.pdf | 6/3/2016 | Document DRMP DEIS Volume IIIa: Appendix A-I | | | | BLM_0115621 |
| 1806 | BLM_0115985 | BLM_0116042 | S050-RMP-AR-1953 | 20160603_Vol_IIIb_DRMP_DEIS.pdf | 6/3/2016 | Document DRMP DEIS Volume IIIb: Appendix J | | | | BLM_0115985 |
| 1807 | BLM_0116043 | BLM_0116090 | S050-RMP-AR-1954 | 20160603_Vol_IIIc_DRMP_DEIS.pdf | 6/3/2016 | Document DRMP DEIS Volume IIIc: Appendix J part 2 | | | | BLM_0116043 |
| 1808 | BLM_0116091 | BLM_0116364 | S050-RMP-AR-1955 | 20160603_Vol_IIId_DRMP_DEIS.pdf | 6/3/2016 | Appendix K | | | | BLM_0116091 |
| 1809 | BLM_0116365 | BLM_0116375 | S050-RMP-AR-1956 | 20160604_UFORMP_000001_PublicJ.pdf | 6/4/2016 | Public comment submission | | | | BLM_0116365 |
| 1810 | BLM_0116376 | BLM_0116376 | S050-RMP-AR-1957 | 20160604_UFORMP_000003_Carlson.pdf | 6/4/2016 | Public comment submission | | | | BLM_0116376 |
| 1811 | BLM_0116377 | BLM_0116377 | S050-RMP-AR-1958 | 20160606_UFORMP_000002_PungitoreD.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116377 |
| 1812 | BLM_0116378 | BLM_0116378 | S050-RMP-AR-1959 | 20160606_UFORMP_000004_EngJ.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116378 |
| 1813 | BLM_0116379 | BLM_0116379 | S050-RMP-AR-1960 | 20160606_UFORMP_000005_LockeD.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116379 |
| 1814 | BLM_0116380 | BLM_0116380 | S050-RMP-AR-1961 | 20160606_UFORMP_000006_RybonJ.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116380 |
| 1815 | BLM_0116381 | BLM_0116381 | S050-RMP-AR-1962 | 20160606_UFORMP_000007_TaylorG.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116381 |
| 1816 | BLM_0116382 | BLM_0116382 | S050-RMP-AR-1963 | 20160606_UFORMP_000008_StillmanC.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116382 |
| 1817 | BLM_0116383 | BLM_0116383 | S050-RMP-AR-1964 | 20160606_UFORMP_000009_DouganV.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116383 |
| 1818 | BLM_0116384 | BLM_0116384 | S050-RMP-AR-1965 | 20160606_UFORMP_000010_SmithF.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116384 |
| 1819 | BLM_0116385 | BLM_0116385 | S050-RMP-AR-1966 | 20160606_UFORMP_000011_ThompsonF.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116385 |
| 1820 | BLM_0116386 | BLM_0116386 | S050-RMP-AR-1967 | 20160606_UFORMP_000012_HarperG.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116386 |
| 1821 | BLM_0116387 | BLM_0116387 | S050-RMP-AR-1968 | 20160606_UFORMP_000579_HigginbothamN.pdf | 6/6/2016 | Public comment submission | | | | BLM_0116387 |
| 1822 | BLM_0116388 | BLM_0116388 | S050-RMP-AR-1969 | 20160607_UFORMP_000013_ReuterD.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116388 |
| 1823 | BLM_0116389 | BLM_0116389 | S050-RMP-AR-1970 | 20160607_UFORMP_000014_JessopM.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116389 |
| 1824 | BLM_0116390 | BLM_0116390 | S050-RMP-AR-1971 | 20160607_UFORMP_000015_CooperM.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116390 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | BLM_0116391 | BLM_0116391 | S050-RMP-AR-1972 | 20160607_UFORMP_000016_DavisJ.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116391 |
| 1826 | BLM_0116392 | BLM_0116392 | S050-RMP-AR-1973 | 20160607_UFORMP_000017_SorensenJ.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116392 |
| 1827 | BLM_0116393 | BLM_0116393 | S050-RMP-AR-1974 | 20160607_UFORMP_000018_MaynardA.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116393 |
| 1828 | BLM_0116394 | BLM_0116394 | S050-RMP-AR-1975 | 20160607_UFORMP_000019_BruceR.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116394 |
| 1829 | BLM_0116395 | BLM_0116395 | S050-RMP-AR-1976 | 20160607_UFORMP_000020_SeelhoffJ.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116395 |
| 1830 | BLM_0116396 | BLM_0116396 | S050-RMP-AR-1977 | 20160607_UFORMP_000021_ReyburnT.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116396 |
| 1831 | BLM_0116397 | BLM_0116397 | S050-RMP-AR-1978 | 20160607_UFORMP_000022_CroasdaleD.pdf | 6/7/6016 | Public comment submission | | | | BLM_0116397 |
| 1832 | BLM_0116398 | BLM_0116398 | S050-RMP-AR-1979 | 20160608_UFORMP_000023_ColyerM.pdf | 6/8/2016 | Public comment submission | | | | BLM_0116398 |
| 1833 | BLM_0116399 | BLM_0116399 | S050-RMP-AR-1980 | 20160608_UFORMP_000024_PasterzJ.pdf | 6/8/2016 | Public comment submission | | | | BLM_0116399 |
| 1834 | BLM_0116400 | BLM_0116400 | S050-RMP-AR-1981 | 20160608_UFORMP_000144_PasterzJ.pdf | 6/8/2016 | Public comment submission | | | | BLM_0116400 |
| 1835 | BLM_0116401 | BLM_0116401 | S050-RMP-AR-1982 | 20160609_UFORMP_000025_DouglassG.pdf | 6/9/2016 | Public comment submission | | | | BLM_0116401 |
| 1836 | BLM_0116402 | BLM_0116402 | S050-RMP-AR-1984 | 20160614_UFORMP_000026_FrankJ.pdf | 6/14/2016 | Public comment submission | | | | BLM_0116402 |
| 1837 | BLM_0116403 | BLM_0116403 | S050-RMP-AR-1985 | 20160615_DRMP_PubMtg_FactSheets_all.pdf | 6/15/2016 | Meeting Materials DRMP Public Meetings Fact Sheets all resources combined | | | | BLM_0116403 |
| 1838 | BLM_0116443 | BLM_0116451 | S050-RMP-AR-1986 | 20160615_DRMP_PubMtg_TableDisp.pdf | 6/15/2016 | Meeting Materials DRMP DEIS Public Meeting Table Displays | | | | BLM_0116443 |
| 1839 | BLM_0116452 | BLM_0116452 | S050-RMP-AR-1987 | 20160615_UFORMP_000027_GarberJ.pdf | 6/15/2016 | Public comment submission | | | | BLM_0116452 |
| 1840 | BLM_0116453 | BLM_0116453 | S050-RMP-AR-1988 | 20160615_UFORMP_500195_NorthForkAgOp.pdf | 6/15/2016 | Public comment submission | | | | BLM_0116453 |
| 1841 | BLM_0116456 | BLM_0116456 | S050-RMP-AR-1989 | 20160618_UFORMP_000028_LevensG.pdf | 6/18/2016 | Public comment submission | | | | BLM_0116456 |
| 1842 | BLM_0116457 | BLM_0116457 | S050-RMP-AR-1990 | 20160618_UFORMP_000029_LevensG.pdf | 6/18/2016 | Public comment submission | | | | BLM_0116457 |
| 1843 | BLM_0116458 | BLM_0116460 | S050-RMP-AR-1991 | 20160620_DRMP_PubMtg__Signin_Ridgway.pdf | 6/30/2016 | Meeting Materials DRMP DEIS Public Meeting Sign-in Sheet Ridgway | | | | BLM_0116458 |
| 1844 | BLM_0116461 | BLM_0116462 | S050-RMP-AR-1992 | 20160621_DRMP_PubMtg_Signin_Naturita.pdf | 6/20/2016 | Meeting Materials DRMP DEIS Public Meeting Sign-in Sheet Naturita | | | | BLM_0116461 |
| 1845 | BLM_0116463 | BLM_0116463 | S050-RMP-AR-1993 | 20160621_UFORMP_000061_SmithJ.pdf | 6/21/2016 | Public comment submission | | | PII | BLM_0116463 |
| 1846 | BLM_0116464 | BLM_0116465 | S050-RMP-AR-1994 | 20160621_UFORMP_500064_GarveyS.pdf | 6/21/2016 | Public comment submission | | | PII | BLM_0116464 |
| 1847 | BLM_0116466 | BLM_0116486 | S050-RMP-AR-1995 | 20160622_DRMP_PubMtg_Signin_Hotchkiss.pdf | 6/29/2016 | Meeting Materials DRMP DEIS Public Meeting Sign-in Sheet Hotchkiss | | | | BLM_0116466 |
| 1848 | BLM_0116487 | BLM_0116487 | S050-RMP-AR-1996 | 20160622_UFORMP_500063_KeenanS.pdf | 6/22/2016 | Public comment submission | | | | BLM_0116487 |
| 1849 | BLM_0116488 | BLM_0116489 | S050-RMP-AR-1997 | 20160622_UFORMP_500199_KolbenschlagP.pdf | 6/22/2016 | Public comment submission | | | PII | BLM_0116488 |
| 1850 | BLM_0116490 | BLM_0116490 | S050-RMP-AR-1998 | 20160623_UFORMP_000030_StanleyA.pdf | 6/23/2016 | Public comment submission | | | | BLM_0116490 |
| 1851 | BLM_0116491 | BLM_0116491 | S050-RMP-AR-1999 | 20160624_UFORMP_000031_SparJ.pdf | 6/24/2016 | Public comment submission | | | | BLM_0116491 |
| 1852 | BLM_0116492 | BLM_0116494 | S050-RMP-AR-2000 | 20160627_UFORMP_000032_WitmanR.pdf | 6/27/2016 | Public comment submission | | | | BLM_0116492 |
| 1853 | BLM_0116495 | BLM_0116495 | S050-RMP-AR-2001 | 20160627_UFORMP_000063_Carlson.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116495 |
| 1854 | BLM_0116496 | BLM_0116503 | S050-RMP-AR-2002 | 20160628_DRMP_PubMtg_Signin_Delta.pdf | 6/28/2016 | Meeting Materials DRMP DEIS Public Meeting Sign-in Sheet Delta | | | | BLM_0116496 |
| 1855 | BLM_0116504 | BLM_0116513 | S050-RMP-AR-2003 | 20160629_DRMP_PubMtg_Signin_Montrose.pdf | 6/21/2016 | Meeting Materials DRMP DEIS Public Meeting Sign-in Sheet Montrose | | | | BLM_0116504 |
| 1856 | BLM_0116514 | BLM_0116516 | S050-RMP-AR-2004 | 20160630_DRMP_PubMtg_Signin_Telluride.pdf | 6/30/2016 | Meeting Materials DRMP DEIS Public Meeting Sign-in Sheet Telluride | | | PII | BLM_0116514 |
| 1857 | BLM_0116517 | BLM_0116517 | S050-RMP-AR-2005 | 20160630_UFORMP_000033_DutkaM.pdf | 6/30/2016 | Public comment submission | | | PII | BLM_0116517 |
| 1858 | BLM_0116518 | BLM_0116520 | S050-RMP-AR-2006 | 20160630_UFORMP_000034_JohnsonA.pdf | 6/30/2016 | Public comment submission | | | PII | BLM_0116518 |
| 1859 | BLM_0116521 | BLM_0116522 | S050-RMP-AR-2007 | 20160630_UFORMP_000035_BronfmanJ.pdf | 6/30/2016 | Public comment submission | | | | BLM_0116521 |
| 1860 | BLM_0116523 | BLM_0116523 | S050-RMP-AR-2008 | 20160702_UFORMP_000036_DatskoK_20160702.pdf | 7/2/2016 | Public comment submission | | | | BLM_0116523 |
| 1861 | BLM_0116524 | BLM_0116524 | S050-RMP-AR-2009 | 20160706_UFORMP_000037_Bernhardt.pdf | 7/6/2016 | Public comment submission | | | | BLM_0116524 |
| 1862 | BLM_0116525 | BLM_0116525 | S050-RMP-AR-2010 | 20160706_UFORMP_500062_SendeckiR.pdf | 7/6/2016 | Public comment submission | | | | BLM_0116525 |
| 1863 | BLM_0116526 | BLM_0116527 | S050-RMP-AR-2011 | 20160707_UFORMP_500130_TembrockW.pdf | 7/7/2016 | Public comment submission | | | | BLM_0116526 |
| 1864 | BLM_0116528 | BLM_0116528 | S050-RMP-AR-2012 | 20160711_UFORMP_000039_HardyC.pdf | 7/11/2016 | Public comment submission | | | | BLM_0116528 |
| 1865 | BLM_0116529 | BLM_0116529 | S050-RMP-AR-2013 | 20160712_UFORMP_000040_WadeJ.pdf | 7/12/2016 | Public comment submission | | | | BLM_0116529 |
| 1866 | BLM_0116530 | BLM_0116530 | S050-RMP-AR-2014 | 20160712_UFORMP_000041_GrayE.pdf | 7/12/2016 | Public comment submission | | | | BLM_0116530 |
| 1867 | BLM_0116531 | BLM_0116531 | S050-RMP-AR-2015 | 20160713_UFORMP_000042_GannawayR.pdf | 7/13/2016 | Public comment submission | | | | BLM_0116531 |
| 1868 | BLM_0116532 | BLM_0116532 | S050-RMP-AR-2016 | 20160713_UFORMP_000043_VolckhausenP.pdf | 7/13/2016 | Public comment submission | | | | BLM_0116532 |
| 1869 | BLM_0116533 | BLM_0116533 | S050-RMP-AR-2017 | 20160713_UFORMP_000044_DokrayD.pdf | 7/13/2016 | Public comment submission | | | | BLM_0116533 |
| 1870 | BLM_0116534 | BLM_0116534 | S050-RMP-AR-2018 | 20160714_UFORMP_000045_TankaD.pdf | 7/14/2016 | Public comment submission | | | | BLM_0116534 |
| 1871 | BLM_0116535 | BLM_0116535 | S050-RMP-AR-2019 | 20160720_UFORMP_000046_BilickoM.pdf | 7/20/2016 | Public comment submission | | | | BLM_0116535 |
| 1872 | BLM_0116536 | BLM_0116536 | S050-RMP-AR-2020 | 20160727_UFORMP_000047_DakroubR.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116536 |
| 1873 | BLM_0116537 | BLM_0116537 | S050-RMP-AR-2021 | 20160727_UFORMP_000048_DavisT.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116537 |
| 1874 | BLM_0116538 | BLM_0116538 | S050-RMP-AR-2022 | 20160727_UFORMP_000049_KennedyC.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116538 |
| 1875 | BLM_0116539 | BLM_0116540 | S050-RMP-AR-2023 | 20160727_UFORMP_000050_MurphyD_20160727_M4Ranch.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116539 |
| 1876 | BLM_0116541 | BLM_0116541 | S050-RMP-AR-2024 | 20160727_UFORMP_000051_HattenM.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116541 |
| 1877 | BLM_0116542 | BLM_0116542 | S050-RMP-AR-2025 | 20160727_UFORMP_000052_EthertonJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116542 |
| 1878 | BLM_0116543 | BLM_0116543 | S050-RMP-AR-2026 | 20160727_UFORMP_000053_MoranJ_20160727.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116543 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1879 | BLM_0116544 | BLM_0116544 | S050-RMP-AR-2027 | 20160727_UFORMP_000054_KennedyC_.txt | 7/27/2016 | Public comment submission | | | | BLM_0116544 |
| 1880 | BLM_0116545 | BLM_0116545 | S050-RMP-AR-2028 | 20160727_UFORMP_000055_ParisL.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116545 |
| 1881 | BLM_0116546 | BLM_0116546 | S050-RMP-AR-2029 | 20160727_UFORMP_000056_HoganT.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116546 |
| 1882 | BLM_0116547 | BLM_0116547 | S050-RMP-AR-2030 | 20160727_UFORMP_000057_StrotherJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116547 |
| 1883 | BLM_0116548 | BLM_0116549 | S050-RMP-AR-2031 | 20160727_UFORMP_000058_CraftonJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116548 |
| 1884 | BLM_0116550 | BLM_0116550 | S050-RMP-AR-2032 | 20160727_UFORMP_000059_Jackie.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116550 |
| 1885 | BLM_0116551 | BLM_0116551 | S050-RMP-AR-2033 | 20160727_UFORMP_000060_OlszewskiJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116551 |
| 1886 | BLM_0116552 | BLM_0116552 | S050-RMP-AR-2034 | 20160727_UFORMP_000062_RossC.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116552 |
| 1887 | BLM_0116553 | BLM_0116553 | S050-RMP-AR-2035 | 20160727_UFORMP_000064_LudwidD.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116553 |
| 1888 | BLM_0116554 | BLM_0116554 | S050-RMP-AR-2036 | 20160727_UFORMP_000065_GunnardJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116554 |
| 1889 | BLM_0116555 | BLM_0116555 | S050-RMP-AR-2037 | 20160727_UFORMP_000066_Sjaardema.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116555 |
| 1890 | BLM_0116556 | BLM_0116556 | S050-RMP-AR-2038 | 20160727_UFORMP_000067_LineberryD.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116556 |
| 1891 | BLM_0116557 | BLM_0116557 | S050-RMP-AR-2039 | 20160727_UFORMP_000068_BrowningR.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116557 |
| 1892 | BLM_0116558 | BLM_0116558 | S050-RMP-AR-2040 | 20160727_UFORMP_000069_YoungC.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116558 |
| 1893 | BLM_0116559 | BLM_0116559 | S050-RMP-AR-2041 | 20160727_UFORMP_000070_WoodsL.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116559 |
| 1894 | BLM_0116560 | BLM_0116560 | S050-RMP-AR-2042 | 20160727_UFORMP_000071_CoffeeJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116560 |
| 1895 | BLM_0116561 | BLM_0116561 | S050-RMP-AR-2043 | 20160727_UFORMP_000072_ReeveS.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116561 |
| 1896 | BLM_0116562 | BLM_0116562 | S050-RMP-AR-2044 | 20160727_UFORMP_000073_McIntireS.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116562 |
| 1897 | BLM_0116563 | BLM_0116563 | S050-RMP-AR-2045 | 20160727_UFORMP_000074_DannS.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116563 |
| 1898 | BLM_0116564 | BLM_0116564 | S050-RMP-AR-2046 | 20160727_UFORMP_000075_WilliamsG.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116564 |
| 1899 | BLM_0116565 | BLM_0116565 | S050-RMP-AR-2047 | 20160727_UFORMP_000076_DobbsR.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116565 |
| 1900 | BLM_0116566 | BLM_0116566 | S050-RMP-AR-2048 | 20160727_UFORMP_000077_MorehartM.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116566 |
| 1901 | BLM_0116567 | BLM_0116567 | S050-RMP-AR-2049 | 20160727_UFORMP_000078_SandersC.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116567 |
| 1902 | BLM_0116568 | BLM_0116568 | S050-RMP-AR-2050 | 20160727_UFORMP_000079_CookP.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116568 |
| 1903 | BLM_0116569 | BLM_0116569 | S050-RMP-AR-2051 | 20160727_UFORMP_000080_Magnum.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116569 |
| 1904 | BLM_0116570 | BLM_0116570 | S050-RMP-AR-2052 | 20160727_UFORMP_000081_VanOss.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116570 |
| 1905 | BLM_0116571 | BLM_0116571 | S050-RMP-AR-2053 | 20160727_UFORMP_000082_LarsonJ.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116571 |
| 1906 | BLM_0116572 | BLM_0116572 | S050-RMP-AR-2054 | 20160727_UFORMP_000083_GermainA.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116572 |
| 1907 | BLM_0116573 | BLM_0116573 | S050-RMP-AR-2055 | 20160727_UFORMP_000084_SchulerM.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116573 |
| 1908 | BLM_0116574 | BLM_0116574 | S050-RMP-AR-2056 | 20160727_UFORMP_000085_GillleyR.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116574 |
| 1909 | BLM_0116575 | BLM_0116575 | S050-RMP-AR-2057 | 20160727_UFORMP_000086_BorghiB.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116575 |
| 1910 | BLM_0116576 | BLM_0116576 | S050-RMP-AR-2058 | 20160727_UFORMP_000087_MansourR.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116576 |
| 1911 | BLM_0116577 | BLM_0116577 | S050-RMP-AR-2059 | 20160727_UFORMP_000088_EricksonM.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116577 |
| 1912 | BLM_0116578 | BLM_0116580 | S050-RMP-AR-2060 | 20160727_UFORMP_000092_BeldohrpdfdohP.pdf | 7/27/2016 | Public comment submission | | | | BLM_0116578 |
| 1913 | BLM_0116581 | BLM_0116581 | S050-RMP-AR-2061 | 20160728_UFORMP_000089_DixonR.pdf | 7/28/2016 | Public comment submission | | | | BLM_0116581 |
| 1914 | BLM_0116582 | BLM_0116582 | S050-RMP-AR-2062 | 20160728_UFORMP_000090_KinkadeD.pdf | 7/28/2016 | Public comment submission | | | | BLM_0116582 |
| 1915 | BLM_0116583 | BLM_0116583 | S050-RMP-AR-2063 | 20160728_UFORMP_000091_SorensonJ.pdf | 7/28/2016 | Public comment submission | | | | BLM_0116583 |
| 1916 | BLM_0116584 | BLM_0116584 | S050-RMP-AR-2064 | 20160728_UFORMP_000093_ReruchaL.pdf | 7/28/2016 | Public comment submission | | | | BLM_0116584 |
| 1917 | BLM_0116585 | BLM_0116585 | S050-RMP-AR-2065 | 20160728_UFORMP_000094_BryantM.pdf | 7/28/2016 | Public comment submission | | | | BLM_0116585 |
| 1918 | BLM_0116586 | BLM_0116586 | S050-RMP-AR-2066 | 20160728_UFORMP_000095_SchnaderbeckJ.pdf | 7/28/2016 | Public comment submission | | | | BLM_0116586 |
| 1919 | BLM_0116587 | BLM_0116587 | S050-RMP-AR-2067 | 20160729_UFORMP_000096_CoombsM.pdf | 7/29/2016 | Public comment submission | | | | BLM_0116587 |
| 1920 | BLM_0116588 | BLM_0116588 | S050-RMP-AR-2068 | 20160729_UFORMP_000097_AyadB.pdf | 7/29/2016 | Public comment submission | | | | BLM_0116588 |
| 1921 | BLM_0116589 | BLM_0116590 | S050-RMP-AR-2069 | 20160729_UFORMP_500156_StahlM.pdf | 7/29/2016 | Public comment submission | | | | BLM_0116589 |
| 1922 | BLM_0116591 | BLM_0116591 | S050-RMP-AR-2070 | 20160730_UFORMP_000098_ManiscalcoD.pdf | 7/30/2016 | Public comment submission | | | | BLM_0116591 |
| 1923 | BLM_0116592 | BLM_0116592 | S050-RMP-AR-2071 | 20160730_UFORMP_000099_redtail.pdf | 7/30/2016 | Public comment submission | | | | BLM_0116592 |
| 1924 | BLM_0116593 | BLM_0116593 | S050-RMP-AR-2072 | 20160730_UFORMP_000100_BruceR_HinsdaleCountySheriff.pdf | 7/30/2016 | Public comment submission R Bruce Hinsdale County Sheriff | | | | BLM_0116593 |
| 1925 | BLM_0116594 | BLM_0116594 | S050-RMP-AR-2073 | 20160801_UFORMP_000101_KnoxM.pdf | 8/1/2016 | Public comment submission | | | | BLM_0116594 |
| 1926 | BLM_0116595 | BLM_0116595 | S050-RMP-AR-2074 | 20160801_UFORMP_000102_BaldwinD.pdf | 8/1/2016 | Public comment submission | | | | BLM_0116595 |
| 1927 | BLM_0116596 | BLM_0116596 | S050-RMP-AR-2075 | 20160801_UFORMP_000103_BaldwinK.pdf | 8/1/2016 | Public comment submission | | | | BLM_0116596 |
| 1928 | BLM_0116597 | BLM_0116598 | S050-RMP-AR-2076 | 20160801_UFORMP_500244_MilvenanJ.pdf | 8/1/2016 | Public comment submission | | | | BLM_0116597 |
| 1929 | BLM_0116599 | BLM_0116599 | S050-RMP-AR-2077 | 20160802_UFORMP_000104_LilienE.pdf | 8/2/2016 | Public comment submission | | | | BLM_0116599 |
| 1930 | BLM_0116600 | BLM_0116600 | S050-RMP-AR-2078 | 20160802_UFORMP_000105_JacksonG.pdf | 8/2/2016 | Public comment submission | | | | BLM_0116600 |
| 1931 | BLM_0116601 | BLM_0116601 | S050-RMP-AR-2079 | 20160802_UFORMP_000106_JacksonA.pdf | 8/2/2016 | Public comment submission | | | | BLM_0116601 |
| 1932 | BLM_0116602 | BLM_0116602 | S050-RMP-AR-2080 | 20160803_UFORMP_000107_JacksonS.pdf | 8/3/2016 | Public comment submission | | | | BLM_0116602 |
| 1933 | BLM_0116603 | BLM_0116606 | S050-RMP-AR-2081 | 20160803_UFORMP_000108_StraightD_w_Attach.pdf | 8/3/2016 | Public comment submission | | | | BLM_0116603 |
| 1934 | BLM_0116607 | BLM_0116608 | S050-RMP-AR-2082 | 20160803_UFORMP_500161_PellandE.pdf | 8/3/2016 | Public comment submission | | | | BLM_0116607 |
| 1935 | BLM_0116609 | BLM_0116610 | S050-RMP-AR-2083 | 20160804_UFORMP_000109_JesslerD.pdf | 8/4/2016 | Public comment submission | | | | BLM_0116609 |
| 1936 | BLM_0116611 | BLM_0116611 | S050-RMP-AR-2084 | 20160804_UFORMP_000110_DavisE.pdf | 8/4/2016 | Public comment submission | | | | BLM_0116611 |
| 1937 | BLM_0116612 | BLM_0116612 | S050-RMP-AR-2085 | 20160805-UFORMP_000111_HanelT.pdf | 8/5/2016 | Public comment submission | | | | BLM_0116612 |
| 1938 | BLM_0116613 | BLM_0116614 | S050-RMP-AR-2086 | 20160808_UFORMP_500020_ChambersJ.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116613 |
| 1939 | BLM_0116615 | BLM_0116615 | S050-RMP-AR-2087 | 20160808_UFORMP_500022_TerhuneC.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116615 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1940 | BLM_0116616 | BLM_0116618 | S050-RMP-AR-2088 | 20160808_UFORMP_500141_WrghtR.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116616 |
| 1941 | BLM_0116619 | BLM_0116621 | S050-RMP-AR-2089 | 20160808_UFORMP_500145_FrankC.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116619 |
| 1942 | BLM_0116622 | BLM_0116622 | S050-RMP-AR-2090 | 20160808_UFORMP_500160_ImlahD.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116622 |
| 1943 | BLM_0116623 | BLM_0116624 | S050-RMP-AR-2091 | 20160808_UFORMP_500201_WitherC.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116623 |
| 1944 | BLM_0116625 | BLM_0116625 | S050-RMP-AR-2092 | 20160808_UFORMP_500246_OReillyE.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116625 |
| 1945 | BLM_0116626 | BLM_0116626 | S050-RMP-AR-2093 | 20160808_UFORMP_500256_TaylorC.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116626 |
| 1946 | BLM_0116627 | BLM_0116628 | S050-RMP-AR-2094 | 20160808_UFORMP_500257_TaylorS.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116627 |
| 1947 | BLM_0116629 | BLM_0116629 | S050-RMP-AR-2095 | 20160808_UFORMP_500258_DiehlB.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116629 |
| 1948 | BLM_0116630 | BLM_0116631 | S050-RMP-AR-2096 | 20160808_UFORMP_500259_WitherC.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116630 |
| 1949 | BLM_0116632 | BLM_0116633 | S050-RMP-AR-2097 | 20160808_UFORMP_500262_RehfeldtM.pdf | 8/8/2016 | Public comment submission | | | | BLM_0116632 |
| 1950 | BLM_0116634 | BLM_0116634 | S050-RMP-AR-2098 | 20160809_UFORMP_000112_LeslieE.pdf | 8/9/2016 | Public comment submission | | | | BLM_0116634 |
| 1951 | BLM_0116635 | BLM_0116636 | S050-RMP-AR-2099 | 20160809_UFORMP_000113_FixmerD.pdf | 8/9/2019 | Public comment submission | | | | BLM_0116635 |
| 1952 | BLM_0116637 | BLM_0116638 | S050-RMP-AR-2100 | 20160809_UFORMP_500146_KaechP.pdf | 8/9/2016 | Public comment submission | | | | BLM_0116637 |
| 1953 | BLM_0116639 | BLM_0116639 | S050-RMP-AR-2101 | 20160811_UFORMP_000114_DukeW.pdf | 8/11/2016 | Public comment submission | | | | BLM_0116639 |
| 1954 | BLM_0116640 | BLM_0116641 | S050-RMP-AR-2102 | 20160811_UFORMP_000115_ReileyK.pdf | 8/11/2016 | Public comment submission | | | | BLM_0116640 |
| 1955 | BLM_0116642 | BLM_0116642 | S050-RMP-AR-2103 | 20160811_UFORMP_500252_KoibenschlagP.pdf | 8/11/2016 | Public comment submission | | | | BLM_0116642 |
| 1956 | BLM_0116643 | BLM_0116643 | S050-RMP-AR-2104 | 20160815_UFORMP_000116_PietschJ.pdf | 8/15/2016 | Public comment submission | | | | BLM_0116643 |
| 1957 | BLM_0116644 | BLM_0116645 | S050-RMP-AR-2105 | 20160815_UFORMP_000117_SrebnikG.pdf | 8/15/2016 | Public comment submission | | | | BLM_0116644 |
| 1958 | BLM_0116646 | BLM_0116647 | S050-RMP-AR-2106 | 20160815_UFORMP_000118_WickhamR.pdf | 8/15/2016 | Public comment submission | | | | BLM_0116646 |
| 1959 | BLM_0116648 | BLM_0116648 | S050-RMP-AR-2107 | 20160820_UFORMP_000119_RipkoskiT.pdf | 8/20/2016 | Public comment submission | | | | BLM_0116648 |
| 1960 | BLM_0116649 | BLM_0116649 | S050-RMP-AR-2108 | 20160820_UFORMP_000120_McGillJ.pdf | 8/20/2016 | Public comment submission | | | | BLM_0116649 |
| 1961 | BLM_0116650 | BLM_0116655 | S050-RMP-AR-2109 | 20160823_UFORMP_500132_DatskoR.pdf | 8/23/2016 | Public comment submission | | | | BLM_0116650 |
| 1962 | BLM_0116656 | BLM_0116691 | S050-RMP-AR-2110 | 20160826_UFORMP_000121_GannettA_w_attach.pdf | 8/26/2016 | Public comment submission | | | | BLM_0116656 |
| 1963 | BLM_0116692 | BLM_0116692 | S050-RMP-AR-2111 | 20160826_UFORMP_500058_JordanS.pdf | 8/26/2016 | Public comment submission | | | | BLM_0116692 |
| 1964 | BLM_0116693 | BLM_0116693 | S050-RMP-AR-2112 | 20160830_UFORMP_000122_McCullochS.pdf | 8/30/2016 | Public comment submission | | | | BLM_0116693 |
| 1965 | BLM_0116694 | BLM_0116695 | S050-RMP-AR-2113 | 20160831_UFORMP_000123_SteffensB.pdf | 8/31/2016 | Public comment submission | | | | BLM_0116694 |
| 1966 | BLM_0116696 | BLM_0116697 | S050-RMP-AR-2114 | 20160831_UFORMP_000126_Kavanaugh_TownTelluride.pdf | 8/31/2016 | Public comment submission T Kavanaugh Town of Telluride | | | | BLM_0116696 |
| 1967 | BLM_0116698 | BLM_0116698 | S050-RMP-AR-2115 | 20160831_UFORMP_000132_RodriguezJJ.pdf | 8/31/2016 | Public comment submission | | | | BLM_0116698 |
| 1968 | BLM_0116699 | BLM_0116699 | S050-RMP-AR-2116 | 20160831_UFORMP_000133_EP.pdf | 8/31/2016 | Public comment submission | | | | BLM_0116699 |
| 1969 | BLM_0116700 | BLM_0116700 | S050-RMP-AR-2117 | 20160831_UFORMP_000196_RodriguezJ.pdf | 8/31/2016 | Public comment submission | | | | BLM_0116700 |
| 1970 | BLM_0116701 | BLM_0116705 | S050-RMP-AR-2118 | 20160901_UFORMP_000129_BlackburnW_ThunderMtnWheeler.pdf | 9/1/2016 | Public comment submission W Blackburn Thunder Mountain Wheelers | | | | BLM_0116701 |
| 1971 | BLM_0116706 | BLM_0116716 | S050-RMP-AR-2119 | 20160901_UFORMP_500134_NoName.pdf | 9/1/2016 | Public comment submission | | | | BLM_0116706 |
| 1972 | BLM_0116717 | BLM_0116717 | S050-RMP-AR-2120 | 20160902_UFORMP_000125_ThorupR.pdf | 9/2/2016 | Public comment submission | | | | BLM_0116717 |
| 1973 | BLM_0116718 | BLM_0116720 | S050-RMP-AR-2121 | 20160902_UFORMP_000127_LiebetrauL.pdf | 9/2/2016 | Public comment submission | | | | BLM_0116718 |
| 1974 | BLM_0116721 | BLM_0116721 | S050-RMP-AR-2122 | 20160902_UFORMP_000232_ThorupJ.pdf | 9/2/2016 | Public comment submission | | | | BLM_0116721 |
| 1975 | BLM_0116722 | BLM_0116722 | S050-RMP-AR-2123 | 20160902_UFORMP_500586_WilseyS.pdf | 2016/09/025 | Public comment submission | | | | BLM_0116722 |
| 1976 | BLM_0116723 | BLM_0116725 | S050-RMP-AR-2124 | 20160903_UFORMP_000130_WassellP.pdf | 9/3/2016 | Public comment submission | | | | BLM_0116723 |
| 1977 | BLM_0116726 | BLM_0116726 | S050-RMP-AR-2125 | 20160906_SignIn_EV_Mtg.pdf | 9/6/2016 | Meeting Materials Sign in Sheet Meeting with Evs | | | | BLM_0116726 |
| 1978 | BLM_0116727 | BLM_0116728 | S050-RMP-AR-2126 | 20160906_UFORMP_000169_WentzelR.pdf | 9/6/2016 | Public comment submission | | | | BLM_0116727 |
| 1979 | BLM_0116729 | BLM_0116730 | S050-RMP-AR-2127 | 20160906_UFORMP_000585_WentzelR.pdf | 9/6/2016 | Public comment submission | | | | BLM_0116729 |
| 1980 | BLM_0116731 | BLM_0116851 | S050-RMP-AR-2128 | 20160907_FormBB.pdf | 9/7/2016 | Form Letter | | | | BLM_0116731 |
| 1981 | BLM_0116852 | BLM_0117265 | S050-RMP-AR-2129 | 20160909_FormA_edited.pdf | 9/9/2016 | Form Letter 414 total | | | | BLM_0116852 |
| 1982 | BLM_0117266 | BLM_0117266 | S050-RMP-AR-2130 | 20160909_UFORMP_000124_BoneE.pdf | 9/9/2016 | Public comment submission | | | | BLM_0117266 |
| 1983 | BLM_0117267 | BLM_0117267 | S050-RMP-AR-2131 | 20160909_UFORMP_000128_EastmentC.pdf | 9/9/2016 | Public comment submission | | | | BLM_0117267 |
| 1984 | BLM_0117268 | BLM_0117268 | S050-RMP-AR-2132 | 20160910_FormA_Version1_part2.pdf | 9/10/2016 | Form Letter S113 total | | | | BLM_0117268 |
| 1985 | BLM_0122381 | BLM_0123419 | S050-RMP-AR-2133 | 20160910_FormB_edited_part1.pdf | 9/10/2016 | Form Letter | | | | BLM_0122381 |
| 1986 | BLM_0123420 | BLM_0123447 | S050-RMP-AR-2134 | 20160910_FormBBB.pdf | 9/10/2016 | Form Letter | | | | BLM_0123420 |
| 1987 | BLM_0123448 | BLM_0123450 | S050-RMP-AR-2135 | 20160910_UFORMP_000134_GiobbiC.pdf | 9/10/2016 | Public comment submission | | | | BLM_0123448 |
| 1988 | BLM_0123451 | BLM_0123451 | S050-RMP-AR-2136 | 20160910_UFORMP_000135_NeilA.pdf | 9/10/2016 | Public comment submission | | | | BLM_0123451 |
| 1989 | BLM_0123452 | BLM_0123452 | S050-RMP-AR-2137 | 20160910_UFORMP_000136_SullivanJ.pdf | 9/10/2016 | Public comment submission | | | | BLM_0123452 |
| 1990 | BLM_0123453 | BLM_0123453 | S050-RMP-AR-2138 | 20160910_UFORMP_000137_WinklerD.pdf | 9/10/2016 | Public comment submission | | | | BLM_0123453 |
| 1991 | BLM_0123454 | BLM_0123455 | S050-RMP-AR-2139 | 20160910_UFORMP_500249_SteitzM.pdf | 9/10/2016 | Public comment submission | | | | BLM_0123454 |
| 1992 | BLM_0123456 | BLM_0123456 | S050-RMP-AR-2140 | 20160911_UFORMP_000139_BradburyJ.pdf | 9/11/2016 | Public comment submission | | | | BLM_0123456 |
| 1993 | BLM_0123457 | BLM_0123457 | S050-RMP-AR-2141 | 20160911_UFORMP_000140_ShishimD.pdf | 9/11/2016 | Public comment submission | | | | BLM_0123457 |
| 1994 | BLM_0123458 | BLM_0123459 | S050-RMP-AR-2142 | 20160911_UFORMP_000142_ShishimM.pdf | 9/11/2016 | Public comment submission | | | | BLM_0123458 |
| 1995 | BLM_0123460 | BLM_0123462 | S050-RMP-AR-2143 | 20160912_UFORMP_000039_WarnerV.pdf | 9/12/2016 | Public comment submission | | | | BLM_0123460 |
| 1996 | BLM_0123463 | BLM_0123463 | S050-RMP-AR-2144 | 20160912_UFORMP_000141.pdf | 9/12/2016 | Public comment submission | | | | BLM_0123463 |
| 1997 | BLM_0123464 | BLM_0123497 | S050-RMP-AR-2145 | 20160912_UFORMP_000461_MontroseCtyBOCC.pdf | 9/12/2016 | Public comment submission Montrose County BOCC | | | | BLM_0123464 |
| 1998 | BLM_0123498 | BLM_0123506 | S050-RMP-AR-2146 | 20160912_UFORMP_000462_SanMiguelCtyBOCC.pdf | 9/12/2016 | Public comment submission San Miguel County BOCC | | | | BLM_0123498 |
| 1999 | BLM_0123507 | BLM_0123594 | S050-RMP-AR-2147 | 20160913_FormAAA.pdf | 9/13/2016 | Form Letter | | | | BLM_0123507 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | BLM_0123595 | BLM_0123596 | S050-RMP-AR-2148 | 20160913_UFORMP_000165_KelsoJ.pdf | 9/13/2016 | Public comment submission | | | | BLM_0123595 |
| 2001 | BLM_0123597 | BLM_0123596 | S050-RMP-AR-2149 | 20160914_FormCC.pdf | 9/14/2016 | Form Letter | | | | BLM_0123597 |
| 2002 | BLM_0123607 | BLM_0123631 | S050-RMP-AR-2150 | 20160914_FormCCC.pdf | 9/14/2016 | Form Letter | | | | BLM_0123607 |
| 2003 | BLM_0123632 | BLM_0123632 | S050-RMP-AR-2151 | 20160914_UFORMP_500040_EllisonK.pdf | 9/14/2016 | Public comment submission | | | | BLM_0123632 |
| 2004 | BLM_0123633 | BLM_0123636 | S050-RMP-AR-2152 | 20160914_UFORMP_500155_GallA.pdf | 9/14/2016 | Public comment submission | | | | BLM_0123633 |
| 2005 | BLM_0123637 | BLM_0123663 | S050-RMP-AR-2153 | 20160915_FormAA.pdf | 9/15/2016 | Form Letter | | | | BLM_0123637 |
| 2006 | BLM_0123664 | BLM_0123671 | S050-RMP-AR-2154 | 20160915_FormAAAA.pdf | 9/15/2016 | Form Letter | | | | BLM_0123664 |
| 2007 | BLM_0123672 | BLM_0123672 | S050-RMP-AR-2155 | 20160915_UFORMP_500037_HolderD.pdf | 9/15/2016 | Public comment submission | | | | BLM_0123672 |
| 2008 | BLM_0123673 | BLM_0123789 | S050-RMP-AR-2156 | 20160915_UFORMP_500166_WoodruffMortonS.pdf | 9/15/2016 | Public comment submission | | | | BLM_0123673 |
| 2009 | BLM_0123676 | BLM_0123676 | S050-RMP-AR-2157 | 20160920_UFORMP_000143_DellenbachR.pdf | 9/20/2016 | Public comment submission | | | | BLM_0123676 |
| 2010 | BLM_0123677 | BLM_0123677 | S050-RMP-AR-2158 | 20160920_UFORMP_000156_WeinbergerW.pdf | 9/20/2016 | Public comment submission | | | | BLM_0123677 |
| 2011 | BLM_0123678 | BLM_0123679 | S050-RMP-AR-2159 | 20160920_UFORMP_500041_GroomeP.pdf | 9/20/2016 | Public comment submission | | | | BLM_0123678 |
| 2012 | BLM_0123680 | BLM_0123681 | S050-RMP-AR-2160 | 20160921_UFORMP_000180_RoseH.pdf | 9/21/2016 | Public comment submission | | | | BLM_0123680 |
| 2013 | BLM_0123682 | BLM_0123683 | S050-RMP-AR-2161 | 20160921_UFORMP_000181_RoseL.pdf | 9/21/2016 | Public comment submission | | | | BLM_0123682 |
| 2014 | BLM_0123684 | BLM_0123684 | S050-RMP-AR-2162 | 20160921_UFORMP_500061_KerrA.pdf | 9/21/2016 | Public comment submission | | | | BLM_0123684 |
| 2015 | BLM_0123685 | BLM_0123691 | S050-RMP-AR-2163 | 20160922_FORMP_000243_SchwinnK.pdf | 9/22/2016 | Public comment submission | | | | BLM_0123685 |
| 2016 | BLM_0123692 | BLM_0123692 | S050-RMP-AR-2164 | 20160923_UFORMP_000195_FrazierP.pdf | 9/23/2016 | Public comment submission | | | | BLM_0123692 |
| 2017 | BLM_0123693 | BLM_0123694 | S050-RMP-AR-2165 | 20160923_UFORMP_500046_TrumbleM.pdf | 9/23/2016 | Public comment submission | | | | BLM_0123693 |
| 2018 | BLM_0123695 | BLM_0123789 | S050-RMP-AR-2166 | 20160924_UFORMP_500263_JonesS.pdf | 9/24/2016 | Public comment submission | | | | BLM_0123695 |
| 2019 | BLM_0123790 | BLM_0123790 | S050-RMP-AR-2167 | 20160926_UFORMP_000202_FosterM.pdf | 9/26/2016 | Public comment submission | | | | BLM_0123790 |
| 2020 | BLM_0123791 | BLM_0123791 | S050-RMP-AR-2168 | 20160926_UFORMP_000203_JanzenP.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123791 |
| 2021 | BLM_0123792 | BLM_0123792 | S050-RMP-AR-2169 | 20160927_UFORMP_000174_BlackwellD.pdf | 9/27/2016 | Public comment submission | | | | BLM_0123792 |
| 2022 | BLM_0123793 | BLM_0123793 | S050-RMP-AR-2170 | 20160927_UFORMP_000182_DodsonK.pdf | 9/27/2106 | Public comment submission | | | | BLM_0123793 |
| 2023 | BLM_0123794 | BLM_0123794 | S050-RMP-AR-2171 | 20160928_UFORMP_000153_MosherR.pdf | 9/28/2016 | Public comment submission | | | | BLM_0123794 |
| 2024 | BLM_0123795 | BLM_0123795 | S050-RMP-AR-2172 | 20160929_UFORMP_000146_HallB.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123795 |
| 2025 | BLM_0123796 | BLM_0123796 | S050-RMP-AR-2173 | 20160929_UFORMP_000147_ShipleyL.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123796 |
| 2026 | BLM_0123797 | BLM_0123797 | S050-RMP-AR-2174 | 20160929_UFORMP_000172_Carlson.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123797 |
| 2027 | BLM_0123798 | BLM_0123798 | S050-RMP-AR-2175 | 20160929_UFORMP_000175_KilpatrickJ.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123798 |
| 2028 | BLM_0123799 | BLM_0123799 | S050-RMP-AR-2176 | 20160929_UFORMP_000179_KlausnerJ.pdf | 9/29/2106 | Public comment submission | | | | BLM_0123799 |
| 2029 | BLM_0123800 | BLM_0123800 | S050-RMP-AR-2177 | 20160929_UFORMP_000201_Garth.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123800 |
| 2030 | BLM_0123801 | BLM_0123805 | S050-RMP-AR-2178 | 20160929_UFORMP_000218_RecceS_ShootingRndTbl.pdf | 9/29/2016 | Public comment submission s Recce Shooting Sports Roundtable | | | | BLM_0123801 |
| 2031 | BLM_0123806 | BLM_0123806 | S050-RMP-AR-2179 | 20160929_UFORMP_000233_MarkewichJ.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123806 |
| 2032 | BLM_0123807 | BLM_0123808 | S050-RMP-AR-2180 | 20160929_UFORMP_000245_ElsnerD.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123807 |
| 2033 | BLM_0123809 | BLM_0123809 | S050-RMP-AR-2181 | 20160929_UFORMP_000250_QuinnT.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123809 |
| 2034 | BLM_0123810 | BLM_0123810 | S050-RMP-AR-2182 | 20160929_UFORMP_000253_GuthrieB.pdf | 9/29/2016 | Public comment submission | | | | BLM_0123810 |
| 2035 | BLM_0123811 | BLM_0123811 | S050-RMP-AR-2183 | 20160930_UFORMP_000148_PrinceJ.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123811 |
| 2036 | BLM_0123812 | BLM_0123812 | S050-RMP-AR-2184 | 20160930_UFORMP_000150_CampbellK.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123812 |
| 2037 | BLM_0123813 | BLM_0123819 | S050-RMP-AR-2185 | 20160930_UFORMP_000164_GannettA.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123813 |
| 2038 | BLM_0123820 | BLM_0123820 | S050-RMP-AR-2186 | 20160930_UFORMP_000166_KeuningD.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123820 |
| 2039 | BLM_0123821 | BLM_0123821 | S050-RMP-AR-2187 | 20160930_UFORMP_000167_LivingstonM.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123821 |
| 2040 | BLM_0123822 | BLM_0123822 | S050-RMP-AR-2188 | 20160930_UFORMP_000171_KirchhoeferM.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123822 |
| 2041 | BLM_0123823 | BLM_0123824 | S050-RMP-AR-2189 | 20160930_UFORMP_000177_JohnsonP.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123823 |
| 2042 | BLM_0123825 | BLM_0123826 | S050-RMP-AR-2190 | 20160930_UFORMP_000219_AndersonK.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123825 |
| 2043 | BLM_0123827 | BLM_0123827 | S050-RMP-AR-2191 | 20160930_UFORMP_500052_WestC.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123827 |
| 2044 | BLM_0123828 | BLM_0123836 | S050-RMP-AR-2192 | 20160930_UFORMP_500268_BearS.pdf | 9/30/2016 | Public comment submission | | | | BLM_0123828 |
| 2045 | BLM_0123837 | BLM_0123860 | S050-RMP-AR-2193 | 20161001_FormFF.pdf | 10/1/2016 | Form Letter | | | | BLM_0123837 |
| 2046 | BLM_0123861 | BLM_0123888 | S050-RMP-AR-2194 | 20161001_FormFFF.pdf | 10/1/2016 | Form Letter | | | | BLM_0123861 |
| 2047 | BLM_0123889 | BLM_0123892 | S050-RMP-AR-2195 | 20161001_UFORMP_500186_BrettE.pdf | 10/1/2016 | Public comment submission | | | | BLM_0123889 |
| 2048 | BLM_0123893 | BLM_0123893 | S050-RMP-AR-2196 | 20161002_UFORMP_000194_AndersonS.pdf | 10/2/2016 | Public comment submission | | | | BLM_0123893 |
| 2049 | BLM_0123894 | BLM_0123894 | S050-RMP-AR-2197 | 20161002_UFORMP_500157_FindlayK.pdf | 10/2/2016 | Public comment submission | | | | BLM_0123894 |
| 2050 | BLM_0123896 | BLM_0124215 | S050-RMP-AR-2198 | 20161003_FormB_part2.pdf | 10/3/2016 | Form Letter | | | | BLM_0123896 |
| 2051 | BLM_0124216 | BLM_0124219 | S050-RMP-AR-2199 | 20161003_UFORMP_000225_LilienE.pdf | 10/3/2016 | Public comment submission | | | | BLM_0124216 |
| 2052 | BLM_0124220 | BLM_0124220 | S050-RMP-AR-2200 | 20161003_UFORMP_500033_ThorupJ.pdf | 10/3/2016 | Public comment submission | | | | BLM_0124220 |
| 2053 | BLM_0124221 | BLM_0124221 | S050-RMP-AR-2201 | 20161004_UFORMP_000210_SteffensK.pdf | 10/4/2016 | Public comment submission | | | | BLM_0124221 |
| 2054 | BLM_0124222 | BLM_0124224 | S050-RMP-AR-2202 | 20161004_UFORMP_000237_VaughtK.pdf | 10/4/2016 | Public comment submission | | | | BLM_0124222 |
| 2055 | BLM_0124225 | BLM_0124226 | S050-RMP-AR-2203 | 20161004_UFORMP_500165_TaylorS.pdf | 10/4/2016 | Public comment submission | | | | BLM_0124225 |
| 2056 | BLM_0124227 | BLM_0124229 | S050-RMP-AR-2204 | 20161005_UFORMP_000170_GannettA_w_attach.pdf | 10/5/2016 | Public comment submission A Gannett Center for Biological Diversity | | | | BLM_0124227 |
| 2057 | BLM_0124230 | BLM_0124230 | S050-RMP-AR-2205 | 20161005_UFORMP_000248_CarpenterJ.pdf | 10/5/2016 | Public comment submission | | | | BLM_0124230 |
| 2058 | BLM_0124231 | BLM_0124231 | S050-RMP-AR-2206 | 20161005_UFORMP_000584_PattersonC.pdf | 10/5/2016 | Public comment submission | | | | BLM_0124231 |
| 2059 | BLM_0124232 | BLM_0124232 | S050-RMP-AR-2207 | 20161005_UFORMP_000630_Frann.pdf | 10/5/2016 | Public comment submission | | | | BLM_0124232 |

| | A | B | C | | E | F | G | H | | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2060 | BLM_0124233 | BLM_0124233 | S050-RMP-AR-2208 | 20161006_UFORMP_000168_LargeE.pdf | 10/6/2016 | Public comment submission | | | | BLM_0124233 |
| 2061 | BLM_0124234 | BLM_0124234 | S050-RMP-AR-2209 | 20161006_UFORMP_000631_Jalop.pdf | 10/6/2016 | Public comment submission | | | | BLM_0124234 |
| 2062 | BLM_0124235 | BLM_0124235 | S050-RMP-AR-2210 | 20161008_UFORMP_000193_GanoraL.pdf | 10/8/2016 | Public comment submission | | | | BLM_0124235 |
| 2063 | BLM_0124236 | BLM_0124238 | S050-RMP-AR-2211 | 20161008_UFORMP_000229_ZieglerC.pdf | 10/8/2016 | Public comment submission | | | | BLM_0124236 |
| 2064 | BLM_0124239 | BLM_0124242 | S050-RMP-AR-2212 | 20161008_UFORMP_500147_BradfordD.pdf | 10/8/2019 | Public comment submission | | | | BLM_0124239 |
| 2065 | BLM_0124243 | BLM_0124243 | S050-RMP-AR-2213 | 20161008_UFORMP_500205_KroehlerC.pdf | 10/8/2016 | Public comment submission | | | | BLM_0124243 |
| 2066 | BLM_0124244 | BLM_0124269 | S050-RMP-AR-2214 | 20161009_FormEE.pdf | 10/9/2016 | Form Letter | | | | BLM_0124244 |
| 2067 | BLM_0124270 | BLM_0124296 | S050-RMP-AR-2215 | 20161009_FormEEE.pdf | 10/9/2016 | Form Letter | | | | BLM_0124270 |
| 2068 | BLM_0124297 | BLM_0124297 | S050-RMP-AR-2216 | 20161009_UFORMP_000583_PattersonC.pdf | 10/9/2016 | Public comment submission | | | | BLM_0124297 |
| 2069 | BLM_0124298 | BLM_0124298 | S050-RMP-AR-2217 | 20161010_UFORMP_000173_TraynorB.pdf | 10/10/2016 | Public comment submission | | | | BLM_0124298 |
| 2070 | BLM_0124299 | BLM_0124299 | S050-RMP-AR-2218 | 20161010_UFORMP_000198_RaleighC.pdf | 10/10/2016 | Public comment submission | | | | BLM_0124299 |
| 2071 | BLM_0124300 | BLM_0124300 | S050-RMP-AR-2219 | 20161010_UFORMP_000199_RaleighC.pdf | 10/10/2016 | Public comment submission | | | | BLM_0124300 |
| 2072 | BLM_0124301 | BLM_0124306 | S050-RMP-AR-2220 | 20161010_UFORMP_000220_EdsonM.pdf | 10/10/2016 | Public comment submission M Edson Citizens for a Healthy Community | | | | BLM_0124301 |
| 2073 | BLM_0124307 | BLM_0124307 | S050-RMP-AR-2221 | 20161010_UFORMP_500209_SalembierP.pdf | 10/10/2016 | Public comment submission | | | | BLM_0124307 |
| 2074 | BLM_0124308 | BLM_0124308 | S050-RMP-AR-2222 | 20161011_UFORMP_000151_HeppM.pdf | 10/11/2016 | Public comment submission | | | | BLM_0124308 |
| 2075 | BLM_0124309 | BLM_0124309 | S050-RMP-AR-2223 | 20161011_UFORMP_000214_BrownS.pdf | 10/11/2016 | Public comment submission | | | | BLM_0124309 |
| 2076 | BLM_0124310 | BLM_0124310 | S050-RMP-AR-2224 | 20161011_UFORMP_000215_BrownS.pdf | 10/11/2016 | Public comment submission | | | | BLM_0124310 |
| 2077 | BLM_0124311 | BLM_0124313 | S050-RMP-AR-2225 | 20161011_UFORMP_000242_HuberT.pdf | 10/11/2106 | Public comment submission | | | | BLM_0124311 |
| 2078 | BLM_0124314 | BLM_0124314 | S050-RMP-AR-2226 | 20161011_UFORMP_500024_MarstonB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0124314 |
| 2079 | BLM_0124315 | BLM_0124318 | S050-RMP-AR-2227 | 20161012_UFORMP_000336_JursinovicM.pdf | 10/12/2016 | Public comment submission | | | | BLM_0124315 |
| 2080 | BLM_0124319 | BLM_0124319 | S050-RMP-AR-2228 | 20161013_UFORMP_000145_DickmanB.pdf | 10/13/2016 | Public comment submission | | | | BLM_0124319 |
| 2081 | BLM_0124320 | BLM_0124320 | S050-RMP-AR-2229 | 20161013_UFORMP_000149_CordellD.pdf | 10/13/2016 | Public comment submission | | | | BLM_0124320 |
| 2082 | BLM_0124321 | BLM_0124321 | S050-RMP-AR-2230 | 20161013_UFORMP_000163_DeeringE.pdf | 10/13/2016 | Public comment submission | | | | BLM_0124321 |
| 2083 | BLM_0124322 | BLM_0124332 | S050-RMP-AR-2231 | 20161013_UFORMP_000176_WaschbuschJ_MontroseCnty.pdf | 10/13/2016 | Public comment submission J Waschbusch Montrose County | | | | BLM_0124322 |
| 2084 | BLM_0124333 | BLM_0124333 | S050-RMP-AR-2232 | 20161013_UFORMP_000249_FrishmanA.pdf | 10/13/2016 | Public comment submission | | | | BLM_0124333 |
| 2085 | BLM_0124334 | BLM_0124335 | S050-RMP-AR-2233 | 20161013_UFORMP_500202_KeenanK.pdf | 10/13/2016 | Public comment submission | | | | BLM_0124334 |
| 2086 | BLM_0124336 | BLM_0124368 | S050-RMP-AR-2234 | 20161014_Email_CA-Mtg11-Materials-to-Attendees.pdf | 10/14/2016 | Email- Subject: Draft RMP/EIS Cooperating Agency Agenda and Powerpoint | | | | BLM_0124336 |
| 2087 | BLM_0124369 | BLM_0124370 | S050-RMP-AR-2235 | 20161014_UFORMP_000152_GentryR.pdf | 10/14/2016 | Public comment submission | | | | BLM_0124369 |
| 2088 | BLM_0124371 | BLM_0124371 | S050-RMP-AR-2236 | 20161014_UFORMP_000162_CarpenterS.pdf | 10/14/2016 | Public comment submission | | | | BLM_0124371 |
| 2089 | BLM_0124372 | BLM_0124373 | S050-RMP-AR-2237 | 20161014_UFORMP_000200_KenosianM.pdf | 10/14/2016 | Public comment submission | | | | BLM_0124372 |
| 2090 | BLM_0124374 | BLM_0124374 | S050-RMP-AR-2238 | 20161014_UFORMP_000252_PritchardI.pdf | 10/14/2016 | Public comment submission | | | | BLM_0124374 |
| 2091 | BLM_0124375 | BLM_0124375 | S050-RMP-AR-2239 | 20161014_UFORMP_000582_PattersonC.pdf | 216/10/14 | Public comment submission | | | | BLM_0124375 |
| 2092 | BLM_0124376 | BLM_0124376 | S050-RMP-AR-2240 | 20161014_UFORMP_500003_TwittyE.pdf | 10/14/2016 | Public comment submission | | | | BLM_0124376 |
| 2093 | BLM_0124378 | BLM_0124379 | S050-RMP-AR-2241 | 20161014_UFORMP_500190_GofforthW_TownCrawford.pdf | 10/14/2016 | Public comment submission W Gofforth Town of Crawford | | | | BLM_0124378 |
| 2094 | BLM_0124380 | BLM_0124383 | S050-RMP-AR-2242 | 20161015_UFORMP_000576_Ruppert_.pdf | 10/15/2016 | Public comment submission | | | | BLM_0124380 |
| 2095 | BLM_0124384 | BLM_0124384 | S050-RMP-AR-2243 | 20161015_UFORMP_000640_SibleyB.pdf | 10/15/2016 | Public comment submission | | | | BLM_0124384 |
| 2096 | BLM_0124386 | BLM_0124387 | S050-RMP-AR-2244 | 20161015_UFORMP_500167_MortonG.pdf | 10/15/2016 | Public comment submission | | | | BLM_0124386 |
| 2097 | BLM_0124388 | BLM_0124388 | S050-RMP-AR-2245 | 20161015_UFORMP_500210_MortonG.pdf | 10/15/2016 | Public comment submission | | | | BLM_0124388 |
| 2098 | BLM_0124389 | BLM_0124389 | S050-RMP-AR-2246 | 20161016_UFORMP_000154_KelloggE.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124389 |
| 2099 | BLM_0124390 | BLM_0124391 | S050-RMP-AR-2247 | 20161016_UFORMP_000178_GannettA_w_attach.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124390 |
| 2100 | BLM_0124392 | BLM_0124392 | S050-RMP-AR-2248 | 20161016_UFORMP_000189_HornbackS.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124392 |
| 2101 | BLM_0124393 | BLM_0124393 | S050-RMP-AR-2249 | 20161016_UFORMP_000211_HuntG.pdf | | Public comment submission | | | | BLM_0124393 |
| 2102 | BLM_0124394 | BLM_0124397 | S050-RMP-AR-2250 | 20161016_UFORMP_000236_DavisP.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124394 |
| 2103 | BLM_0124398 | BLM_0124399 | S050-RMP-AR-2251 | 20161016_UFORMP_000560_KelloggV.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124398 |
| 2104 | BLM_0124400 | BLM_0124400 | S050-RMP-AR-2252 | 20161016_UFORMP_000581_PattersonC.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124400 |
| 2105 | BLM_0124401 | BLM_0124401 | S050-RMP-AR-2253 | 20161016_UFORMP_500002_JossB.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124401 |
| 2106 | BLM_0124402 | BLM_0124403 | S050-RMP-AR-2254 | 20161016_UFORMP_500191_WehrmacherG.pdf | 10/16/2016 | Public comment submission | | | | BLM_0124402 |
| 2107 | BLM_0124404 | BLM_0124414 | S050-RMP-AR-2255 | 20161017_UFORMP_000184_BrettJ_VOGA_w_Attach.pdf | 10/17/2016 | Public comment submission | | | | BLM_0124404 |
| 2108 | BLM_0124415 | BLM_0124415 | S050-RMP-AR-2256 | 20161017_UFORMP_500005_BarretoR.pdf | 10/27/2016 | Public comment submission | | | | BLM_0124415 |
| 2109 | BLM_0124416 | BLM_0124419 | S050-RMP-AR-2257 | 20161017_UFORMP_500143_RewL.pdf | 10/17/2016 | Public comment submission | | | | BLM_0124416 |
| 2110 | BLM_0124420 | BLM_0124437 | S050-RMP-AR-2258 | 20161018_FormD.pdf | 10/18/2016 | Form Letter 17 total | | uformp@blm.gov | | BLM_0124420 |
| 2111 | BLM_0124438 | BLM_0124441 | S050-RMP-AR-2259 | 20161018_UFORMP_000157_BrettE_w_attach.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124438 |
| 2112 | BLM_0124442 | BLM_0124444 | S050-RMP-AR-2260 | 20161018_UFORMP_000158_BrettE.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124442 |
| 2113 | BLM_0124445 | BLM_0124447 | S050-RMP-AR-2261 | 20161018_UFORMP_000159_BrettE.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124445 |
| 2114 | BLM_0124448 | BLM_0124451 | S050-RMP-AR-2262 | 20161018_UFORMP_000160_BrettE_w_attach1.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124448 |
| 2115 | BLM_0124452 | BLM_0124452 | S050-RMP-AR-2263 | 20161018_UFORMP_000160_BrettE_w_attach2.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124452 |
| 2116 | BLM_0124456 | BLM_0124456 | S050-RMP-AR-2264 | 20161018_UFORMP_000197_HinesC.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124456 |
| 2117 | BLM_0124457 | BLM_0124464 | S050-RMP-AR-2265 | 20161018_UFORMP_000238_WehrmacherD.pdf | 10/18/2016 | Public comment submission | | | | BLM_0124457 |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2118 | BLM_0124465 | BLM_0124574 | S050-RMP-AR-2266 | 20161018_UFORMP_500129_KoontzW_TownOfHotchkiss.pdf |  | Public comment submission W Koontz Town of Hotchkiss |  |  |  | BLM_0124465 |
| 2119 | BLM_0124575 | BLM_0124578 | S050-RMP-AR-2267 | 20161018_UFORMP_500162_OvertonL.pdf | 10/18/2016 | Public comment submission |  |  |  | BLM_0124575 |
| 2120 | BLM_0124578 | BLM_0124579 | S050-RMP-AR-2268 | 20161018_UFORMP_500187_KampeA.pdf | 10/18/2016 | Public comment submission |  |  |  | BLM_0124578 |
| 2121 | BLM_0124580 | BLM_0124580 | S050-RMP-AR-2269 | 20161019_FormE_part_2.pdf | 10/19/2016 | Form Letter |  |  |  | BLM_0124580 |
| 2122 | BLM_0124701 | BLM_0124701 | S050-RMP-AR-2270 | 20161019_Master F.pdf | 10/19/2016 | Form Letter |  |  |  | BLM_0124701 |
| 2123 | BLM_0124702 | BLM_0124702 | S050-RMP-AR-2271 | 20161019_UFORMP_000185_RorickL.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124702 |
| 2124 | BLM_0124703 | BLM_0124704 | S050-RMP-AR-2272 | 20161019_UFORMP_000224_O'ReillyE.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124703 |
| 2125 | BLM_0124705 | BLM_0124705 | S050-RMP-AR-2273 | 20161019_UFORMP_000227_JanusJ.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124705 |
| 2126 | BLM_0124706 | BLM_0124706 | S050-RMP-AR-2274 | 20161019_UFORMP_000228_CesatiA.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124706 |
| 2127 | BLM_0124707 | BLM_0124707 | S050-RMP-AR-2275 | 20161019_UFORMP_000230_HarrisB.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124707 |
| 2128 | BLM_0124708 | BLM_0124708 | S050-RMP-AR-2276 | 20161019_UFORMP_000254_SheehanW.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124708 |
| 2129 | BLM_0124709 | BLM_0124711 | S050-RMP-AR-2277 | 20161019_UFORMP_000265_VanWestR.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124709 |
| 2130 | BLM_0124712 | BLM_0124715 | S050-RMP-AR-2278 | 20161019_UFORMP_000377_SkoloM.pdf | 10/19/2016 | Public comment submission |  |  |  | BLM_0124712 |
| 2131 | BLM_0124716 | BLM_0124717 | S050-RMP-AR-2279 | 20161019_UFORMP_500173_StopherGriffinE.pdf | 10/27/2016 | Public comment submission |  |  |  | BLM_0124716 |
| 2132 | BLM_0124718 | BLM_0124718 | S050-RMP-AR-2280 | 20161020_UFORMP_000188_WhiteL.pdf | 10/20/2016 | Public comment submission |  |  |  | BLM_0124718 |
| 2133 | BLM_0124719 | BLM_0124719 | S050-RMP-AR-2281 | 20161020_UFORMP_000209_BaldwinS.pdf | 10/20/2016 | Public comment submission |  |  |  | BLM_0124719 |
| 2134 | BLM_0124720 | BLM_0124720 | S050-RMP-AR-2282 | 20161020_UFORMP_000247_ArntzenK_SHPO.pdf | 10/20/2016 | Public comment submission K Arntzen SHPO |  |  |  | BLM_0124720 |
| 2135 | BLM_0124721 | BLM_0124721 | S050-RMP-AR-2283 | 20161020_UFORMP_500029_HuschS.pdf | 10/20/2016 | Public comment submission |  |  |  | BLM_0124721 |
| 2136 | BLM_0124722 | BLM_0124722 | S050-RMP-AR-2284 | 20161020_UFORMP_500158_CoyleJ.pdf | 10/20/2016 | Public comment submission |  |  |  | BLM_0124722 |
| 2137 | BLM_0124723 | BLM_0124724 | S050-RMP-AR-2285 | 20161020_UFORMP_500163_BrettE.pdf | 10/20/2016 | Public comment submission |  |  |  | BLM_0124723 |
| 2138 | BLM_0124725 | BLM_0124726 | S050-RMP-AR-2286 | 20161020_UFORMP_500182_CarlsonN.pdf | 10/20/2016 | Public comment submission |  |  |  | BLM_0124725 |
| 2139 | BLM_0124727 | BLM_0124728 | S050-RMP-AR-2287 | 20161021_UFORMP_000374_ShortellT.pdf | 10/21/2016 | Public comment submission |  |  |  | BLM_0124727 |
| 2140 | BLM_0124729 | BLM_0124729 | S050-RMP-AR-2288 | 20161021_UFORMP_500032_KunkelL.pdf | 10/21/2016 | Public comment submission |  |  |  | BLM_0124729 |
| 2141 | BLM_0124730 | BLM_0124730 | S050-RMP-AR-2289 | 20161022_UFORMP_000251_MitasH.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124730 |
| 2142 | BLM_0124731 | BLM_0124742 | S050-RMP-AR-2290 | 20161022_UFORMP_000293_MilvenanE.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124731 |
| 2143 | BLM_0124743 | BLM_0124746 | S050-RMP-AR-2291 | 20161022_UFORMP_000314_HixL.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124743 |
| 2144 | BLM_0124747 | BLM_0124747 | S050-RMP-AR-2292 | 20161022_UFORMP_500034_HannahK.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124747 |
| 2145 | BLM_0124748 | BLM_0124748 | S050-RMP-AR-2293 | 20161022_UFORMP_500035_JordanC.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124748 |
| 2146 | BLM_0124749 | BLM_0124750 | S050-RMP-AR-2294 | 20161022_UFORMP_500080_BrueggemanB.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124749 |
| 2147 | BLM_0124751 | BLM_0124752 | S050-RMP-AR-2295 | 20161022_UFORMP_500172_ChapmanJ.pdf | 10/22/2016 | Public comment submission |  |  |  | BLM_0124751 |
| 2148 | BLM_0124753 | BLM_0124755 | S050-RMP-AR-2296 | 20161023_UFORMP_000270_HarperS.pdf | 10/23/2016 | Public comment submission |  |  |  | BLM_0124753 |
| 2149 | BLM_0124756 | BLM_0124758 | S050-RMP-AR-2297 | 20161023_UFORMP_000304_CarreD.pdf | 10/23/2016 | Public comment submission |  |  |  | BLM_0124756 |
| 2150 | BLM_0124759 | BLM_0124760 | S050-RMP-AR-2298 | 20161023_UFORMP_000306_LarioB.pdf | 2016/20/23 | Public comment submission |  |  |  | BLM_0124759 |
| 2151 | BLM_0124761 | BLM_0124765 | S050-RMP-AR-2299 | 20161023_UFORMP_000388_CerianiJ.pdf | 10/23/2016 | Public comment submission |  |  |  | BLM_0124761 |
| 2152 | BLM_0124766 | BLM_0124767 | S050-RMP-AR-2300 | 20161023_UFORMP_000577_RehnM.pdf | 10/23/2016 | Public comment submission |  |  |  | BLM_0124766 |
| 2153 | BLM_0124768 | BLM_0124771 | S050-RMP-AR-2301 | 20161024_UFORMP_000186_ScotzJ_w_attach.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124768 |
| 2154 | BLM_0124772 | BLM_0124772 | S050-RMP-AR-2302 | 20161024_UFORMP_000187_SmithJ.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124772 |
| 2155 | BLM_0124773 | BLM_0124774 | S050-RMP-AR-2303 | 20161024_UFORMP_000190_HarrisM.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124773 |
| 2156 | BLM_0124775 | BLM_0124775 | S050-RMP-AR-2304 | 20161024_UFORMP_000191_SealingC.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124775 |
| 2157 | BLM_0124776 | BLM_0124777 | S050-RMP-AR-2305 | 20161024_UFORMP_000192_PattersonN.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124776 |
| 2158 | BLM_0124778 | BLM_0124779 | S050-RMP-AR-2306 | 20161024_UFORMP_000204_MabryK.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124778 |
| 2159 | BLM_0124780 | BLM_0124781 | S050-RMP-AR-2307 | 20161024_UFORMP_000205_noname.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124780 |
| 2160 | BLM_0124782 | BLM_0124782 | S050-RMP-AR-2308 | 20161024_UFORMP_000244_HendersonS.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124782 |
| 2161 | BLM_0124783 | BLM_0124783 | S050-RMP-AR-2309 | 20161024_UFORMP_000246_YoderC.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124783 |
| 2162 | BLM_0124784 | BLM_0124787 | S050-RMP-AR-2310 | 20161024_UFORMP_000258_ReeseC.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124784 |
| 2163 | BLM_0124788 | BLM_0124795 | S050-RMP-AR-2311 | 20161024_UFORMP_000307_TealD.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124788 |
| 2164 | BLM_0124796 | BLM_0124801 | S050-RMP-AR-2312 | 20161024_UFORMP_000382_OeserI.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124796 |
| 2165 | BLM_0124802 | BLM_0124804 | S050-RMP-AR-2313 | 20161024_UFORMP_000450_BagleyJ.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124802 |
| 2166 | BLM_0124805 | BLM_0124807 | S050-RMP-AR-2314 | 20161024_UFORMP_000602_SchwietermanN.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124805 |
| 2167 | BLM_0124808 | BLM_0124816 | S050-RMP-AR-2315 | 20161024_UFORMP_000603_SmithP.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124808 |
| 2168 | BLM_0124817 | BLM_0124817 | S050-RMP-AR-2316 | 20161024_UFORMP_500031_DanuffS.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124817 |
| 2169 | BLM_0124818 | BLM_0124820 | S050-RMP-AR-2317 | 20161024_UFORMP_500164_PitkinMesaPipelineCo.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124818 |
| 2170 | BLM_0124821 | BLM_0124822 | S050-RMP-AR-2318 | 20161024_UFORMP_500168_CascadeR.pdf | 10/24/2016 | Public comment submission |  |  |  | BLM_0124821 |
| 2171 | BLM_0124823 | BLM_0124824 | S050-RMP-AR-2319 | 20161025_UFORMP_000206_Kleinman.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124823 |
| 2172 | BLM_0124825 | BLM_0124829 | S050-RMP-AR-2320 | 20161025_UFORMP_000213.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124825 |
| 2173 | BLM_0124830 | BLM_0124834 | S050-RMP-AR-2321 | 20161025_UFORMP_000223_CoteC_w_attach.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124830 |
| 2174 | BLM_0124835 | BLM_0124838 | S050-RMP-AR-2322 | 20161025_UFORMP_000226_HickamC.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124835 |
| 2175 | BLM_0124839 | BLM_0124839 | S050-RMP-AR-2323 | 20161025_UFORMP_000241_CondourD.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124839 |
| 2176 | BLM_0124840 | BLM_0124842 | S050-RMP-AR-2324 | 20161025_UFORMP_000266_SouleM.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124840 |
| 2177 | BLM_0124843 | BLM_0124845 | S050-RMP-AR-2325 | 20161025_UFORMP_000298_AndersonT.pdf | 10/25/2016 | Public comment submission |  |  |  | BLM_0124843 |
| 2178 | BLM_0124846 | BLM_0124852 | S050-RMP-AR-2326 | 20161025_UFORMP_000469_MilvenanE.pdf | 10/25/2106 | Public comment submission |  |  |  | BLM_0124846 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | BLM_0124853 | BLM_0124854 | S050-RMP-AR-2327 | 20161025_UFORMP_000633_ClagettR_CHC.pdf | 10/25/2016 | Public comment submission | | | | BLM_0124853 |
| 2180 | BLM_0124855 | BLM_0124855 | S050-RMP-AR-2328 | 20161025_UFORMP_500026_RohrigThriftJ.pdf | 10/25/2016 | Public comment submission | | | | BLM_0124855 |
| 2181 | BLM_0124856 | BLM_0124857 | S050-RMP-AR-2329 | 20161025_UFORMP_500044_StrongFellowP.pdf | 10/25/2016 | Public comment submission | | | | BLM_0124856 |
| 2182 | BLM_0124858 | BLM_0124862 | S050-RMP-AR-2330 | 20161025_UFORMP_500189_FranklinN.pdf | 10/25/2016 | Public comment submission | | | | BLM_0124858 |
| 2183 | BLM_0124863 | BLM_0124867 | S050-RMP-AR-2331 | 20161025_UFORMP_500203_McCainJ.pdf | 10/25/2016 | Public comment submission | | | | BLM_0124863 |
| 2184 | BLM_0124868 | BLM_0124870 | S050-RMP-AR-2332 | 20161026_UFORMP_000161_SteckleyD_DOE.pdf | 10/26/2016 | Public comment submission D Steckley DOE | | | | BLM_0124868 |
| 2185 | BLM_0124871 | BLM_0124872 | S050-RMP-AR-2333 | 20161026_UFORMP_000207_MammoserL.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124871 |
| 2186 | BLM_0124872 | BLM_0124873 | S050-RMP-AR-2334 | 20161026_UFORMP_000216_GibbG.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124872 |
| 2187 | BLM_0124874 | BLM_0124876 | S050-RMP-AR-2335 | 20161026_UFORMP_000217_RubanowM.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124874 |
| 2188 | BLM_0124877 | BLM_0124879 | S050-RMP-AR-2336 | 20161026_UFORMP_000222_RazianoR.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124877 |
| 2189 | BLM_0124880 | BLM_0124881 | S050-RMP-AR-2337 | 20161026_UFORMP_000257_GoldmanA.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124880 |
| 2190 | BLM_0124882 | BLM_0124884 | S050-RMP-AR-2338 | 20161026_UFORMP_000259_SabatkeR.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124882 |
| 2191 | BLM_0124885 | BLM_0124886 | S050-RMP-AR-2339 | 20161026_UFORMP_000368_ShepardR.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124885 |
| 2192 | BLM_0124886 | BLM_0124887 | S050-RMP-AR-2340 | 20161026_UFORMP_000470_PennettaR.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124886 |
| 2193 | BLM_0124888 | BLM_0124889 | S050-RMP-AR-2341 | 20161026_UFORMP_500027_LavertyD.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124888 |
| 2194 | BLM_0124890 | BLM_0124891 | S050-RMP-AR-2342 | 20161026_UFORMP_500204_GaydosP.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124890 |
| 2195 | BLM_0124892 | BLM_0124892 | S050-RMP-AR-2343 | 20161026_UFORMP_FinniganD.pdf | 10/26/2016 | Public comment submission | | | | BLM_0124892 |
| 2196 | BLM_0124893 | BLM_0124914 | S050-RMP-AR-2344 | 20161027_FormK.pdf | 10/27/2016 | Form Letter | | | | BLM_0124893 |
| 2197 | BLM_0126315 | BLM_0126342 | S050-RMP-AR-2345 | 20161027_FormKK.pdf | 10/27/2016 | Form Letter | | | | BLM_0126315 |
| 2198 | BLM_0126343 | BLM_0126345 | S050-RMP-AR-2346 | 20161027_UFORMP_000262_MarshallS.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126343 |
| 2199 | BLM_0126346 | BLM_0126350 | S050-RMP-AR-2347 | 20161027_UFORMP_000285_WutchiettC.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126346 |
| 2200 | BLM_0126351 | BLM_0126352 | S050-RMP-AR-2348 | 20161027_UFORMP_000303_ChapinJ.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126351 |
| 2201 | BLM_0126353 | BLM_0126353 | S050-RMP-AR-2349 | 20161027_UFORMP_000305_WehrmacherD.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126353 |
| 2202 | BLM_0126354 | BLM_0126357 | S050-RMP-AR-2351 | 20161027_UFORMP_000310_SokolovichB_DOE.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126354 |
| 2203 | BLM_0126358 | BLM_0126359 | S050-RMP-AR-2352 | 20161027_UFORMP_000325_SwansonR_CityofMontrose.pdf | 10/27/2016 | Public comment submission R Swanson City of Montrose | | | | BLM_0126358 |
| 2204 | BLM_0126360 | BLM_0126360 | S050-RMP-AR-2353 | 20161027_UFORMP_000331_GanoraL.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126360 |
| 2205 | BLM_0126361 | BLM_0126361 | S050-RMP-AR-2354 | 20161027_UFORMP_000344_YoungM.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126361 |
| 2206 | BLM_0126362 | BLM_0126362 | S050-RMP-AR-2355 | 20161027_UFORMP_000345_ReeseC.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126362 |
| 2207 | BLM_0126366 | BLM_0126366 | S050-RMP-AR-2356 | 20161027_UFORMP_000359_Pruett.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126366 |
| 2208 | BLM_0126367 | BLM_0126367 | S050-RMP-AR-2357 | 20161027_UFORMP_000364_WehrmacherD.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126367 |
| 2209 | BLM_0126368 | BLM_0126368 | S050-RMP-AR-2358 | 20161027_UFORMP_000372_MillerT.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126368 |
| 2210 | BLM_0126369 | BLM_0126369 | S050-RMP-AR-2359 | 20161027_UFORMP_000390_SparksW.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126369 |
| 2211 | BLM_0126370 | BLM_0126372 | S050-RMP-AR-2360 | 20161027_UFORMP_000408_BattenD.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126370 |
| 2212 | BLM_0126373 | BLM_0126384 | S050-RMP-AR-2361 | 20161027_UFORMP_000410_BolandB.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126373 |
| 2213 | BLM_0126385 | BLM_0126386 | S050-RMP-AR-2362 | 20161027_UFORMP_000416_SanbornJ.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126385 |
| 2214 | BLM_0126387 | BLM_0126389 | S050-RMP-AR-2363 | 20161027_UFORMP_000430_ElliotA.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126387 |
| 2215 | BLM_0126390 | BLM_0126392 | S050-RMP-AR-2364 | 20161027_UFORMP_000459_HardyR.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126390 |
| 2216 | BLM_0126393 | BLM_0126394 | S050-RMP-AR-2365 | 20161027_UFORMP_000615_JeradA.txt | 10/27/2016 | Public comment submission | | | | BLM_0126393 |
| 2217 | BLM_0126395 | BLM_0126396 | S050-RMP-AR-2366 | 20161027_UFORMP_000639_RobertsJ.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126395 |
| 2218 | BLM_0126397 | BLM_0126397 | S050-RMP-AR-2367 | 20161027_UFORMP_500004_YoungC.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126397 |
| 2219 | BLM_0126398 | BLM_0126398 | S050-RMP-AR-2368 | 20161027_UFORMP_500013_MooreC.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126398 |
| 2220 | BLM_0126399 | BLM_0126399 | S050-RMP-AR-2369 | 20161027_UFORMP_500015_HineyD.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126399 |
| 2221 | BLM_0126400 | BLM_0126402 | S050-RMP-AR-2370 | 20161027_UFORMP_500131_HeidemanB.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126400 |
| 2222 | BLM_0126403 | BLM_0126404 | S050-RMP-AR-2371 | 20161027_UFORMP_500152_SwigartL.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126403 |
| 2223 | BLM_0126405 | BLM_0126406 | S050-RMP-AR-2372 | 20161027_UFORMP_500175.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126405 |
| 2224 | BLM_0126407 | BLM_0126412 | S050-RMP-AR-2373 | 20161027_UFORMP_500176_StewartC.pdf | 10/27/2016 | Public comment submission C Stewart Town of Paonia | | | | BLM_0126407 |
| 2225 | BLM_0126413 | BLM_0126414 | S050-RMP-AR-2374 | 20161027_UFORMP_500184_LangeU.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126413 |
| 2226 | BLM_0126415 | BLM_0126416 | S050-RMP-AR-2375 | 20161027_UFORMP_500185_WilliamsS.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126415 |
| 2227 | BLM_0126417 | BLM_0126419 | S050-RMP-AR-2376 | 20161027_UFORMP_500192_SchulzJ.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126417 |
| 2228 | BLM_0126420 | BLM_0126420 | S050-RMP-AR-2377 | 20161027_UFORMP_500254_MillerR.pdf | 10/27/2016 | Public comment submission | | | | BLM_0126420 |
| 2229 | BLM_0126421 | BLM_0126426 | S050-RMP-AR-2379 | 20161028_Email_CA-Mtg11-Notes.pdf | 10/28/2016 | Email- Subject: Notes from CA Meeting #11 | | | | BLM_0126421 |
| 2230 | BLM_0126427 | BLM_0126458 | S050-RMP-AR-2380 | 20161028_FormC.pdf | 10/28/2016 | Form Letter | | | | BLM_0126427 |
| 2231 | BLM_0126459 | BLM_0126459 | S050-RMP-AR-2381 | 20161028_UFORMP_000254_OlmsteadD.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126459 |
| 2232 | BLM_0126460 | BLM_0126463 | S050-RMP-AR-2382 | 20161028_UFORMP_000260_HunterL.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126460 |
| 2233 | BLM_0126464 | BLM_0126465 | S050-RMP-AR-2383 | 20161028_UFORMP_000263_CromptonB.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126464 |
| 2234 | BLM_0126466 | BLM_0126471 | S050-RMP-AR-2384 | 20161028_UFORMP_000269_CascadeR.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126466 |
| 2235 | BLM_0126472 | BLM_0126472 | S050-RMP-AR-2385 | 20161028_UFORMP_000279_InouyeB.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126472 |
| 2236 | BLM_0126473 | BLM_0126473 | S050-RMP-AR-2386 | 20161028_UFORMP_000284_HessJ.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126473 |
| 2237 | BLM_0126474 | BLM_0126474 | S050-RMP-AR-2387 | 20161028_UFORMP_000296_HickamJ.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126474 |
| 2238 | BLM_0126475 | BLM_0126475 | S050-RMP-AR-2388 | 20161028_UFORMP_000330_ReinhardtG.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126475 |
| 2239 | BLM_0126476 | BLM_0126476 | S050-RMP-AR-2389 | 20161028_UFORMP_000338_TrediciP.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126476 |

| | A | B | C | D | E | F | G | H | | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2240 | BLM_0126477 | BLM_0126477 | S050-RMP-AR-2390 | 20161028_UFORMP_000339_HarteM.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126477 |
| 2241 | BLM_0126478 | BLM_0126479 | S050-RMP-AR-2391 | 20161028_UFORMP_000341_GleasonB.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126478 |
| 2242 | BLM_0126480 | BLM_0126480 | S050-RMP-AR-2392 | 20161028_UFORMP_000343_WehrmacherD.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126480 |
| 2243 | BLM_0126481 | BLM_0126481 | S050-RMP-AR-2393 | 20161028_UFORMP_000347_GleasonB.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126481 |
| 2244 | BLM_0126482 | BLM_0126482 | S050-RMP-AR-2394 | 20161028_UFORMP_000391_KenneyM.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126482 |
| 2245 | BLM_0126483 | BLM_0126485 | S050-RMP-AR-2395 | 20161028_UFORMP_000399_Hockenbery.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126483 |
| 2246 | BLM_0126486 | BLM_0126496 | S050-RMP-AR-2396 | 20161028_UFORMP_000400_InouyeD.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126486 |
| 2247 | BLM_0126497 | BLM_0126501 | S050-RMP-AR-2397 | 20161028_UFORMP_000401_ShoemakerS.pdf | 10/28/2016 | Public comment submission S Shoemaker Paonia Chamber of Commerce | | | | BLM_0126497 |
| 2248 | BLM_0126502 | BLM_0126540 | S050-RMP-AR-2398 | 20161028_UFORMP_000402_RatnerJ.pdf | 10/28/2016 | Public comment submission J Ratner WWP | | | | BLM_0126502 |
| 2249 | BLM_0126541 | BLM_0126542 | S050-RMP-AR-2399 | 20161028_UFORMP_000415_BaxterE.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126541 |
| 2250 | BLM_0126543 | BLM_0126545 | S050-RMP-AR-2400 | 20161028_UFORMP_000426_EiseleM.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126543 |
| 2251 | BLM_0126546 | BLM_0126817 | S050-RMP-AR-2401 | 20161028_UFORMP_000428_PrestonM_DWCD.pdf | 10/28/2016 | Public comment submission -Delta Water Conservation District | | | | BLM_0126546 |
| 2252 | BLM_0126818 | BLM_0126818 | S050-RMP-AR-2402 | 20161028_UFORMP_000434_HiattC.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126818 |
| 2253 | BLM_0126819 | BLM_0126821 | S050-RMP-AR-2403 | 20161028_UFORMP_000437_GentryC.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126819 |
| 2254 | BLM_0126822 | BLM_0126825 | S050-RMP-AR-2404 | 20161028_UFORMP_000442_HickamC.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126822 |
| 2255 | BLM_0126826 | BLM_0126826 | S050-RMP-AR-2405 | 20161028_UFORMP_000458_YaleL.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126826 |
| 2256 | BLM_0126827 | BLM_0126827 | S050-RMP-AR-2406 | 20161028_UFORMP_000460_BakerG.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126827 |
| 2257 | BLM_0126828 | BLM_0126828 | S050-RMP-AR-2407 | 20161028_UFORMP_000480_SmithR.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126828 |
| 2258 | BLM_0126834 | BLM_0126835 | S050-RMP-AR-2408 | 20161028_UFORMP_000531_RazianoR.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126834 |
| 2259 | BLM_0126836 | BLM_0126839 | S050-RMP-AR-2409 | 20161028_UFORMP_000534_HenningB.pdf | 10/28/2016 | Public comment submission B Henning RMEF | | | | BLM_0126836 |
| 2260 | BLM_0126840 | BLM_0126841 | S050-RMP-AR-2410 | 20161028_UFORMP_000594_MorrisL.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126840 |
| 2261 | BLM_0126842 | BLM_0126843 | S050-RMP-AR-2411 | 20161028_UFORMP_000635_LawhornT.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126842 |
| 2262 | BLM_0126844 | BLM_0126844 | S050-RMP-AR-2412 | 20161028_UFORMP_500028_HiattN.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126844 |
| 2263 | BLM_0126845 | BLM_0126846 | S050-RMP-AR-2413 | 20161028_UFORMP_500139_PitterleT.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126845 |
| 2264 | BLM_0126847 | BLM_0126848 | S050-RMP-AR-2414 | 20161028_UFORMP_500149_KennedyA.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126847 |
| 2265 | BLM_0126849 | BLM_0126850 | S050-RMP-AR-2415 | 20161028_UFORMP_500170_ChavezJ.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126849 |
| 2266 | BLM_0126851 | BLM_0126851 | S050-RMP-AR-2416 | 20161028_UFORMP_500171_WeltyT.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126851 |
| 2267 | BLM_0126853 | BLM_0126854 | S050-RMP-AR-2417 | 20161028_UFORMP_500179_CransonA.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126853 |
| 2268 | BLM_0126855 | BLM_0126861 | S050-RMP-AR-2418 | 20161028_UFORMP_500250_HeuscherP.pdf | 10/28/2016 | Public comment submission | | | | BLM_0126855 |
| 2269 | BLM_0126862 | BLM_0127169 | S050-RMP-AR-2419 | 20161028_WWPAttachments_publiccomments.pdf | 10/28/2016 | Public Comment Submission J Ratner WWP Attachments | | | | BLM_0126862 |
| 2270 | BLM_0127170 | BLM_0127170 | S050-RMP-AR-2420 | 20161029_UFORMP_000234_HammondD.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127170 |
| 2271 | BLM_0127171 | BLM_0127172 | S050-RMP-AR-2421 | 20161029_UFORMP_000271_InouyeB.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127171 |
| 2272 | BLM_0127173 | BLM_0127174 | S050-RMP-AR-2422 | 20161029_UFORMP_000280_KnutsonD.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127173 |
| 2273 | BLM_0127176 | BLM_0127177 | S050-RMP-AR-2423 | 20161029_UFORMP_000282_LightfootA.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127176 |
| 2274 | BLM_0127178 | BLM_0127179 | S050-RMP-AR-2424 | 20161029_UFORMP_000358_StrattonB.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127178 |
| 2275 | BLM_0127180 | BLM_0127180 | S050-RMP-AR-2425 | 20161029_UFORMP_000362_BrownA.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127180 |
| 2276 | BLM_0127181 | BLM_0127181 | S050-RMP-AR-2426 | 20161029_UFORMP_000370_ChamberlinJ.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127181 |
| 2277 | BLM_0127182 | BLM_0127183 | S050-RMP-AR-2427 | 20161029_UFORMP_000384_CastleS.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127182 |
| 2278 | BLM_0127184 | BLM_0127186 | S050-RMP-AR-2428 | 20161029_UFORMP_000407_BachranM.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127184 |
| 2279 | BLM_0127187 | BLM_0127190 | S050-RMP-AR-2429 | 20161029_UFORMP_000432_EspinosaG.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127187 |
| 2280 | BLM_0127191 | BLM_0127195 | S050-RMP-AR-2430 | 20161029_UFORMP_000433_FielderA.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127191 |
| 2281 | BLM_0127196 | BLM_0127200 | S050-RMP-AR-2431 | 20161029_UFORMP_000444_JackinoR.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127196 |
| 2282 | BLM_0127201 | BLM_0127203 | S050-RMP-AR-2432 | 20161029_UFORMP_000503_CampbellJ.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127201 |
| 2283 | BLM_0127204 | BLM_0127217 | S050-RMP-AR-2433 | 20161029_UFORMP_000514_GrotherC.pdf | 10/29/2016 | Public comment submissionC Grother Backcountry Hunters & Anglers | | | | BLM_0127204 |
| 2284 | BLM_0127218 | BLM_0127219 | S050-RMP-AR-2434 | 20161029_UFORMP_000517_JonesD.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127218 |
| 2285 | BLM_0127220 | BLM_0127221 | S050-RMP-AR-2435 | 20161029_UFORMP_000568_CusackL.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127220 |
| 2286 | BLM_0127222 | BLM_0127223 | S050-RMP-AR-2436 | 20161029_UFORMP_500174_DudleyK.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127222 |
| 2287 | BLM_0127224 | BLM_0127225 | S050-RMP-AR-2437 | 20161029_UFORMP_500178_PitterleM.pdf | 10/29/2016 | Public comment submission | | | | BLM_0127224 |
| 2288 | BLM_0127226 | BLM_0127234 | S050-RMP-AR-2438 | 20161030_FormE_edited.pdf | 10/30/2016 | Form Letter 5 total | | | | BLM_0127226 |
| 2289 | BLM_0127235 | BLM_0127805 | S050-RMP-AR-2439 | 20161030_FormE_part_1.pdf | 10/30/2016 | Form Letter 567 total | | | | BLM_0127235 |
| 2290 | BLM_0127806 | BLM_0127806 | S050-RMP-AR-2439 | DRMP Comment UFO.pdf | | | | | | BLM_0127806 |
| 2291 | BLM_0127807 | BLM_0127807 | S050-RMP-AR-2440 | 20161030_UFORMP_000235_M&C.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127807 |
| 2292 | BLM_0127808 | BLM_0127808 | S050-RMP-AR-2441 | 20161030_UFORMP_000256_WolfJ.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127808 |
| 2293 | BLM_0127809 | BLM_0127810 | S050-RMP-AR-2442 | 20161030_UFORMP_000261_CodaB.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127809 |
| 2294 | BLM_0127811 | BLM_0127811 | S050-RMP-AR-2443 | 20161030_UFORMP_000268_RusselJ.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127811 |
| 2295 | BLM_0127812 | BLM_0127812 | S050-RMP-AR-2444 | 20161030_UFORMP_000309_BackhusT.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127812 |
| 2296 | BLM_0127813 | BLM_0127813 | S050-RMP-AR-2445 | 20161030_UFORMP_000326_GillespieE.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127813 |
| 2297 | BLM_0127814 | BLM_0127815 | S050-RMP-AR-2446 | 20161030_UFORMP_000327_GillespieE.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127814 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2298 | BLM_0127816 | BLM_0127817 | S050-RMP-AR-2447 | 20161030_UFORMP_000333_JordanL.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127816 |
| 2299 | BLM_0127818 | BLM_0127818 | S050-RMP-AR-2448 | 20161030_UFORMP_000340_GatesK.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127818 |
| 2300 | BLM_0127819 | BLM_0127820 | S050-RMP-AR-2449 | 20161030_UFORMP_000346_BurnsK.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127819 |
| 2301 | BLM_0127821 | BLM_0127821 | S050-RMP-AR-2450 | 20161030_UFORMP_000353_SchwietermanN.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127821 |
| 2302 | BLM_0127822 | BLM_0127822 | S050-RMP-AR-2451 | 20161030_UFORMP_000369_GibsonA.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127822 |
| 2303 | BLM_0127823 | BLM_0127828 | S050-RMP-AR-2452 | 20161030_UFORMP_000373_ThompsonG.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127823 |
| 2304 | BLM_0127829 | BLM_0127829 | S050-RMP-AR-2453 | 20161030_UFORMP_000376_WegnerB.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127829 |
| 2305 | BLM_0127831 | BLM_0127832 | S050-RMP-AR-2454 | 20161030_UFORMP_000389_KittelsonK.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127831 |
| 2306 | BLM_0127833 | BLM_0127833 | S050-RMP-AR-2455 | 20161030_UFORMP_000392_LaneD.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127833 |
| 2307 | BLM_0127834 | BLM_0127838 | S050-RMP-AR-2456 | 20161030_UFORMP_000394_KoskiP.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127834 |
| 2308 | BLM_0127839 | BLM_0127839 | S050-RMP-AR-2457 | 20161030_UFORMP_000424_DoolingP.pdf | 216/10/30 | Public comment submission | | | | BLM_0127839 |
| 2309 | BLM_0127843 | BLM_0127844 | S050-RMP-AR-2458 | 20161030_UFORMP_000425_DoolingP.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127843 |
| 2310 | BLM_0127845 | BLM_0127848 | S050-RMP-AR-2459 | 20161030_UFORMP_000475_PierceC.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127845 |
| 2311 | BLM_0127849 | BLM_0127850 | S050-RMP-AR-2460 | 20161030_UFORMP_000484_GoldsteinE.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127849 |
| 2312 | BLM_0127851 | BLM_0127851 | S050-RMP-AR-2461 | 20161030_UFORMP_000485.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127851 |
| 2313 | BLM_0127852 | BLM_0127852 | S050-RMP-AR-2462 | 20161030_UFORMP_000559_KelloggV.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127852 |
| 2314 | BLM_0127854 | BLM_0127857 | S050-RMP-AR-2463 | 20161030_UFORMP_500144_WestC.pdf | 10/30/2016 | Public comment submission | | | | BLM_0127854 |
| 2315 | BLM_0127858 | BLM_0127858 | S050-RMP-AR-2465 | 20161031_UFORMP_000255_HowellC.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127858 |
| 2316 | BLM_0127859 | BLM_0127859 | S050-RMP-AR-2466 | 20161031_UFORMP_000264_SanbornJ.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127859 |
| 2317 | BLM_0127860 | BLM_0127879 | S050-RMP-AR-2467 | 20161031_UFORMP_000273_BrownB_CWGA.pdf | 10/31/2016 | Public comment submission B Brown Colorado Woolgrowers Association | | | | BLM_0127860 |
| 2318 | BLM_0127880 | BLM_0127883 | S050-RMP-AR-2468 | 20161031_UFORMP_000274_MattelianoM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127880 |
| 2319 | BLM_0127884 | BLM_0127885 | S050-RMP-AR-2469 | 20161031_UFORMP_000275_JamesonE.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127884 |
| 2320 | BLM_0127886 | BLM_0127887 | S050-RMP-AR-2470 | 20161031_UFORMP_000276_GannettA.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127886 |
| 2321 | BLM_0127888 | BLM_0127888 | S050-RMP-AR-2471 | 20161031_UFORMP_000277_BackusD.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127888 |
| 2322 | BLM_0127889 | BLM_0127889 | S050-RMP-AR-2472 | 20161031_UFORMP_000278_AbelL.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127889 |
| 2323 | BLM_0127890 | BLM_0127890 | S050-RMP-AR-2473 | 20161031_UFORMP_000281_SirJesseU.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127890 |
| 2324 | BLM_0127891 | BLM_0127892 | S050-RMP-AR-2474 | 20161031_UFORMP_000283_BrillH.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127891 |
| 2325 | BLM_0127893 | BLM_0127893 | S050-RMP-AR-2475 | 20161031_UFORMP_000286_HellecksonB.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127893 |
| 2326 | BLM_0127894 | BLM_0127894 | S050-RMP-AR-2476 | 20161031_UFORMP_000287_BallantyneM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127894 |
| 2327 | BLM_0127895 | BLM_0127896 | S050-RMP-AR-2477 | 20161031_UFORMP_000288_MonhollandL.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127895 |
| 2328 | BLM_0127897 | BLM_0127897 | S050-RMP-AR-2478 | 20161031_UFORMP_000294_SmithM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127897 |
| 2329 | BLM_0127898 | BLM_0127898 | S050-RMP-AR-2479 | 20161031_UFORMP_000300_HinesT.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127898 |
| 2330 | BLM_0127899 | BLM_0127903 | S050-RMP-AR-2480 | 20161031_UFORMP_000301_StoneM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127899 |
| 2331 | BLM_0127904 | BLM_0127904 | S050-RMP-AR-2481 | 20161031_UFORMP_000302_DavolD.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127904 |
| 2332 | BLM_0127905 | BLM_0127905 | S050-RMP-AR-2482 | 20161031_UFORMP_000311_GallA.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127905 |
| 2333 | BLM_0127908 | BLM_0127911 | S050-RMP-AR-2483 | 20161031_UFORMP_000315_AllenR.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127908 |
| 2334 | BLM_0127912 | BLM_0127912 | S050-RMP-AR-2484 | 20161031_UFORMP_000316_PennettaB.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127912 |
| 2335 | BLM_0127913 | BLM_0127913 | S050-RMP-AR-2485 | 20161031_UFORMP_000318_InouyeD.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127913 |
| 2336 | BLM_0127914 | BLM_0127915 | S050-RMP-AR-2486 | 20161031_UFORMP_000321_WilliamsonS.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127914 |
| 2337 | BLM_0127916 | BLM_0127916 | S050-RMP-AR-2487 | 20161031_UFORMP_000329_HodgeJ.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127916 |
| 2338 | BLM_0127917 | BLM_0127917 | S050-RMP-AR-2488 | 20161031_UFORMP_000332_RaitK.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127917 |
| 2339 | BLM_0127923 | BLM_0127924 | S050-RMP-AR-2489 | 20161031_UFORMP_000334_PenaM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127923 |
| 2340 | BLM_0127925 | BLM_0127925 | S050-RMP-AR-2490 | 20161031_UFORMP_000335_SmithM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127925 |
| 2341 | BLM_0127926 | BLM_0127927 | S050-RMP-AR-2491 | 20161031_UFORMP_000337_CarpenterJ.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127926 |
| 2342 | BLM_0127928 | BLM_0127929 | S050-RMP-AR-2492 | 20161031_UFORMP_000342_WolcottS.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127928 |
| 2343 | BLM_0127930 | BLM_0127931 | S050-RMP-AR-2493 | 20161031_UFORMP_000349_GannettA.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127930 |
| 2344 | BLM_0127932 | BLM_0127939 | S050-RMP-AR-2494 | 20161031_UFORMP_000350_GulickS.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127932 |
| 2345 | BLM_0127940 | BLM_0127941 | S050-RMP-AR-2495 | 20161031_UFORMP_000351_ZieglerC.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127940 |
| 2346 | BLM_0127942 | BLM_0127942 | S050-RMP-AR-2496 | 20161031_UFORMP_000354_BrownS.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127942 |
| 2347 | BLM_0127943 | BLM_0127943 | S050-RMP-AR-2497 | 20161031_UFORMP_000355_SwackhamerP.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127943 |
| 2348 | BLM_0127945 | BLM_0127948 | S050-RMP-AR-2498 | 20161031_UFORMP_000356_AdamK.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127945 |
| 2349 | BLM_0127949 | BLM_0127951 | S050-RMP-AR-2499 | 20161031_UFORMP_000357_CaskeyC.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127949 |
| 2350 | BLM_0127952 | BLM_0127953 | S050-RMP-AR-2500 | 20161031_UFORMP_000360_GannettA.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127952 |
| 2351 | BLM_0127954 | BLM_0127956 | S050-RMP-AR-2501 | 20161031_UFORMP_000363_RogersM.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127954 |
| 2352 | BLM_0127957 | BLM_0127960 | S050-RMP-AR-2502 | 20161031_UFORMP_000365_SchmitzerR.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127957 |
| 2353 | BLM_0127961 | BLM_0127962 | S050-RMP-AR-2503 | 20161031_UFORMP_000367_GannettA.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127961 |
| 2354 | BLM_0127963 | BLM_0127965 | S050-RMP-AR-2504 | 20161031_UFORMP_000371_VanVurstB.pdf | 10/31/2016 | Public comment submission B VanVurst SW Water Conservation District | | | | BLM_0127963 |
| 2355 | BLM_0127966 | BLM_0127966 | S050-RMP-AR-2505 | 20161031_UFORMP_000375_HawkinsC_TNC.pdf | 10/31/2016 | Public comment submission C Hawkings TNC | | | | BLM_0127966 |
| 2356 | BLM_0127969 | BLM_0127969 | S050-RMP-AR-2506 | 20161031_UFORMP_000378_FrankR.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127969 |
| 2357 | BLM_0127970 | BLM_0127970 | S050-RMP-AR-2507 | 20161031_UFORMP_000380_GavanJ.pdf | 10/31/2016 | Public comment submission | | | | BLM_0127970 |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2358 | BLM_0127971 | BLM_0127972 | S050-RMP-AR-2508 | 20161031_UFORMP_000381_MuellerP.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0127971 |
| 2359 | BLM_0127973 | BLM_0127975 | S050-RMP-AR-2509 | 20161031_UFORMP_000383_HelicksonB.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0127973 |
| 2360 | BLM_0127976 | BLM_0127977 | S050-RMP-AR-2510 | 20161031_UFORMP_000385_DodenM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0127976 |
| 2361 | BLM_0127978 | BLM_0127979 | S050-RMP-AR-2511 | 20161031_UFORMP_000386_GershtenM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0127978 |
| 2362 | BLM_0127980 | BLM_0127983 | S050-RMP-AR-2512 | 20161031_UFORMP_000395_WinneR.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0127980 |
| 2363 | BLM_0127984 | BLM_0127990 | S050-RMP-AR-2513 | 20161031_UFORMP_000397_WolcottS.pdf | 10/31/2016 | Public comment submission S Wolcott Gunnison County BOCC |  |  |  | BLM_0127984 |
| 2364 | BLM_0127991 | BLM_0127999 | S050-RMP-AR-2514 | 20161031_UFORMP_000398_GershtenM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0127991 |
| 2365 | BLM_0128000 | BLM_0128002 | S050-RMP-AR-2515 | 20161031_UFORMP_000403_HamnerM_StateRep.pdf | 10/31/2016 | Public comment submission M Hamner State Representative |  |  |  | BLM_0128000 |
| 2366 | BLM_0128003 | BLM_0128010 | S050-RMP-AR-2516 | 20161031_UFORMP_000404_TembrockL.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128003 |
| 2367 | BLM_0128011 | BLM_0128017 | S050-RMP-AR-2517 | 20161031_UFORMP_000409_DayB.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128011 |
| 2368 | BLM_0128018 | BLM_0128019 | S050-RMP-AR-2518 | 20161031_UFORMP_000413_ChmielL.pdf | 2016/10/314 | Public comment submission |  |  |  | BLM_0128018 |
| 2369 | BLM_0128020 | BLM_0128020 | S050-RMP-AR-2519 | 20161031_UFORMP_000414_JohnsonM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128020 |
| 2370 | BLM_0128021 | BLM_0128021 | S050-RMP-AR-2520 | 20161031_UFORMP_000417_CongourD.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128021 |
| 2371 | BLM_0128022 | BLM_0128023 | S050-RMP-AR-2521 | 20161031_UFORMP_000418_CristolJ.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128022 |
| 2372 | BLM_0128024 | BLM_0128025 | S050-RMP-AR-2522 | 20161031_UFORMP_000423_BainsmithM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128024 |
| 2373 | BLM_0128026 | BLM_0128027 | S050-RMP-AR-2523 | 20161031_UFORMP_000427_WalshOeinckP.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128026 |
| 2374 | BLM_0128028 | BLM_0128030 | S050-RMP-AR-2524 | 20161031_UFORMP_000431_EllisonP.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128028 |
| 2375 | BLM_0128031 | BLM_0128034 | S050-RMP-AR-2525 | 20161031_UFORMP_000435_GallegosT.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128031 |
| 2376 | BLM_0128035 | BLM_0128035 | S050-RMP-AR-2526 | 20161031_UFORMP_000436_GatesJ.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128035 |
| 2377 | BLM_0128036 | BLM_0128037 | S050-RMP-AR-2527 | 20161031_UFORMP_000438_GoldmanA.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128036 |
| 2378 | BLM_0128038 | BLM_0128040 | S050-RMP-AR-2528 | 20161031_UFORMP_000443_InouyeK.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128038 |
| 2379 | BLM_0128041 | BLM_0128041 | S050-RMP-AR-2529 | 20161031_UFORMP_000445_JanusJ.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128041 |
| 2380 | BLM_0128042 | BLM_0128043 | S050-RMP-AR-2530 | 20161031_UFORMP_000449_AllowayC.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128042 |
| 2381 | BLM_0128044 | BLM_0128049 | S050-RMP-AR-2531 | 20161031_UFORMP_000451_BishopB.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128044 |
| 2382 | BLM_0128050 | BLM_0128050 | S050-RMP-AR-2532 | 20161031_UFORMP_000453_CarpenterN.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128050 |
| 2383 | BLM_0128057 | BLM_0128060 | S050-RMP-AR-2533 | 20161031_UFORMP_000456_ColeK_20161031_MesaCnty.pdf | 10/31/2016 | Public comment submission K Cole Mesa CountyBOCC |  |  |  | BLM_0128057 |
| 2384 | BLM_0128061 | BLM_0128062 | S050-RMP-AR-2534 | 20161031_UFORMP_000457_BlandC.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128061 |
| 2385 | BLM_0128063 | BLM_0128066 | S050-RMP-AR-2535 | 20161031_UFORMP_000466_McGavinR.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128063 |
| 2386 | BLM_0128067 | BLM_0128072 | S050-RMP-AR-2536 | 20161031_UFORMP_000467_McGuireO.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128067 |
| 2387 | BLM_0128073 | BLM_0128073 | S050-RMP-AR-2537 | 20161031_UFORMP_000468_MillerL.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128073 |
| 2388 | BLM_0128074 | BLM_0128077 | S050-RMP-AR-2538 | 20161031_UFORMP_000474_SgammaK.pdf | 10/31/2016 | Public comment submission K Sgamma |  |  |  | BLM_0128074 |
| 2389 | BLM_0128078 | BLM_0128080 | S050-RMP-AR-2539 | 20161031_UFORMP_000478_ShannonL.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128078 |
| 2390 | BLM_0128081 | BLM_0128081 | S050-RMP-AR-2540 | 20161031_UFORMP_000481_SweitzerK.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128081 |
| 2391 | BLM_0128082 | BLM_0128082 | S050-RMP-AR-2541 | 20161031_UFORMP_000488_WolcottB.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128082 |
| 2392 | BLM_0128083 | BLM_0128084 | S050-RMP-AR-2542 | 20161031_UFORMP_000491_ClementE.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128083 |
| 2393 | BLM_0128085 | BLM_0128086 | S050-RMP-AR-2543 | 20161031_UFORMP_000494_GannettA.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128085 |
| 2394 | BLM_0128087 | BLM_0128087 | S050-RMP-AR-2544 | 20161031_UFORMP_000495_GulickJ.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128087 |
| 2395 | BLM_0128088 | BLM_0128088 | S050-RMP-AR-2545 | 20161031_UFORMP_000496_WiitanenW.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128088 |
| 2396 | BLM_0128089 | BLM_0128092 | S050-RMP-AR-2546 | 20161031_UFORMP_000500_BilchakR.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128089 |
| 2397 | BLM_0128093 | BLM_0128093 | S050-RMP-AR-2547 | 20161031_UFORMP_000510_EllingerS.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128093 |
| 2398 | BLM_0128094 | BLM_0128094 | S050-RMP-AR-2548 | 20161031_UFORMP_000512_FurimskyB.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128094 |
| 2399 | BLM_0128095 | BLM_0128105 | S050-RMP-AR-2549 | 20161031_UFORMP_000520_LindseyL.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128095 |
| 2400 | BLM_0128106 | BLM_0128108 | S050-RMP-AR-2550 | 20161031_UFORMP_000536_SchottL.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128106 |
| 2401 | BLM_0128109 | BLM_0128110 | S050-RMP-AR-2551 | 20161031_UFORMP_000541_SponsellerN.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128109 |
| 2402 | BLM_0128111 | BLM_0128111 | S050-RMP-AR-2552 | 20161031_UFORMP_000547_BaileyD.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128111 |
| 2403 | BLM_0128112 | BLM_0128113 | S050-RMP-AR-2553 | 20161031_UFORMP_000551_JursinovicM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128112 |
| 2404 | BLM_0128114 | BLM_0128115 | S050-RMP-AR-2554 | 20161031_UFORMP_000556_O'ShaughnessyP.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128114 |
| 2405 | BLM_0128116 | BLM_0128117 | S050-RMP-AR-2555 | 20161031_UFORMP_000558_YoungM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128116 |
| 2406 | BLM_0128118 | BLM_0128118 | S050-RMP-AR-2556 | 20161031_UFORMP_000567_CovaT.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128118 |
| 2407 | BLM_0128119 | BLM_0128120 | S050-RMP-AR-2557 | 20161031_UFORMP_000569_CowellJ.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128119 |
| 2408 | BLM_0128121 | BLM_0128124 | S050-RMP-AR-2558 | 20161031_UFORMP_000573_PickettM.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128121 |
| 2409 | BLM_0128125 | BLM_0128126 | S050-RMP-AR-2559 | 20161031_UFORMP_000574_WilcoxC.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128125 |
| 2410 | BLM_0128127 | BLM_0128128 | S050-RMP-AR-2560 | 20161031_UFORMP_000575_RaboinB.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128127 |
| 2411 | BLM_0128129 | BLM_0128134 | S050-RMP-AR-2561 | 20161031_UFORMP_000587_WolcottS.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128129 |
| 2412 | BLM_0128135 | BLM_0128136 | S050-RMP-AR-2562 | 20161031_UFORMP_000593_MorrisS.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128135 |
| 2413 | BLM_0128137 | BLM_0128138 | S050-RMP-AR-2563 | 20161031_UFORMP_000616_TaylorS.txt | 10/31/2016 | Public comment submission |  |  |  | BLM_0128137 |
| 2414 | BLM_0128139 | BLM_0128140 | S050-RMP-AR-2564 | 20161031_UFORMP_000632_CarrollL.txt | 10/31/2016 | Public comment submission |  |  |  | BLM_0128139 |
| 2415 | BLM_0128141 | BLM_0128142 | S050-RMP-AR-2565 | 20161031_UFORMP_000637_PattersonC.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128141 |
| 2416 | BLM_0128143 | BLM_0128145 | S050-RMP-AR-2566 | 20161031_UFORMP_000638_PopeS.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128143 |
| 2417 | BLM_0128146 | BLM_0128146 | S050-RMP-AR-2567 | 20161031_UFORMP_500001_SpencerD.pdf | 10/31/2016 | Public comment submission |  |  |  | BLM_0128146 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2418 | BLM_0128147 | BLM_0128168 | S050-RMP-AR-2568 | 20161031_UFORMP_500137_EtchartE.pdf | 10/31/2016 | Public comment submission | | | | BLM_0128147 |
| 2419 | BLM_0128169 | BLM_0128171 | S050-RMP-AR-2569 | 20161031_UFORMP_500247_StevensS.pdf | 10/31/2016 | Public comment submission | | | | BLM_0128169 |
| 2420 | BLM_0128172 | BLM_0128173 | S050-RMP-AR-2570 | 20161031_UFORMP_S00248_SiksonJ.pdf | 10/31/2016 | Public comment submission | | | | BLM_0128172 |
| 2421 | BLM_0128174 | BLM_0128174 | S050-RMP-AR-2571 | 20161101_Earthjustice.csv | 11/1/2016 | Form Letter | | | | BLM_0128174 |
| 2422 | BLM_0128175 | BLM_0128758 | S050-RMP-AR-2572 | 20161101_FormB_edited_part2.pdf | 11/1/2016 | Form Letter - comment submission | | | | BLM_0128175 |
| 2423 | BLM_0128759 | BLM_0128817 | S050-RMP-AR-2573 | 20161101_FormC_edited.pdf | 11/1/2016 | Form Letter | | | | BLM_0128759 |
| 2424 | BLM_0128818 | BLM_0129358 | S050-RMP-AR-2574 | 20161101_FormD.pdf | 11/1/2016 | Form Letter 365 total | | uformp@blm.gov | | BLM_0128818 |
| 2425 | BLM_0129359 | BLM_0129375 | S050-RMP-AR-2575 | 20161101_formDD.pdf | 11/1/2016 | Form Letter | | | | BLM_0129359 |
| 2426 | BLM_0129376 | BLM_0129434 | S050-RMP-AR-2576 | 20161101_formDDD.pdf | 11/1/2016 | Form Letter | | | | BLM_0129376 |
| 2427 | BLM_0129435 | BLM_0129512 | S050-RMP-AR-2577 | 20161101_FormG.pdf | 11/1/2016 | Form Letter | | | | BLM_0129435 |
| 2428 | BLM_0129513 | BLM_0129537 | S050-RMP-AR-2578 | 20161101_FormG_edited.pdf | 11/1/2016 | Public comment Form Letter | | | | BLM_0129513 |
| 2429 | BLM_0129538 | BLM_0129538 | S050-RMP-AR-2578 | (1)WSCC Sample Comment to BLM - Short Version.pag.pdf | | | | | | BLM_0129538 |
| 2430 | BLM_0129539 | BLM_0129539 | S050-RMP-AR-2578 | BLM letter 11.1.16.pdf | | | | | | BLM_0129539 |
| 2431 | BLM_0129540 | BLM_0129552 | S050-RMP-AR-2579 | 20161101_FormGG.pdf | 11/1/2016 | Form Letter | | | | BLM_0129540 |
| 2432 | BLM_0129553 | BLM_0129566 | S050-RMP-AR-2580 | 20161101_FormGGG.pdf | 11/1/2016 | Form Letter | | | | BLM_0129553 |
| 2433 | BLM_0129567 | BLM_0134585 | S050-RMP-AR-2581 | 20161101_FormH.pdf | 11/1/2016 | Public Comment Form Letter | | | | BLM_0129567 |
| 2434 | BLM_0134586 | BLM_0134604 | S050-RMP-AR-2582 | 20161101_FormHH.pdf | 11/1/2016 | Form Letter | | | | BLM_0134586 |
| 2435 | BLM_0134605 | BLM_0134628 | S050-RMP-AR-2583 | 20161101_FormHHH.pdf | 11/1/2016 | Form Letter | | | | BLM_0134605 |
| 2436 | BLM_0134629 | BLM_0146887 | S050-RMP-AR-2584 | 20161101_FormI.pdf | 11/1/2016 | Form Letter | | | | BLM_0134629 |
| 2437 | BLM_0146888 | BLM_0147005 | S050-RMP-AR-2585 | 20161101_FormI_edited.pdf | 11/1/2016 | Form Letter | | | | BLM_0146888 |
| 2438 | BLM_0147006 | BLM_0147034 | S050-RMP-AR-2586 | 20161101_FormII.pdf | 11/1/2016 | Form Letter | | | | BLM_0147006 |
| 2439 | BLM_0147035 | BLM_0147041 | S050-RMP-AR-2587 | 20161101_FormIII.pdf | 11/1/2016 | Form Letter | | | | BLM_0147035 |
| 2440 | BLM_0147042 | BLM_0147169 | S050-RMP-AR-2588 | 20161101_FormJ.pdf | 11/1/2016 | Form Letter | | | | BLM_0147042 |
| 2441 | BLM_0147170 | BLM_0147199 | S050-RMP-AR-2588 | 2 - Exhibit A - Pages from BLM RMP Planning Ha.pdf | | | | | | BLM_0147170 |
| 2442 | BLM_0147200 | BLM_0147206 | S050-RMP-AR-2588 | 3 - Exhibit B - DOI Manual 520 DM 1 Wetlands a.pdf | | | | | | BLM_0147200 |
| 2443 | BLM_0147207 | BLM_0147239 | S050-RMP-AR-2588 | 4 - Exhibit C - BLM Manual 1737 Riparian - Wet.pdf | | | | | | BLM_0147207 |
| 2444 | BLM_0147240 | BLM_0147257 | S050-RMP-AR-2588 | 5 - Exhibit D - BLM Manual 6720 Aquatic Resour.pdf | | | | | | BLM_0147240 |
| 2445 | BLM_0147258 | BLM_0147277 | S050-RMP-AR-2588 | 6 - Exhibit E - BLM Manual 7200 Water Resource.pdf | | | | | | BLM_0147258 |
| 2446 | BLM_0147278 | BLM_0147278 | S050-RMP-AR-2588 | 45a - Prineville BLM - Alternatives Grazing Co.pdf | | | | | | BLM_0147278 |
| 2447 | BLM_0147279 | BLM_0147286 | S050-RMP-AR-2588 | 45b - Prineville BLM - Grazing Guidelines - Al.pdf | | | | | | BLM_0147279 |
| 2448 | BLM_0147287 | BLM_0147288 | S050-RMP-AR-2588 | 45c - Prineville BLM - Grazing Matrix Memo.doc | | | | | | BLM_0147287 |
| 2449 | BLM_0147289 | BLM_0147289 | S050-RMP-AR-2588 | 45d - Prineville BLM - Grazing Matrix Table.pdf | | | | | | BLM_0147289 |
| 2450 | BLM_0147290 | BLM_0147327 | S050-RMP-AR-2588 | 82 - Carter WyomingBLMRangeRecommendations.pdf | | | | | | BLM_0147290 |
| 2451 | BLM_0147328 | BLM_0147355 | S050-RMP-AR-2588 | 92 - A Science-Based Tool for Assessing Grazin.pdf | | | | | | BLM_0147328 |
| 2452 | BLM_0147356 | BLM_0147392 | S050-RMP-AR-2588 | BLM - CO - Uncompahgre RMP Comments.pdf | | | | | | BLM_0147356 |
| 2453 | BLM_0147393 | BLM_0147396 | S050-RMP-AR-2588 | Comments on the BLM Uncomphagre draft RMP-1 doc | | | | | | BLM_0147393 |
| 2454 | BLM_0147397 | BLM_0147400 | S050-RMP-AR-2588 | Comments regarding the Uncompahgre Field Offi.docx | | | | | | BLM_0147397 |
| 2455 | BLM_0147401 | BLM_0147404 | S050-RMP-AR-2588 | Comments regarding the Uncompahgre Field Offic.doc | | | | | | BLM_0147401 |
| 2456 | BLM_0147405 | BLM_0147408 | S050-RMP-AR-2588 | Exerpt from Winnemucca RMP protest RE bighorn docx | | | | | | BLM_0147405 |
| 2457 | BLM_0147409 | BLM_0147526 | S050-RMP-AR-2588 | RMBS North Delta Final EA and FONSI Protest 07.pdf | | | | | | BLM_0147409 |
| 2458 | BLM_0147527 | BLM_0147530 | S050-RMP-AR-2588 | RMP Shane Smith.pdf | | | | | | BLM_0147527 |
| 2459 | BLM_0147531 | BLM_0147538 | S050-RMP-AR-2589 | 20161101_FormJJ.pdf | 11/1/2016 | Form Letter | | | | BLM_0147531 |
| 2460 | BLM_0147539 | BLM_0147546 | S050-RMP-AR-2590 | 20161101_FormJJJ.pdf | 11/1/2016 | Form Letter | | | | BLM_0147539 |
| 2461 | BLM_0147547 | BLM_0147569 | S050-RMP-AR-2591 | 20161101_FormL.pdf | 11/1/2016 | Form Letter | | | | BLM_0147547 |
| 2462 | BLM_0147570 | BLM_0147582 | S050-RMP-AR-2592 | 20161101_FormLL.pdf | 11/1/2016 | Form Letter | | | | BLM_0147570 |
| 2463 | BLM_0147583 | BLM_0147687 | S050-RMP-AR-2593 | 20161101_FormLLL.pdf | 11/1/2016 | Form Letter | | | | BLM_0147583 |
| 2464 | BLM_0147688 | BLM_0147714 | S050-RMP-AR-2594 | 20161101_FormM.pdf | 11/1/2016 | Form Letter | | | | BLM_0147688 |
| 2465 | BLM_0147715 | BLM_0147740 | S050-RMP-AR-2595 | 20161101_FormMM.pdf | 11/1/2016 | Form Letter | | | | BLM_0147715 |
| 2466 | BLM_0147741 | BLM_0147782 | S050-RMP-AR-2596 | 20161101_FormMMM.pdf | 11/1/2016 | Form Letter | | | | BLM_0147741 |
| 2467 | BLM_0147783 | BLM_0147807 | S050-RMP-AR-2597 | 20161101_FormNN.pdf | 11/1/2016 | Form Letter | | | | BLM_0147783 |
| 2468 | BLM_0147808 | BLM_0147864 | S050-RMP-AR-2598 | 20161101_FormNNN.pdf | 11/1/2016 | Form Letter | | | | BLM_0147808 |
| 2469 | BLM_0147865 | BLM_0147867 | S050-RMP-AR-2599 | 20161101_FormO.pdf | 11/1/2016 | Form Letter | | | | BLM_0147865 |
| 2470 | BLM_0147868 | BLM_0147896 | S050-RMP-AR-2600 | 20161101_FormOO.pdf | 11/1/2016 | Form Letter | | | | BLM_0147868 |
| 2471 | BLM_0147897 | BLM_0148008 | S050-RMP-AR-2601 | 20161101_FormOOO.pdf | 11/1/2016 | Form Letter | | | | BLM_0147897 |
| 2472 | BLM_0148009 | BLM_0148009 | S050-RMP-AR-2602 | 20161101_FormP.pdf | 11/1/2016 | Form Letter | | | | BLM_0148009 |
| 2473 | BLM_0148010 | BLM_0148052 | S050-RMP-AR-2603 | 20161101_FormPP.pdf | 11/1/2016 | Form Letter | | | | BLM_0148010 |
| 2474 | BLM_0148053 | BLM_0148059 | S050-RMP-AR-2604 | 20161101_FormPPP.pdf | 11/1/2016 | Form Letter | | | | BLM_0148053 |
| 2475 | BLM_0148060 | BLM_0148097 | S050-RMP-AR-2605 | 20161101_FormQ.pdf | 11/1/2016 | Form Letter | | | | BLM_0148060 |
| 2476 | BLM_0148098 | BLM_0148104 | S050-RMP-AR-2606 | 20161101_FormQQ.pdf | 11/1/2016 | Form Letter | | | | BLM_0148098 |
| 2477 | BLM_0148105 | BLM_0148142 | S050-RMP-AR-2607 | 20161101_FormR.pdf | 11/1/2016 | Form Letter | | | | BLM_0148105 |
| 2478 | BLM_0148143 | BLM_0148147 | S050-RMP-AR-2608 | 20161101_FormRR.pdf | 11/1/2016 | Form Letter | | | | BLM_0148143 |
| 2479 | BLM_0148148 | BLM_0148161 | S050-RMP-AR-2609 | 20161101_FormRRR.pdf | 11/1/2016 | Form Letter | | | | BLM_0148148 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2480 | BLM_0148162 | BLM_0148229 | S050-RMP-AR-2610 | 20161101_FormS.pdf | 11/1/2016 | Form Letter | | | | BLM_0148162 |
| 2481 | BLM_0148230 | BLM_0148234 | S050-RMP-AR-2611 | 20161101_FormSS.pdf | 11/1/2016 | Form Letter | | | | BLM_0148230 |
| 2482 | BLM_0148235 | BLM_0148239 | S050-RMP-AR-2612 | 20161101_FormSSS.pdf | 11/1/2016 | Form Letter | | | | BLM_0148235 |
| 2483 | BLM_0148240 | BLM_0148249 | S050-RMP-AR-2613 | 20161101_FormTT.pdf | 11/1/2016 | Form Letter | | | | BLM_0148240 |
| 2484 | BLM_0148250 | BLM_0148270 | S050-RMP-AR-2614 | 20161101_FormTTT.pdf | 11/1/2016 | Form Letter | | | | BLM_0148250 |
| 2485 | BLM_0148271 | BLM_0148279 | S050-RMP-AR-2615 | 20161101_FormU.pdf | 11/1/2016 | Form Letter | | | | BLM_0148271 |
| 2486 | BLM_0148280 | BLM_0148289 | S050-RMP-AR-2616 | 20161101_FormUU.pdf | 11/1/2016 | Form Letter | | | | BLM_0148280 |
| 2487 | BLM_0148290 | BLM_0148291 | S050-RMP-AR-2617 | 20161101_FormUUU.pdf | 11/1/2016 | Form Letter | | | | BLM_0148290 |
| 2488 | BLM_0148292 | BLM_0148299 | S050-RMP-AR-2618 | 20161101_FormV.pdf | 11/1/2016 | Form Letter | | | | BLM_0148292 |
| 2489 | BLM_0148300 | BLM_0148329 | S050-RMP-AR-2619 | 20161101_FormVV.pdf | 11/1/2016 | Form Letter | | | | BLM_0148300 |
| 2490 | BLM_0148330 | BLM_0148338 | S050-RMP-AR-2620 | 20161101_FormVVV.pdf | 11/1/2016 | Form Letter | | | | BLM_0148330 |
| 2491 | BLM_0148339 | BLM_0148340 | S050-RMP-AR-2621 | 20161101_FormW.pdf | 11/1/2016 | Form Letter | | | | BLM_0148339 |
| 2492 | BLM_0148341 | BLM_0148357 | S050-RMP-AR-2622 | 20161101_FormWW.pdf | 11/1/2016 | Form Letter | | | | BLM_0148341 |
| 2493 | BLM_0148358 | BLM_0148366 | S050-RMP-AR-2623 | 20161101_FormWWW.pdf | 11/1/2016 | Form Letter | | | | BLM_0148358 |
| 2494 | BLM_0148367 | BLM_0148373 | S050-RMP-AR-2624 | 20161101_FormX.pdf | 11/1/2016 | Form Letter | | | | BLM_0148367 |
| 2495 | BLM_0148374 | BLM_0148400 | S050-RMP-AR-2625 | 20161101_FormXX.pdf | 11/1/2016 | Form Letter | | | | BLM_0148374 |
| 2496 | BLM_0148401 | BLM_0148409 | S050-RMP-AR-2626 | 20161101_FormXXX.pdf | 11/1/2016 | Form Letter | | | | BLM_0148401 |
| 2497 | BLM_0148410 | BLM_0148414 | S050-RMP-AR-2627 | 20161101_FormY.pdf | 11/1/2016 | Form Letter | | | | BLM_0148410 |
| 2498 | BLM_0148415 | BLM_0148422 | S050-RMP-AR-2628 | 20161101_FormYY.pdf | 11/1/2016 | Form Letter | | | | BLM_0148415 |
| 2499 | BLM_0148423 | BLM_0148467 | S050-RMP-AR-2629 | 20161101_FormZ.pdf | 11/1/2016 | Form Letter | | | | BLM_0148423 |
| 2500 | BLM_0148468 | BLM_0148495 | S050-RMP-AR-2630 | 20161101_FormZZ.pdf | 11/1/2016 | Form Letter | | | | BLM_0148468 |
| 2501 | BLM_0148496 | BLM_0148499 | S050-RMP-AR-2631 | 20161101_UFORMP_000320_LarmerP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148496 |
| 2502 | BLM_0148500 | BLM_0148505 | S050-RMP-AR-2632 | 20161101_UFORMP_000348_EdstromS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148500 |
| 2503 | BLM_0148506 | BLM_0148506 | S050-RMP-AR-2633 | 20161101_UFORMP_000361_MacMillanM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148506 |
| 2504 | BLM_0148507 | BLM_0148508 | S050-RMP-AR-2634 | 20161101_UFORMP_000379_HudekH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148507 |
| 2505 | BLM_0148509 | BLM_0148510 | S050-RMP-AR-2635 | 20161101_UFORMP_000387_HudekH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148509 |
| 2506 | BLM_0148511 | BLM_0148511 | S050-RMP-AR-2636 | 20161101_UFORMP_000393_LudlowM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148511 |
| 2507 | BLM_0148512 | BLM_0148512 | S050-RMP-AR-2637 | 20161101_UFORMP_000405_AbrahamM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148512 |
| 2508 | BLM_0148513 | BLM_0148532 | S050-RMP-AR-2638 | 20161101_UFORMP_000406_RiceM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148513 |
| 2509 | BLM_0148533 | BLM_0148536 | S050-RMP-AR-2639 | 20161101_UFORMP_000411_CampbellC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148533 |
| 2510 | BLM_0148537 | BLM_0148537 | S050-RMP-AR-2640 | 20161101_UFORMP_000419_DeanK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148537 |
| 2511 | BLM_0148538 | BLM_0148722 | S050-RMP-AR-2641 | 20161101_UFORMP_000420_HovdeC_DeltaCo.pdf | 11/1/2016 | Public comment submission C Hovde Delta County BOCC | | | | BLM_0148538 |
| 2512 | BLM_0148723 | BLM_0148724 | S050-RMP-AR-2642 | 20161101_UFORMP_000421_FonkeD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148723 |
| 2513 | BLM_0148725 | BLM_0148726 | S050-RMP-AR-2643 | 20161101_UFORMP_000422_FonkeD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148725 |
| 2514 | BLM_0148727 | BLM_0148727 | S050-RMP-AR-2644 | 20161101_UFORMP_000429_ElaS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148727 |
| 2515 | BLM_0148728 | BLM_0148733 | S050-RMP-AR-2645 | 20161101_UFORMP_000439_GravesB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148728 |
| 2516 | BLM_0148734 | BLM_0148743 | S050-RMP-AR-2646 | 20161101_UFORMP_000440_ReedM.txt | 11/1/2016 | Public comment submission | | | | BLM_0148734 |
| 2517 | BLM_0148744 | BLM_0148745 | S050-RMP-AR-2647 | 20161101_UFORMP_000441_HellecksonB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148744 |
| 2518 | BLM_0148746 | BLM_0148750 | S050-RMP-AR-2648 | 20161101_UFORMP_000446_KlingspornK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148746 |
| 2519 | BLM_0148751 | BLM_0148757 | S050-RMP-AR-2649 | 20161101_UFORMP_000447_LeValleyM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148751 |
| 2520 | BLM_0148758 | BLM_0148760 | S050-RMP-AR-2650 | 20161101_UFORMP_000448_LishC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148758 |
| 2521 | BLM_0148761 | BLM_0148762 | S050-RMP-AR-2651 | 20161101_UFORMP_000452_BrandtL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148761 |
| 2522 | BLM_0148763 | BLM_0148764 | S050-RMP-AR-2652 | 20161101_UFORMP_000454_OchsD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148763 |
| 2523 | BLM_0148765 | BLM_0148769 | S050-RMP-AR-2653 | 20161101_UFORMP_000455_ClearyM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148765 |
| 2524 | BLM_0148770 | BLM_0148773 | S050-RMP-AR-2654 | 20161101_UFORMP_000463_LamarP_20161101.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148770 |
| 2525 | BLM_0148774 | BLM_0148774 | S050-RMP-AR-2655 | 20161101_UFORMP_000464_MalleckC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148774 |
| 2526 | BLM_0148775 | BLM_0148777 | S050-RMP-AR-2656 | 20161101_UFORMP_000465_McGarryJ_.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148775 |
| 2527 | BLM_0148778 | BLM_0148788 | S050-RMP-AR-2657 | 20161101_UFORMP_000471_NoeD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148778 |
| 2528 | BLM_0148789 | BLM_0148791 | S050-RMP-AR-2658 | 20161101_UFORMP_000472_JensenJ_NPS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148789 |
| 2529 | BLM_0148792 | BLM_0148799 | S050-RMP-AR-2659 | 20161101_UFORMP_000473_PadgettL_OurayCtyBOCC_PROTECTED.pdf | 216/11/01 | Public comment submission L Padgett Ouray County BOCC | | | | BLM_0148792 |
| 2530 | BLM_0148800 | BLM_0148802 | S050-RMP-AR-2660 | 20161101_UFORMP_000476_RobertsonL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148800 |
| 2531 | BLM_0148803 | BLM_0148842 | S050-RMP-AR-2661 | 20161101_UFORMP_000477_SanMiguelCty.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148803 |
| 2532 | BLM_0148843 | BLM_0148869 | S050-RMP-AR-2662 | 20161101_UFORMP_000479_MatthewsN.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148843 |
| 2533 | BLM_0148870 | BLM_0148880 | S050-RMP-AR-2663 | 20161101_UFORMP_000482_MyersK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148870 |
| 2534 | BLM_0148881 | BLM_0148895 | S050-RMP-AR-2664 | 20161101_UFORMP_000483_HanksG.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148881 |
| 2535 | BLM_0148896 | BLM_0148899 | S050-RMP-AR-2665 | 20161101_UFORMP_000486_ClaytonJ_USFWS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148896 |
| 2536 | BLM_0148900 | BLM_0148902 | S050-RMP-AR-2666 | 20161101_UFORMP_000487_WeltK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0148900 |
| 2537 | BLM_0148903 | BLM_0149103 | S050-RMP-AR-2667 | 20161101_UFORMP_000489_JohnsonA_WSCC.pdf | 11/1/2016 | Public comment submission A Johnson Western Slope Conservation Center | | | | BLM_0148903 |
| 2538 | BLM_0149104 | BLM_0149104 | S050-RMP-AR-2668 | 20161101_UFORMP_000490_ZarleyM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149104 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | BLM_0149105 | BLM_0149118 | S050-RMP-AR-2669 | 20161101_UFORMP_000492_RandallR_DNR_CPW.pdf | 11/1/2016 | Public comment submission R Randall CDNR CPW | | | | BLM_0149105 |
| 2540 | BLM_0149119 | BLM_0149125 | S050-RMP-AR-2670 | 20161101_UFORMP_000497_MarstonE.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149119 |
| 2541 | BLM_0149126 | BLM_0149129 | S050-RMP-AR-2671 | 20161101_UFORMP_000498_AntonelliD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149126 |
| 2542 | BLM_0149130 | BLM_0149134 | S050-RMP-AR-2672 | 20161101_UFORMP_000499_Bacigalupi.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149130 |
| 2543 | BLM_0149135 | BLM_0149139 | S050-RMP-AR-2673 | 20161101_UFORMP_000501_BockusD_NPS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149135 |
| 2544 | BLM_0149140 | BLM_0149150 | S050-RMP-AR-2674 | 20161101_UFORMP_000502_SchroederA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149140 |
| 2545 | BLM_0149151 | BLM_0149157 | S050-RMP-AR-2675 | 20161101_UFORMP_000504_Owen_CDA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149151 |
| 2546 | BLM_0149155 | BLM_0149157 | S050-RMP-AR-2676 | 20161101_UFORMP_000507_DimickR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149155 |
| 2547 | BLM_0149158 | BLM_0149163 | S050-RMP-AR-2677 | 20161101_UFORMP_000508_DrakeM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149158 |
| 2548 | BLM_0149164 | BLM_0149167 | S050-RMP-AR-2678 | 20161101_UFORMP_000511_FitzhughR.pdf | 216/11/01 | Public comment submission | | | | BLM_0149164 |
| 2549 | BLM_0149168 | BLM_0149168 | S050-RMP-AR-2679 | 20161101_UFORMP_000513_GarciaJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149168 |
| 2550 | BLM_0149169 | BLM_0149171 | S050-RMP-AR-2680 | 20161101_UFORMP_000515_RobinsonB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149169 |
| 2551 | BLM_0149172 | BLM_0149173 | S050-RMP-AR-2681 | 20161101_UFORMP_000516_HudekH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149172 |
| 2552 | BLM_0149174 | BLM_0149177 | S050-RMP-AR-2682 | 20161101_UFORMP_000518_LaBountyS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149174 |
| 2553 | BLM_0149178 | BLM_0149182 | S050-RMP-AR-2683 | 20161101_UFORMP_000521_LoweJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149178 |
| 2554 | BLM_0149183 | BLM_0149184 | S050-RMP-AR-2684 | 20161101_UFORMP_000523_MeltonA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149183 |
| 2555 | BLM_0149185 | BLM_0149187 | S050-RMP-AR-2685 | 20161101_UFORMP_000524_MilfordL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149185 |
| 2556 | BLM_0149188 | BLM_0149190 | S050-RMP-AR-2686 | 20161101_UFORMP_000525_RutledgeT.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149188 |
| 2557 | BLM_0149191 | BLM_0149193 | S050-RMP-AR-2687 | 20161101_UFORMP_000526_NavyS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149191 |
| 2558 | BLM_0149194 | BLM_0149194 | S050-RMP-AR-2688 | 20161101_UFORMP_000527_NieceJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149194 |
| 2559 | BLM_0149196 | BLM_0149198 | S050-RMP-AR-2689 | 20161101_UFORMP_000528_NorrisG.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149196 |
| 2560 | BLM_0149199 | BLM_0149199 | S050-RMP-AR-2690 | 20161101_UFORMP_000529_PaulsonD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149199 |
| 2561 | BLM_0149201 | BLM_0149217 | S050-RMP-AR-2691 | 20161101_UFORMP_000530_PlattA_EPA_.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149201 |
| 2562 | BLM_0149218 | BLM_0149220 | S050-RMP-AR-2692 | 20161101_UFORMP_000532.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149218 |
| 2563 | BLM_0149221 | BLM_0149233 | S050-RMP-AR-2693 | 20161101_UFORMP_000533_RiddellJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149221 |
| 2564 | BLM_0149234 | BLM_0149234 | S050-RMP-AR-2694 | 20161101_UFORMP_000535_RussellC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149234 |
| 2565 | BLM_0149235 | BLM_0149235 | S050-RMP-AR-2695 | 20161101_UFORMP_000537_SchultzK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149235 |
| 2566 | BLM_0149243 | BLM_0149246 | S050-RMP-AR-2696 | 20161101_UFORMP_000538_ShishimS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149243 |
| 2567 | BLM_0149247 | BLM_0149249 | S050-RMP-AR-2697 | 20161101_UFORMP_000542_SwackhamerP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149247 |
| 2568 | BLM_0149251 | BLM_0149251 | S050-RMP-AR-2698 | 20161101_UFORMP_000543_TarbellM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149251 |
| 2569 | BLM_0149252 | BLM_0149256 | S050-RMP-AR-2699 | 20161101_UFORMP_000544_ThompsonK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149252 |
| 2570 | BLM_0149257 | BLM_0149558 | S050-RMP-AR-2700 | 20161101_UFORMP_000545_SilvkaJ_TWS_attach.pdf | 11/1/2016 | Public Comment Submission J Silvka TWS attachments | TWS, J. Silvka | | | BLM_0149257 |
| 2571 | BLM_0149559 | BLM_0149708 | S050-RMP-AR-2701 | 20161101_UFORMP_000545_SilvkaJ_TWS.pdf | 11/1/2016 | Public Comment Submission J Silvka TWS | | | | BLM_0149559 |
| 2572 | BLM_0149709 | BLM_0149709 | S050-RMP-AR-2702 | 20161101_UFORMP_000546_WaltermireM_.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149709 |
| 2573 | BLM_0149710 | BLM_0149713 | S050-RMP-AR-2703 | 20161101_UFORMP_000548_D'Alessandro.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149710 |
| 2574 | BLM_0149714 | BLM_0149715 | S050-RMP-AR-2704 | 20161101_UFORMP_000549_DayB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149714 |
| 2575 | BLM_0149716 | BLM_0149716 | S050-RMP-AR-2705 | 20161101_UFORMP_000550_HenshallC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149716 |
| 2576 | BLM_0149717 | BLM_0149717 | S050-RMP-AR-2706 | 20161101_UFORMP_000552_KolbenschlagP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149717 |
| 2577 | BLM_0149724 | BLM_0149724 | S050-RMP-AR-2707 | 20161101_UFORMP_000553_LoveJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149724 |
| 2578 | BLM_0149725 | BLM_0149725 | S050-RMP-AR-2708 | 20161101_UFORMP_000554_MommaertsM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149725 |
| 2579 | BLM_0149727 | BLM_0149730 | S050-RMP-AR-2709 | 20161101_UFORMP_000555_NicholoR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149727 |
| 2580 | BLM_0149731 | BLM_0149733 | S050-RMP-AR-2710 | 20161101_UFORMP_000557_OrtizK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149731 |
| 2581 | BLM_0149734 | BLM_0149735 | S050-RMP-AR-2711 | 20161101_UFORMP_000561_BeyerK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149734 |
| 2582 | BLM_0149736 | BLM_0149745 | S050-RMP-AR-2712 | 20161101_UFORMP_000562_RandallR_DNR_CWCB.pdf | 11/1/2016 | Public comment submission R Randall CDNR CWCB | | | | BLM_0149736 |
| 2583 | BLM_0149746 | BLM_0149941 | S050-RMP-AR-2713 | 20161101_UFORMP_000563_King_WELC.pdf | 11/1/2016 | Public comment submission Western Environmental Law Center | | | | BLM_0149746 |
| 2584 | BLM_0149942 | BLM_0149943 | S050-RMP-AR-2714 | 20161101_UFORMP_000570_GibbP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149942 |
| 2585 | BLM_0149944 | BLM_0149946 | S050-RMP-AR-2715 | 20161101_UFORMP_000571_GravesB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149944 |
| 2586 | BLM_0149947 | BLM_0149950 | S050-RMP-AR-2716 | 20161101_UFORMP_000572_McCurdy.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149947 |
| 2587 | BLM_0149951 | BLM_0149952 | S050-RMP-AR-2717 | 20161101_UFORMP_000578_WarrenD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149951 |
| 2588 | BLM_0149953 | BLM_0149954 | S050-RMP-AR-2718 | 20161101_UFORMP_000580_BlairL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149953 |
| 2589 | BLM_0149955 | BLM_0149958 | S050-RMP-AR-2719 | 20161101_UFORMP_000588_WitherellD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149955 |
| 2590 | BLM_0149959 | BLM_0149965 | S050-RMP-AR-2720 | 20161101_UFORMP_000590_DascaluJoffeD_CO350.pdf | 11/1/2016 | Public comment submission 350 CO, CBD, CHC, EJ, et al | | | | BLM_0149959 |
| 2591 | BLM_0149966 | BLM_0149967 | S050-RMP-AR-2721 | 20161101_UFORMP_000592_WhippleL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149966 |
| 2592 | BLM_0149968 | BLM_0149970 | S050-RMP-AR-2722 | 20161101_UFORMP_000634_ClagettR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149968 |
| 2593 | BLM_0149971 | BLM_0149973 | S050-RMP-AR-2723 | 20161101_UFORMP_000636_OBrianC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149971 |
| 2594 | BLM_0149974 | BLM_0149974 | S050-RMP-AR-2724 | 20161101_UFORMP_500006_CastroS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149974 |
| 2595 | BLM_0149975 | BLM_0149975 | S050-RMP-AR-2725 | 20161101_UFORMP_500007_ClevelandB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149975 |
| 2596 | BLM_0149976 | BLM_0149976 | S050-RMP-AR-2726 | 20161101_UFORMP_500008_WardF.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149976 |
| 2597 | BLM_0149977 | BLM_0149977 | S050-RMP-AR-2727 | 20161101_UFORMP_500009_HemsellA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149977 |
| 2598 | BLM_0149978 | BLM_0149978 | S050-RMP-AR-2728 | 20161101_UFORMP_500010_MasciocchiM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149978 |
| 2599 | BLM_0149979 | BLM_0149979 | S050-RMP-AR-2729 | 20161101_UFORMP_500012_LinehamK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149979 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2600 | BLM_0149980 | BLM_0149980 | S050-RMP-AR-2730 | 20161101_UFORMP_500014_LewisS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149980 |
| 2601 | BLM_0149981 | BLM_0149981 | S050-RMP-AR-2731 | 20161101_UFORMP_500016_GoldsberryS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149981 |
| 2602 | BLM_0149982 | BLM_0149982 | S050-RMP-AR-2732 | 20161101_UFORMP_500017_GoldsberryS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149982 |
| 2603 | BLM_0149983 | BLM_0149983 | S050-RMP-AR-2733 | 20161101_UFORMP_500018_PiottinP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149983 |
| 2604 | BLM_0149984 | BLM_0149984 | S050-RMP-AR-2734 | 20161101_UFORMP_500019_CampoM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149984 |
| 2605 | BLM_0149985 | BLM_0149985 | S050-RMP-AR-2735 | 20161101_UFORMP_500023_MarkellF.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149985 |
| 2606 | BLM_0149986 | BLM_0149986 | S050-RMP-AR-2736 | 20161101_UFORMP_500025_GreenR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149986 |
| 2607 | BLM_0149987 | BLM_0149987 | S050-RMP-AR-2737 | 20161101_UFORMP_500036_BurrowsA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149987 |
| 2608 | BLM_0149988 | BLM_0149988 | S050-RMP-AR-2738 | 20161101_UFORMP_500038_GannawayR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149988 |
| 2609 | BLM_0149989 | BLM_0149990 | S050-RMP-AR-2739 | 20161101_UFORMP_500039_WiseE.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149989 |
| 2610 | BLM_0149991 | BLM_0149991 | S050-RMP-AR-2740 | 20161101_UFORMP_500042_PlummerH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149991 |
| 2611 | BLM_0149992 | BLM_0149993 | S050-RMP-AR-2741 | 20161101_UFORMP_500043_FerrellJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149992 |
| 2612 | BLM_0149994 | BLM_0149994 | S050-RMP-AR-2742 | 20161101_UFORMP_500047_ReichB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149994 |
| 2613 | BLM_0149995 | BLM_0149995 | S050-RMP-AR-2743 | 20161101_UFORMP_500048_RainsD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149995 |
| 2614 | BLM_0149996 | BLM_0149996 | S050-RMP-AR-2744 | 20161101_UFORMP_500049_DukeE.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149996 |
| 2615 | BLM_0149997 | BLM_0149997 | S050-RMP-AR-2745 | 20161101_UFORMP_500050_Hettrich.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149997 |
| 2616 | BLM_0149998 | BLM_0149998 | S050-RMP-AR-2746 | 20161101_UFORMP_500053_BristowD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149998 |
| 2617 | BLM_0149999 | BLM_0150000 | S050-RMP-AR-2747 | 20161101_UFORMP_500054_DalbowC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0149999 |
| 2618 | BLM_0150001 | BLM_0150001 | S050-RMP-AR-2748 | 20161101_UFORMP_500055_WebbM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150001 |
| 2619 | BLM_0150002 | BLM_0150002 | S050-RMP-AR-2749 | 20161101_UFORMP_500056_GoldbergH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150002 |
| 2620 | BLM_0150003 | BLM_0150003 | S050-RMP-AR-2750 | 20161101_UFORMP_500057_HaisD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150003 |
| 2621 | BLM_0150004 | BLM_0150004 | S050-RMP-AR-2751 | 20161101_UFORMP_500059_RichardsonJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150004 |
| 2622 | BLM_0150005 | BLM_0150005 | S050-RMP-AR-2752 | 20161101_UFORMP_500060_PlummerE.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150005 |
| 2623 | BLM_0150006 | BLM_0150006 | S050-RMP-AR-2753 | 20161101_UFORMP_500065_QuadeW.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150006 |
| 2624 | BLM_0150007 | BLM_0150007 | S050-RMP-AR-2754 | 20161101_UFORMP_500066_QuadeW.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150007 |
| 2625 | BLM_0150008 | BLM_0150008 | S050-RMP-AR-2755 | 20161101_UFORMP_500067_QuadeW.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150008 |
| 2626 | BLM_0150009 | BLM_0150009 | S050-RMP-AR-2756 | 20161101_UFORMP_500068_SchenkS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150009 |
| 2627 | BLM_0150010 | BLM_0150010 | S050-RMP-AR-2757 | 20161101_UFORMP_500069_PetersP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150010 |
| 2628 | BLM_0150011 | BLM_0150012 | S050-RMP-AR-2758 | 20161101_UFORMP_500070_KrebsS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150011 |
| 2629 | BLM_0150013 | BLM_0150014 | S050-RMP-AR-2759 | 20161101_UFORMP_500071_GibsonB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150013 |
| 2630 | BLM_0150015 | BLM_0150015 | S050-RMP-AR-2760 | 20161101_UFORMP_500072_HallenborgL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150015 |
| 2631 | BLM_0150016 | BLM_0150016 | S050-RMP-AR-2761 | 20161101_UFORMP_500073_GoldmanA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150016 |
| 2632 | BLM_0150017 | BLM_0150017 | S050-RMP-AR-2762 | 20161101_UFORMP_500074_GoldmanA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150017 |
| 2633 | BLM_0150018 | BLM_0150018 | S050-RMP-AR-2763 | 20161101_UFORMP_500075_SowellR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150018 |
| 2634 | BLM_0150019 | BLM_0150019 | S050-RMP-AR-2764 | 20161101_UFORMP_500076_LowerK.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150019 |
| 2635 | BLM_0150020 | BLM_0150020 | S050-RMP-AR-2765 | 20161101_UFORMP_500077_TerryN.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150020 |
| 2636 | BLM_0150021 | BLM_0150021 | S050-RMP-AR-2766 | 20161101_UFORMP_500078_PlatzerN.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150021 |
| 2637 | BLM_0150022 | BLM_0150022 | S050-RMP-AR-2767 | 20161101_UFORMP_500079_RodgersS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150022 |
| 2638 | BLM_0150023 | BLM_0150023 | S050-RMP-AR-2768 | 20161101_UFORMP_500081_ShannonL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150023 |
| 2639 | BLM_0150024 | BLM_0150024 | S050-RMP-AR-2769 | 20161101_UFORMP_500082_JesseN.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150024 |
| 2640 | BLM_0150025 | BLM_0150025 | S050-RMP-AR-2770 | 20161101_UFORMP_500083_LyonP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150025 |
| 2641 | BLM_0150026 | BLM_0150026 | S050-RMP-AR-2771 | 20161101_UFORMP_500084_KelleyZ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150026 |
| 2642 | BLM_0150027 | BLM_0150027 | S050-RMP-AR-2772 | 20161101_UFORMP_500085_CushingP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150027 |
| 2643 | BLM_0150028 | BLM_0150028 | S050-RMP-AR-2773 | 20161101_UFORMP_500086_PurleeA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150028 |
| 2644 | BLM_0150029 | BLM_0150029 | S050-RMP-AR-2774 | 20161101_UFORMP_500087_BriggsH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150029 |
| 2645 | BLM_0150030 | BLM_0150030 | S050-RMP-AR-2775 | 20161101_UFORMP_500088.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150030 |
| 2646 | BLM_0150031 | BLM_0150031 | S050-RMP-AR-2776 | 20161101_UFORMP_500089_PhipandJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150031 |
| 2647 | BLM_0150032 | BLM_0150032 | S050-RMP-AR-2777 | 20161101_UFORMP_500090_VanWestJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150032 |
| 2648 | BLM_0150033 | BLM_0150033 | S050-RMP-AR-2778 | 20161101_UFORMP_500091_BergenR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150033 |
| 2649 | BLM_0150034 | BLM_0150034 | S050-RMP-AR-2779 | 20161101_UFORMP_500092_DaviesC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150034 |
| 2650 | BLM_0150035 | BLM_0150035 | S050-RMP-AR-2780 | 20161101_UFORMP_500093_GoldmanA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150035 |
| 2651 | BLM_0150036 | BLM_0150036 | S050-RMP-AR-2781 | 20161101_UFORMP_500094_VanWestR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150036 |
| 2652 | BLM_0150037 | BLM_0150037 | S050-RMP-AR-2782 | 20161101_UFORMP_500095_SchwarzJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150037 |
| 2653 | BLM_0150038 | BLM_0150038 | S050-RMP-AR-2783 | 20161101_UFORMP_500096_SimonF.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150038 |
| 2654 | BLM_0150039 | BLM_0150039 | S050-RMP-AR-2784 | 20161101_UFORMP_500097_Rudowsky.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150039 |
| 2655 | BLM_0150040 | BLM_0150040 | S050-RMP-AR-2785 | 20161101_UFORMP_500098_ReevesS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150040 |
| 2656 | BLM_0150041 | BLM_0150041 | S050-RMP-AR-2786 | 20161101_UFORMP_500099_GoldmanA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150041 |
| 2657 | BLM_0150042 | BLM_0150042 | S050-RMP-AR-2787 | 20161101_UFORMP_500100_TerryN.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150042 |
| 2658 | BLM_0150043 | BLM_0150043 | S050-RMP-AR-2788 | 20161101_UFORMP_500101_BaldwinS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150043 |
| 2659 | BLM_0150044 | BLM_0150044 | S050-RMP-AR-2789 | 20161101_UFORMP_500102_HaefnerJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150044 |
| 2660 | BLM_0150045 | BLM_0150045 | S050-RMP-AR-2790 | 20161101_UFORMP_500103_RandallT.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150045 |
| 2661 | BLM_0150046 | BLM_0150046 | S050-RMP-AR-2791 | 20161101_UFORMP_500104_SchwartzJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150046 |

| | A | B | C | | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2662 | BLM_0150047 | BLM_0150047 | S050-RMP-AR-2792 | 20161101_UFORMP_500105_HeuscherE.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150047 |
| 2663 | BLM_0150048 | BLM_0150048 | S050-RMP-AR-2793 | 20161101_UFORMP_500106_JesseU.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150048 |
| 2664 | BLM_0150049 | BLM_0150049 | S050-RMP-AR-2794 | 20161101_UFORMP_500107_PriceJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150049 |
| 2665 | BLM_0150050 | BLM_0150050 | S050-RMP-AR-2795 | 20161101_UFORMP_500108_BaerD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150050 |
| 2666 | BLM_0150051 | BLM_0150051 | S050-RMP-AR-2796 | 20161101_UFORMP_500109_HeuscherE.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150051 |
| 2667 | BLM_0150052 | BLM_0150052 | S050-RMP-AR-2797 | 20161101_UFORMP_500110_TrowbridgeD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150052 |
| 2668 | BLM_0150053 | BLM_0150053 | S050-RMP-AR-2798 | 20161101_UFORMP_500111_MebarryJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150053 |
| 2669 | BLM_0150054 | BLM_0150054 | S050-RMP-AR-2799 | 20161101_UFORMP_500112_BallantyerM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150054 |
| 2670 | BLM_0150055 | BLM_0150055 | S050-RMP-AR-2800 | 20161101_UFORMP_500113_OlivierH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150055 |
| 2671 | BLM_0150056 | BLM_0150056 | S050-RMP-AR-2801 | 20161101_UFORMP_500114_MeadeD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150056 |
| 2672 | BLM_0150057 | BLM_0150057 | S050-RMP-AR-2802 | 20161101_UFORMP_500115_JonesD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150057 |
| 2673 | BLM_0150058 | BLM_0150058 | S050-RMP-AR-2803 | 20161101_UFORMP_500116_ChamberlinJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150058 |
| 2674 | BLM_0150059 | BLM_0150059 | S050-RMP-AR-2804 | 20161101_UFORMP_500117_VanWestR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150059 |
| 2675 | BLM_0150060 | BLM_0150060 | S050-RMP-AR-2805 | 20161101_UFORMP_500118_DayB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150060 |
| 2676 | BLM_0150061 | BLM_0150061 | S050-RMP-AR-2806 | 20161101_UFORMP_500119_StephensonJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150061 |
| 2677 | BLM_0150062 | BLM_0150062 | S050-RMP-AR-2807 | 20161101_UFORMP_500120_RandallT.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150062 |
| 2678 | BLM_0150063 | BLM_0150063 | S050-RMP-AR-2808 | 20161101_UFORMP_500121_OlivierR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150063 |
| 2679 | BLM_0150064 | BLM_0150064 | S050-RMP-AR-2809 | 20161101_UFORMP_500122_HaefnerJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150064 |
| 2680 | BLM_0150065 | BLM_0150065 | S050-RMP-AR-2810 | 20161101_UFORMP_500123_VanWestJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150065 |
| 2681 | BLM_0150066 | BLM_0150066 | S050-RMP-AR-2811 | 20161101_UFORMP_500124_TembrockB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150066 |
| 2682 | BLM_0150067 | BLM_0150067 | S050-RMP-AR-2812 | 20161101_UFORMP_500125_SchwartzJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150067 |
| 2683 | BLM_0150068 | BLM_0150068 | S050-RMP-AR-2813 | 20161101_UFORMP_500126_GoldmanA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150068 |
| 2684 | BLM_0150069 | BLM_0150069 | S050-RMP-AR-2814 | 20161101_UFORMP_500127_HallT.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150069 |
| 2685 | BLM_0150070 | BLM_0150070 | S050-RMP-AR-2815 | 20161101_UFORMP_500128_TaylorR.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150070 |
| 2686 | BLM_0150071 | BLM_0150072 | S050-RMP-AR-2816 | 20161101_UFORMP_500135_YorkS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150071 |
| 2687 | BLM_0150073 | BLM_0150082 | S050-RMP-AR-2817 | 20161101_UFORMP_500136_YorkS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150073 |
| 2688 | BLM_0150083 | BLM_0150084 | S050-RMP-AR-2818 | 20161101_UFORMP_500140_SaksonJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150083 |
| 2689 | BLM_0150085 | BLM_0150089 | S050-RMP-AR-2819 | 20161101_UFORMP_500150_AlderdiceD.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150085 |
| 2690 | BLM_0150090 | BLM_0150096 | S050-RMP-AR-2820 | 20161101_UFORMP_500153_IndaEtAll.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150090 |
| 2691 | BLM_0150097 | BLM_0150098 | S050-RMP-AR-2821 | 20161101_UFORMP_500154_PlatzerN.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150097 |
| 2692 | BLM_0150099 | BLM_0150099 | S050-RMP-AR-2822 | 20161101_UFORMP_500159_MillerS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150099 |
| 2693 | BLM_0150100 | BLM_0150102 | S050-RMP-AR-2823 | 20161101_UFORMP_500180_VorysL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150100 |
| 2694 | BLM_0150103 | BLM_0150104 | S050-RMP-AR-2824 | 20161101_UFORMP_500188_HillC.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150103 |
| 2695 | BLM_0150105 | BLM_0150107 | S050-RMP-AR-2825 | 20161101_UFORMP_500198_WineriesOfWestElk.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150105 |
| 2696 | BLM_0150108 | BLM_0150108 | S050-RMP-AR-2826 | 20161101_UFORMP_500206_GreenJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150108 |
| 2697 | BLM_0150109 | BLM_0150109 | S050-RMP-AR-2827 | 20161101_UFORMP_500212_RoganJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150109 |
| 2698 | BLM_0150110 | BLM_0150110 | S050-RMP-AR-2828 | 20161101_UFORMP_500213_JonesB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150110 |
| 2699 | BLM_0150111 | BLM_0150111 | S050-RMP-AR-2829 | 20161101_UFORMP_500219_RogenM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150111 |
| 2700 | BLM_0150112 | BLM_0150112 | S050-RMP-AR-2830 | 20161101_UFORMP_500220_BerilinL_20161101.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150112 |
| 2701 | BLM_0150113 | BLM_0150113 | S050-RMP-AR-2831 | 20161101_UFORMP_500221_HemsellA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150113 |
| 2702 | BLM_0150114 | BLM_0150114 | S050-RMP-AR-2832 | 20161101_UFORMP_500223_JohnsonJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150114 |
| 2703 | BLM_0150115 | BLM_0150115 | S050-RMP-AR-2833 | 20161101_UFORMP_500224_SullivanS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150115 |
| 2704 | BLM_0150116 | BLM_0150116 | S050-RMP-AR-2834 | 20161101_UFORMP_500226_CareyH.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150116 |
| 2705 | BLM_0150117 | BLM_0150117 | S050-RMP-AR-2835 | 20161101_UFORMP_500227_LerkozrykL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150117 |
| 2706 | BLM_0150118 | BLM_0150118 | S050-RMP-AR-2836 | 20161101_UFORMP_500230_RocessA.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150118 |
| 2707 | BLM_0150119 | BLM_0150119 | S050-RMP-AR-2837 | 20161101_UFORMP_500232_ShortellT.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150119 |
| 2708 | BLM_0150120 | BLM_0150120 | S050-RMP-AR-2838 | 20161101_UFORMP_500233_BartahJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150120 |
| 2709 | BLM_0150121 | BLM_0150121 | S050-RMP-AR-2839 | 20161101_UFORMP_500237_DangremondS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150121 |
| 2710 | BLM_0150122 | BLM_0150123 | S050-RMP-AR-2840 | 20161101_UFORMP_500242_WalshM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150122 |
| 2711 | BLM_0150124 | BLM_0150124 | S050-RMP-AR-2841 | 20161101_UFORMP_500245_BaldwinS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150124 |
| 2712 | BLM_0150125 | BLM_0150125 | S050-RMP-AR-2842 | 20161101_UFORMP_500251_NoName2.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150125 |
| 2713 | BLM_0150126 | BLM_0150126 | S050-RMP-AR-2843 | 20161101_UFORMP_500253_MerryP.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150126 |
| 2714 | BLM_0150127 | BLM_0150128 | S050-RMP-AR-2844 | 20161101_UFORMP_500255_StoneM.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150127 |
| 2715 | BLM_0150129 | BLM_0150129 | S050-RMP-AR-2845 | 20161101_UFORMP_500260_Noname3.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150129 |
| 2716 | BLM_0150130 | BLM_0150131 | S050-RMP-AR-2846 | 20161101_UFORMP_500261_WegnerB.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150130 |
| 2717 | BLM_0150132 | BLM_0150135 | S050-RMP-AR-2847 | 20161101_UFORMP_500264_BullockJ.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150132 |
| 2718 | BLM_0150136 | BLM_0150137 | S050-RMP-AR-2848 | 20161101_UFORMP_500265_noname.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150136 |
| 2719 | BLM_0150138 | BLM_0150138 | S050-RMP-AR-2849 | 20161101_UFORMP_500266_EleneL.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150138 |
| 2720 | BLM_0150139 | BLM_0150141 | S050-RMP-AR-2850 | 20161101_UFORMP_500267_PetersonS.pdf | 11/1/2016 | Public comment submission | | | | BLM_0150139 |
| 2721 | BLM_0150142 | BLM_0152526 | S050-RMP-AR-2851 | 20161101_WELC_DRMPletter_other_attachments.pdf | 11/1/2016 | WELC comment letter on Draft RMP with Other attachments | WELC | | | BLM_0150142 |
| 2722 | BLM_0152527 | BLM_0152527 | S050-RMP-AR-2852 | 20161101_WELC_exhibits 1_358.pdf | 11/1/2016 | Public comment submission WELC attachments (1-358) | WELC | | | BLM_0152527 |

| | A | B | C | D | E | F | G | J |
|---|---|---|---|---|---|---|---|---|
| 2723 | BLM_0152528 | BLM_0152528 | S050-RMP-AR-2853 | 20161102_UFORMP_000505_DayD.pdf | 11/2/2016 | Public comment submission | | BLM_0152528 |
| 2724 | BLM_0152529 | BLM_0152530 | S050-RMP-AR-2854 | 20161102_UFORMP_000506_FonkeD.pdf | 11/2/2016 | Public comment submission | | BLM_0152529 |
| 2725 | BLM_0152531 | BLM_0152545 | S050-RMP-AR-2855 | 20161102_UFORMP_000509_WolcottE.pdf | 11/2/2016 | Public comment submission | | BLM_0152531 |
| 2726 | BLM_0152546 | BLM_0152546 | S050-RMP-AR-2856 | 20161102_UFORMP_000519_LegerN.pdf | 11/2/2016 | Public comment submission | | BLM_0152546 |
| 2727 | BLM_0152547 | BLM_0152555 | S050-RMP-AR-2857 | 20161102_UFORMP_000522_McClellanR.pdf | 11/2/2016 | Public comment submission | | BLM_0152547 |
| 2728 | BLM_0152556 | BLM_0152558 | S050-RMP-AR-2858 | 20161102_UFORMP_000540_SkokoM.pdf | 11/2/2016 | Public comment submission | | BLM_0152556 |
| 2729 | BLM_0152559 | BLM_0152564 | S050-RMP-AR-2859 | 20161102_UFORMP_000564_SwensonP.pdf | 11/2/2016 | Public comment submission | | BLM_0152559 |
| 2730 | BLM_0152565 | BLM_0155247 | S050-RMP-AR-2860 | 20161128_FormB_part1.pdf | 10/3/2016 | Form Letter | | BLM_0152565 |
| 2731 | BLM_0155248 | BLM_0155248 | S050-RMP-AR-2863 | 20170226_Email_Beamer_LatePublicCommentOnDEIS_PROTECTED.pdf | 2/26/2017 | Public comment Beamer | | BLM_0155248 |
| 2732 | BLM_0155249 | BLM_0155251 | S050-RMP-AR-2864 | 20170302_BLM 2017 SO_3347.pdf | 3/2/2017 | Reference BLM 2017 SO 3347 Conservation Stewardship and Outdoor Recreation. | DOI | BLM_0155249 |
| 2733 | BLM_0155252 | BLM_0155256 | S050-RMP-AR-2865 | 20170323_BP on LWC.pdf | 3/23/2017 | Information Briefing Memorandum for the ASSISTANT SECRETARY – LAND AND MINERALS MANAGEMENT; SUBJECT: Inventorying and Managing BLM Lands with Wilderness Characteristics | DOI | BLM_0155252 |
| 2734 | BLM_0155257 | BLM_0155261 | S050-RMP-AR-2866 | 20170329_BLM 2017_SO_3349.pdf | 3/29/2017 | BLM 2017 SO 3349 Subject: American Energy Independence | DOI | BLM_0155257 |
| 2735 | BLM_0155262 | BLM_0155264 | S050-RMP-AR-2867 | 20170501_BLM 2017_SO 3351.pdf | 5/1/2017 | BLM 2017 SO 3351 Subject: Strengthening the Department of the Interior's Energy Portfolio | DOI | BLM_0155262 |
| 2736 | BLM_0155265 | BLM_0155268 | S050-RMP-AR-2870 | 20170607_BLM 2017 SO 3353.pdf | 6/7/2017 | BLM 2017 SO 3353 Subject: Greater Sage-Grouse Conservation and Cooperation with Western States | DOI | BLM_0155265 |
| 2737 | BLM_0155269 | BLM_0157717 | S050-RMP-AR-2873 | 20170623_Comment Report.pdf | 6/23/2017 | Comment Works Archive - comment report | Works Archive | BLM_0155269 |
| 2738 | BLM_0157718 | BLM_0157718 | S050-RMP-AR-2874 | 20170623_Commenters by Number.xlsx | 6/23/2017 | Comment Works Archive - commenters by number | Works Archive | BLM_0157718 |
| 2739 | BLM_0157719 | BLM_0160167 | S050-RMP-AR-2876 | 20170623_CommentSubmission Report.pdf | 6/23/2017 | Comment Works Archive - comment submission report | Works Archive | BLM_0157719 |
| 2740 | BLM_0160168 | BLM_0160170 | S050-RMP-AR-2878 | 20170705_BLM 2017 SO 3354.pdf | 7/6/2017 | BLM 2017 SO 3354 Subject: Supporting and Improving the Federal Onshore Oil and Gas Leasing Program and Federal Solid Mineral Leasing Program | DOI | BLM_0160168 |
| 2741 | BLM_0160171 | BLM_0160173 | S050-RMP-AR-2879 | 20170717_Email_Aronstein_LatePublicCommentOnDEIS_PROTECTED.pdf | 7/17/2017 | Public comment submission Aronstein | | BLM_0160171 |
| 2742 | BLM_0160174 | BLM_0160177 | S050-RMP-AR-2881 | 20170831_BLM 2017 3355.pdf | 8/31/2017 | BLM 2017 SO 3355 Subject: Streamlining National Environmental Policy Act Reviews and Implementation of Executive Order 13807, | DOI | BLM_0160174 |
| 2743 | BLM_0160178 | BLM_0160183 | S050-RMP-AR-2882 | 20170915_BLM 2017 SO 3356.pdf | 9/15/2017 | BLM 2017 SO ORDER NO. 3356 Subject: Hunting, Fishing, Recreational Shooting, and Wildlife Conservation Opportunities and Coordination with States, Tribes, and Territories | DOI | BLM_0160178 |
| 2744 | BLM_0160184 | BLM_0160186 | S050-RMP-AR-2888 | 20171030_Email_Rieks_LatePublicCommentOnDEIS_PROTECTED.pdf | 10/30/2017 | Public comment submission Rieks | | BLM_0160184 |
| 2745 | BLM_0160187 | BLM_0160193 | S050-RMP-AR-2889 | 20171221_Email_Payne_LatePublicCmtOnDEISFromTRCP_PROTECTED.pdf | 12/21/2017 | Public comment submission Payne | | BLM_0160187 |
| 2746 | BLM_0160194 | BLM_0160210 | S050-RMP-AR-2890 | 20171221_WSCC_NFk_Ltr.pdf | 12/21/2017 | Public comment submission WSCC Letter of Support for North Fork Alternative | | BLM_0160194 |
| 2747 | BLM_0160211 | BLM_0160213 | S050-RMP-AR-2891 | 20171222_3360- Rescinding Authorities.pdf | 12/22/2017 | ORDER NO. 3360 Rescinding Authorities Inconsistent with Secretary's Order 3349, "American Energy Independence" | DOI | BLM_0160211 |
| 2748 | BLM_0160214 | BLM_0160215 | S050-RMP-AR-2892 | 20180103_Email_Larson_LatePublicCmtOnDEISFromTRCP_PROTECTED.pdf | 2/21/2018 | Public comment submission Larson | | BLM_0160214 |
| 2749 | BLM_0160216 | BLM_0160237 | S050-RMP-AR-2896 | 20180117_SO_Briefing_MapBook.pdf | 1/17/2018 | Briefing Map Book for State Office Briefing 1/17/2018 | BLM | BLM_0160216 |
| 2750 | BLM_0160238 | BLM_0160251 | S050-RMP-AR-2897 | 20180126_WO Briefing_UFO RMP.pdf | 1/26/2018 | Briefing powerpoint for WO Briefing January 2018 | BLM | BLM_0160238 |
| 2751 | BLM_0160252 | BLM_0160257 | S050-RMP-AR-2898 | 20180209_SO3362- Improving_habitat_quality.pdf | 2/9/2018 | ORDER NO. 3362 Improving Habitat Quality in Western Big-Game Winter Range and Migration Corridors | DOI | BLM_0160252 |
| 2752 | BLM_0160258 | BLM_0161110 | S050-RMP-AR-2899 | 20180215_Email_SuitabilityRptEdits-References.pdf | 2/15/2018 | Email- Subject: References for Suitability Report Edits | Matthew Loscalzo | BLM_0160258 |
| 2753 | BLM_0161111 | BLM_0161140 | S050-RMP-AR-2900 | 20180221_Email_Dascalu-Joffe_LatePublicCmtOnDEISFromConservationGroups_PROTECTED.pdf | 7/14/2018 | Public comment submission Center for Biological Diversity | | BLM_0161111 |
| 2754 | BLM_0161141 | BLM_0161176 | S050-RMP-AR-2901 | 20180228_SMC_BOCC_WWEC.pdf | 2/28/2018 | Letter San Miguel County BOCC Westwide Energy Corridor | | BLM_0161141 |
| 2755 | BLM_0161177 | BLM_0161205 | S050-RMP-AR-2902 | 20180305_North Delta Report_PROTECT.pdf | 3/5/2018 | Letter BLM to SHPO Delta Cultural Resources Project Number: 18UN-02 North Delta OHV | | BLM_0161177 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2756 | BLM_0161206 | BLM_0161207 | S050-RMP-AR-2903 | 20180316 FWS_Consultation_Kickoff_MtgNotes.pdf | 3/16/2018 | USFWS/UFO Proposed RMP Consultation Kick-off meeting | Matthew Loscalzo | | | BLM_0161206 |
| 2757 | BLM_0161208 | BLM_0161208 | S050-RMP-AR-2905 | 20180316_SHPO_to_BLM.pdf | 3/16/2018 | Letter from SHPO to BLM North Delta OHV Open Area Project (HC #73874) | | | Cultural site location | BLM_0161208 |
| 2758 | BLM_0161436 | BLM_0161436 | S050-RMP-AR-2906 | 20180329_Email_CA_Mtg.pdf | 3/29/2018 | Email- Subject: CA Meeting and Materials | | | | BLM_0161209 |
| 2759 | BLM_0161437 | BLM_0161438 | S050-RMP-AR-2907 | 20180330_Email_SMC_BOCC_WWEC.pdf | 3/30/2018 | Email- Subject: Copy of San Miguel County BOCC comment letter on WWEC | EXTERNAL330_Emailpi Email | | Contains sensitive cultural resource information, including site location information protected by 16 USC 470hh. | BLM_0161437 |
| 2760 | BLM_0161439 | BLM_0161690 | S050-RMP-AR-2908 | 20180403_Email_CoopAgency_Cmts_BLM Responses_all.pdf | 4/3/2018 | Cooperator comment matrix on DRMP w/BLM responses - all combined w/original letter. | | | | BLM_0161439 |
| 2761 | BLM_0161691 | BLM_0161695 | S050-RMP-AR-2909 | 20180406_Email_CA_DraftNotes.pdf | 4/6/2018 | Email- Subject: Draft Meeting Notes CA | | | | BLM_0161691 |
| 2762 | BLM_0161696 | BLM_0161699 | S050-RMP-AR-2910 | 20180409_Leadership Priorities_Q&A.pdf | 4/9/2018 | Document Leadership Priorities: QUESTIONS AND ANSWERS | | | | BLM_0161696 |
| 2763 | BLM_0161700 | BLM_0161703 | S050-RMP-AR-2911 | 20180411_Email_GIS_toSanMiguelCty.pdf | 4/11/2018 | Email- Subject: GIS Files to San Miguel County | | | | BLM_0161700 |
| 2764 | BLM_0161704 | BLM_0161706 | S050-RMP-AR-2912 | 20180416_Email_MontroseCountyMeetingFollowup.pdf | 4/16/2018 | Email- Subject: Montrose County Meeting Followup | | | | BLM_0161704 |
| 2765 | BLM_0161707 | BLM_0161710 | S050-RMP-AR-2913 | 20180418_SO3366-IncreasingRecOps.pdf | 4/18/2018 | ORDER NO. 3366 Subject: Increasing Recreational Opportunities on Lands and Waters Managed by the U.S. Department of the Interior | DOI | | | BLM_0161707 |
| 2766 | BLM_0161711 | BLM_0161712 | S050-RMP-AR-2914 | 20180419_Email_BOR_Discussion.pdf | 4/19/2018 | Email- Subject: BOR Meeting and Questions Answered | | | | BLM_0161711 |
| 2767 | BLM_0161713 | BLM_0161717 | S050-RMP-AR-2915 | 20180420_Email_MontroseCnty_WSR_Disscussion.pdf | 4/20/2018 | Email- Subject: Montrose County Meeting and Quesiton Answered | | | | BLM_0161713 |
| 2768 | BLM_0161718 | BLM_0161720 | S050-RMP-AR-2916 | 20180423_Email_SanMiguelCnty_Discussion.pdf | 4/23/2018 | Email- Subject: San Miguel County Meeting and Quesitons Answered | | | | BLM_0161718 |
| 2769 | BLM_0161721 | BLM_0161728 | S050-RMP-AR-2917 | 20180424_Email_SanMiguelCnty_PrefAlt_cmts.pdf | 4/24/2018 | Email- Subject: San Miguel County Comment Letter on BLM Preferred Alternative | | | | BLM_0161721 |
| 2770 | BLM_0161729 | BLM_0161731 | S050-RMP-AR-2918 | 20180427_Email_GeodatabaseToBOR.pdf | 4/27/2018 | Email- Subject: GIS files to BOR | | | | BLM_0161729 |
| 2771 | BLM_0161732 | BLM_0161733 | S050-RMP-AR-2919 | 20180517_BLM to SHPO_OHV_PROTECT.pdf | 5/17/2018 | Letter BLM to SHPO 18UN-02 North Delta OHV Open Area | | | | BLM_0161732 |
| 2772 | BLM_0161734 | BLM_0161735 | S050-RMP-AR-2920 | 20180525_SHPO to BLM .pdf | 5/25/2018 | Letter SHPO to BLM North Delta OHV Open Area Project (HC #73874) | | | | BLM_0161734 |
| 2773 | BLM_0161736 | BLM_0161995 | S050-RMP-AR-2921 | 20180613_Email_Larson_TribalConsultation.pdf | 6/13/2018 | Email- Subject: UFO Tribal Consultation Follow-up - draft shared w/Tribes | | | Contains sensitive cultural resource information, including site location information protected by 16 USC 470hh. | BLM_0161736 |
| 2774 | BLM_0161996 | BLM_0161997 | S050-RMP-AR-2927 | 20180714_Email_Barry_LatePublicCommentOnDEIS_PROTECTED.pdf | 7/14/2018 | Public comment submission Barry | | | Contains sensitive cultural resource information, including site location information protected by 16 USC 470hh. | BLM_0161996 |
| 2775 | BLM_0161998 | BLM_0162664 | S050-RMP-AR-2929 | 20180801_Email_BLM_RequestFormalConsultation.pdf | 8/3/2018 | Reference Request for Formal Consultation Letter and Biological Assessment | Matthew Loscalzo | | | BLM_0161998 |
| 2776 | BLM_0162665 | BLM_0162666 | S050-RMP-AR-2940 | 20181025_Email_USFWS-BA-Clarification.pdf | 10/25/2018 | Email- Subject: BLM to FWS Clarificaiton of information in the PRMP BA | Matthew Loscalzo | | | BLM_0162665 |
| 2777 | BLM_0162667 | BLM_0162669 | S050-RMP-AR-2941 | 20181025_Email_USFWS-BA-Clarification2.pdf | 10/25/2018 | Email- Subject: BLM to USFWS Clarification of information in the PRMP BA | Matthew Loscalzo | | | BLM_0162667 |
| 2778 | BLM_0162670 | BLM_0162672 | S050-RMP-AR-2950 | 20181217_FWS_BO_Cover Memo_AMTeSigned.pdf | 12/17/2018 | Email- Subject: FWS to BLM Cover Letter PBO for UFO RMP | BLM | | | BLM_0162670 |
| 2779 | BLM_0162673 | BLM_0162678 | S050-RMP-AR-2952 | 20190102_SO3372- Reducing Wildfire Risks.pdf | 1/2/2019 | ORDERNO. 3372 Subject: Reducing Wildfire Risks on Department of the Interior Land Through Active Management | DOI | | | BLM_0162673 |
| 2780 | BLM_0162679 | BLM_0162681 | S050-RMP-AR-2953 | 20190321_SO3373- Evaluating_public_access.pdf | 3/29/2019 | ORDER NO. 3373 Subject: Evaluating Public Access in Bureau of Land Management Public Land Disposals and Exchanges | DOI | | | BLM_0162679 |
| 2781 | BLM_0162682 | BLM_0162704 | S050-RMP-AR-2957 | 20190516_FEIS_Briefing_ppt.pdf | 5/16/2019 | Review Team Briefing for FEIS powerpoint | | | | BLM_0162682 |
| 2782 | BLM_0162705 | BLM_0162719 | S050-RMP-AR-2960 | 20190528_BriefingFollowupBalash.pdf | 5/28/2019 | Email- Subject: Briefing Follwup Questions for Balash | | | | BLM_0162705 |
| 2783 | BLM_0162720 | BLM_0162721 | S050-RMP-AR-2961 | 20190614_Email_DirectorReview_PRMP_Approval.pdf | 6/20/2019 | Email- Subject: WO Review Team Approval of PRMP/FEIS | BLM Uncompahgre Field Office | | | BLM_0162720 |
| 2784 | BLM_0162722 | BLM_0163417 | S050-RMP-AR-2962 | 20190617_PRMP_FEIS_Vol-1.pdf | 6/20/2019 | PRMP/FEIS Volume I: Executive Summary, Chapters 1-3, Chapter 4 (Part A) | BLM Uncompahgre Field Office | | | BLM_0162722 |
| 2785 | BLM_0163418 | BLM_0164139 | S050-RMP-AR-2963 | 20190617_PRMP_FEIS_Vol-2.pdf | 6/20/2019 | PRMP/FEIS Volume II: Chapters 4 (Part B) and 5, References, Glossary, Index, Appendices A and B | BLM Uncompahgre Field Office | | Summary of attorney-client conversation. | BLM_0163418 |
| 2786 | BLM_0164140 | BLM_0164823 | S050-RMP-AR-2964 | 20190617_PRMP_FEIS_Vol-3.pdf | 6/20/2019 | PRMP/FEIS Volume III: Appendices C—Q | BLM Uncompahgre Field Office | | | BLM_0164140 |

| | A | B | C | D | | | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2787 | BLM_0164824 | BLM_0166431 | S050-RMP-AR-2965 | 20190617_PRMP_FEIS_Vol-4.pdf | 6/27/2019 | Uncompahgre Field Office Proposed Resource Management Plan and Final Environmental Impact Statement (PRMP/FEIS) Volume IV: Appendices R—T, June 2019 | Matthew Loscalzo | | | BLM_0164824 |
| 2788 | BLM_0166432 | BLM_0166433 | S050-RMP-AR-2967 | 20190618_Postcard_FEIS.pdf | 6/18/2019 | Postcard PRMP and FEIS Now Available | | | | BLM_0166432 |
| 2789 | BLM_0166434 | BLM_0166437 | S050-RMP-AR-2968 | 20190627_Email_AnnounceFEIS-to-CAs.pdf | 6/28/2019 | Email- Subject Announcing the PRMP/FEIS release to CAs Impact Statement | Matthew Loscalzo | | | BLM_0166434 |
| 2790 | BLM_0166438 | BLM_0166463 | S050-RMP-AR-2969 | 20190627_Email_CA_Mtg_Materials.pdf | 6/27/2019 | Email- Subject: 1 of 2 CA Meeting Materials | | | | BLM_0166438 |
| 2791 | BLM_0166464 | BLM_0166466 | S050-RMP-AR-2970 | 20190628_Email_Newsletter3.pdf | 6/14/2019 | Email- Subject: Email Newsletter 3 to email contact list | BLM Uncompahgre Field Office | | | BLM_0166464 |
| 2792 | BLM_0166467 | BLM_0166468 | S050-RMP-AR-2971 | 20190628_FRN_NOA Vol. 84 No. 125 PRMP FEIS | 7/10/2019 | FRN NOA Vol. 84 No. 125 PRMP FEIS | FedEx | | | BLM_0166467 |
| 2793 | BLM_0166469 | BLM_0166470 | S050-RMP-AR-2972 | 20190628_Newsletter3_Final.pdf | 6/25/2019 | Newsletter Issue 3 | | | | BLM_0166469 |
| 2794 | BLM_0166471 | BLM_0166472 | S050-RMP-AR-2973 | 20190710_GovPolisRMP_CD_notificationletter.pdf | 7/10/2019 | Letter notification to Jared Polis for Governor's Consistency Review | Greg Larson | | | BLM_0166471 |
| 2795 | BLM_0166473 | BLM_0166473 | S050-RMP-AR-2976 | 20190722_Email_DEIS-CmtLtr_Confirm_MRandall_PROTECTED.pdf | 7/22/2019 | Email- Subject: Comment Letter Received M Randall | | | | BLM_0166473 |
| 2796 | BLM_0166474 | BLM_0166477 | S050-RMP-AR-2977 | 20190723_Email_GIStoOurayCnty.pdf | 7/23/2019 | Email- Subject: GIS files to Ouray | | | | BLM_0166474 |
| 2797 | BLM_0166478 | BLM_0166484 | S050-RMP-AR-2978 | 20190724_EPA_CommentLetter.pdf | 7/24/2019 | Letter EPA's Detailed Comments on PRMP/FEIS | Philip Strobel | | | BLM_0166478 |
| 2798 | BLM_0166485 | BLM_0166485 | S050-RMP-AR-2979 | 20190728_News_Release Announcing PRMP/FEIS | 6/28/2019 | News Release Announcing PRMP/FEIS | BLM Uncompahgre Field Office | | | BLM_0166485 |
| 2799 | BLM_0166486 | BLM_0166489 | S050-RMP-AR-2981 | 20190729_Viva Kellogg.pdf | 7/29/2019 | UFO RMP Protest Viva Kellogg | Viva Kellogg | | | BLM_0166486 |
| 2800 | BLM_0166490 | BLM_0166503 | S050-RMP-AR-2982 | 20190801_CDNR-WSRDoloresRiverSegment.pdf | 4/13/2020 | Email-Subject: WSR Revised paragraph regarding Lower Dolores River Segment CDNR | | | | BLM_0166490 |
| 2801 | BLM_0166504 | BLM_0166504 | S050-RMP-AR-2983 | 20190801_Email_ProtestReq.pdf | 8/19/2019 | Email- Subject:Gunnison County Attorney's Office request access to Protests | Lauren Hibbard | BLM_CO_UFO_RMP@blm.gov UFO_RMP, BLM_CO | | BLM_0166504 |
| 2802 | BLM_0166505 | BLM_0166506 | S050-RMP-AR-2984 | 20190909_Email_BHA-Protest.pdf | 9/9/2019 | Email- Subject: BHA protest letter status | US Department of the Interior Bureau of Land Management | | | BLM_0166505 |
| 2803 | BLM_0166507 | BLM_0166515 | S050-RMP-AR-2985 | 20190909_Letter_Governor Polis_ConsistencyReview.pdf | 9/9/2019 | Letter from Governor Jared Polis to Jame E Connell Governor's consistency review of PRMP FEIS | Megan Gilbert | | | BLM_0166507 |
| 2804 | BLM_0166516 | BLM_0166872 | S050-RMP-AR-2986 | 20190910_Email_Connell_Ltr_Gvnr_Polis.pdf | 9/10/2019 | Email- Subject: Letter from Governor Polis - Colorado's Consistency Review - includes letter and attachments | Jamie Connell | | | BLM_0166516 |
| 2805 | BLM_0166873 | BLM_0166875 | S050-RMP-AR-2988 | 20190920_Email_Letter_USFWS_BO.pdf | 4/10/2020 | Email- Subject: Letter transmittal to USFWS regarding BO | Matthew Loscalzo | | | BLM_0166873 |
| 2806 | BLM_0166876 | BLM_0166881 | S050-RMP-AR-2990 | 20191015_UFORMPFollowup_USFWS_Email_Holsinger.pdf | 10/15/2019 | Email- Subject: Corrections to USFWS letter with Attachment | Ken Holsinger | | | BLM_0166876 |
| 2807 | BLM_0166882 | BLM_0167106 | S050-RMP-AR-2993 | 20191022_Email_Bennet_a.pdf | 10/22/2019 | Email- Subject: Senator Bennet w/attachment | | | | BLM_0166882 |
| 2808 | BLM_0167107 | BLM_0167234 | S050-RMP-AR-2994 | 20191022_Email_Bennet_b.pdf | 10/22/2019 | Email- Subject: Senator Bennet w/attachment | | | | BLM_0167107 |
| 2809 | BLM_0167235 | BLM_0167249 | S050-RMP-AR-2994 | 07-29-2019 BLM UFO Resource Management Plan Pr.pdf | | Ouray County Board of County Commissioners Protest regarding the UFO PRMP/FEIS, July 29, 2019 | | | | BLM_0167235 |
| 2810 | BLM_0167250 | BLM_0167259 | S050-RMP-AR-2995 | 20191106_Email_GvnrPolis_CSU.pdf | 11/6/2019 | Email- Subject: Governor's Consisency Review NSOs and CSUs | | douglas.vilsack@state.co.us Vilsack - DNR, Douglas | | BLM_0167250 |
| 2811 | BLM_0167260 | BLM_0167260 | S050-RMP-AR-2995 | WILDLIFE BIG GAME  CSU RGFO_11062019.docx | | WILDLIFE BIG GAME  CSU RGFO_11062019.docx | | | | BLM_0167260 |
| 2812 | BLM_0167261 | BLM_0167272 | S050-RMP-AR-2996 | 20191114_Email_Gov_ConsistRev.pdf | 11/14/2019 | Email Gilbert Letter from Governor Polis | Megan Gilbert | kberger@blm.gov Berger, Keith E | | BLM_0167261 |
| 2813 | BLM_0167273 | BLM_0167274 | S050-RMP-AR-2997 | 20191211_Email_Trumble_protest.pdf | 12/11/2019 | Email- Subject: Trumble Protest | | jconnell@blm.gov Connell, Jamie E gshoop@blm gov Shoop, Gregory P jbaranga@blm.gov Barangan, Jayson C sbhall@blm.gov Hall, Steven B magilbert@blm gov Gilbert, Megan A | | BLM_0167273 |
| 2814 | BLM_0167275 | BLM_0167282 | S050-RMP-AR-3001 | 20200108_Gvnr_Consist_Resp_Ltr_signed.pdf | 1/8/2020 | Letter BLM's response to Governor's Consistency Review Letter, signed with enclosures | Jamie Connell | | | BLM_0167275 |
| 2815 | BLM_0167283 | BLM_0167285 | S050-RMP-AR-3002 | 20200109_Email_GovConsistRev.pdf | 1/9/2019 | Email- Subject: Governor's Consisency Review | | douglas.vilsack@state.co.us Vilsack - DNR, Douglas | | BLM_0167283 |
| 2816 | BLM_0167286 | BLM_0167356 | S050-RMP-AR-3005 | 20200207_ProtestRes_Rpt.pdf | 10/21/2019 | BLM Director's Summary Protest Resolution Report | | | | BLM_0167286 |
| 2817 | BLM_0167357 | BLM_0167373 | S050-RMP-AR-3012 | 20200305_Email_CBD_SuppComm.pdf | 3/5/2020 | Email- Subject: Supplimental comments from Center for Biological Diversity | | | | BLM_0167357 |
| 2818 | BLM_0167374 | BLM_0167378 | S050-RMP-AR-3013 | 20200310_MemotoFile_CSU.pdf | 3/10/2010 | Document - Memo to file regarding changes to CSU stipulations in response to Governor's consistency review, and other changes to ROD/ARMP | Larson | | | BLM_0167374 |
| 2819 | BLM_0167379 | BLM_0167533 | S050-RMP-AR-3019 | 20200331_FormLtr2_CHC_all.pdf | 3/31/2010 | Public Comment Scoping Form Letter 2 CHC all combined (123 total comment letters) | | | | BLM_0167379 |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2820 | BLM_0167534 | BLM_0167536 | S050-RMP-AR-3021 | 20200402_ROD_SignaturePage.pdf | 4/8/2020 | 1.11 APPROVAL | BLM Uncompahgre Field Office Colorado | | | BLM_0167534 |
| 2821 | BLM_0167537 | BLM_0168040 | S050-RMP-AR-3022 | 20200402_UFO_ROD-ARMP.pdf | | Uncompahgre Field Office Record of Decision and Approved Resource Management Plan | | | | BLM_0167537 |
| 2822 | BLM_0168041 | BLM_0168042 | S050-RMP-AR-3023 | 20200403_Postcard_ROD.pdf | 4/3/2020 | Postcard ROD and ARMP Now Available | | | | BLM_0168041 |
| 2823 | BLM_0168043 | BLM_0168044 | S050-RMP-AR-3024 | 20200408_Newsletter4_Final.pdf | 4/8/2020 | Newsletter Issue 4 | | | | BLM_0168043 |
| 2824 | BLM_0168045 | BLM_0168047 | S050-RMP-AR-3025 | 20200410_Email_Newsletter4.pdf | 4/9/2020 | BLM Uncompahgre Field Office Record of Decision | BLM Uncompahgre Field Office Colorado | | | BLM_0168045 |
| 2825 | BLM_0168048 | BLM_0168049 | S050-RMP-AR-3026 | 20200410_FRN_NOA-ROD-ARMP.pdf | 4/10/2020 | FRN NOA Vol. 85 No. 70 ROD ARMP | | | | BLM_0168048 |
| 2826 | BLM_0168050 | BLM_0168062 | S050-RMP-AR-1805 | 20110711_CDPHE Protocol Comments.pdf | 7/11/2011 | Email-Subject: CDPHE comments on the AQ Monitoring Protocol | | | | BLM_0168050 |
| 2827 | BLM_0168063 | BLM_0168065 | S050-RMP-AR-1814 | 20110808_EMail_USFWS_Comments_AirQualityProtocol.pdf | 8/8/2011 | Email-Subject1/21/2021 USFS Comments on the Air Quality Impact Assessment Protocol, GJFO, UFO, and D-E NCA Resource Management Plans | | | | BLM_0168063 |
| 2828 | | | | | | | | | | |
| 2829 | | | | Confidential Documents Withheld Entirely | | | | | | |
| 2830 | | | Document ID | File Name | Log_Date | Document Description | Log_From | Log_To | Privilege Justification | |
| 2831 | | | S050-RMP-AR-0631 | 0_UFO Class I Overview Report_PROTECT.pdf | 2010 | Reference Grubel 2010 BLM Class I Cultural Resource Overview of the BLM Uncompahgre Field Office. | | | Contains sensitive cultural resource information, including site location information | |
| 2832 | | | S050-RMP-AR-0864 | 20090801_Entire Paleo Report_PROTECT.pdf | 8/1/2009 | Document Paleontological Resource Sampling Survey | | | Contains sensitive paleontological information exempt from disclosure under 16 U.S.C. 470aaa-8. | |