## Table I-1 (Cont.)
## Bureau of Land Management Analysis of Restore Native Ecosystems Proposal

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| Guideline (Cont.) | RESTORE 9 | Yes | 4 | The BLM utilizes cultural treatments in an IWM framework, which includes these considerations. | Common to all alternatives. | None. |
| | RESTORE 10 | Yes | 4 | BLM IWM and ESR practices consider the use of native seed and plants to compete with exotic species. | Common to all alternatives. | None. |
| | RESTORE 11 | Yes | 4 | The BLM utilizes mechanical treatments in an IWM framework that includes these considerations. The BLM also participates in and helps fund operational research into effective mechanical methods. | Common to all alternatives. | None. |
| | RESTORE 12 | Yes | 4, 8, and 58 | The BLM implements SOPs, best management practices, training, and certification to ensure that chemical applications minimize exposure to humans, plants, and wildlife. | Common to all alternatives. | None. Addressed in the PEIS. |
| | RESTORE 13 | Yes | 58 | BLM spray buffer zones for TES or rare species are determined as a result of specific ESA consultation with USFWS and/or NMFS. | Alternative E would mandate 500 feet from any threatened, endangered, or sensitive (TES), or rare species. | None. Regardless of buffer distance, protection of TES or rare species would occur under all alternatives. |
| | RESTORE 14 | Yes | 58 | Restrictions or prohibitions to spraying in areas of sensitive resources, such as riparian areas and aquatic and amphibian species habitat, are considered in any spray program. | Common to all alternatives. | None. Atrazine has not been used by the agency in over ten years. |

## TABLE I-1 (Cont.)
## Bureau of Land Management Analysis of Restore Native Ecosystems Proposal

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| Guideline (Cont.) | RESTORE 15 | No | 58 | BLM policy is to survey an area for TES prior to any chemical pest control program. | Alternative E would prohibit the use of herbicides in known aquatic and terrestrial and amphibian habitat. | There would be greater protection of aquatic and terrestrial amphibians from herbicide use within known habitat under Alternative E. Noxious or invasive species infestations in known aquatic and terrestrial amphibian habitat may be harder to control and take longer to control without the ability to use herbicides. |
| | RESTORE 16 | No | 58 | The BLM assesses the effects of herbicides through detailed toxicological studies and risk assessments to ensure that the active ingredients used are capable of minimizing adverse effects on environmental and human health. | Alternatives A, B, and D. Alternative E would require toxicology studies on all ingredients in formulation prior to approval and use. | Addressed in the PEIS. The BLM conducts toxicology studies on the active ingredients of the herbicide and relies on the FIFRA registration process of the EPA for data relative to other ingredients in the formulation, including confidential business information (CBI). The BLM certifies its agency toxicologists to review CBI data as part of the BLM toxicology assessment. |

**Table I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| Guideline (Cont.) | RESTORE 17 | No | 58 | The BLM utilizes sulfonylurea and ALS-inhibiting herbicides. | Alternatives A, B, and D. | Addressed in the PEIS. Alternative E was developed and analyzed to address use of sulfonylurea and ALS-inhibiting herbicides. |
| | RESTORE 18 | Yes | 4, 29, and 58 | These considerations and compliance with the Migratory Bird Treaty Act (MBTA) are considered when designing vegetation treatment projects. | Common to all alternatives. | None. |
| Prescribed Fire | RESTORE 19 | Yes | 3, 33, and 34 | These considerations are required by policy under the Federal Wildland Management Policy. | Common to all alternatives. | None. |
| | RESTORE 20 | Yes | 29 | These considerations, if relevant, are documented in the site-specific NEPA analysis prior to project implementation. | Common to all alternatives. | None. |
| | RESTORE 21 | No | 3, 33, and 34 | Livestock exclusion policies for ESR and prescribed fire projects are two growing seasons, and may be extended at the direction of the BLM based on resource recovery objectives. | Alternative E would extend livestock exclusion from all burned areas (natural or prescribed) for five years. | Current policy is a minimum of two growing seasons and is tied to meeting multiple resource recovery objectives as defined in the ESR or Prescribed Fire plan. Livestock would be displaced longer under Alternative E to allow for recovery. Burned areas would have up to another three years for recovery. |

BLM Vegetation Treatment Using Herbicides
Final Programmatic EIS

I-43

June 2007

RESTORE NATIVE ECOSYSTEMS ALTERNATIVE

BLM_0001156

**TABLE I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|------|--------|------------------------------|------------------------------------------------|-----------------|------------------------|----------------------------------------------------------------------|
| **Prescribed Fire (Cont.)** | RESTORE 22 | Yes | Prescribed Fire Handbook | These considerations are part of the Prescribed Fire Burn Plan. | Common to all alternatives. | Prescribed fire tactics and burn plan requirements are outside the scope of analysis of the PEIS. |
| **Fuels Reduction** | RESTORE 23 | Yes | 3 and 33 | Fuels reduction activities to restore natural fire processes are based on plans and assessments with clear objectives. The BLM utilizes an IWM approach to vegetation treatments, which includes consideration of combinations of active and passive methods. | Common to all alternatives. | None. |
| | RESTORE 24 | No | 3, 34, 37, 39, and 63 | Post-fire assessments and ESR plans are used to determine the disposition of standing trees. Commercial salvage or stewardship contracts may be utilized on standing trees following fire. Standing snags are valued as wildlife habitat features, and are left intact to meet habitat objectives and where public safety is not compromised. | | Disposition of standing trees following fire in based on resource and other land use objectives, and is outside the scope of analysis of the PEIS. |
| **Fire Suppression** | RESTORE 25 | Yes | 32 | Vehicle equipment cleaning is a standard fire program prevention measure. Fire line rehabilitation is considered in the ESR plan. | | Fire suppression tactics are outside the scope of analysis of the PEIS. |

**Table I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| **Fire Suppression (Cont.)** | RESTORE 26 | No | 3, 4, and 34 | Post-fire disturbance is minimized where possible; however, some burn areas may require extensive and immediate rehabilitation work using mechanical methods to stabilize watersheds to minimize post-fire flooding from erosion due to loss of plant cover. ESR plans outline the measures that are required for recovery of burned areas. | Alternatives A, B, C, and D. Alternative E would rely on natural recovery over stabilization and rehabilitation. | Determining ESR objectives following fire is outside the scope of analysis of the PEIS. |
| | RESTORE 27 | Yes | 39 | All fire suppression-related logistical facilities, such as fire camps, helispots, equipment staging areas, and fire lines, are rehabilitated as part of the post-fire operations. Monitoring occurs as needed. | | Fire suppression tactics and related support infrastructure are outside the scope of analysis of the PEIS. |
| **Forage Enhancement** | RESTORE 28 | No | 16 | Forage enhancement project objectives are based on land use plan goals. Project objectives may not necessarily include objectives to encourage native species or result in no net loss of native plant communities | N/A | Forage enhancement projects are outside the scope of analysis of the PEIS. |
| **Revegetation** | REVEG 1 | Yes | 4 | The BLM utilizes native seeds and seedlings from locally-adapted sources, where possible. | Common to all alternatives. | None. |

BLM_0001158

BLM Vegetation Treatment Using Herbicides
Final Programmatic EIS

I-46

RESTORE NATIVE ECOSYSTEMS ALTERNATIVE

BLM_0001159

June 2007

## TABLE I-1 (Cont.)
## Bureau of Land Management Analysis of Restore Native Ecosystems Proposal

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| **Revegetation (Cont.)** | REVEG 2 | No | 4 and 32 | Native seed availability does not drive rehabilitation project feasibility or implementation. Intermediate species may be used when native seed is unavailable. Project funding and implementation for ESR projects is required within the same season as the fire event, and projects may be funded for up to 3 years post fire. BLM funding is determined annually by Congress, and funding processes do not allow the agency to set aside funds for out-year project work. | | Native seed availability and funding mechanisms for vegetation treatment are outside the scope of analysis of the PEIS. |
| | REVEG 3 | No | 3, 39, and FAR | All seed bought and used by the BLM is required to be noxious weed free. There are no industry standards for defining and screening out non-native species "persistence" in seed mixes. | Common to all alternatives. | None. |
| | REVEG 4 | Yes | | BLM has no authority to provide growers seed purchase assurance. Contracting procedures can utilize indefinite delivery and indefinite quantity (IDIQ) provisions for seed contracts. BLM seed storage facilities are sufficient for major revegetation efforts. | Common to all alternatives. | None. |

**Table I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| **Revegetation (Cont.)** | REVEG 5 | No | | Habitat requirements for extirpated species are determined in conjunction with state wildlife agencies, USFWS recovery plans through ESA consultation procedures, and land use plan goals and objectives. | | Determining specific analysis requirements (i.e., extirpated species) for landscape, watershed, and sub-watershed assessments is outside the scope of analysis of the PEIS. |
| | REVEG 6 | No | . | State wildlife agency and USFWS recovery plans outline the potential for reintroduction of extirpated species into specific areas. | | Outside of agency purview. |
| | REVEG 7 | Yes | 4, 32, 40, *et al.* | Collaboration with federal, state, local, and private land managers is outlined and required in numerous national policy documents. | Common to all alternatives. | None. |
| | REVEG 8 | Yes | 4, 32, and 40 | Ongoing public education practice throughout BLM field offices. | Common to all alternatives. | None. |
| | REVEG 9 | Yes | 4, 32, and 40 | Standard considerations in ESR plan development. Reseeding criteria may include the potential for severe erosion within the first two seasons following fire, and may not necessarily be tied to natural regeneration potential. | Common to all alternatives. | None. |
| **Monitoring and Evaluation** | MONITOR 1 | Yes | 9, 11, 40, and 43 | Baseline data, existing conditions, and monitoring data are all considered in vegetation treatment project design. | Common to all alternatives. | Funding allocations for baseline data gathering and monitoring are outside of the scope of analysis of the PEIS. |

## TABLE I-1 (Cont.)
### Bureau of Land Management Analysis of Restore Native Ecosystems Proposal

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| **Monitoring and Evaluation (Cont.)** | MONITOR 2 | No | 9, 11, 40, and 43 | Baseline conditions, as well as monitoring goals and objectives, are identified based on local data needs and the type of monitoring that needs to be accomplished for the specific project proposal. | | Determining baseline conditions at multiple spatial scales for landscapes, watersheds, sub-watersheds, and projects is outside the scope of analysis of the PEIS. |
| | MONITOR 3 | No | 9, 11, 40, and 43 | Monitoring and evaluation take into consideration most of the points addressed, with the exception of documentation into a central database for 17 states. | | Determining specific monitoring features is outside the scope of analysis of the PEIS. BLM databases are not centralized, however, the BLM is working on national level data sets for monitoring through the National Monitoring Initiative. |
| | MONITOR 4 | Yes | 9, 11, 40, and 43 | Monitoring methods contain these considerations. | Common to all alternatives. | None. |
| | MONITOR 5 | Yes | 9, 11, 40, and 43 | Each project proposal must conform to relevant goals and objectives, as identified in guiding land use and other plans. Monitoring is built on project proposals. | Common to all alternatives. | None. |
| | MONITOR 6 | Yes | 1, 9, 11, 40, and 43 | Objectives and standards are written to be measurable and quantifiable. Professional judgment is also used, as appropriate. | Common to all alternatives. | None. |

**Table I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| **Monitoring and Evaluation (Cont.)** | MONITOR 7 | No | 9, 11, 40, and 43 | There are currently no BLM program requirements for each field office to prepare an annual monitoring report to be reported through a central database. However, features of the BLM's National Monitoring Initiative, such as a national website, will serve as a clearinghouse for monitoring reports and summaries as they are developed. | | Field office monitoring reporting is outside the scope of analysis of the PEIS. |
| | MONITOR 8 | No | 9, 11, 40, and 43 | Monitoring uses different time intervals for different programs or projects. For example, Land Use Plan monitoring is set by regulation at 5-year intervals. | | Field office monitoring reporting is outside the scope of analysis of the PEIS. |
| | MONITOR 9 | Yes | 9, 11, 40, and 43 | Project design includes a description of the relevant required monitoring. | Common to all alternatives. | None. |
| | MONITOR 10 | No | | The type of annual monitoring plan related to oil and gas activities is not defined in the RNE submission. | | Oil and gas operations are outside the scope of analysis of the PEIS. |
| | MONITOR 11 | No | 9, 11, 34, 39, 40, and 43 | All fire-suppression-related logistical facilities, such as fire camps, helispots, equipment staging areas, and fire lines, are rehabilitated as part of the post-fire operations. Monitoring occurs as needed. | | Fire suppression tactics and related support infrastructure, monitoring, and frequency of monitoring are outside the scope of analysis of the PEIS. |

BLM_0001162

**TABLE I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| Monitoring and Evaluation (Cont.) | MONITOR 12 | Yes | 9, 11, 40, 43, and 50 | Monitoring progress toward attainment of long-term health and integrity of watersheds for specific resources is guided by the resource monitoring requirements of the program, regulation, or statute. | Common to all alternatives. | Resource program monitoring is outside the scope of analysis of the PEIS. |
| Tribal Relations | TRIBES 1 | Yes | 19 and 60 | Tribal consultation is part of the government-to-government and fiduciary trust responsibilities of the federal government. | Common to all alternatives. | None. |
| | TRIBES 2 | Yes | 19 and 60 | Tribal consultation is part of the government-to-government and fiduciary trust responsibilities of the federal government. | Common to all alternatives. | None. |
| | TRIBES 3 | Yes | 19, 60, and E.O. 12898 | Environmental Justice must be included in all BLM and NEPA analyses. | Common to all alternatives. | None. |
| | TRIBES 4 | Yes | 19, 60, 62, and 63 | To the extent shared by Tribal representatives, culturally significant resources and places are identified by the BLM. | Common to all alternatives. | None. |
| | TRIBES 5 | No | 63 | Identification and protection of resources of cultural significance to Native Americans is accomplished through site-specific consultation. | Alternatives A, B, C, and D. Alternative E would require development of protocols for enhancement of culturally significant plants. | None. |

Table I-1 (Cont.)
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|---|---|---|---|---|---|---|
| Tribal Relations (Cont.) | TRIBES 6 | No | 60 | The BLM does not establish herbicide-free zones for any resources. Use of herbicides is determined based on project needs in an IWM framework and the results of Native American consultation. In those cases where herbicides are not compatible with resources or resource uses, alternate treatment methods are considered. | Alternative E. | Establishment of buffers is addressed in the PEIS. |
| | TRIBES 7 | Yes | E.O. 12898, and EPCRA | Notification occurs in compliance with E.O. 12898 for Native Americans and at-risk populations, as well as all publics under community right-to-know statutes. | Common to all alternatives. | None. |
| | TRIBES 8 | No | 63 | Monitoring has been addressed above. There are no requirements under FLPMA or Native American statutes that require protection of culturally significant plant and animal resources for seven generations. | | Planning for seven generations is outside the scope of analysis of the PEIS. |
| Coordination, Education, and Public Awareness | CEPA 1 | Yes | 32 | The Partners Against Weeds (PAW) Action Plan provides for identifying prevention activities. | Common to all alternatives. | None. |
| | CEPA 2 | No | 29, 32, and 43 | Site-specific treatment decisions are based on NEPA analyses. | Common to all alternatives. | None. |

BLM_0001164

**TABLE I-1 (Cont.)**
**Bureau of Land Management Analysis of Restore Native Ecosystems Proposal**

| Goal | Action | Current BLM Policy (Yes/No) | Policy Source (refer to key at end of table) | Policy Analysis | Alternative Comparison | Programmatic Net Effect or Impact if Different from PEIS/PER Analysis |
|------|--------|------|------|------|------|------|
| Coordination, Education, and Public Awareness (Cont.) | CEPA 3 | Yes | National websites | National websites exist for invasive species, fire management, and the BLM's weed program. Not all websites are structured to provide a comprehensive lessons learned venue for vegetation treatment projects. | | Development of central websites and populating them with vegetation treatment project information is outside the scope of analysis of the PEIS. |
| | CEPA 4 | Yes | 43 | The BLM has various incentives and awards programs in place for vegetation management and land stewardship, as well as weeds and invasive species control and management. | Common to all alternatives. | None. |
| | CEPA 5 | No | 43 | BLM funding for vegetation treatments does not follow the process assumed under CEPA 5. | | Funding and budget allocations are outside the scope of analysis of the PEIS. |
| | CEPA 6 | Yes | 32 and 40 | Fire Wise and invasive species education are ongoing aspects of the BLM's Fire Program and Invasive Species Program. | Common to all alternatives. | None. |

Key to policy source references:
1. Land Use Planning Handbook (BLM H-1601-1) 2000.
2. Land Use Planning (BLM 1601-1).
3. Emergency Fire Rehabilitation Handbook (BLM H-1742), July, 1998 (http://www.blm.gov/nhp/efoia/wo/fy98/im98-148.html).
4. BLM Manual 9015 - Integrated Weed Management.
5. BLM Manual H-4180 - Rangeland Health Standards.
6. BLM Manual Section 660 - Fish, Wildlife and Special Status Plant Resource Inventory and Monitoring .
7. Departmental Manual Part 517: Pesticide Use Policy.
8. Departmental Manual Part 609: Weed Control Program.
9. BLM Inventory and Monitoring (TR 1734-7) Ecological Site Inventory, December, 2001.
10. BLM Riparian-Wetland Area Management (TR-1737).
11. BLM Riparian Area Management (TR 1737-15), 1998.

BLM_0001165

**Table I-1 (Cont.)**

## Bureau of Land Management Analysis of Restore Native Ecosystems Proposal

12. BLM Biological Soil Crusts: Ecology and Management (TR 1730-2), 2001.
13. Final Environmental Impact Statement Vegetation Treatment on BLM Lands in Thirteen Western States, May, 1991.
14. (http://elips.doi.gov/elips/release/3042.htm). Date accessed: 1/28/03.
15. Instruction Memorandum No. 99-178, Subject: Interim Guidance – Changes to the list of critical elements of the human environment in BLM's National Environmental Policy Act (NEPA) Handbook. (http://www.blm.gov/nhp/efoia/wo/fy99/im99-178.htm). Date accessed: 2/5/03.
16. Executive Order 13112 - Invasive Species (February 3, 1999).
17. Executive Order 11987- 42 F.R. 26949 – Exotic Organisms (May 24, 1977).
18. Executive Order 11514 - Protection and Enhancement of Environmental Quality (March 7, 1970).
19. Executive Order 13175 - Consultation and Coordination with Indian Tribal Governments (http://www.epa.gov/fedrgstr/eo/eo13175.html).
20. Executive Order 11644 - Use of off-road vehicles on the public lands (February 8, 1972).
21. Off-Road Vehicles (43 CFR Part 8340).
22. Authorized Grazing Use (43 CFR Subpart 4130).
23. Rangeland Health Standards (43 CFR 4180.09).
24. Standards and guidelines for grazing administration.(43 CFR 4180.2).
25. EIS for Surface Management Regulation for Locatable Mineral Operations, (43 CFR 3809), October 2000.
26. Federal Land Policy and Management Act of 1976, (43 U.S.C. 170).
27. Public Rangelands Improvement Act Of 1978, (43 U.S.C. §§ 1901-1908).
28. The Carson Foley Act, (Public Law 90-583), October 17, 1968.
29. The National Environmental Policy Act of 1969 (NEPA), as amended (Pub. L. 91-90, 42 U.S.C. 4321 et Seq.) (http://web.blm.gov/internal/wo-200/wo-210/h1790-1.htm#III). Last date accessed: 2/7/03. Also: (http://www.ak.blm.gov/ado/ncparcfs/hb-toc.html). Last date accessed 2/7/03.
30. Federal Noxious Weed Act of 1974, (7 U.S.C. §§ 2801-2814), January 3, 1975, as amended 1988 and 1994.
31. Weeds: Memorandum of Understanding between (various parties including the Bureau of Land Management), BLM California. (http://www.ca.blm.gov/caso/weeds_mou.html). Date accessed: 2/4/03.
32. Partners Against Weeds – An Action Plan for the Bureau of Land Management. (http://www.blm.gov/education/weed/paws/summery1.html). Date accessed: 1/30/03.
33. Northwest Forest Plan: Authoritative Documents (http://libweb.uoregon.edu/govdocs/forestpl.html). Date accessed: 1/16/03.
34. Review and Update of the 1995 Federal Wildland Fire Management Policy, January, 2001.
35. The Northwest Forest Plan – A report to the President and Congress. USDA Office of Forestry and Economic Assistance. December, 1996. Interlibrary Loan from Mesa State College, Grand Junction, CO.
36. USDA Forest Service North Central Research Station: The National Fire Plan- Research and Development. 2001 Business Summary.
37. Healthy Forests – An Initiative for Wildfire Prevention and Stronger Communities. August 22, 2002.
38. Unified Federal Policy for a Watershed Approach to Federal Land and Resource Management. (http://www.tmdl.org/ineel/docs/waterpolicy.pdf.) Date accessed: 1/15/03.
39. Federal Wildland Fire Policy. (http://www.fs.fed.us/land/wdfirex.htm). Date accessed: 1/15/03.
40. Pulling Together – National Strategy for Invasive Plant Management, 1997.
41. Ecosystem Management in the BLM: From Concept to Commitment, 1994.
42. Blueprint for the Future. 1994.
43. BLM Strategic Plan for FY 2000 – 2005.
44. Creeks and Communities: A continuing strategy for accelerating cooperative riparian restoration and management. December, 2002.
45. Standards for Rangeland Health and Guidelines for Livestock Grazing Management for Public Lands Administered by the Bureau of Land Management in the States of Oregon and Washington, August 12, 1997.
46. Best management Practices for Oil Exploration and Extraction. (http://www.epa.state.il.us/).

BLM_0001166

## TABLE I-1 (Cont.)
## Bureau of Land Management Analysis of Restore Native Ecosystems Proposal

47. Normal Fire Rehabilitation Plan Supplement, Environmental Assessment, Coyote Fire, X284 BLM/Ek/PL 2001/070.
48. Final Wilderness Character Inventory Evaluation, Vermillion Basin, June 26, 2001.
49. Report on Management of the Moquith Mountain Wilderness Study Area Staff Report, March 27, 2001.
50. Unified Federal Policy for a Watershed Approach to Federal and Resource Management (http://www.epa.gov/fedrgstr/EPA-IMPACT/2000/October/Day-18/i26566.htm). Last date accessed 2/7/03.
51. Northwest Area Noxious Weed final EIS and Supplement (BLM 1989a, 1987a).
52. Western Oregon Management of Competing Vegetation final EIS (BLM 1989b).
53. California Vegetation Management final EIS (BLM 1989a).
54. Vegetation Management in the Coastal Plain/Piedmont final EIS (USDA 1989).
55. Eradication of Cannabis on Federal Lands in the Continental United States final EIS (DEA 1985).
56. EPA American Indian Environmental Office. (http://www.epa.gov/indian/index.htm).
57. National Management Strategy for Motorized Off-Highway Vehicle Use on Public Lands, January 2001 (http://www.or.blm.gov:80/Resources/OHV-Strategy/OHV_FNLe.pdf).
58. BLM Manual 9011 Chemical Pest Control.
59. Executive Order 11990, Protection of Wetlands (42 F.R. 26962).
60. General Procedural Guidance For Native American Consultation, (BLM H-8160-1).
61. American Indian Religious Freedom Act (Public Law 95-341).
62. National Historic Preservation Act.
63. Cultural Resource Management Handbook (H-8100).
64. Healthy Forests Restoration Act of 2003.
65. BLM Handbook H-8550-1 Interim Management Policy for Lands under Wilderness Review.
66. Prescribed Fire Handbook.
67. E.O. 12898.

# APPENDIX J
# SPECIAL STATUS SPECIES LIST

BLM_0001168

BLM_0001169

# APPENDIX J

# SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| A Caddisfly | *Farula constricta* | OR | Insect | BS |
| Adder's-tongue | *Ophioglossum pusillum* | OR | Plant | BS |
| Agave, Arizona | *Agave arizonica* | AZ | Plant | FE |
| Agave, Murphey | *Agave murpheyi* | AZ | Plant | BS |
| Agave, Santa Cruz Striped | *Agave parviflora* | AZ | Plant | BS |
| Agoseris, Pink | *Agoseris lackschewitzii* | ID | Plant | BS |
| Albatross, Short-tailed | *Phoebastris albatrus* | AK, CA | Bird | FE |
| Alkaligrass, Howell's | *Puccinellia howelli* | CA | Plant | BS |
| Alkaligrass, Lemon's | *Puccinellia lemmonii* | CA | Plant | BS |
| Alkaligrass, Parish's | *Puccinellia parishii* | CA, MT | Plant | BS |
| Alpine-aster, Tall | *Oreostemma elatum* | CA | Plant | BS |
| Alpine-parsley, Trotter's | *Oreoxis trotteri* | UT | Plant | BS |
| Alumroot, Duran's | *Heuchera duranii* | CA | Plant | BS |
| Amaranth, California | *Amaranthus californicus* | MT | Plant | BS |
| Ambersnail, Kanab | *Oxyloma haydeni kanabensis* | AZ, UT | Snail | FE |
| Ambrosia, San Diego | *Ambrosia pumila* | CA | Plant | FE |
| Amole, Purple | *Chlorogalum purpureum* var. *purpureum* | CA | Plant | FT |
| Amphipod, Malheur Cave | *Stygobromus hubbsi* | OR | Crustacean | BS |
| Amphipod, Noel's | *Gammarus desperatus* | NM | Crustacean | PE |
| Angelica, King's | *Angelica kingii* | ID | Plant | BS |
| Angelica, Rough | *Angelica scabrida* | NV | Plant | BS |
| Apachebush | *Apacheria chircahuensis* | NM | Plant | BS |
| Apple, Indian | *Peraphyllum ramosissimum* | ID | Plant | BS |
| Arrowhead, Sanford's | *Sagittaria sanfordii* | CA | Plant | BS |
| Aster, Gorman's | *Eucephalus gormanii* | OR | Plant | BS |
| Aster, Pygmy | *Eurybia pygmaea* | AK | Plant | BS |
| Aster, Red Rock Canyon | *Ionactis caelestis* | NV | Plant | BS |
| Avens, Mountain | *Senecio moresbiensis* | AK | Plant | BS |
| Baccharis, Encinitis | *Baccharis vanessae* | CA | Plant | FT |
| Balloonvine | *Cardiospermum corindum* | AZ | Plant | BS |
| Balsamroot, Big-scale | *Balsamorhiza macrolepis* var. *macrolepis* | CA | Plant | BS |
| Balsamroot, Large-leaved | *Balsamorhiza macrophylla* | MT | Plant | BS |
| Balsamroot, Silky | *Balsamorhiza sericea* | CA | Plant | BS |
| Balsamroot, Woolly | *Balsamorhiza hookeri* var. *lagocephala* | CA, OR | Plant | BS |
| Barberry, Kofa Mtn. | *Berberis harrisoniana* | AZ | Plant | BS |
| Barberry, Nevin's | *Mahonia nevinsii (=Berberis nevinii)* | CA | Plant | FE |
| Bartonberry | *Rubus bartonianus* | OR | Plant | BS |
| Bat, Allen's (Mexican) Big-eared | *Idionycteris phyllotis* | AZ, CO, NM, NV, UT | Mammal | BS |
| Bat, Big Brown | *Eptesicus fuscus* | NV | Mammal | BS |
| Bat, Big Free-tailed | *Nyctinomops macrotis* | CO, NM, NV, UT | Mammal | BS |

BLM_0001170

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Bat, Brazilian Big-eared | *Tadarida brasiliensis mexicana* | UT | Mammal | BS |
| Bat, Brazilian Free-tailed | *Tadarida brasiliensis* | NV | Mammal | BS |
| Bat, California Leaf-nosed | *Macrotus californicus* | AZ, CA, NV | Mammal | BS |
| Bat, Greater Western Mastiff | *Eumops perotis californicus* | CA, NM, NV | Mammal | BS |
| Bat, Hoary | *Lasiurus cinereus* | NV | Mammal | BS |
| Bat, Lesser Long-nosed | *Leptonycteris curosoae yerbuensis* | AZ, NM | Mammal | FE |
| Bat, Mexican Long-nosed | *Leptonycteris nivalis* | NM | Mammal | FE |
| Bat, Mexican Long-tongued | *Choernycteris mexicana* | AZ, NM | Mammal | BS |
| Bat, Occult Little Brown (Arizona) | *Myotis lucifugus occultus* | AZ, NM | Mammal | BS |
| Bat, Pale Townsend's Big-eared | *Plecotus townsendii pallescens* | NM | Mammal | BS |
| Bat, Pallid | *Antrozous pallidus* | CA, NV | Mammal | BS |
| Bat, Pocketed Free-tailed | *Nyctinomops femorosaccus* | AZ | Mammal | BS |
| Bat, Silver-haired | *Lasionycteris noctivagans* | NV | Mammal | BS |
| Bat, Spotted | *Euderma maculatum* | AZ, CA, CO, ID, MT, NM, UT, WY | Mammal | BS |
| Bat, Townsend's Big-eared | *Corynorhinus townsendii* | CO, NM, OR, UT | Mammal | BS |
| Bat, Townsend's Western Big-eared | *Corynorhinus townsendii townsendii* | CA, ID, MT, NV, OR, UT, WY | Mammal | BS |
| Bat, Underwood Mastiff | *Eumops underwoodi* | AZ | Mammal | BS |
| Bat, Western Pipistrell | *Pipistrellus hesperus* | NV | Mammal | BS |
| Bat, Western Red | *Lasiurus blossevillii* | NM, NV, UT | Mammal | BS |
| Beaked-rush, California | *Rhynchospora californica* | WY | Plant | BS |
| Bear, Grizzly (Brown Bear) | *Ursus arctos horribilis* | ID, MT, OR, WY | Mammal | FT |
| Beardtongue, Absaroka | *Penstemon absarokensis* | WY | Plant | BS |
| Beardtongue, Alamo | *Penstemon alamosensis* | NM | Plant | BS |
| Beardtongue, Bashful | *Penstemon pudicus* | NV | Plant | BS |
| Beardtongue, Blue-leaf | *Penstemon glaucinus* | OR | Plant | BS |
| Beardtongue, Broad-beard | *Penstemon angustifolius* var. *dulcis* | UT | Plant | BS |
| Beardtongue, Closed-throated | *Penstemon personatus* | CA | Plant | BS |
| Beardtongue, Cordelia | *Penstemon floribundus* | NV | Plant | BS |
| Beardtongue, Death Valley (Amargosa Valley Beardtongue) | *Penstemon fruticiformis* ssp. *amargosae* | CA, NV | Plant | BS |
| Beardtongue, Degener | *Penstemon degeneri* | CO | Plant | BS |
| Beardtongue, Franklin's | *Penstemon franklinii* | UT | Plant | BS |
| Beardtongue, Gibbens' | *Penstemon gibbensii* | CO, UT, WY | Plant | BS |
| Beardtongue, Goodrich's | *Penstemon goodrichii* | UT | Plant | BS |
| Beardtongue, Harrington | *Penstemon harringtonii* | CO | Plant | BS |
| Beardtongue, Mount Trumbull | *Penstemon distans* | AZ | Plant | BS |
| Beardtongue, Narrowleaf | *Penstemon angustifolius* | MT | Plant | BS |
| Beardtongue, Nevada Dune | *Penstemon arenarius* | NV | Plant | BS |
| Beardtongue, Pahute Mesa | *Penstemon pahutensis* | NV | Plant | BS |
| Beardtongue, Parachute (Parachute Penstemon) | *Penstemon debilis* | CO | Plant | C |
| Beardtongue, Penland | *Penstemon penlandii* | CO | Plant | FE |
| Beardtongue, Sand-loving | *Penstemon ammophilus* | UT | Plant | BS |
| Beardtongue, Sheep Range | *Penstemon petiolatus* | AZ | Plant | BS |
| Beardtongue, Stemless | *Penstemon acaulis* | UT, WY | Plant | BS |

BLM_0001171

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Beardtongue, Stephen's | *Penstemon stephensii* | CA | Plant | BS |
| Beardtongue, Thread-leaved | *Penstemon filiformis* | CA | Plant | BS |
| Beardtongue, Tunnel Springs | *Penstemon concinnus* | NV | Plant | BS |
| Beardtongue, Uinta Basin | *Penstemon grahamii* | CO, UT | Plant | BS |
| Beardtongue, Uinta Basin | *Penstemon whippleanus* | MT | Plant | BS |
| Beardtongue, Whipple's | *Penstemon whippleanus* | MT | Plant | BS |
| Beardtongue, White River | *Penstemon scariosus* var. *albifluvis* | CO, UT | Plant | C |
| Beardtongue, White-margined | *Penstemon albomarginatus* | AZ, CA, NV | Plant | BS |
| Beardtongue, Yellow Two-toned | *Penstemon bicolor* | AZ | Plant | BS |
| Beardtongue, Yellow Two-toned | *Penstemon bicolor* ssp. *bicolor* | NV | Plant | BS |
| Bear-poppy, Dwarf | *Arctomecon humilis* | UT | Plant | FE |
| Bear-poppy, White (Merriam Bear-poppy) | *Arctomecon merriamii* | CA, NV | Plant | BS |
| Bear-poppy, White (Merriam Bear-poppy) | *Arctomecon merriamii* | UT | Plant | FE |
| Beavertail, Short-joint | *Opuntia basilaris brachyclada* | CA | Plant | BS |
| Bedstraw, California (San Jacinto Bedstraw) | *Galium californicum* ssp. *primum* | CA | Plant | BS |
| Bedstraw, El Dorado | *Galium californicum* ssp. *sierrae* | CA | Plant | FE |
| Bedstraw, Hardham's | *Galium hardhamiae* | CA | Plant | BS |
| Bedstraw, Kingston | *Galium hilendiae* ssp. *kingstonense* | CA, NV | Plant | BS |
| Bedstraw, Modoc | *Galium glabrescens* ssp. *modocense* | CA | Plant | BS |
| Bedstraw, Onyx Peak | *Galium angustifolium* ssp. *onycense* | CA | Plant | BS |
| Bedstraw, San Gabriel | *Galium grande* | CA | Plant | BS |
| Bedstraw, Scott Mountain | *Galium serpenticum* ssp. *scotticum* | CA, OR | Plant | BS |
| Bedstraw, Warner Mountains | *Galium serpenticum* ssp. *warnernse* | CA | Plant | BS |
| Bee, Mojave Gyspsum | *Andrena balsamorhiza* | NV | Insect | BS |
| Bee, Mojave Poppy | *Perdita meconis* | NV | Insect | BS |
| Beehive cactus, Santa Cruz | *Coryphantha recurvata* | AZ | Plant | BS |
| Beehive cactus, Scheer's | *Coryphantha scheeri* var. *scheeri* | NM | Plant | BS |
| Beeplant, Yellow | *Cleome lutea* | MT | Plant | BS |
| Beetle, American Burying | *Nicrophorus americanus* | MT, NM, WY | Insect | FE |
| Beetle, Blind Cave Leiodid | *Glacicavicola bathyscoides* | ID | Insect | BS |
| Beetle, Bruneau Dunes Tiger | *Cicindela waynei* | ID | Insect | BS |
| Beetle, Chiricahua Water Scavenger | *Cymbiodyta arizonica* | AZ | Insect | BS |
| Beetle, Ciervo Aegialian Scarab | *Aegialia concinna* | CA | Insect | BS |
| Beetle, Columbia River Tiger | *Cicendela columbica* | ID, OR | Insect | BS |
| Beetle, Coral Pink Sand Dunes | *Cicendela limbata albissima* | UT | Insect | C |
| Beetle, Devil's Hole Warm Spring Riffle | *Stenelmis calida calida* | NV | Insect | BS |
| Beetle, Large Aegilian Scarab | *Aegialia magnifica* | NV | Insect | BS |
| Beetle, Maricopa Tiger | *Cicindela oregona maricopa* | AZ | Insect | BS |
| Beetle, Moapa Warm Spring Riffle | *Stenelmis moapa* | NV | Insect | BS |
| Beetle, Roth's Blind Ground | *Pterostichus rothi* | OR | Insect | BS |
| Beetle, San Joaquin Dune | *Coelus gracilis* | CA | Insect | BS |
| Beetle, St. Anthony Sand Dunes Tiger | *Cicindela arenicola* | ID | Insect | BS |
| Beetle, Valley Elderberry Longhorn | *Desmocerus californicus dimorphus* | CA | Insect | FT |
| Bensoniella, Oregon | *Bensoniella oregana* | OR | Plant | BS |
| Bentgrass, Henderson's | *Agrostis hendersonii* | OR | Plant | BS |
| Bentgrass, Hoover's | *Agrostis hooveri* | CA | Plant | BS |

BLM_0001172

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Bentgrass, Howell's | *Agrostis howelli* | OR | Plant | BS |
| Bicscuitroot, Clark's | *Lomatium graveolens* var. *alpinum* | NV, UT | Plant | BS |
| Bicscuitroot, Sanicle (Toiyabe Springparsley) | *Cymopterus goodrichii* | NV | Plant | BS |
| Bird's-beak, Hispid | *Cordylanthus mollis* ssp. *hispidus* | OR | Plant | BS |
| Bird's-beak, Pallid | *Cordylanthus tenuis* ssp. *pallescens* | CA | Plant | BS |
| Bird's-beak, Point Reyes | *Cordylanthus maritimus* ssp. *palustris* | OR | Plant | BS |
| Bird's-beak, Tecopa | *Cordylanthus tecopensis* | CA, NV | Plant | BS |
| Biscuitroot, Sanicle (Ripley Biscuitroot) | *Cymopterus ripleyi* | CA, NV | Plant | BS |
| Biscuitroot, Wideleaf | *Lomatium latilobum* | CO, UT | Plant | BS |
| Bittercress, Constance's | *Cardamine constancei* | ID | Plant | BS |
| Bittercress, Saddle Mountain | *Cardamine pattersonii* | OR | Plant | BS |
| Bitterweed, Richardson's | *Hymenoxys richardsonii* | ID | Plant | BS |
| Blackbird, Tricolored | *Agelaius tricolor* | CA, NV | Bird | BS |
| Bladderpod, Beautiful | *Lesquerella pulchella* | MT | Plant | BS |
| Bladderpod, Calder's | *Lesquerella calderi* | AK | Plant | BS |
| Bladderpod, Dudley Bluffs | *Lesquerella congesta* | CO | Plant | FT |
| Bladderpod, Fremont | *Lesquerella fremontii* | WY | Plant | BS |
| Bladderpod, Garnet | *Lesquerella carinata* var. *languida* | MT | Plant | BS |
| Bladderpod, Kodachrome | *Lesquerella rubicundula* (=*Lesquerella tumulosa*) | UT | Plant | FE |
| Bladderpod, Large-fruited | *Lesquerella macrocarpa* | WY | Plant | BS |
| Bladderpod, Montrose | *Lesquerella vicina* | CO | Plant | BS |
| Bladderpod, Pagosa | *Lesquerella pruinosa* | CO | Plant | BS |
| Bladderpod, Piceance | *Lesquerella parviflora* | CO | Plant | BS |
| Bladderpod, Prostrate | *Lesquerella prostrata* | WY | Plant | BS |
| Bladderpod, Pryor Mountains | *Lesquerella lesicii* | MT | Plant | BS |
| Bladderpod, Sidesaddle | *Lesquerella arenosa* var. *agrillosa* | WY | Plant | BS |
| Bladderpod, Western | *Lesquerella multiceps* | WY | Plant | BS |
| Bladderpod, Whitebluff's | *Lesquerella tuplashensis* | WA | Plant | C |
| Blazingstar, Ash Meadows | *Mentzelia leucophylla* | NV | Plant | FT |
| Blazingstar, Bractless | *Mentzelia nuda* | MT | Plant | BS |
| Blazingstar, Dwarf | *Mentzelia pumila* | MT, ND | Plant | BS |
| Blazingstar, Golden | *Mentzelia chrysantha* | CO | Plant | BS |
| Blazingstar, Goodrich's | *Mentzelia goodrichii* | UT | Plant | BS |
| Blazingstar, Many-stemmed | *Mentzelia multicaulis* var. *librina* | UT | Plant | BS |
| Blazingstar, Parckard's | *Mentzelia packardiae* | NV | Plant | BS |
| Blazingstar, Shultz' | *Mentzelia shultziorum* | UT | Plant | BS |
| Blazingstar, Soft | *Mentzelia moniana* | MT | Plant | BS |
| Blazingstar, Tiehm | *Mentzelia tiehmii* | NV | Plant | BS |
| Bluebell, Drummond's | *Mertensia drummondii* | AK | Plant | BS |
| Blue-eyed grass, Hitchcok's | *Sisyrinchium hitchcockii* | OR | Plant | BS |
| Blue-eyed grass, Mountain | *Sisyrinchium sarmentosum* | WA | Plant | BS |
| Blue-eyed grass, Pale | *Sisyrinchium pallidum* | CO | Plant | BS |
| Bluegrass, Alaska | *Poa hartzii* ssp. *alaskana* | AK | Plant | BS |
| Bluegrass, Loose-flowered | *Poa laxiflora* | OR | Plant | BS |
| Bluegrass, Ocean-bluff | *Poa unilateralis* | OR | Plant | BS |
| Bluegrass, Short-leaved | *Poa arnowiae* | MT | Plant | BS |
| Blue-star, Fugate's | *Amsonia fugatei* | NM | Plant | BS |
| Blue-star, Jones | *Amsonia jonesii* | CO | Plant | BS |

BLM_0001173

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Blue-star, Kearney's | *Amsonia kearneyana* | AZ | Plant | FE |
| Blue-star, Peebles | *Amsonia peeblesii* | AZ | Plant | BS |
| Blue-star, Tharps | *Amsonia tharpii* | NM | Plant | BS |
| Boa, Rosy | *Lichanura trivirgata* | AZ, CA | Reptile | BS |
| Bobolink | *Dolichonyx oryzivorus* | NV, OR | Bird | BS |
| Bog orchid, Alcove | *Platanthera zothecina* | UT | Plant | BS |
| Bog sedge, Simple | *Kobresia simpliciuscula* | MT | Plant | BS |
| Bog Thistle, Chorro Creek | *Cirsium fontinale* var. *obispoense* | CA | Plant | FE |
| Bolandra, Oregon | *Bolandra oregana* | OR | Plant | BS |
| Bolete, Red-pored | *Boletus haematinus* | OR | Fungi | BS |
| Boneset, Western | *Ageratina occidentalis* | MT | Plant | BS |
| Brant, Black | *Branta bernicla* | AK | Bird | BS |
| Breadroot, Indian Small | *Pediomelum pentaphyllum* | NM | Plant | BS |
| Breadroot, Intermountain | *Pediomelum megalanthum* var. *epipsilum* | UT | Plant | BS |
| Breadroot, Paradox | *Pediomelum aromaticum* | CO, UT | Plant | BS |
| Brittlebrush, Annual | *Psathyrotes annua* | ID | Plant | BS |
| Brodiaea, Orcutt's | *Brodiaea orcuttii* | CA | Plant | BS |
| Brodiaea, Thread-leaved | *Brodiaea filifolia* | CA | Plant | FT |
| Broom, Round-leaf | *Errazurizia rotundata* | AZ | Plant | BS |
| Buckwheat, Altered Andesite | *Eriogonum robustum* | NV | Plant | BS |
| Buckwheat, Brandegee Wild | *Eriogonum brandegeei* | CO | Plant | BS |
| Buckwheat, Bull Mountain | *Eriogonum cronquisti* | UT | Plant | BS |
| Buckwheat, Cache Peak | *Eriogonum kennedyi* var. *pinicola* | CA | Plant | BS |
| Buckwheat, Calcareous | *Eriogonum ochrocephalum* var. *calcareum* | ID | Plant | BS |
| Buckwheat, Clay-loving Wild | *Eriogonum pelinophilum* | CO | Plant | FE |
| Buckwheat, Clokey | *Eriogonum heermannii* var. *clokeyii* | NV | Plant | BS |
| Buckwheat, Colorado Wild | *Eriogonum coloradense* | CO | Plant | BS |
| Buckwheat, Comb Wash | *Eriogonum clavellatum* | CO | Plant | BS |
| Buckwheat, Crosby's | *Eriogonum crosbyae* | CA, NV | Plant | BS |
| Buckwheat, Cushenbury | *Eriogonum ovalifolium* var. *vineum* | CA | Plant | FE |
| Buckwheat, Cusick's | *Eriogonum cusickii* | OR | Plant | BS |
| Buckwheat, Desert | *Eriogonum desertorum* | ID | Plant | BS |
| Buckwheat, Duchesne | *Eriogonum viridulum* | CO | Plant | BS |
| Buckwheat, Ephedra | *Eriogonum ephedroides* | CO | Plant | BS |
| Buckwheat, Flat-top | *Eriogonum smithii* | MT | Plant | BS |
| Buckwheat, Forked | *Eriogonum bifurcatum* | CA, NV | Plant | BS |
| Buckwheat, Frisco | *Eriogonum soredium* | CA | Plant | BS |
| Buckwheat, Grand | *Eriogonum contortum* | CO | Plant | BS |
| Buckwheat, Golden | *Eriogonum corymbosum* var. *aureum* | NV | Plant | BS |
| Buckwheat, Gypsum Wild | *Eriogonum gypsophilum* | NM | Plant | FT |
| Buckwheat, Heerman's Wild | *Eriogonum heermannii* var. *occidentale* | NV | Plant | BS |
| Buckwheat, Ione | *Eriogonum apricum* var. *apricum* | CA | Plant | FE |
| Buckwheat, Klamath Mountain | *Eriogonum hirtellum* | CA | Plant | BS |
| Buckwheat, Lewis | *Eriogonum lewisii* | NV | Plant | BS |
| Buckwheat, Matted | *Eriogonum caespitosum* | MT | Plant | BS |
| Buckwheat, Matted Cowpie (Shockley's Matted Buckwheat) | *Eriogonum shockleyi* var. *shockleyi* | ID | Plant | BS |
| Buckwheat, Mouse | *Eriogonum nudum* var. *murinum* | CA | Plant | BS |
| Buckwheat, Packard's Cowpie | *Eriogonum shockleyi* var. *packardiae* | ID | Plant | BS |

BLM_0001174

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Buckwheat, Panamint Mtn. | *Eriogonum microthecum* var. *panamintense* | CA | Plant | BS |
| Buckwheat, Prostrate (Austin Buckwheat) | *Eriogonum produum* | CA, NV, OR | Plant | BS |
| Buckwheat, Railroad Canyon | *Eriogonum soliceps* | UT | Plant | BS |
| Buckwheat, Red Mountain | *Eriogonum kelloggii* | CA | Plant | C |
| Buckwheat, San Carlos Wild | *Eriogonum capillare* | NM | Plant | BS |
| Buckwheat, San Pedro | *Eriogonum terrenatum* | AZ | Plant | BS |
| Buckwheat, Scarlet | *Eriogonum phoeniceum* | NV | Plant | BS |
| Buckwheat, Smooth | *Stenogonum salsuginosum* | MT | Plant | BS |
| Buckwheat, Snow Mountain | *Eriogonum nervulosum* | CA | Plant | BS |
| Buckwheat, Steamboat | *Eriogonum ovalifolium* var. *williamsiae* | NV | Plant | FE |
| Buckwheat, Sulphurflower | *Eriogonum umbellatum* var. *glaberrimum* | CA, OR | Plant | BS |
| Buckwheat, Tiehm | *Eriogonum tiehmii* | NV | Plant | BS |
| Buckwheat, Tremblor | *Eriogonum temblorense* | CA | Plant | BS |
| Buckwheat, Umtanum Desert | *Eriogonum codium* | WA | Plant | C |
| Buckwheat, Vishor's | *Eriogonum visheri* | MT, ND, SD | Plant | BS |
| Buckwheat, Welsh's | *Eriogonum capistratum* var. *welshii* | ID | Plant | BS |
| Buckwheat, Wild Rose Canyon | *Eriogonum eremicola* | CA | Plant | BS |
| Buckwheat, Wild Single-stemmed | *Eriogonum acaule* | CO | Plant | BS |
| Buckwheat, Windloving | *Eriogonum anemophilum* | NV, UT | Plant | BS |
| Buckwheat, Woodside | *Eriogonum tumulosum* | CO | Plant | BS |
| Buckwheat, Yukon Wild | *Eriogonum flavum* var. *aquilinum* | AK | Plant | BS |
| Buckwheat, Zion | *Eriogonum zionis* var. *zionis* | UT | Plant | BS |
| Bug, Harney Hot Spring Shore | *Micracanthia fennica* | OR | Insect | BS |
| Bug, Pahranagat Naucorid | *Pelociris shoshone shoshone* | NV | Insect | BS |
| Bug, Santa Rita Mountains Chlorochroan | *Chlorochroa rita* | AZ | Insect | BS |
| Bugbane, Tall | *Actea elata* | OR, WA | Plant | BS |
| Bug moss, Green | *Buxbaumia viridis* | CA | Plant | BS |
| Bug-on-a-stick, Leafless | *Buxbaumia aphylla* | OR | Bryophyte | BS |
| Bug-on-a-stick, Piper's | *Buxbaumia piperi* | CA | Bryophyte | BS |
| Bullrush, Little (Rolland's) | *Trichophorum pumilum* | CO, ID, MT | Plant | BS |
| Bullrush, Slender | *Schoenoplectus heterochaetus* | MT | Plant | BS |
| Bunting, McKay's | *Plectrophenax hyperboreus* | AK | Bird | BS |
| Burbot | *Lota lota* | ID | Fish | BS |
| Bush lupine, Mountain Springs | *Lupinus excubitus* var. *medius* | CA | Plant | BS |
| Bush-mallow, Carmel Valley | *Malacothamnus palmeri* | CA | Plant | BS |
| Bush-mallow, Indian Valley | *Malacothamnus aboriginum* | CA | Plant | BS |
| Buttercup, Alaskan Glacier | *Ranunculus glacialis* var. *alaskana* | AK | Plant | BS |
| Buttercup, Alaskan Glacier | *Ranunculus glacialis* var. *chamissonis* | AK | Plant | BS |
| Buttercup, Autumn | *Ranunculus aestivalis* | UT | Plant | FE |
| Buttercup, Dalles Mountain | *Ranunculus triternatus* | WA | Plant | BS |
| Buttercup, Southern Oregon | *Ranunculus austrooreganus* | OR | Plant | BS |
| Butterfly Plant, Colorado | *Gaura neomexicana* ssp. *coloradensis* | CO, WY | Plant | FT |
| Butterfly, Baking Powder Flat Blue | *Euphilotes bernadino minuta* | NV | Insect | BS |
| Butterfly, Carson Valley Silverspot | *Speyeria nokomis carsonensis* | NV | Insect | BS |
| Butterfly, Desert Viceroy | *Limenitis archippus obsoleta* | NM | Insect | BS |
| Butterfly, Early Blue | *Euphilotes enoptes primavera* | NV | Insect | BS |
| Butterfly, Fender's Blue | *Icaricia icarioides fenderi* | OR | Insect | FE |

BLM_0001175

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Butterfly, Fused Battoides Blue | *Euphilotes battoides fusimaculata* | NV | Insect | BS |
| Butterfly, Giulani's Blue | *Euphilotes ancilla giulanii* | NV | Insect | BS |
| Butterfly, Great Basin Small Blue | *Philotiella speciiosa septentrionalis* | NV | Insect | BS |
| Butterfly, Grey's Silverspot | *speyeria hesperis greyi* | NV | Insect | BS |
| Butterfly, Honey Lake Blue | *Euphilotes pallescens calneva* | NV | Insect | BS |
| Butterfly, Insular Blue | *Plebejus saepiolus insulanus* | OR | Insect | BS |
| Butterfly, Koret's Checkerspot | *Euphydryas editha koreti* | NV | Insect | BS |
| Butterfly, Mattoni's Blue | *Euphilotes pallescens mattonii* | NV | Insect | BS |
| Butterfly, Mono Checkerspot | *Euphydryas editha monoenisis* | NV | Insect | BS |
| Butterfly, New Mexico Silverspot | *Speyeria nokomis nitocris* | NM | Insect | BS |
| Butterfly, Northern Mojave Blue | *Euphilotes mojave virginensis* | NV | Insect | BS |
| Butterfly, Oregon Silverspot | *Speyeria zerene hippolyta* | OR | Insect | FT |
| Butterfly, Quino Checkerspot | *Euphydryas editha quino* | CA | Insect | FE |
| Butterfly, Rice's Blue | *Euphilotes pallescens ricei* | NV | Insect | BS |
| Butterfly, Sand Mountain Blue (also Small Blue Butterfly) | *Euphilotes pallescens* ssp. *arenamontana* | NV | Insect | BS |
| Butterfly, Shield's Blue | *Euphilotes ancilla shieldsi* | NV | Insect | BS |
| Butterfly, Steptoe Valley Crescentspot | *Phyciodes pascoiensis arenacolor* | NV | Insect | BS |
| Butterfly, Taylor's Checkerspot | *Euphydrayas editha taylori* | OR | Insect | C |
| Butterfly, Uncomopahgre Fritillary | *Boloria acrocnema* | CO | Insect | FE |
| Butterweed, Layne's | *Packera layneae (=Senecio layneae)* | CA | Plant | FT |
| Cabbage, Wild | *Caulanthus major* var. *nevadensis* | OR | Plant | BS |
| Cactus, Acuna | *Sclerocactus erectocentrus (=Echinomastus erectocentrus* var. *acunensi)* | AZ | Plant | C |
| Cactus, Bakersfield | *Opuntia basilaris var. treleasei (=Opuntia treleasei)* | CA | Plant | FE |
| Cactus, Cushion | *Coryphantha vivipara* | ID | Plant | BS |
| Cactus, Knowlton | *Pediocactus knowltonii* | CO, NM | Plant | FE |
| Cactus, Peebles Navajo | *Pediocactus peeblesianus* var. *peeblesianus* | AZ | Plant | FE |
| Cactus, Pima Pineapple | *Coryphantha scheeri* var. *robustispina* | AZ | Plant | FE |
| Cactus, San Rafael | *Pediocactus despainii* | UT | Plant | FE |
| Cactus, Winkler | *Pediocactus winkleri* | UT | Plant | FT |
| Caddisfly, Haddock's Rhyacophilan | *Rhyacophila haddocki* | OR | Insect | BS |
| Caddisfly, Scott's Apatanian | *Allomyia scotti* | OR | Insect | BS |
| Calicoflower, Bach's | *Downingia bacigalupii* | ID | Plant | BS |
| Calicoflower, Harlequin | *Downingia insignis* | ID | Plant | BS |
| Camas, Howell's | *Camassia howellii* | OR | Plant | BS |
| Camissonia, Small | *Camissonia parvula* | MT | Plant | BS |
| Candle, Miner's | *Cryptantha scoparia* | MT | Plant | BS |
| Candle, Owl Creek Miner's | *Cryptantha subcapitata* | WY | Plant | BS |
| Candytuft, Pear-shaped | *Smelowskia pyriformis* | AK | Plant | BS |
| Caribou, Woodland | *Rangifer tarandus caribou* | ID, MT, WA | Mammal | FE |
| Catchfly, Gentian | *Eustoma exaltatum* | NV | Plant | BS |
| Catchfly, Jan's (Nachlinger Catchfly) | *Silene nachlingerae* | NV | Plant | BS |
| Catchfly, Plank's | *Silene plankii* | NM | Plant | BS |
| Catchfly, Spalding's | *Silene spaldingii* | ID, MT, OR, WA | Plant | FT |
| Catchfly, Wright's | *Silene wrightii* | NM | Plant | BS |

BLM_0001176

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Cat's-eye, Creutzfeldt's | *Cryptantha creutzfeldtii* | UT | Plant | BS |
| Cat's-eye, Fendler's | *Cryptantha fendleri* | MT | Plant | BS |
| Cat's-eye, Mariposa | *Cryptantha mariposae* | CA | Plant | BS |
| Cat's-eye, Shacklette's | *Cryptantha shackletteana* | AK | Plant | BS |
| Cat's-eye, Smooth | *Cryptantha semiglabra* | UT | Plant | BS |
| Catseye, White River (Welsh Catseye) | *Cryptantha welshii* | NV | Plant | BS |
| Cauliflower fungus | *Sparassis crispa* | CA | Fungi | BS |
| Caulostramina, Jaeger's | *Caulostramina jaegeri* | CA | Plant | BS |
| Ceanothus, Calistoga | *Ceanothus divergens* | CA | Plant | BS |
| Ceanothus, Lakeside | *Ceanothus cyaneus* | CA | Plant | BS |
| Ceanothus, Mahala-mat | *Ceanothus prostratus* | ID | Plant | BS |
| Ceanothus, Rincon Ridge | *Ceanothus confusus* | CA | Plant | BS |
| Centaury, Spring-loving | *Centaurium namophilum* | CA, NV | Plant | FT |
| Chaenactis, Shasta | *Chaenactis suffrutescens* | CA | Plant | BS |
| Chaffweed | *Anagallis minima* | MT | Plant | BS |
| Chanterelle, Blue | *Polyozellus multiplex* | CA | Fungi | BS |
| Char, Angayukaksurak | *Salvelinus anaktuvukensis* | AK | Fish | BS |
| Char, Kigliak | *Salvelinus alpinus* | AK | Fish | BS |
| Chat, Yellow-breasted | *Icteria virens* | CO, NV, OR | Bird | BS |
| Checkerbloom, Hickman's | *Sidalcea hickmanii* ssp. *nov* | OR | Plant | C |
| Checkerbloom, Parish's | *Sidalcea hickmanii* ssp. *parishii* | CA | Plant | C |
| Checker-mallow, Butte County | *Sidalcea robusta* | CA | Plant | BS |
| Checker-mallow, Coast | *Sidalcea oregano* ssp. *eximia* | CA | Plant | BS |
| Checker-mallow, Dwarf | *Sidalcea malviflora* ssp. *patula* | CA, OR | Plant | BS |
| Checker-mallow, Henderson's | *Sidalcea hendersonii* | OR | Plant | BS |
| Checker-mallow, Keck's | *Sidalcea keckii* | CA | Plant | FE |
| Checker-mallow, Meadow | *Sidalcea campestris* | OR | Plant | BS |
| Checker-mallow, Nelson's | *Sidalcea nelsoniana* | OR, WA | Plant | FT |
| Checker-mallow, Wenatchee Mountains | *Sidalcea oregana* var. *calva* | WA | Plant | FE |
| Checkerspot, Spring Mountain Acastus | *Chlosyne acastus robusta* | NV | Insect | BS |
| Chia, Clay | *Salvia columbariae* var. *argillacea* | UT | Plant | BS |
| Chipmunk, Cliff | *Tamias dorsalis* | ID | Mammal | BS |
| Chipmunk, Gray-footed | *Tamias canipes* | NM | Mammal | BS |
| Chipmunk, Organ Mountain Colorado | *Eutamias quadrivittatus australis* | NM | Mammal | BS |
| Chipmunk, Uinta | *Tamis umbrinus* | ID | Mammal | BS |
| Cholla, Munz | *Opuntia munzii* | CA | Plant | BS |
| Cholla, Santa Fe | *Opuntia xviridflora* (*imbricata x whipplei*) | NM | Plant | BS |
| Chub, Big Smoky Valley Tui | *Gila bicolor* | NV | Fish | BS |
| Chub, Bonytail | *Gila elegans* | AZ, CA, CO, NV, UT, WY | Fish | FE |
| Chub, Borax Lake | *Gila boraxobius* | OR | Fish | FE |
| Chub, Catlow Tui | *Gila bicolor* | OR | Fish | BS |
| Chub, Cowhead Lake Tui | *Gila bicolor vaccaceps* | CA | Fish | BS |
| Chub, Fish Creek Springs Tui | *Gila bicolor isolata* | NV | Fish | BS |
| Chub, Fish Lake Valley Tui | *Gila bicolor* | NV | Fish | BS |
| Chub, Flathead | *Hybopsis (Platygobio) gracilis* | CO, NM | Fish | BS |

BLM_0001177

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Chub, Gila | *Gila intermedia* | AZ, NM | Fish | PE |
| Chub, Hot Creek Valley Tui | *Gila bicolor* | NV | Fish | BS |
| Chub, Humpback | *Gila cypha* | AZ, CO, UT, WY | Fish | FE |
| Chub, Hutton Tui | *Gila bicolor* | OR | Fish | FT |
| Chub, Independence Valley Tui | *Gila bicolor newarkensis* | NV | Fish | BS |
| Chub, Least | *Iotichthys phlegethontis* | NM | Fish | BS |
| Chub, Leatherside | *Gila copei* | ID, UT, WY | Fish | BS |
| Chub, Mohave Tui | *Gila bicolor mohavensis* | CA | Fish | FE |
| Chub, Newark Valley Tui | *Gila bicolor newarkensis* | NV | Fish | BS |
| Chub, Oregon | *Oregonichthys crameri* | OR | Fish | FE |
| Chub, Oregon Lakes Tui | *Gila bicolor oregonensis* | OR | Fish | BS |
| Chub, Owens Tui | *Gila bicolor snyderi* | CA | Fish | FE |
| Chub, Pahranagat Roundtail | *Gila robusta jordani* | NV | Fish | FE |
| Chub, Railroad Valley Tui | *Gila bicolor* | NV | Fish | BS |
| Chub, Rio Grande | *Gila pandora* | CO | Fish | BS |
| Chub, Roundtail | *Gila robusta* | CO, NM, UT, WY | Fish | BS |
| Chub, Sheldon Tui | *Gila bicolor eurysoma* | OR | Fish | BS |
| Chub, Sicklefin | *Macrhybopsis meeki* | MT | Fish | BS |
| Chub, Sturgeon | *Macrhybopsis gelida* | MT, UT | Fish | BS |
| Chub, Summer Basin Tui | *Gila bicolor* | OR | Fish | BS |
| Chub, Umpqua | *Oregonichthys kalawatsei* | OR | Fish | BS |
| Chub, Virgin River | *Gila seminude (=robusta)* | AZ, NV, UT | Fish | FE |
| Chuckwalla | *Sauromalus obesus* | AZ | Reptile | BS |
| Chuckwalla, Glen Canyon | *Sauromalus obesus multiforaminatus* | UT | Reptile | BS |
| Chuckwalla, Western | *Sauromalus obesus obesus* | UT | Reptile | BS |
| Cinquefoil, Common | *Potentilla cottamii* | NV, UT | Plant | BS |
| Cinquefoil, Platte | *Potentilla plattensis* | MT | Plant | BS |
| Cinquefoil, Soldier Meadow | *Potentilla basaltica* | CA, NV | Plant | C |
| Cinquefoil, Stipulated | *Potentilla stipularis* | AK | Plant | BS |
| Cisco, Bonneville | *Prosopium gemmiferum* | ID | Fish | BS |
| Clarkia, Beaked | *Clarkia rostrata* | CA | Plant | BS |
| Clarkia, Brandeegee's | *Clarkia biloba* ssp. *bandeegee* | CA | Plant | BS |
| Clarkia, Brewer's | *Clarkia breweri* | CA | Plant | BS |
| Clarkia, Caliente | *Clarkia tembloriensis* ssp. *calientensis* | CA | Plant | BS |
| Clarkia, Mariposa | *Clarkia biloba* ssp. *australis* | CA | Plant | BS |
| Clarkia, Mildred's | *Clarkia mildrediae* ssp. *mildrediae* | CA | Plant | BS |
| Clarkia, Mosquin's | *Clarkia mosquinii* | CA | Plant | BS |
| Clarkia, Northern | *Clarkia borealis* ssp. *borealis* | CA | Plant | BS |
| Clarkia, Shasta | *Clarkia borealis* ssp. *arida* | CA | Plant | BS |
| Clarkia, Small Southern | *Clarkia australis* | CA | Plant | BS |
| Clarkia, Springville | *Clarkia springvillensis* | CA | Plant | FT |
| Clarkia, White-stemmed | *Clarkia gracilis* ssp. *albicaulis* | CA | Plant | BS |
| Cleomella, Flat-seeded | *Cleomella plocasperma* | ID | Plant | BS |
| Cliff-rose, Arizona | *Purshia xsubintegra (pinkave* x *stansburiana) (=Purshia subintegra)* | AZ | Plant | FE |
| Clover, Barneby's | *Trifolium barnebyi* | WY | Plant | BS |
| Clover, DeDecker's | *Trifolium dedeckerae* | CA | Plant | BS |
| Clover, Douglas' | *Trifolium douglasii* | OR | Plant | BS |
| Clover, Frisco | *Trifolium friscanum* | UT | Plant | BS |

BLM_0001178

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Clover, Leiberg's | Trifolium leibergii | NV, OR | Plant | BS |
| Clover, Mogollon | Trifolium neurophyllum | NM | Plant | BS |
| Clover, Mountain | Trifolium andinum | CO | Plant | BS |
| Clover, Mountain | Trifolium andinum var. podocephalum | NV | Plant | BS |
| Clover, Owyhee | Trifolium owyheense | ID | Plant | BS |
| Clover, Plumed | Trifolium plumosum var. amplifolium | ID | Plant | BS |
| Clover, Santa Cruz | Trifolium buckwestorium | CA | Plant | BS |
| Clover, Thompson's | Trifolium thompsonii | OR | Plant | BS |
| Clubrush, Water | Schoenoplectus subterminalis | ID | Plant | BS |
| Collomia, Barren Valley | Collomia renacta | NV, OR | Plant | BS |
| Collomia, Mount Mazama | Collomia mazama | ID | Plant | BS |
| Collybia, Branched | Collybia racemosa | CA | Fungi | BS |
| Columbine, Golden | Aquilegia chrysantha var. rydbergii | ID | Plant | BS |
| Columbine, Laramie | Aquilegia laramiensis | WY | Plant | BS |
| Columbine, Lori's | Aquilegia loriae | UT | Plant | BS |
| Columbine, Sitka | Aquilegia formosa | MT | Plant | BS |
| Combleaf, Desert | Polyctenium fremontii confertum | OR | Plant | BS |
| Combleaf, William's | Polyctenium williamsiae | CA, OR | Plant | BS |
| Condor, California | Gymnogyps californianus | AZ, CA, UT | Bird | FE, XN |
| Contra yerba | Pediomelum hypogaeum scaposum | NM | Plant | BS |
| Coral, Hairy-stemmed | Clavulina castanopes lignicola | CA | Fungi | BS |
| Coral, Strap-shaped | Clavariadelphus ligula | CA | Fungi | BS |
| Coral Mushroom | Ramaria spinulosa | OR | Fungi | BS |
| Coral Mushroom | Ramaria spinulosa var. diminutiva | OR | Fungi | BS |
| Coral Mushroom, Orange | Ramaria largentii | CA | Fungi | BS |
| Coral Mushroom, Pinkish | Ramaria amyloidea | CA | Fungi | BS |
| Coral Mushroom, Pinkish | Ramaria cyaneigranosa | CA | Fungi | BS |
| Coral Mushroom, Yellow | Ramaria aurantiisiccescens | CA | Fungi | BS |
| Coralroot, Arizona | Hexalectris spicata var. arizonica | NM | Plant | BS |
| Coralroot, Chisos Mountains | Hexalectris revoluta | AZ | Plant | BS |
| Coralroot, Glass Mountain | Hexalectris nitida | NM | Plant | BS |
| Coralroot, Purple-spike | Hexalectris warnockii | AZ | Plant | BS |
| Coreopsis, Mount Hamilton | Coreopsis hamiltonii | CA | Plant | BS |
| Cory cactus, Duncan's | Escobaria dasyacantha var. duncanii | NM | Plant | BS |
| Corydalis, Case's | Corydalis caseana var. hastata | ID | Plant | BS |
| Corydalis, Cold-water | Corydalis caseana ssp. aquae-gelidae | OR | Plant | BS |
| Cottongrass, Slender | Eriophorum gracile | CO | Plant | BS |
| Coyote-thistle, Oregon | Eryngium petiolatum | OR | Plant | BS |
| Crane, Whooping | Grus americana | CO, ID, MT, WY | Bird | FE, XN |
| Crazyweed, Challis | Oxytropis besseyi var. salmonensis | ID | Plant | BS |
| Crazyweed, Columbia | Oxytropis campestris var. columbiana | WA | Plant | BS |
| Crazyweed, Wanapum | Oxytropis campestris var. wanapum | WA | Plant | BS |
| Cream-scas, Pink | Castilleja rubicundula ssp. rubicundula | CA | Plant | BS |
| Cricket, Arizona Giant Sand Treader | Daihinibaenetes arizonensis | AZ | Insect | BS |
| Cricket, Mary's Peak Ice | Grylloblatta sp. | OR | Insect | BS |
| Cricket, Navajo Jerusalem | Stenopelmatus navajo | AZ | Insect | BS |
| Crownscale, San Jacinto Valley | Atriplex coronata var. notatior | CA | Plant | FE |
| Cryptantha, Gander's | Cryptantha ganderi | CA | Plant | BS |
| Cryptantha, Mound | Cryptantha compacta | UT | Plant | BS |
| Cryptantha, Osterhout | Cryptantha osterhoutii | CO | Plant | BS |

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Cryptantha, Rollins | *Cryptantha rollinsii* | CO | Plant | BS |
| Cryptantha, Schoolcraft's (School Catseye) | *Cryptantha sobolifera* | CA, NV | Plant | BS |
| Cryptantha, Silky | *Cryptantha crinata* | CA | Plant | BS |
| Cryptantha, Tufted | *Cryptantha caespitosa* | CO, ID | Plant | BS |
| Cryptantha, Unita Basin | *Cryptantha breviflora* | ID | Plant | BS |
| Cuckoo, Western Yellow-billed | *Coccyzus americanus occidentalis* | AZ, CA, CO, ID, MT, NM, NV, OR, UT, WY | Bird | C |
| Cui-ui | *Chasmistes cujus* | NV | Fish | FE |
| Curlew, Bristle-thighed | *Numenius tahitiensis* | AK | Bird | BS |
| Curlew, Eskimo | *Numenius borealis* | AK | Bird | FE |
| Curlew, Long-billed | *Numenius americanus* | CO, MT, NV, UT, WY | Bird | BS |
| Currant, Moreno San Diego | *Ribes canthariforme* | CA | Plant | BS |
| Cutthroat, Bear Lake | *Oncorhynchus clarki utah* | ID | Fish | BS |
| Cycladenia, Jones | *Cycladenia humilis* var. *jonesii* | AZ, UT | Plant | FT |
| Cymopterus, Desert | *Cymopterus deserticola* | CA | Plant | BS |
| Cypress, Piute | *Cupressus arizonica* ssp. *nevadensis* | CA | Plant | BS |
| Cypress, Tecate | *Cupressus forbesii* | CA | Plant | BS |
| Dace, Ash Meadows Speckled | *Rhinichthys osculus nevadensis* | NV | Fish | FE |
| Dace, Big Smoky Valley Speckled | *Rhinichthys osculus lariversi* | NV | Fish | BS |
| Dace, Clover Valley Speckled | *Rhinichthys osculus oligiporus* | NV | Fish | FE |
| Dace, Desert | *Eremichthys acros* | NV | Fish | FT |
| Dace, Foskett Speckled | *Rhinichthys osculus* ssp. | OR | Fish | FT |
| Dace, Independence Valley Speckled | *Rhinichthys osculus lethoporus* | NV | Fish | FE |
| Dace, Kendall Warm Springs | *Rhinichthys osculus thermalis* | WY | Fish | FE |
| Dace, Longfin | *Agosia chrysogaster* | AZ, NM | Fish | BS |
| Dace, Meadow Valley Wash Speckled | *Rhinichthys osculus* spp. | NV | Fish | BS |
| Dace, Millicoma | *Rhinichthys cataractae* | OR | Fish | BS |
| Dace, Moapa | *Moapa coriacea* | NV | Fish | FE |
| Dace, Moapa Speckled | *Rhinichthys osculus moapae* | NV, OR | Fish | BS |
| Dace, Monitor Valley Speckled | *Rhinichthys osculus* spp. | NV | Fish | BS |
| Dace, Northern Redbelly X Finescale | *Phoxinus eos / X Phoxinus neogaeus* | MT | Fish | BS |
| Dace, Oasis Valley Speckled | *Rhinichthys osculus* spp. | NV | Fish | BS |
| Dace, Pahranagat Speckled | *Rhinichthys osculus velifer* | NV | Fish | BS |
| Dace, Pearl | *Margariscus margarita nachtriebi* | MT | Fish | BS |
| Dace, Relict | *Relictus solitarius* | NV | Fish | BS |
| Dace, Speckled | *Rhinichthys osculus* | AZ, NM | Fish | BS |
| Dace, White River Speckled | *Rhinichthys osculus* spp. | NV | Fish | BS |
| Daisy, Blochman's Leafy | *Erigeron blochmaniae* | CA | Plant | BS |
| Daisy, Hall's | *Erigeron aequifolius* | CA | Plant | BS |
| Daisy, Howell's | *Erigeron howellii* | OR | Plant | BS |
| Daisy, Kachina | *Erigeron kachinensis* | CO, UT | Plant | BS |
| Daisy, Kern River | *Erigeron multiceps* | CA | Plant | BS |
| Daisy, Maguire | *Erigeron maguirei* | UT | Plant | FT |
| Daisy, Oregon | *Erigeron oreganus* | OR | Plant | BS |
| Daisy, Panamint | *Enceliopsis covillei* | CA | Plant | BS |
| Daisy, Parish's | *Erigeron parishii* | CA | Plant | FT |

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Daisy, Willamette | *Erigeron decumbens* var. *decumbens* | OR | Plant | FE |
| Dalea, Jones' | *Psorothamnus polydenius* var. *jonesii* | UT | Plant | BS |
| Dalea, Ornate | *Dalea ornata* | CA | Plant | BS |
| Dandelion, Rocky Mountain | *Taraxacum eriophorum* | MT | Plant | BS |
| Darter, Arkansas | *Etheostoma cragini* | CO | Fish | C |
| Darter, Iowa | *Etheostoma exile* | CO | Fish | BS |
| Darter, Orangethroat | *Etheostoma spectabile* | MT | Fish | BS |
| Deer, Columbian White-tailed | *Odocoileus virginianus leucurus* | OR (Douglas County) | Mammal | BS |
| Deer, Columbian White-tailed | *Odocoileus virginianus leucurus* | OR (Clatsop, Columbia, Multnomah counties) | Mammal | FE |
| Desertdandelion, Cliff | *Malacothrix saxatilis* var. *arachnoidea* | CA | Plant | BS |
| Desertdandelion, Torrey's | *Malacothrix torreyi* | MT | Plant | BS |
| Desertgrass, King's | *Blepharidachne kingii* | ID | Plant | BS |
| Desert-mallow, Rusby's | *Sphaeralcea rusbyi* var. *eremicola* | CA | Plant | BS |
| Desert-parsley, Adobe | *Lomatium roseanum* | CA, OR | Plant | BS |
| Desert-parsley, Bradshaw's | *Lomatium bradshawii* | OR, WA | Plant | FE |
| Desert-parsley, Colorado | *Lomatium concinnum* | CO | Plant | BS |
| Lomatium, Cook's | *Lomatium cookii* | OR | Plant | FE |
| Desert-parsley, Hoover's | *Lomatium tuberosum* | WA | Plant | BS |
| Desert-parsley, Nuttall's | *Lomatium nuttallii* | MT, SD | Plant | BS |
| Desert-parsley, Packard's | *Lomatium packardiae* | ID | Plant | BS |
| Desert-parsley, Rollins' | *Lomatium rollinsii* | WA | Plant | BS |
| Desert-parsley, Salmon-flower | *Lomatium salmoniflorum* | ID | Plant | BS |
| Desert-parsley, Taper-tip | *Lomatium attenuatum* | MT | Plant | BS |
| Dickcissel | *Spiza americana* | MT, UT | Bird | BS |
| Disc, Cockerell's Striate | *Discus shemeki cockerelli* | AZ, UT | Snail | BS |
| Disc, Marbled | *Discus marmorensis* | ID | Snail | BS |
| Dodder, Sepal-tooth | *Cuscuta denticulata* | ID | Plant | BS |
| Dogweed, Wright's | *Adenophyllum wrightii* | NM | Plant | BS |
| Donkey-ears | *Otidea onotica* | CA | Fungi | BS |
| Doublet (Dimeresia) | *Dimeresia howellii* | ID | Plant | BS |
| Dovekie | *Alle alle* | AK | Bird | BS |
| Draba, Bodie Hills | *Cusickiella quadricostata* | CA, NV | Plant | BS |
| Draba, Douglas' | *Cusickiella douglasii* | OR | Plant | BS |
| Draba, Globe-fruited | *Draba globosa* | ID, MT | Plant | BS |
| Draba, Mount Eddy | *Draba carnosula* | CA | Plant | BS |
| Draba, Small Petaled Alpine | *Draba alpina* | AK | Plant | BS |
| Draba, Wind River | *Draba ventosa* | MT | Plant | BS |
| Dropseed, Tall | *Sporobolus compositus* var. *comositus* | ID | Plant | BS |
| Duck, Canvasback | *Aythya valisineria* | MT | Bird | BS |
| Duck, Fulvous Whistling | *Dendrocygna bicolor* | AZ | Bird | BS |
| Duck, Harlequin | *Histrionicus histrionicus* | AK, ID, MT, WY | Bird | BS |
| Duck, Long-tailed | *Clangula hyemalis* | AK | Bird | BS |
| Dudleya, Many Stemmed | *Dudleya multicaulis* | CA | Plant | BS |
| Dudleya, San Luis Obispo Serpentine | *Dudleya abramsii* ssp. *bettinae* | CA | Plant | BS |
| Dudleya, Variegated | *Dudleya variegata* | CA | Plant | BS |
| Eagle, Bald | *Haliaeetus leucocephalus* | AK | Bird | BS |

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Eagle, Bald | *Haliaeetus leucocephalus* | AZ, CA, CO, ID, MT, NM, NV, OR, UT | Bird | FT |
| Eagle, Golden | *Aquila chrysaetos* | NV, UT, WY | Bird | BS |
| Earthworm, Oregon Giant | *Driloleirus (Megascolides) macelfreshi* | OR | Annelid | BS |
| Easter-daisy, Cedar Mountain | *Townsendia microcephala* | WY | Plant | BS |
| Easter-daisy, Strigose | *Townsendia strigosa* | CO | Plant | BS |
| Eatonella, White | *Eatonella nivea* | ID, OR | Plant | BS |
| Eggvetch, Lavin | *Astragalus oophorus* var. *lavinii* | NV | Plant | BS |
| Eggvetch-long Calyx (Pink Eggvetch-long) | *Astragalus oophorus* var. *lonchocalyx* | NV, UT | Plant | BS |
| Eider, King | *Somateria spectabilis* | AK | Bird | BS |
| Eider, Spectacled | *Somateria fischeri* | AK | Bird | FT |
| Eider, Steller's | *Polystricta stelleri* | AK | Bird | FT |
| Elkweed, Pahute | *Frasera albicaulis* var. *modocensis* | NV | Plant | BS |
| Entoloma, Indigo | *Entoloma nitidum* | CA | Fungi | BS |
| Estes' artemisia | *Artemisia ludoviviana* ssp. *estesii* | OR | Plant | BS |
| Evening-primrose, Baird's | *Camissonia bairdii* | UT | Plant | BS |
| Evening-primrose, Cane Spring | *Camissonia megalantha* | NV | Plant | BS |
| Evening-primrose, Diamond Valley | *Camissonia gouldii* | UT | Plant | BS |
| Evening-primrose, Dwarf | *Camissonia pygmaea* | OR | Plant | BS |
| Evening-primrose, Hardham's | *Camissonia hardhamiae* | CA | Plant | BS |
| Evening-primrose, Murdock's | *Oenothera murdocki* | UT | Plant | BS |
| Evening-primrose, Narrowleaf | *Oenothera acutissima* | CO | Plant | BS |
| Evening-primrose, Obscure | *Camissonia andina* | MT | Plant | BS |
| Evening-primrose, Organ Mountain | *Oenothera organensis* | NM | Plant | BS |
| Evening-primrose, Palmer's | *Camissonia palmeri* | ID | Plant | BS |
| Evening-primrose, San Benito | *Camissonia benitensis* | CA | Plant | FT |
| Evening-primrose, Slender | *Camissonia exilis* | AZ | Plant | BS |
| Evening-primrose, St. Anthony | *Oenothera psammophila* | ID | Plant | BS |
| Evening-primrose, Winged-seed | *Camissonia pterosperma* | ID | Plant | BS |
| Evening-primrose, Wolf's | *Oenothera wolfii* | CA | Plant | BS |
| Fairy-fan | *Spathularia flavida* | CA | Fungi | BS |
| Fairy Shrimp, Conservancy | *Branchinecta conservatio* | CA | Crustacean | FE |
| Fairy Shrimp, Longhorn | *Branchinecta longiantenna* | CA | Crustacean | FE |
| Fairy Shrimp, Vernal Pool | *Branchinecta lynchi* | CA, OR | Crustacean | FT |
| Fairypoppy, White | *Meconella oregana* | OR | Plant | BS |
| Falcon, American Peregrine | *Falco peregrinus anatum* | AK, ID, MT, NM, NV, OR, UT, WY | Bird | BS |
| Falcon, Arctic Peregrine | *Falco peregrinus tundrius* | AK, NM, OR | Bird | BS |
| Falcon, Northern Aplomado | *Falco femoralis septentrionalis* | AZ, NM | Bird | FE |
| Falcon, Prairie | *Falco mexicanus* | ID, NV | Bird | BS |
| False Goldeneye, Tropical | *Heliomeris soliceps* | CA | Plant | BS |
| False Truffle, Yellow | *Leucogaster citrinus* | CA | Fungi | BS |
| Fawn-lily, Howell's | *Erythronium howellii* | OR | Plant | BS |
| Fawn-lily, Scott Mountain | *Erythronium citrinum* var. *roderickii* | CA | Plant | BS |
| Fawn-lily, Tuolumne | *Erythronium tuolumnense* | CA | Plant | BS |
| Feathergrass, Porter | *Ptilagrostis porteri* | CO | Plant | BS |
| Felwort, Marsh | *Lomatogonium rotatum* | ID, MT | Plant | BS |
| Fen Mustard, Penland Alpine | *Eutrema penlandii* | CO | Plant | FT |

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Fern, Deer | *Blechnum spicant* | ID, NM | Plant | BS |
| Fern, Goldenback | *Pentagramma triangularis* ssp. *triangularis* | ID | Plant | BS |
| Ferret, Black-footed | *Mustela nigripes* | AZ, CO, MT, NM, UT, WY | Mammal | FE, XN |
| Feverfew, Ligulate | *Parthenium ligulatum* | CO | Plant | BS |
| Fiddleleaf, Matted | *Nama densum* var. *parviflorum* | CO | Plant | BS |
| Fiddleneck, Bent-flowered | *Amsinkia lunaris* | CA | Plant | BS |
| Fieldslug, Evening | *Deroceras hesperium* | OR | Snail | BS |
| Figwort, Organ Mountain | *Scrophularia laevis* | NM | Plant | BS |
| Finch, Black Rosy | *Leucosticte atrata* | NV | Bird | BS |
| Fireweed, Oregon | *Epilobium oreganum* | CA, OR | Plant | BS |
| Fisher | *Martes pennanti* | ID, OR | Mammal | BS |
| Fisher, Pacific | *Martes pennanti pacifica* | CA, OR | Mammal | BS |
| Fishhook Cactus, Blaine's | *Sclerocactus blainei* | NV | Plant | BS |
| Fishhook Cactus, Gramagrass | *Sclerocactus papyracanthus* | NM | Plant | BS |
| Cactus, Mesa Verde | *Sclerocactus mesae-verdae* | CO, NM | Plant | FT |
| Fishhook cactus, New Mexico | *Sclerocactus cloverae* ssp. *brackii* | NM | Plant | BS |
| Fishhook cactus, Paria Plateau | *Sclerocactus sileri* | UT | Plant | BS |
| Fishhook Cactus, Short-spined | *Sclerocactus brevispinus* | UT | Plant | BS |
| Fishhook Cactus, Wright | *Sclerocactus wrightiae* | UT | Plant | FE |
| Flameflower, Cedar Mountain | *Talinum thompsonii* | UT | Plant | BS |
| Flameflower, Pinos Altos | *Talinum humile* | NM | Plant | BS |
| Flannelbush, California | *Fremontodendron californicum* | AZ, CA | Plant | BS |
| Flannelbush, Mexican | *Fremontodendron mexicanum* | CA | Plant | FE |
| Ceanothus, Pine Hill | *Ceanothus roderickii* | CA | Plant | FE |
| Flannelbush, Pine Hill | *Fremontodendron decumbens* (=F. *californicum* ssp. *decumbens*) | CA | Plant | FE |
| Flannelbush, Pine Hill | *Fremontodendron decumbens* (=F. *californicum* ssp. *sierra*) | CA | Plant | FE |
| Flatsedge, Schweinitz' | *Cyperus schweinitzii* | MT | Plant | BS |
| Flatworm | *Kenkia rhynchida* | OR | Annelid | BS |
| Flax, Brewer's Dwarf | *Hesperolinon breweri* | CA | Plant | BS |
| Flax, Drymaria-like Western | *Hesperolinon drymarioides* | CA | Plant | BS |
| Flax, Glandular Western | *Hesperolinon adenophyllum* | CA | Plant | BS |
| Flax, Napa Western | *Hesperolinon serpentinum* | CA | Plant | BS |
| Flax, Tehama County Western | *Hesperolinon tehamense* | CA | Plant | BS |
| Fleabane, Acoma | *Erigeron acomanus* | NM | Plant | BS |
| Fleabane, Basalt | *Erigeron basalticus* | OR | Plant | C |
| Fleabane, Bisti | *Erigeron bistiensis* | NM | Plant | BS |
| Fleabane, Broad | *Erigeron latus* | NV | Plant | BS |
| Fleabane, Buff | *Erigeron ochroleucus* var. *ochroleucus* | MT | Plant | BS |
| Fleabane, Desert Yellow | *Erigeron linearis* | MT | Plant | BS |
| Fleabane, Fish Creek | *Erigeron piscaticus* | AZ | Plant | BS |
| Fleabane, Idaho | *Erigeron asperugineus* | MT | Plant | BS |
| Fleabane, Indian Valley | *Erigeron untermannii* | UT | Plant | BS |
| Fleabane, Lemmon | *Erigeron lemmonii* | AZ | Plant | C |
| Fleabane, Muir's | *Erigeron muirii* | AK | Plant | BS |
| Fleabane, Sheep | *Erigeron ovinus* | NV | Plant | BS |
| Fleabane, Sivinski's | *Erigeron sivinskii* | NM | Plant | BS |
| Fleabane, Zuni | *Erigeron rhizomatus* | AZ, NM | Plant | FT |

BLM_0001183

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Floater, California | *Anodonta californiensis* | ID, NV | Mollusk | BS |
| Flycatcher, Gray | *Empidonax wrightii* | CA | Bird | BS |
| Flycatcher, Hammond's | *Empidonax hammondii* | ID | Bird | BS |
| Flycatcher, Olive-sided | *Contopus borealis* | AK, ID, NM, OR, WY | Bird | BS |
| Flycatcher, Southwestern Willow | *Empidonax traillii extimus* | AZ, CA, CO, NM, NV, UT | Bird | FE |
| Flycatcher, Willow | *Empidonax traillii* | ID | Bird | BS |
| Fog-lichen, Powdery | *Vermilacina cephalota* | CA | Plant | BS |
| Four-o'clock, McFarlane's | *Mirabilis macfarlanei* | ID, OR | Plant | FT |
| Four-tooth Moss, Bent-kneed | *Tetraphis geniculata* | CA | Plant | BS |
| Fox, Kit | *Vulpes velox macrotis* | CA, ID | Mammal | BS |
| Fox, San Joaquin Kit | *Vulpes macrotis mutica* | CA | Mammal | FE |
| Fox, Swift | *Vulpes velox* | MT, WY | Mammal | BS |
| Fragrant Kalmiopsis | *Kalmiopsis fragrans* | OR (Douglas County) | Plant | BS |
| Fritillary, Gentner's | *Fritillaria gentneri* | CA, OR | Plant | FE |
| Fritillary, Ojai | *Fritillaria ojaiensis* | CA | Plant | BS |
| Fritillary, Nokomis | *Speyeria nokomis nokomis* | CO, UT | Insect | BS |
| Fritillary, San Benito | *Fritillaria viridea* | CA | Plant | BS |
| Fritillary, Talus | *Fritillaria falcata* | CA | Plant | BS |
| Frog, California Red-legged | *Rana aurora draytonii* | CA | Amphibian | FT |
| Frog, Chiricahua Leopard | *Rana chiricahuensis* | AZ, NM | Amphibian | FT |
| Frog, Columbia Spotted | *Rana luteiventris* | MT, OR, UT, WY | Amphibian | C |
| Frog, Columbia Spotted (Great Basin Population) | *Rana luteiventris* | ID, NV, OR | Amphibian | C |
| Frog, Foothill Yellow-legged | *Rana boyleii* | CA | Amphibian | BS |
| Frog, Northern Cricket | *Acris crepitans* | CA, NM, UT | Amphibian | BS |
| Frog, Northern Leopard | *Rana pipiens* | CO, ID, OR, WY | Amphibian | BS |
| Frog, Oregon Spotted | *Rana pretiosa* | OR, WY | Amphibian | C |
| Frog, Plain's Leopard | *Rana blairi* | CO | Amphibian | BS |
| Frog, Relict Leopard | *Rana onca* | NV | Amphibian | C |
| Frog, San Sebastian Leopard | *Rama yavapaiensis* | CA, NM, UT | Amphibian | BS |
| Frog, Stubble | *Calicium viride* | CA | Plant | |
| Frog, Tailed | *Ascaphus truei* | MT | Amphibian | BS |
| Frog, Wood | *Rana sylvatica* | MT | Amphibian | BS |
| Fuzzwort, Pacific | *Ptilidium californicum* | MT | Plant | BS |
| Gambusia, Pecos | *Gambusia nobilis* | NM | Fish | FE |
| Gar, Shortnose | *Lepisosteus platostomus* | MT | Fish | BS |
| Gecko, Utah Banded | *Coleonyx variegates utahensis* | UT | Reptile | BS |
| Gentian, Bristly | *Gentiana plurisetosa* | OR | Plant | BS |
| Gentian, Mendocino | *Gentiana setigera* | OR | Plant | BS |
| Gentian, Tufted Green | *Frasera paniculata* | CO | Plant | BS |
| Gentian, Utah | *Gentianella tortuosa* | CO | Plant | BS |
| Gila Monster | *Heloderma suspectum* | CA, UT | Reptile | BS |
| Gila Monster, Banded | *Heloderma suspectum cinctum* | AZ, NV, UT | Reptile | BS |
| Gilia, Aztec | *Gilia formosa* | NM | Plant | BS |
| Gilia, Ballhead | *Ipomopsis congesta* ssp. *crebriolia* | MT | Plant | BS |
| Gilia, Dark-eyed; Seaside | *Gilia millefoliata* | CA, OR | Plant | BS |

BLM_0001184

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Gilia, Hollyleaf | *Gilia latifolia* var. *imperialis* | UT | Plant | BS |
| Gilia, Little San Bernardino Mountain | *Gilia maculata* | CA | Plant | BS |
| Gilia, Monterey | *Gilia tenuiflora* ssp. *arenaria* | CA | Plant | FE |
| Gilia, Mussentuchit | *Gilia tenuis* | UT | Plant | BS |
| Gilia, Narrowstem | *Gilia stenothyrsa* | CO | Plant | BS |
| Gilia, Pagosa Trumpet | *Ipomopsis polyantha* | CO | Plant | BS |
| Gilia, Rabbit Valley (Wonderland Gilia) | *Gilia caespitosa* | UT | Plant | BS |
| Gilia, Spreading | *Ipomopsis polycladon* | ID | Plant | BS |
| Gilia, Weber's Scarlet | *Ipomopsis aggregate* ssp. *weberi* | WY | Plant | BS |
| Glasswort, Red | *Salicornia rubra* | ID | Plant | BS |
| Globeberry, Texas | *Ibervillea tenuisecta* | AZ | Plant | BS |
| Globeberry, Tumamoc | *Tumamoca macdougalii* | AZ | Plant | BS |
| Globemallow, Baker's | *Iliamna bakeri* | CA, OR | Plant | BS |
| Globemallow, Gooseberry-leaf | *Sphaeralcea grossulariifolia* ssp. *grossulariifolia* | UT | Plant | BS |
| Globemallow, Jane's | *Sphaeralcea janeae* | UT | Plant | BS |
| Globemallow, Porter's | *Sphaeralcea procera* | NM | Plant | BS |
| Globemallow, Psoralia | *Sphaeralcea psoraloides* | UT | Plant | BS |
| Globemallow, Railroad Valley | *Sphaeralcea caespitosa* var. *caespitosa* | UT | Plant | BS |
| Globemallow, Railroad Valley | *Sphaeralcea caespitosa* var. *williamsiae* | NV | Plant | BS |
| Globemallow, White-stemmed | *Sphaeralcea munroana* | MT | Plant | BS |
| Glossopetalon, Pungent | *Glossopetalon pungens* | CA, NV | Plant | BS |
| Gnatcatcher, Coastal California | *Polioptila californica californica* | CA | Bird | FT |
| Goat's foot, Greening | *Albatrellus ellisii* | CA | Plant | BS |
| Godwit, Black-tailed | *Limosa limosa* | AK | Bird | BS |
| Godwit, Marbled | *Limosa fedoa* | AK | Bird | BS |
| Golden-aster, Huachuca | *Heterotheca rutteri* | AZ | Plant | BS |
| Golden-aster, Shevock's Hairy | *Heterotheca shevockii* | CA | Plant | BS |
| Goldenbush, Eastwood's | *Ericameria fasciculata* | CA | Plant | BS |
| Goldenbush, Greenwood's | *Ericameria lignumviridis* | UT | Plant | BS |
| Goldenbush, Pine Valley | *Ericameria crispa* | UT | Plant | BS |
| Goldenbush, Zion | *Ericameria zionis* | UT | Plant | BS |
| Golden-clover, Butte County | *Trifolium jokerstii* | CA | Plant | BS |
| Goldeneye, Barrow's | *Bucephala islandica* | CO, ID | Bird | BS |
| Goldeneye, Showy | *Heliomeris multiflora* var. *multiflora* | MT | Plant | BS |
| Goldenrod, Few-flowered | *Solidego velutina* | MT, SD | Plant | BS |
| Goldenstar, San Diego | *Muilla clevelandii* | CA | Plant | BS |
| Goldenweed, Bugleg | *Pyrrocoma insecticruris* | ID | Plant | BS |
| Goldenweed, Howell's One-flowered | *Pyrrocoma uniflora* var. *uniflora* | ID | Plant | BS |
| Goldenweed, Large-flowered | *Pyrrocoma carthamoides* var. *subsquarrosa* | MT | Plant | BS |
| Goldenweed, Palouse | *Pyrrocoma liatriformis* | ID, OR | Plant | BS |
| Goldenweed, Snake River | *Pyrrocoma radiata* | ID | Plant | BS |
| Goldfields, Contra Costa | *Lasthenia conjugens* | CA | Plant | FE |
| Goldfields, Coulter's | *Lasthenia glabrata* ssp. *coulteri* | CA | Plant | BS |
| Goldfields, Large-flowered | *Lasthenia macrantha* ssp. *prisca* | OR | Plant | BS |
| Goldthread, Three-leaf | *Coptis trifolia* | OR | Plant | BS |
| Goose, Aleutian Canada | *Branta canadensis leucopareia* | AK, CA, OR | Bird | DM |
| Goose, Dusky Canada | *Branta canadensis occidentalis* | AK | Bird | BS |

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Goose, Tule White-fronted | *Anser albifrons gambelli* | AK | Bird | BS |
| Gooseberry, Sequoia | *Ribes tularense* | CA | Plant | BS |
| Goosefoot, Sandhill | *Chenopodium cycloides* | NM | Plant | BS |
| Gopher, Desert Pocket | *Geomys bursarius tularosae* | NM | Mammal | BS |
| Gopher, Fish Spring Pocket | *Thomomys bottae abstrusus* | NV | Mammal | BS |
| Gopher, Guadalupe Pocket | *Thomomys bottae guadalupensis* | NM | Mammal | BS |
| Gopher, Idaho Pocket | *Thomomys idahoensis* | WY | Mammal | BS |
| Gopher, San Antonio Pocket | *Thomomys bottae curtatus* | NV | Mammal | BS |
| Gopher, Southern Pocket | *Thomomys umbrinus emotus* | NM | Mammal | BS |
| Gopher, Wyoming Pocket | *Thomomys clusius* | WY | Mammal | BS |
| Goshawk, Northern | *Accipiter gentilis* | CO, ID, MT, NM, NV, OR, UT, WY | Bird | BS |
| Goshawk, Northern (Queen Charlotte) | *Accipiter gentilis laingi* | AK | Bird | BS |
| Gramma, Blue | *Bouteloua gracilis* | ID | Plant | BS |
| Grass Bug, American Acetropis | *Acetropis americana* | OR | Insect | BS |
| Grass, California Orcutt | *Orcuttia californica* | CA | Plant | FE |
| Grass, Hairy Orcutt | *Orcuttia pilosa* | CA | Plant | FE |
| Grass, San Joaquin Valley Orcutt | *Orcuttia inaequalis* | CA | Plant | FT |
| Grass, Semaphore | *Pleuropogon sabinei* | AK | Plant | BS |
| Grass, Sessile-leaved Scurvy | *Cochlearia sessilifolia* | AK | Plant | BS |
| Grass, Slender Orcutt | *Orcuttia tenuis* | CA | Plant | FT |
| Grasshopper, Idaho Pointheaded | *Acrolophitus punchellus* | ID | Insect | BS |
| Grayling, Arctic | *Thymallus arcticus* | MT | Fish | C |
| Grebe, Red-necked | *Podiceps grisegena* | OR | Bird | BS |
| Green-molly | *Kochia americana* | MT | Plant | BS |
| Greenbriar, English Peak | *Smilax jamesii* | CA | Plant | BS |
| Greenthread, Green River | *Thelesperma caespitosum* | UT, WY | Plant | BS |
| Greenthread, Uinta | *Thelesperma pubescens* | UT, WY | Plant | BS |
| Grosbeak, Blue | *Guiraca caerulea* | UT | Bird | BS |
| Grounddaisy, Charleston | *Townsendia jonesii* var. *tumulosa* | NV | Plant | BS |
| Groundsel, Spellenberg's | *Packera spellenbergii* | NM | Plant | BS |
| Grouse, Columbian Sharp-tailed | *Tympanuchus phasianellus columbianus* | CA, CO, ID, MT, NV, UT, WY | Bird | BS |
| Grouse, Sharp-tailed | *Tympanuchus phasianellus* | UT | Bird | BS |
| Guillemot, Black | *Cepphus grylle* | AK | Bird | BS |
| Gumplant, Ash Meadows | *Grindelia fraxino-pratensis* | CA, NV | Plant | FT |
| Gumweed, Howell's | *Grindelia howellii* | ID | Plant | BS |
| Gymnopilus, Blue-green | *Gymnopilus punctifolius* | CA | Plant | BS |
| Harebell, Castle Crags | *Campanula shetleri* | CA | Plant | BS |
| Harebell, Sharsmith's | *Campanula sharsmithiae* | CA | Plant | BS |
| Harmonia, Hall's | *Harmonia hallii* | CA | Plant | BS |
| Harmonia, Nile's | *Harmonia doris-nilesiae* | CA | Plant | BS |
| Harmonia, Stebbin's | *Harmonia stebbininsii* | CA | Plant | BS |
| Harrier, Northern | *Circus cyaneus* | ID | Bird | BS |
| Hawk, Ferruginous | *Buteo regalis* | CO, ID, MT, NM, NV, OR, UT, WY | Bird | BS |
| Hawk, Northern Gray | *Buteo nitidus maximus* | AZ, ID, MT, | Bird | BS |

BLM_0001186

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| | | NM, WY | | |
| Hawk, Swainson's | *Buteo swainsoni* | ID, MT, NV, UT | Bird | BS |
| Hawksbeard, Idaho | *Crepis bakeri* ssp. *idahoensis* | ID | Plant | BS |
| Hazardia, Orcutt's | *Hazardia orcuttii* | CA | Plant | BS |
| Hedgehog, Violet | *Sacodon fuscoindicus* | CA | Fungi | BS |
| Hedgehog cactus, Arizona | *Echinocereus coccineus* var. *arizonicus* (=*Echinocereus triglochidiatus* var. *arizonicus*) | AZ | Plant | FE |
| Hedgehog cactus, Fickeisen's | *Pediocactus peeblesianus* var. *fickeiseni* | AZ | Plant | C |
| Hedgehog cactus, Howe's | *Echinocereus engelmannii* var. *howei* | CA | Plant | BS |
| Hedgehog cactus, Kuenzler | *Echinocereus fendleri* var. *kuenzleri* | NM | Plant | FE |
| Hedgehog cactus, Simpson's | *Pediocactus simpsonii* var. *robustior* | ID | Plant | BS |
| Hesperian (Snail), Sister's | *Hochbergellus hirsutus* | OR | Snail | BS |
| Hesperian, Bald | *Vespericola* sp. | OR | Snail | BS |
| Hookless Cactus, Uinta Basin | *Sclerocactus glaucus* | CO, UT | Plant | FT |
| Hopsage, Spiny | *Grayia spinosa* | MT | Plant | BS |
| Horkelia, Henderson's | *Horkelia hendersonii* | CA | Plant | BS |
| Horkelia, Parry's | *Horkelia parryi* | CA | Plant | BS |
| Horkelia, Shaggy | *Horkelia congesta* ssp. *congesta* | OR | Plant | BS |
| Horse-mint, Cusick's | *Agastache cusickii* | MT | Plant | BS |
| Thelypody, Howell's Spectacular | *Thelypodium howellii spectabilis* | OR | Plant | FT |
| Howell's Spineflower | *Chorizanthe howellii* | CA | Plant | FE |
| Howellia, Water | *Howellia aquatilis* | CA, ID, MT, OR | Plant | FT |
| Hutchinsia, Prostrate | *Hutchinsia procumbens* | MT | Plant | BS |
| Hummingbird, Calliope | *Stellula calliope* | ID | Bird | BS |
| Ibis, White-faced | *Plegadis chihi* | AZ, CO, ID, NM, WY | Bird | BS |
| Iguana, Desert | *Dipsosaurus dorsalis* | UT | Reptile | BS |
| Indian-mallow, Pima | *Abutulon parishii* | AZ | Plant | BS |
| Indian Potato, Taper-root | *Orogenia fusiformis* | MT | Plant | BS |
| Indigo Bush, Gentry | *Dalea tentaculoides* | AZ | Plant | BS |
| Iris, Munz' | *Iris munzii* | CA | Plant | BS |
| Iris, Rocky Mountain | *Iris missouriensis* | UT | Plant | BS |
| Isopod, Socorro | *Thermosphaeroma thermophilus* | NM | Crustacean | FE |
| Ivesia, Alkali | *Ivesia kingii* | CA | Plant | BS |
| Ivesia, Ash Creek | *Ivesia paniculata* | CA | Plant | BS |
| Ivesia, Ash Meadows | *Ivesia kingii* (=*Ivesia kingii* var. *eremica*) | CA, NV | Plant | FT |
| Ivesia, Castle Crags | *Ivesia longibracteata* | CA | Plant | BS |
| Ivesia, Grimy | *Ivesia rhypara* var. *rhypara* | CA, NV | Plant | BS |
| Ivesia, Jaeger's | *Ivesia jaegeri* | CA, NV | Plant | BS |
| Ivesia, Kingston Mountains | *Ivesia patellifera* | CA | Plant | BS |
| Ivesia, Pickering's | *Ivesia pickeringii* | CA | Plant | BS |
| Ivesia, Pine Nut Mountains | *Ivesia pityocharis* | NV | Plant | BS |
| Ivesia, Plumas | *Ivesia sericoleuca* | CA | Plant | BS |
| Ivesia, Shelly's | *Ivesia rhypara* var. *shellyi* | OR | Plant | BS |
| Ivesia, Sierra Valley | *Ivesia aperta* var. *aperta* | CA, NV | Plant | BS |
| Ivesia, Webber's | *Ivesia webberi* | CA, NV | Plant | BS |
| Jaguar | *Panthera onca* | AZ, NM | Mammal | FE |

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Jay, Pinyon | *Gymnorhinus cyanocephalus* | ID, NV | Bird | BS |
| Jewelflower, California | *Stanfordia californica (=Caulanthus californicus)* | CA | Plant | FE |
| Jewelflower, Dorr's Cabin | *Streptanthus morrisonii* ssp. *hirtiflorus* | CA | Plant | BS |
| Jewelflower, Freed's | *Streptanthus brachiatus* ssp. *hoffmanii* | CA | Plant | BS |
| Jewelflower, Hoffmann's | *Streptanthus glandulosus* ssp. *secundus* var. *hoffmanii* | CA | Plant | BS |
| Jewelflower, Kruckeberg's | *Streptanthus morrisonii* ssp. *kruckebergi* | CA | Plant | BS |
| Jewelflower, Lemmon's | *Caulanthus coulteri* | CA | Plant | BS |
| Jewelflower, Masonic Mountain | *Streptanthus oliganthus* | CA, NV | Plant | BS |
| Jewelflower, Metcalf Canyon | *Streptanthus albidus* ssp. *albidus* | CA | Plant | FE |
| Jewelflower, Morrison's | *Streptanthus morrisonii* ssp. *morrisonii* | CA | Plant | BS |
| Jewelflower, Mount Hamilton | *Streptanthus callistus* | CA | Plant | BS |
| Jewelflower, Piute Mountains | *Streptanthus cordatus* var. *piutensis* | CA | Plant | BS |
| Jewelflower, Socrates Mine | *Streptanthus brachiatus* ssp. *brachiatus* | CA | Plant | BS |
| Jewelflower, Three Peaks | *Streptanthus morrisonii* ssp. *elatus* | CA | Plant | BS |
| Juga (Snail), Barren | *Juga hemphilli hemphilli* | OR | Snail | BS |
| Juga (Snail), Bulb | *Juga bulbosa* | OR | Snail | BS |
| Juga (Snail), Dalles | *Juga hemphilli dallesensis* | OR | Snail | BS |
| Juga (Snail), Opal Springs | *Juga sp.* | OR | Snail | BS |
| Juga, Purple-lipped (Deschutes Juga) | *Juga hemphilli maupinensis* | OR | Snail | BS |
| Jumping-slug, Malone | *Hemphillia malone* | OR | Snail | BS |
| Kentrophyta, Bastard | *Astragalus tegetarioides* | OR | Plant | BS |
| Kingsnake, California Mountain | *Lampropeltis zonata* | CA | Reptile | BS |
| Kingsnake, Common | *Lampropeltis getula* | CO | Reptile | BS |
| Kingsnake, Sonoran Mountain | *Lampropeltis pyromelana* | NV | Reptile | BS |
| Kingsnake, St. Helena Mountain | *Lampropeltis zonata zonata* | CA | Reptile | BS |
| Kingsnake, Utah Mountain | *Lampropeltis pyromelana infralabialis* | UT | Reptile | BS |
| Knot, Red | *Calidris canutus* | AK | Bird | BS |
| Knotweed, Modoc County | *Polygonum polygaloides* ssp. *esotericum* | CA | Plant | BS |
| Lacewing, Cheese-weed Moth | *Oliarces clara* | AZ | Insect | BS |
| Ladies'-tresses, Canelo Hills | *Spiranthes delitescens* | AZ | Plant | FE |
| Ladies'-tresses, Ute | *Spiranthes diluvialis* | CO, ID, MT, NE, UT, WA, WY | Plant | FT |
| Ladies'-tresses, Western | *Spiranthes porrifolia* | ID | Plant | BS |
| Lady's-slipper, Clustered | *Cypripedium fasciculatum* | CA, OR | Plant | BS |
| Lady's-slipper, Mountain | *Cypripedium montanum* | CA | Plant | BS |
| Lady's-slipper, Small Yellow | *Cypripedium parviflorum* | MT, ND | Plant | BS |
| Lady's-slipper, Yellow | *Cypripedium alpinum* | WA | Plant | BS |
| Lamprey, Goose Lake | *Lampetra tridentata* ssp. | CA, OR | Fish | BS |
| Lamprey, Pacific | *Lampetra tridentata* | ID | Fish | BS |
| Lamprey, Western Brook | *Lampetra richardsoni* | AK | Fish | BS |
| Lanx, Rotund | *Lanx subrotundata* | OR | Snail | BS |
| Lanx, Scale | *Lanx klamathensis* | OR | Snail | BS |
| Lanx, Shortface | *Fisherola nuttalli* | ID | Snail | BS |
| Laphamia, Inyo | *Perityle inyoensis* | CO | Plant | BS |
| Lark, Streaked Horned | *Eremophila alpestris strigata* | OR | Bird | C |
| Larkspur, Dune | *Delphinium parryi* ssp. *blochamaniae* | CA | Plant | BS |
| Larkspur, Kern County | *Delphinium purpusii* | CA | Plant | BS |
| Larkspur, Recurved | *Delphinium recurvatum* | CA | Plant | BS |

BLM_0001188

## SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Larkspur, Umbrella | *Delphinium umbraculorum* | CA | Plant | BS |
| Larkspur, Wenatchee | *Delphinium viridescens* | OR | Plant | BS |
| Larkspur, White Rock | *Delphinium nuttallii* ssp. *ochroleucum* | WA | Plant | BS |
| Larkspur, Willamette Valley | *Delphinium nuttallii* ssp. *nuttallii* | OR | Plant | BS |
| Layia, Beach | *Layia carnosa* | CA | Plant | FE |
| Layia, Colusa | *Layia septentrionalis* | CA | Plant | BS |
| Layia, Jones's | *Layia jonesii* | CA | Plant | BS |
| Layia, Pale-yellow | *Layia heterotricha* | CA | Plant | BS |
| Leadplant | *Amorpha canescens* | MT | Plant | BS |
| Lemming, Northern Bog | *Synaptomys borealis* | ID, MT | Mammal | BS |
| Lettuce Lung | *Lobaria oregana* | CA | Plant | BS |
| Lewisia, Cantelow's | *Lewisia cantelovii* | CA | Plant | BS |
| Lewisia, Heckner's | *Lewisia cotyledon heckneri* | CA | Plant | BS |
| Lewisia, Purdy's | *Lewisia cotyledon* var. *cotyledon* | OR | Plant | BS |
| Lichen, Cat Paw | *Nephroma bellum* | CA | Plant | BS |
| Lichen, Dot | *Physcia semipinnata* | ID, OR | Plant | BS |
| Lichen, Dusty Cartilige | *Ramalina pollinaria* | CA | Plant | BS |
| Lichen, Earth | *Catapyrenium congestum* | ID | Plant | BS |
| Lichen, Horse-hair | *Bryoria pseudocapillaris* | CA | Plant | BS |
| Lichen, Horse-hair | *Bryoria spiralifera* | CA | Plant | BS |
| Lichen, Idaho Range | *Xanthoparmelia idahoensis* | ID | Plant | BS |
| Lichen, Long-beard | *Usnea longissima* | CA | Plant | BS |
| Lichen, Matted | *Pannaria rubiginosa* | CA | Plant | BS |
| Lichen, Nail | *Pilophorus acicularis* | ID | Plant | BS |
| Lichen, Orange Bush | *Teloschistes flavicans* | CA | Plant | BS |
| Lichen, Shield | *Heterodermia leucomelos* | CA | Plant | BS |
| Lichen, Short-spored Jelly | *Collema curtisporum* | ID | Plant | BS |
| Lichen, Skin | *Dermatocarpon lorenzianum* | ID | Plant | BS |
| Lichen, Worm | *Thamnolia vermicularis* | ID | Plant | BS |
| Lichen, Wovenspore | *Texosporium sancti-jacobi* | ID, OR | Plant | BS |
| Lichen, Yellow-twist Horse-hair | *Bryoria tortuosa* | CA | Plant | BS |
| Licorice-root, Calder's | *Ligusticum calderi* | AK | Plant | BS |
| Lily, Adobe | *Fritillaria pluriflora* | CA | Plant | BS |
| Lily, Western | *Lilium occidentale* | CA, OR | Plant | FE |
| Limpet, Banbury Springs | *Lanx* sp. | ID | Snail | FE |
| Linanthus, Little San Bernardino Mtn | *Gilia maculata* | CA | Plant | BS |
| Linanthus, Mount Tedoc | *Linanthus nuttallii* ssp. *howellii* | CA | Plant | BS |
| Linanthus, Orcutt's | *Linanthus orcuttii* | CA | Plant | BS |
| Liverwort | *Chiloscyphus gemmiparus* | OR | Plant | BS |
| Liverwort | *Jamesoniella autumnalis heterostips* | OR | Plant | BS |
| Liverwort | *Sphaerocarpos hians* | OR | Plant | BS |
| Lizard, Blunt-nosed Leopard | *Gambelia silus* | CA | Reptile | FE |
| Lizard, California Horned | *Phrynosoma coronatum frontale* | CA | Reptile | BS |
| Lizard, Coachella Valley Fringe-toed | *Uma inornata* | CA | Reptile | FT |
| Lizard, Colorado Desert Fringe-toed | *Uma notata notata* | CA | Reptile | BS |
| Lizard, Cowle's Fringe-toed | *Uma notata rufopunctata* | AZ | Reptile | BS |
| Lizard, Desert Night | *Xantusia vigilis vigilis* | UT | Reptile | BS |
| Lizard, Desert Spiny | *Sceloporus magister* | UT | Reptile | BS |
| Lizard, Flat-tailed Horned | *Phrynosoma mcallii* | AZ, CA, CO | Reptile | BS |
| Lizard, Longnose Leopard | *Gambelia wislizenii* | CA | Reptile | BS |
| Lizard, Mojave Black-collared | *Crotaphytus bicinctores* | ID, UT | Reptile | BS |

BLM_0001189

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Lizard, Mojave Fringe-toed | *Uma scoparia* | CA | Reptile | BS |
| Lizard, Northern Sagebrush | *Sceloporus graciosus graciosus* | AZ, CA | Reptile | BS |
| Lizard, Sand Dune | *Sceloporus arenicolus* | NM | Reptile | C |
| Lizard, Short-horned | *Phrynosoma douglassii* | NV | Reptile | BS |
| Lizard, Sierra Alligator | *Elgaria coerulea palmeri* | NV | Reptile | BS |
| Lizard, Texas Horned | *Phrynosoma cornutum* | AZ, CO, NM | Reptile | BS |
| Lizard, Utah Night | *Xantusia vigilis utahensis* | UT | Reptile | BS |
| Lobelia, Kalm's | *Lobelia kalmii* | WA | Plant | BS |
| Lobelia, Water | *Lobelia dortmanna* | WA | Plant | BS |
| Locoweed, Arctic | *Oxytropis arctica* var. *barnebyana* | AK | Plant | BS |
| Locoweed, Kobuk | *Oxytropis kobukensis* | AK | Plant | BS |
| Loeflingia, Sagebrush | *Loeflingia squarrosa* var. *artemisiarum* | CA | Plant | BS |
| Lomatium, Congdon's | *Lomatium congdonii* | CA | Plant | BS |
| Lomatium, Cook's (Desert Parsley) | *Lomatium cookii* | OR | Plant | FE |
| Lomatium, Ochoco | *Lomatium ochocense* | OR | Plant | BS |
| Lomatium, Owens Peak | *Lomatium shevockii* | CA | Plant | BS |
| Lomatium, Suksdorf's | *Lomatium suksdorfii* | OR | Plant | BS |
| Lompoc, Yerba Santa | *Eriodictyon capitatum* | CA | Plant | FE |
| Loon, Common | *Gavia immer* | MT | Bird | BS |
| Loon, Red-throated | *Gavia stellata* | AK | Bird | BS |
| Lotus, Red-flowered | *Lotus rubriflorus* | CA | Plant | BS |
| Lotus, Scrub | *Lotus argyraeus* var. *multicaulis* | NV | Plant | BS |
| Lousewort, Dwarf | *Pedicularis centranthera* | CA | Plant | BS |
| Lousewort, Hairy | *Pedicularis hirsuta* | AK | Plant | BS |
| Lousewort, Meadow | *Pedicularis crenata* | MT | Plant | BS |
| Lupine, Cutler's Spured | *Lupinus caudatus* ssp. *culteri* | UT | Plant | BS |
| Lupine, Holmgren | *Lupinus holmgrenianus* | NV | Plant | BS |
| Lupine, Inch-high | *Lupinus uncialis* | CA, ID | Plant | BS |
| Lupine, Kincaid's | *Lupinus sulphureus* ssp. *kincaidii* (=*Lupinus sulphureus* var. *kincaidii*) | OR, WA | Plant | FT |
| Lupine, Orange | *Lupinus citrinus* var. *citrinus* | CA | Plant | BS |
| Lupine, Panamint Mountains | *Lupinus magnificus* var. *magnificus* | CA | Plant | BS |
| Lupine, Paradox Valley | *Lupinus crassus* | CO | Plant | BS |
| Lupine, Quincy | *Lupinus dalesiae* | CA | Plant | BS |
| Lupine, Sabine's | *Lupinus sabinianus* | WA | Plant | BS |
| Lupine, San Luis | *Lupinus ludovicianus* | CA | Plant | BS |
| Lupine, Shaggyhair | *Lupinus spectabilis* | CA | Plant | BS |
| Lynx, Canada | *Lynx canadensis* | AK, CO, ID, MT, OR, UT, WY | Mammal | FT |
| Madia, Showy | *Madia radiata* | CA | Plant | BS |
| Malacothrix, Carmel Valley | *Malacothrix saxatilis* var. *arachnoidea* | CA | Plant | BS |
| Mallow, Carmel Valley Bush | *Malacothamnus palmeri involucratus* | CA | Plant | BS |
| Mallow, Kern | *Eremalche parryi* ssp. *kernensis* (=*E. kernensis*) | CA | Plant | FE |
| Manzanita, Arroyo de la Cruz | *Arctostaphylos cruzensis* | CA | Plant | BS |
| Manzanita, Hooker's | *Arctostaphylos hookeri* ssp. *hookeri* | CA | Plant | BS |
| Manzanita, Ione | *Arctostaphylos myrtifolia* | CA | Plant | FT |
| Manzanita, Klamath | *Arctostaphylos klamathensis* | CA | Plant | BS |
| Manzanita, Monterey | *Arctostaphylos montereyensis* | CA | Plant | BS |
| Manzanita, Morro | *Arctostaphylos morroensis* | CA | Plant | FT |

BLM_0001190

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Manzanita, Nissenan | *Arctostaphylos nissenana* | CA | Plant | BS |
| Manzanita, Otay | *Arctostaphylos otayensis* | CA | Plant | BS |
| Manzanita, Sand Mesa | *Arctostaphylos rudis* | CA | Plant | BS |
| Manzanita, Sandmat | *Arctostaphylos pumila* | CA | Plant | BS |
| Manzanita, Santa Margarita | *Arctostaphylos pilosula* | CA | Plant | BS |
| Marcescent Dudleya | *Dudleya cymosa* ssp. *marcescens* | CA | Plant | FT |
| Mariposa Lily, Alkali | *Calochortus striatus* | CA, NV | Plant | BS |
| Mariposa Lily, Broad-fruit | *Calochortus nitidus* | ID, OR | Plant | BS |
| Mariposa Lily, Crinite | *Calochortus coxii* | OR | Plant | BS |
| Mariposa Lily, Green-band | *Calochortus macrocarpus* var. *maculosus* | ID, OR | Plant | BS |
| Mariposa Lily, Greene's | *Calochortus greenei* | CA, OR | Plant | BS |
| Mariposa Lily, Inyo | *Calochortus excavatus* | CA | Plant | BS |
| Mariposa Lily, Pleasant Valley | *Calochortus clavatus* var. *avius* | CA | Plant | BS |
| Mariposa Lily, San Luis | *Calochortus obispoensis* | CA | Plant | BS |
| Mariposa Lily, San Luis Obispo | *Calochortus simulans* | CA | Plant | BS |
| Mariposa Lily, Shasta River | *Calochortus monanthus* | CA | Plant | BS |
| Mariposa Lily, Siskiyou | *Calochortus persistens* | CA, OR | Plant | C |
| Mariposa Lily, Umpqua | *Calochortus umpquaensis* | OR | Plant | C |
| Marsh Thistle, Wright's | *Cirsium wrightii* | NM | Plant | BS |
| Marten | *Martes americana* | UT | Mammal | BS |
| Martin, Purple | *Progne subis* | MT, OR | Bird | BS |
| Massasauga | *Sistrurus catenatus* | CO | Reptile | BS |
| Meadowfoam, Bellinger's | *Limnanthes floccosa* ssp. *bellingeriana* | CA, OR | Plant | BS |
| Meadowfoam, Butte County | *Limnanthes floccosa* ssp. *californica* | CA | Plant | FE |
| Meadowfoam, Slender | *Limnanthes gracilis* ssp. *gracilis* | OR | Plant | BS |
| Meadowfoam, Large-flowered Wooly | *Limnanthes floccosa* ssp. *grandiflora* | OR | Plant | FE |
| Meadowlark, Western | *Sturnella neglecta* | OR | Bird | BS |
| Meadowrue, Alpine | *Thalictrum alpinum* | MT | Plant | BS |
| Meadowrue, Purple | *Thalictrum dasycarpum* | ID | Plant | BS |
| Meesia | *Meesia longiseta* | CA | Insect | BS |
| Mesa-mint, Otay | *Pogogyne nudiuscula* | CA | Plant | FE |
| Mescal Bean, Guadalupe | *Sophora gypsophila* var. *guadalupensis* | NM | Plant | BS |
| Microseris, Detling's | *Microseris laciniata* ssp. *detlingii* | CA, OR | Plant | BS |
| Milk-vetch, Applegate's | *Astragalus applegatei* | OR | Plant | FE |
| Milk-vetch, Ames' (Suksdorf's Milk-vetch) | *Astragalus pulsiferae* var. *suksdorfii* | CA, OR | Plant | BS |
| Milk-vetch, Aquarius | *Astragalus newberryi* var. *aquarii* | AZ | Plant | BS |
| Milk-vetch, Ash Meadows | *Astragalus phoenix* | NV | Plant | FT |
| Milk-vetch, Ash Valley | *Astragalus anxius* | CA | Plant | BS |
| Milk-vetch, Barren | *Astragalus cusickii* var. *sterilis* | ID | Plant | BS |
| Milk-vetch, Barr's | *Astragalus barrii* | MT, SD | Plant | BS |
| Milk-vetch, Bitterroot | *Astragalus scaphoides* | MT | Plant | BS |
| Milk-vetch, Black (Black Woolly-pod Milk-vetch) | *Astragalus funereus* | CA, NV | Plant | BS |
| Milk-vetch, Brandegee | *Astragalus brandegeei* | CO | Plant | BS |
| Milk-vetch, Braunton's | *Astragalus brauntonii* | CA | Plant | FE |
| Milk-vetch, Challis | *Astragalus amblytropis* | ID | Plant | BS |
| Milk-vetch, Cisco | *Astragalus sabulosus* var. *sabulosus* | UT | Plant | BS |

BLM_0001191

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Milk-vetch, Cisco | *Astragalus sabulosus* var. *vehiculus* | UT | Plant | BS |
| Milk-vetch, Cliff | *Astragalus cremnophylax* var. *myriorrhaphis* | AZ | Plant | BS |
| Milk-vetch, Clokey | *Astragalus aequalis* | NV | Plant | BS |
| Milk-vetch, Coachella Valley | *Astragalus lentiginosus* var. *coachellae* | CA | Plant | FE |
| Milk-vetch, Columbia | *Astragalus columbianus* | OR | Plant | BS |
| Milk-vetch, Cotton's | *Astragalus cottonii* | WA | Plant | BS |
| Milk-vetch, Cronquist | *Astragalus cronquistii* | CO, UT | Plant | BS |
| Milk-vetch, Currant | *Astragalus uncialis* | NV, UT | Plant | BS |
| Milk-vetch, Cushenbury | *Astragalus albens* | CA | Plant | FE |
| Milk-vetch, Cushion | *Astragalus aretioides* | CO, MT | Plant | BS |
| Milk-vetch, Darwin Mesa | *Astragalus atratus* var. *mensanus* | CA | Plant | BS |
| Milk-vetch, Deane's | *Astragalus deanei* | CA | Plant | BS |
| Milk-vetch, Debeque | *Astragalus debequaeus* | CO | Plant | BS |
| Milk-vetch, Debris | *Astragalus detritalis* | CO | Plant | BS |
| Milk-vetch, Deseret | *Astragalus desereticus* | UT | Plant | FT |
| Milk-vetch, Diamond Butte | *Astragalus toanus* var. *scidulus* | AZ | Plant | BS |
| Milk-vetch, Drummond's | *Astragalus drummondii* | ID | Plant | BS |
| Milk-vetch, Dubois | *Astragalus gilviflorus* var. *purpureus* | WY | Plant | BS |
| Milk-vetch, Duchesne | *Astragalus duchesnensis* | CO | Plant | BS |
| Milk-vetch, Escarpment | *Astragalus striatiflorus* | UT | Plant | BS |
| Milk-vetch, Ferris's | *Astragalus tener* var. *ferrisiae* | CA | Plant | BS |
| Milk-vetch, Ferron | *Astragalus musiniensis* | CO | Plant | BS |
| Milk-vetch, Field | *Astragalus agrestis* | CA | Plant | BS |
| Milk-vetch, Fish Slough | *Astragalus lentiginosus* var. *piscinensis* | CA | Plant | FT |
| Milk-vetch, Fisher Tower's | *Astragalus piscator* | CO | Plant | BS |
| Milk-vetch, Four-wing | *Astragalus tetrapterus* | ID | Plant | BS |
| Milk-vetch, Geyer's | *Astragalus geyeri* var. *geyeri* | CA | Plant | BS |
| Milk-vetch, Gilman's | *Astragalus gilmanii* | NV | Plant | BS |
| Milk-vetch, Goose Creek | *Astragalus anserinus* | ID, NV, UT | Plant | BS |
| Milk-vetch, Grand Junction | *Astragalus linifolius* | CO | Plant | BS |
| Milk-vetch, Gray's | *Astragalus grayi* | MT | Plant | BS |
| Milk-vetch, Green River | *Astragalus pubentissimus* | UT | Plant | BS |
| Milk-vetch, Gumbo | *Astragalus ampullaris* | UT | Plant | BS |
| Milk-vetch, Gunnison | *Astragalus anisus* | CO | Plant | BS |
| Milk-vetch, Halfring | *Astragalus mohavensis* var. *hemigyrus* | NV | Plant | BS |
| Milk-vetch, Hamilton's | *Astragalus hamiltonii* | UT | Plant | BS |
| Milk-vetch, Heliotrope | *Astragalus limnocharis* var. *montii* (=*A. montii*) | UT | Plant | FT |
| Milk-vetch, Holmgren | *Astragalus holmgreniorum* | AZ, UT | Plant | FE |
| Milk-vetch, Horseshoe | *Astragalus desperatus* var. *neeseae* (= *A. equisolensis*) | UT | Plant | BS |
| Milk-vetch, Huachuca | *Astragalus hypoxylus* | AZ | Plant | BS |
| Milk-vetch, Humbolt | *Astragalus agnicidus* | CA | Plant | BS |
| Milk-vetch, Hyattville | *Astragalus jejunus* var. *articulatus* | WY | Plant | BS |
| Milk-vetch, Inyo | *Astragalus inyoensis* | NV | Plant | BS |
| Milk-vetch, Jacumba | *Astragalus douglasii* var. *perstrictus* | CA | Plant | BS |
| Milk-vetch, Jepson's | *Astragalus rattanii* var. *jepsonianus* | CA | Plant | BS |
| Milk-vetch, Kerr's | *Astragalus kerrii* | NM | Plant | BS |
| Milk-vetch, Knight's | *Astragalus knightii* | NM | Plant | BS |
| Milk-vetch, Lamoille Canyon | *Astragalus robbinsii* var. *occidentalis* | NV | Plant | BS |

BLM_0001192

# SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Milk-vetch, Lane Mountain | *Astragalus jaegerianus* | CA | Plant | FE |
| Milk-vetch, Least Bladdery | *Astragalus microcystis* | ID | Plant | BS |
| Milk-vetch, Lemhi | *Astragalus aquilonius* | ID | Plant | BS |
| Milk-vetch, Lemmon's | *Astragalus lemmonii* | CA | Plant | BS |
| Milk-vetch, Lens-pod | *Astragalus lentiformis* | CA | Plant | BS |
| Milk-vetch, Lesser Rushy | *Astragalus convallarius* var. *convallarius* | MT | Plant | BS |
| Milk-vetch, Lonesome (Weak Milk-vetch) | *Astragalus solitarius* | NV | Plant | BS |
| Milk-vetch, Long Valley | *Astragalus johannis-howellii* | CA | Plant | BS |
| Milk-vetch, Lost River | *Astragalus amnis-amissi* | ID | Plant | BS |
| Milk-vetch, Mancos | *Astragalus humillimus* | CO, NM | Plant | FE |
| Milk-vetch, Marble Canyon | *Astragalus cremnophylax* var. *hevronii* | AZ | Plant | BS |
| Milk-vetch, Meadow | *Astragalus diversifolius* | ID | Plant | BS |
| Milk-vetch, Mokiak | *Astragalus mokiacensis* | NV | Plant | BS |
| Milk-vetch, Mourning | *Astragalus atratus* var. *inseptus* | ID | Plant | BS |
| Milk-vetch, Mulford's | *Astragalus mulfordiae* | ID | Plant | BS |
| Milk-vetch, Naturita | *Astragalus naturitensis* | CO | Plant | BS |
| Milk-vetch, Needle Mountains (Peck Station Milk-vetch) | *Astragalus eurylobus* | NV | Plant | BS |
| Milk-vetch, Nelson | *Astragalus nelsonianus* | CO, WY | Plant | BS |
| Milk-vetch, Newberry's | *Astragalus newberryi* var. *castoreus* | ID | Plant | BS |
| Milk-vetch, Osgood Mountains | *Astragalus yoder-williamsii* | ID | Plant | BS |
| Milk-vetch, Osterhout | *Astragalus osterhoutii* | CO | Plant | FE |
| Milk-vetch, Packard's | *Astragalus cusickii* var. *packardiae* | ID | Plant | BS |
| Milk-vetch, Painted | *Astragalus ceramicus* var. *apus* | MT | Plant | BS |
| Milk-vetch, Payson's | *Astragalus paysonii* | ID | Plant | BS |
| Milk-vetch, Picabo | *Astragalus oniciformis* | ID | Plant | BS |
| Milk-vetch, Peirson's | *Astragalus magdalenae* var. *peirsonii* | CA | Plant | FT |
| Milk-vetch, Plains | *Astragalus gilviflorus* | ID | Plant | BS |
| Milk-vetch, Pohill's | *Astragalus lentiginosus* var. *pohilli* | UT | Plant | BS |
| Milk-vetch, Precocious | *Astragalus proimanthus* | WY | Plant | BS |
| Milk-vetch, Pulsifer's | *Astragalus pulsiferae* var. *pulsiferae* | CA | Plant | BS |
| Milk-vetch, Railhead | *Astragalus terminalis* | ID, MT | Plant | BS |
| Milk-vetch, Ripley's | *Astragalus ripleyi* | CO, NM | Plant | BS |
| Milk-vetch, San Rafeal | *Astragalus rafaelensis* | CO | Plant | BS |
| Milk-vetch, Sandstone | *Astragalus sesquiflorus* | CO | Plant | BS |
| Milk-vetch, Shevock's | *Astragalus shevockii* | CA | Plant | BS |
| Milk-vetch, Shivwitz | *Astragalus eremiticus* (= *A. ampullariodes*) | UT | Plant | FE |
| Milk-vetch, Silver | *Astragalus subcinereus* | UT | Plant | BS |
| Milk-vetch, Silverleaf | *Astragalus argophyllus* var. *argophyllus* | CA | Plant | BS |
| Milk-vetch, Skiff | *Astragalus microcymbus* | CO | Plant | BS |
| Milk-vetch, Spine-noded | *Peteria thompsoniae* | ID | Plant | BS |
| Milk-vetch, Spring Mountain | *Astragalus remotus* | NV | Plant | BS |
| Milk-vetch, Starveling | *Astragalus jejunus* var. *jejunus* | CO, ID | Plant | BS |
| Milk-vetch, Suksdorf | *Astragalus pulsiferae* var. *suksdorfii* | CA, WA | Plant | BS |
| Milk-vetch, Three-cornered | *Astragalus geyeri* var. *triquetrus* | AZ | Plant | BS |
| Milk-vetch, Tiehm's | *Astragalus tiehmii* | CA, NV | Plant | BS |
| Milk-vetch, Tonopah | *Astragalus pseudiodanthus* | CA | Plant | BS |
| Milk-vetch, Toquima | *Astragalus toquimanus* | NV | Plant | BS |

BLM_0001193

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Milk-vetch, Trelease's | *Astragalus racemosus* var. *treleasei* | WY | Plant | BS |
| Milk-vetch, Triple-ribbed | *Astragalus tricarinatus* | CA | Plant | FE |
| Milk-vetch, Trout Creek | *Astragalus salmonis* | ID | Plant | BS |
| Milk-vetch, Two-grooved | *Astragalus bisulcatus* var. *bisulcatus* | ID | Plant | BS |
| Milk-vetch, Walker Pass | *Astragalus ertterae* | CA | Plant | BS |
| Milk-vetch, Webber's | *Astragalus webberi* | CA | Plant | BS |
| Milk-vetch, Whited's | *Astragalus sinuatus* | OR | Plant | BS |
| Milk-vetch, Wind River | *Astragalus oreganus* | MT | Plant | BS |
| Milk-vetch, Zuni | *Astragalus accumbens* | NM | Plant | BS |
| Milkweed, Dwarf | *Asclepias uncialis* | CO | Plant | BS |
| Milkweed, Narrowleaf | *Asclepias stenophylla* | MT | Plant | BS |
| Milkweed, Ruth's | *Asclepias uncialis* ssp. *ruthiae* | NV | Plant | BS |
| Milkweed, Welsh's | *Asclepias welshii* | AZ, UT | Plant | FT |
| Milkwort, Mescalero | *Polygala rimulicola* var. *mescalerorum* | NM | Plant | BS |
| Miner's-candle, Owl Creek | *Cryptantha subcapitata* | WY | Plant | BS |
| Minnow, Loach | *Rhinichthys cobitis* | AZ, NM | Fish | FT |
| Minnow, Rio Grande Silvery | *Hybognathus amarus* | NM | Fish | FE |
| Mistmaiden, Thompson | *Romanzoffia thompsonii* | OR | Plant | BS |
| Mole, Coast | *Scapanus orarius* | ID | Mammal | BS |
| Monardella, Crisp | *Monardella crispa* | CA | Plant | BS |
| Monardella, Flax-like | *Monardella linoides oblonga* | CA | Plant | BS |
| Monardella, Robison | *Monardella robisonii* | CA | Plant | BS |
| Monardella, San Benito | *Monardella antonia* ssp. *benitensis* | CA | Plant | BS |
| Monardella, San Luis Obispo | *Monardella frutescens* | CA | Plant | BS |
| Monardella, Sweet-smelling | *Monardella beneolens* | CA | Plant | BS |
| Monardella, Veiny | *Monardella douglasii* ssp. *venosa* | CA | Plant | BS |
| Monkeyflower, Calico | *Mimulus pictus* | CA | Plant | BS |
| Monkeyflower, Disappearing | *Mimulus evanescens* | CA, OR | Plant | BS |
| Monkeyflower, Dwarf Purple | *Mimulus nanus* | MT | Plant | BS |
| Monkeyflower, Eastwood's | *Mimulus eastwoodiae* | CO | Plant | BS |
| Monkeyflower, Kaweah | *Mimulus norrisii* | CA | Plant | BS |
| Monkeyflower, Liverwort | *Mimulus jungermannioides* | OR | Plant | BS |
| Monkeyflower, Membrane-leaved | *Mimulus hymenophyllus* | OR | Plant | BS |
| Monkeyflower, Mojave | *Mimulus mohavensis* | CA | Plant | BS |
| Monkeyflower, Shevock's | *Mimulus shevockii* | CA | Plant | BS |
| Monkeyflower, Slender-stalked | *Mimulus gracilipes* | CA | Plant | BS |
| Monkeyflower, Slender-stemmed | *Mimulus filicaulis* | CA | Plant | BS |
| Monkeyflower, Spacious | *Mimulus washingtonensis* | ID | Plant | BS |
| Monkeyflower, Square-stemmed | *Mimulus ringens* | MT | Plant | BS |
| Moonpod, Desert | *Selinocarpus diffusus* | AZ | Plant | BS |
| Moonpod, Goosefoot | *Ammocodon chenopodioides* | AZ | Plant | BS |
| Moon-shrub, Northern | *Dendriscocaulon intricatulum* | CA | Plant | BS |
| Moonwort, Mingan | *Botrychium minganense* | ID | Plant | BS |
| Moonwort, Northern | *Botrychium pinnatum* | ID | Plant | BS |
| Moonwort, Scalloped (Dainty Moonwort) | *Botrychium crenulatum* | CA, NV, OR | Plant | BS |
| Moonwort, Slender | *Botrychium lineare* | CO, ID, OR | Plant | C |
| Moonwort, Stalked | *Botrychium pedunculosum* | OR | Plant | BS |
| Moonwort, Twin-spiked | *Botrychium paradoxum* | OR | Plant | BS |
| Moonwort, Upward-lobed | *Botrychium ascendens* | AK, OR | Plant | BS |
| Morning-glory, Butte County | *Calystegia atriplicifolia* ssp. *buttensis* | CA | Plant | BS |

BLM_0001194

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Morning-glory, South Coast Range | *Calystegia collina* ssp. *venusta* | CA | Plant | BS |
| Morning-glory, Stebbins' | *Calystegia stebbinsii* | CA | Plant | FE |
| Moss | *Encalypta brevicolla crumiana* | OR | Bryophyte | BS |
| Moss | *Limbella fryei* | OR | Plant | BS |
| Moss, Gold Butte | *Didymodon nevadensis* | NV | Plant | BS |
| Moss, Worm | *Scorpidium scorpioides* | MT | Plant | BS |
| Moth, Kern Primrose Sphinx | *Euproserpinus euterpe* | CA | Insect | FT |
| Mountain Balm, Indian Knob | *Eriodictyon altissimum* | CA | Plant | FE |
| Mountain-parsley, Purple | *Oreonana purpurascens* | CA | Plant | BS |
| Mountainsnail, Mineral Creek | *Oreohelix pilsbryi* | NM | Snail | BS |
| Mountainsnail, Ogden Deseret | *Oreohelix periphera* | UT | Snail | C |
| Mouse, Cactus | *Peromyscus torridus* | UT | Mammal | BS |
| Mouse, Dark Kangaroo | *Microdipodops megacephalus* | ID | Mammal | BS |
| Mouse, Desert Valley Kangaroo | *Microdipodops megacephalus albiventer* | NV | Mammal | BS |
| Mouse, Fletcher Dark Kangaroo | *Microdipodops megacephalus nasutus* | NV | Mammal | BS |
| Mouse, Little Pocket | *Perognathus longimembris* | ID | Mammal | BS |
| Mouse, Meadow Jumping | *Zapus hudsonius* | MT | Mammal | BS |
| Mouse, New Mexican Jumping | *Zapus hudsonius luteus* | NM | Mammal | BS |
| Mouse, Northern Rock | *Peromyscus nasutus* | UT | Mammal | BS |
| Mouse, Olive-backed Pocket | *Perognathus fasciatus* | UT | Mammal | BS |
| Mouse, Preble's Meadow Jumping | *Zapus hudsonius preblei* | CO, WY | Mammal | FT |
| Mouse, Rock Pocket | *Chaetodipus intermedius* | UT | Mammal | BS |
| Mouse, San Joaquin Pocket | *Perognathus inornatus inornatus* | CA | Mammal | BS |
| Mouse, Southern Grasshopper | *Onychomys torridus* | UT | Mammal | BS |
| Mouse, Tulare Grasshopper | *Onychomys torridus tularensis* | CA | Mammal | BS |
| Mouse, Yellow-eared Pocket | *Perognathus xanthonotus* | CA | Mammal | BS |
| Mousetail, Ostler's | *Ivesia shockleyi* var. *ostleri* | UT | Plant | BS |
| Mousetail, Sessile | *Myosurus sessilis* | OR | Plant | BS |
| Mudwort, Chiricahua | *Limosella pubiflora* | NM | Plant | BS |
| Muhly, Hairy | *Muhlenbergia villiflora* var. *villosa* | NM | Plant | BS |
| Mule ears, El Dorado | *Wyethia reticulata* | CA | Plant | BS |
| Murrelet, Kittliz's | *Brachyramphus brevirostris* | AK | Bird | BS |
| Murrelet, Marbled | *Brachyramphus marmoratus marmoratus* | CA, OR, WA | Bird | FT |
| Mushroom, Little Brown | *Clitocybe subditopoda* | CA | Fungi | BS |
| Mushroom, Little Brown | *Hydropus marginellus* | CA | Fungi | BS |
| Mushroom, Little Brown | *Mycena quinaultensis* | CA | Fungi | BS |
| Mushroom, Little Green | *Dermocybe humboldtensis* | CA, OR | Fungi | BS |
| Musk-root | *Adoxa moschatellina* | MT, SD | Plant | BS |
| Muskrat, Pecos River | *Ondatra zibethicus ripensis* | NM | Mammal | BS |
| Myotis, California | *Myotis californicus* | ID | Mammal | BS |
| Myotis, Cave | *Myotis velifer* | AZ, CA, NM, NV | Mammal | BS |
| Myotis, Fringed | *Myotis thysanodes* | AZ, CA, CO, ID, NM, NV, UT, WY | Mammal | BS |
| Myotis, Little Brown | *Myotis lucifugus* | NV | Mammal | BS |
| Myotis, Long-eared | *Myotis evotis* | AZ, CA, NM, NV, WY | Mammal | BS |
| Myotis, Long-legged | *Myotis volans* | AZ, NM, NV | Mammal | BS |
| Myotis, Small-footed (Western | *Myotis ciliolabrum* | AZ, CA, ID, | Mammal | BS |

BLM_0001195

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Small-footed Myotis) | | NM, NV | | |
| Myotis, Yuma | *Myotis yumanensis* | CA, CO, ID, NM | Mammal | BS |
| Nama | *Nama densum* | MT | Plant | BS |
| Naucorid, Ash Meadows | *Ambrysus amargosus* | NV | Insect | FT |
| Navarretia, Baker's | *Navarretia leucocephala* ssp. *bakeri* | CA | Plant | BS |
| Navarretia, Marigold | *Navarretia tagetina* | OR | Plant | BS |
| Navarretia, Piute Mountains | *Navarretia setiloba* | CA | Plant | BS |
| Navarretia, Willamette | *Navarretia willamettensis* | OR | Plant | BS |
| Necklacepod, Western | *Sophora leachiana* | OR | Plant | BS |
| Needle, Giant Spanish | *Palafoxia arida* var. *gigantea* | CA | Plant | BS |
| Needlegrass, Green | *Nassella viridula* | ID | Plant | BS |
| Needlegrass, Guadalupe | *Achnatherum curvifolium* | NM | Plant | BS |
| Neoparrya, Rock Loving | *Neoparrya lithophila* | CO | Plant | BS |
| Neststraw, Mason | *Stylocline masonii* | CA | Plant | BS |
| Neststraw, Oil | *Stylocline citroleum* | CA | Plant | BS |
| Night-blooming Cactus, Desert | *Peniocereus greggii* var. *greggii* | NM | Plant | BS |
| Nighthawk, Common | *Chordeiles minor* | OR | Bird | BS |
| Niterwort, Amargosa | *Nitrophila mohavensis* | CA, NV | Plant | FE |
| Northern-rockcress, Low | *Braya humilis* | MT | Plant | BS |
| Nuthatch, Pygmy | *Sitta pygmaea* | OR | Bird | BS |
| Nymph, Big Smoky Wood | *Cercyonis oetus alkalorum* | NV | Insect | BS |
| Nymph, Pallid Wood | *Cercyonis oetus pallescens* | NV | Insect | BS |
| Nymph, White River Wood | *Cercyonis pegala carsonensis* | NV | Insect | BS |
| Oak, Bur | *Quercus macrocarpa* | MT | Plant | BS |
| Ocelot | *Felis pardalis* | AZ | Mammal | FE |
| Onion, Aase's | *Allium aaseae* | ID | Plant | BS |
| Onion, Geyers | *Allium geyeri* var. *chatterleyi* | UT | Plant | BS |
| Onion, Goodding's | *Allium gooddingii* | NM | Plant | BS |
| Onion, Jepson's | *Allium jepsonii* | CA | Plant | BS |
| Onion, Munz's | *Allium munzii* | CA | Plant | FE |
| Onion, Parish's | *Allium parishii* | AZ | Plant | BS |
| Onion, Rawhide Hill | *Allium tuolumnense* | CA | Plant | BS |
| Onion, Spanish Needle | *Allium shevockii* | CA | Plant | BS |
| Onion, Tolmie's | *Allium tolmiei* | ID | Plant | BS |
| Onion, Two-headed | *Allium anceps* | ID | Plant | BS |
| Orache, Earlmart | *Atriplex erecticaulis* | CA | Plant | BS |
| Orache, Subtle | *Atriplex subtilis* | CA | Plant | BS |
| Orange Peel Fungus, Stalked | *Sowerbyella rhenana* | CA | Fungi | BS |
| Orchid, Chatterbox | *Epipactis gigantea* | ID | Plant | BS |
| Orchid, Western Prairie Fringed | *Platanthera praeclara* | ND, NE, SD, WY | Plant | FT |
| Orchid, Yellow Wide-lip | *Liparis loeselii* | OR | Plant | BS |
| Orchis, Round-leaf | *Amerorchis rotundifolia* | MT | Plant | BS |
| Oryctes | *Oryctes nevadensis* | NV | Plant | BS |
| Orthocarpus, Shasta | *Orthocarpus pachystachyus* | CA | Plant | BS |
| Orthotrichium, Hall's | *Orthotrichium hallii* | ID | Plant | BS |
| Orthotrichium, Shevock's | *Orthotrichium shevockii* | CA | Plant | BS |
| Osprey | *Pandion haliaetus* | UT | Bird | BS |
| Otter, Northern River | *Lutra canadensis* | UT, WY | Mammal | BS |
| Otter, River | *Lutra canadensis lataxina* | AZ, NM, | Mammal | BS |

BLM_0001196

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| | | NV, WY | | |
| Otter, Southwestern River | *Lutra canadensis sonora* | NM | Mammal | BS |
| Owl, Boreal | *Aegolius funereus* | MT | Bird | BS |
| Owl, Burrowing (Western Owl) | *Athene cunicularia hypugaea* | AZ, CA, MT, NM, NV, OR, UT, WY | Bird | BS |
| Owl, California Spotted | *Strix occidentalis occidentalis* | CA | Bird | BS |
| Owl, Flammulated | *Otus flammeolus* | ID, MT, NV, OR | Bird | BS |
| Owl, Great Gray | *Strix nebulosa* | MT, OR | Bird | BS |
| Owl, Long-eared | *Asio otus* | NV | Bird | BS |
| Owl, Mexican Spotted | *Strix occidentalis lucida* | AZ, CA, CO, NM, UT | Bird | FT |
| Owl, Northern Spotted | *Strix occidentalis caurina* | CA, OR | Bird | FT |
| Owl, Short-eared | *Asio flammeus* | ID, NV, UT | Bird | BS |
| Owl's-clover, Fleshy | *Castilleja campestris* ssp. *succulenta* | CA | Plant | FT |
| Owl's-clover, Humbolt Bay | *Castilleja ambigua* ssp. *humboltiensis* | CA | Plant | BS |
| Owl's-clover, Rosy | *Orthocarpus bracteosus* | OR | Plant | BS |
| Oxytheca, Cushenbury | *Nassella viridula* | CA | Plant | FE |
| Paddlefish | *Polyodon spathula* | MT | Fish | BS |
| Paintbrush, Aquarius | *Castilleja aquariensis* | UT | Plant | C |
| Paintbrush, Fraternal | *Castilleja fraterna* | OR | Plant | BS |
| Paintbrush, Golden | *Castellija levisecta* | OR, WA | Plant | FT |
| Paintbrush, Green-tinged | *Castilleja chlorotica* | OR | Plant | BS |
| Paintbrush, Mendocino Coast (Indian Paintbrush) | *Castilleja mendocinensis* | CA, OR | Plant | BS |
| Paintbrush, Obispo | *Castilleja densiflora* ssp. *obispoensis* | CA | Plant | BS |
| Paintbrush, Ornate | *Castilleja ornata* | NM | Plant | BS |
| Paintbrush, Purple Alpine | *Castilleja rubida* | OR | Plant | BS |
| Paintbrush, Steens Mountain | *Castilleja pilosa* var. *steenensis* | OR | Plant | BS |
| Panicgrass, Scribner's | *Dichanthelium oligosanthes* var. *scribnerianum* | MT | Plant | BS |
| Paronychia, Ahart's | *Paronychia ahartii* | CA | Plant | BS |
| Peaclam, Montane | *Pisidium ultramontanum* | OR | Snail | BS |
| Pearpod, Talaposa Peak | *Stroganowia tiehmii* | NV | Plant | BS |
| Peavine, Thin-leaved | *Lathyrus holochlorus* | OR, WA | Plant | BS |
| Pebblesnail, Casebeer | *Fluminicola* sp. *nov.* | OR | Snail | BS |
| Pebblesnail, Columbia | *Fluminicola columbianus* | ID | Snail | BS |
| Pebblesnail, Diminutive | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Fall Creek | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Keene Creek | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Klamath | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Klamath Rim | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Lake of the Woods | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Newrite | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Tigerlily | *Fluminicola* sp. | OR | Snail | BS |
| Pebblesnail, Toothed | *Fluminicola* sp. | OR | Snail | BS |
| Pelican, American White | *Pelecanus erthrorhynchos* | CO, ID, UT | Bird | BS |
| Pelican, Brown | *Pelecanus occidentalis* | AZ, CA, OR | Bird | FE |
| Pennycress, Meadow | *Thlaspi parviflorum* | MT | Plant | BS |
| Pennyroyal, Todsen's | *Hedeoma todsenii* | NM | Plant | FE |

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Penstemon, Barrett's | *Penstemon barrettiae* | OR, WA | Plant | BS |
| Penstemon, Blowout | *Penstemon haydenii* | WY | Plant | FE |
| Penstemon, Idaho | *Penstemon idahoensis* | ID, UT | Plant | BS |
| Penstemon, Janish's | *Penstemon janishiae* | ID | Plant | BS |
| Penstemon, Lemhi | *Penstemon lemhiensis* | ID, MT | Plant | BS |
| Penstemon, Peck's | *Penstemon peckii* | OR | Plant | BS |
| Penstemon, Pinyon | *Penstemon pinorum* | UT | Plant | BS |
| Pentachaeta, Slender | *Pentachaeta exilis* ssp. *aeolica* | CA | Plant | BS |
| Peppergrass, Borrego Valley | *Lepidium flavum felipense* | CA | Plant | BS |
| Peppergrass, Davis' | *Lepidium davisii* | ID | Plant | BS |
| Peppergrass, Entire-leaved | *Lepidium integrifolium* var. *integrifolium* | WY | Plant | BS |
| Peppergrass, Huber's | *Lepidium huberi* | UT | Plant | BS |
| Peppergrass, Jared's | *Lepidium jaredii* ssp. *jaredii* | CA | Plant | BS |
| Peppergrass, Mountain | *Lepidium montanum* var. *claronense* | UT | Plant | BS |
| Peppergrass, Ostler's | *Lepidium ostleri* | UT | Plant | BS |
| Peppergrass, Panoch | *Lepidium jaredii* ssp. *album* | CA | Plant | BS |
| Peppergrass, Slickspot | *Lepidium papilliferum* | ID | Plant | PT |
| Ridge-cress, Barneby's | *Lepidium barnebyanum* | UT | Plant | FE |
| Phacelia, Atwood's | *Phacelia pulchella* var. *atwoodii* | UT | Plant | BS |
| Phacelia, Cinder | *Phacelia serrata* | NM | Plant | BS |
| Phacelia, Clay | *Phacelia argillacea* | UT | Plant | FE |
| Phacelia, Cooke's | *Phacelia cookei* | CA | Plant | BS |
| Phacelia, Cronquist's | *Phacelia cronquistiana* | UT | Plant | BS |
| Phacelia, Death Valley Round-leaved | *Phacelia mustelina* | ID | Plant | BS |
| Phacelia, Debeque | *Phacelia submutica* | CO | Plant | C |
| Phacelia, Drab | *Phacelia indecora* | UT | Plant | BS |
| Phacelia, Least (Dwarf Phacelia) | *Phacelia minutissima* | ID, NV, OR | Plant | BS |
| Phacelia, Hoary | *Phacelia incana* | ID | Plant | BS |
| Phacelia, Mackenzie's | *Phacelia lutea* var. *mackenzieorum* | OR | Plant | BS |
| Phacelia, Malheur Yellow | *Phacelia lutea* var. *calva* | ID | Plant | BS |
| Phacelia, Mono (Mono County Phacelia) | *Phacelia monoensis* | CA, NV | Plant | BS |
| Phacelia, Mount Diablo | *Phacelia phacelioides* | CA | Plant | BS |
| Phacelia, Nash's | *Phacelia nashiana* | CA | Plant | BS |
| Phacelia, Nine Mile Canyon | *Phacelia novenmillensis* | CA | Plant | BS |
| Phacelia, North Park | *Phacelia formosula* | CO | Plant | FE |
| Phacelia, Obscure | *Phacelia inconspicua* | ID | Plant | BS |
| Phacelia, Parish (Playa Phacelia) | *Phacelia parishii* | AZ, CA, NV | Plant | BS |
| Phacelia, Playa | *Phacelia inundata* | CA, OR, UT | Plant | BS |
| Phacelia, Scott Valley | *Phacelia greenei* | CA | Plant | BS |
| Phacelia, Silvery | *Phacelia argentea* | OR | Plant | BS |
| Phacelia, Siskiyou | *Phacelia leonis* | CA, OR | Plant | BS |
| Phacelia, Sticky | *Phacelia lenta* | OR | Plant | BS |
| Phacelia, Utah | *Phacelia utahensis* | UT | Plant | BS |
| Phaeocollybia | *Phaeocollybia gregaria* | OR | Fungi | BS |
| Phaeocollybia | *Phaeocollybia oregonensis* | OR | Fungi | BS |
| Phaeocollybia | *Phaeocollybia pseudofestiva* | CA | Fungi | BS |
| Phaeocollybia | *Phaeocollybia scatesiae* | CA | Fungi | BS |
| Phaeocollybia | *Phaeocollybia spadicea* | CA | Fungi | BS |
| Phaeocollybia, California | *Phaeocollybia californica* | CA, OR | Fungi | BS |

BLM_0001198

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Phaeocollybia, Olive | *Phaeocollybia olivacea* | CA, OR | Fungi | BS |
| Phaeocollybia, Spruce | *Phaeocollybia piceae* | CA | Fungi | BS |
| Phainopepla | *Phainopepla nitens* | NV, OR | Bird | BS |
| Phlox, Beaver Rim | *Phlox pungens* | WY | Plant | BS |
| Phlox, Eureka | *Phlox hirsuta* | CA | Plant | FE |
| Phlox, Plains | *Phlox andicola* | MT | Plant | BS |
| Physa (Snail), Hotspring | *Physella* sp. | OR | Snail | BS |
| Physa (Snail), Rotund | *Physella columbiana* | OR | Snail | BS |
| Pika | *Ochotona princeps* | UT | Mammal | BS |
| Pikeminnow (Squawfish), Colorado | *Ptychocheilus lucius* | AZ, CA, CO, NM, UT, WY | Fish | FE, XN |
| Pincushion, Desert | *Chaenactis stevioides* | ID | Plant | BS |
| Pincushion Cactus, Brady | *Pediocactus bradyi* | AZ | Plant | FE |
| Pincushion Cactus, Cochise | *Escobaria robbinsorum (=Coryphantha robbinsorum)* | AZ | Plant | FT |
| Pincushion Cactus, Kaibab | *Pediocactus paradinei* | AZ | Plant | BS |
| Pincushion Cactus, Lee's | *Escobaria sneedii* var. *leei (= Coryphantha sneedii* var. *leei)* | NM | Plant | FT |
| Pincushion Cactus, Nye | *Sclerocactus nyensis* | NV | Plant | BS |
| Pincushion Cactus, Organ Mountains | *Escobaria organensis* | NM | Plant | BS |
| Pincushion Cactus, San Andres | *Escobaria sandbergii* | NM | Plant | BS |
| Pincushion Cactus, Schlesser's | *Sclerocactus schlesseri* | NV | Plant | BS |
| Pincushion Cactus, Siler | *Pediocactus sileri* | AZ, UT | Plant | FT |
| Pincushion Cactus, Sneed's | *Escobaria sneedii* var. *sneedii (= Coryphantha sneedii* var. *sneedii)* | NM | Plant | FE |
| Pincushion Cactus, Spiny Star | *Escobaria vivipara* | ID | Plant | BS |
| Pincushion Cactus, Villard's | *Escobaria villardii* | NM | Plant | BS |
| Pine, Washoe | *Pinus washoensis* | NV | Plant | BS |
| Pitcher-sage, Gander's | *Lepechinia ganderi* | CA | Plant | BS |
| Plover, Mountain | *Charadrius montanus* | AZ, CA, CO, MT, NM, NV, OR, UT, WY | Bird | BS |
| Plover, Piping | *Charadrius melodus* | CO, MT, ND, NE, NM, SD, WY | Bird | FT |
| Plover, Western Snowy | *Charadrius alexandrinus nivosus* | AZ, CA, CO, NM, NV, OR, UT, WA, WY | Bird | FT |
| Podistera, Yukon | *Podistera yukonensis* | AK | Plant | BS |
| Pogogyne, Profuse-flowered | *Pogogyne floribunda* | CA, OR | Plant | BS |
| Polemonium, Great | *Polemonium carneum* | OR | Plant | BS |
| Polemonium, Washington | *Polemonium pectinatum* | OR | Plant | BS |
| Polypore, Blue-capped | *Albatrellus flettii* | CA | Fungi | BS |
| Polypore, Blue-pored | *Albatrellus caeruleoporus* | CA | Fungi | BS |
| Polypore, Noble | *Bridgeoporus nobilissimus* | OR | Plant | BS |
| Pondsnail, Bonneville | *Stagnicola bonnevillensis* | UT | Snail | C |
| Poolfish, Pahrump | *Empetrichthys latos* | NV | Fish | FE |
| Popcornflower, Coral Seeded | *Plagiobothrys figuratus* ssp. *corallicarpa* | OR | Plant | BS |
| Popcornflower, Hooked | *Plagiobothrys uncinatus* | CA | Plant | BS |
| Popcornflower, Rough | *Plagiobothrys hirtus* | OR | Plant | FE |

BLM_0001199

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Popcornflower, Slender-branched | *Plagiobothrys leptocladus* | MT | Plant | BS |
| Poppy, Diamond-petaled California | *Eschscholzia rhombipetala* | CA | Plant | BS |
| Poppy, Red Rock | *Eschscholzia minutiflora* ssp. *twisselmanii* | CA | Plant | BS |
| Poreleaf, Pygmy | *Porophyllum pygmaeum* | NV | Plant | BS |
| Prairie Chicken, Lesser | *Tympanuchus pallidicinctus* | CO, NM | Bird | C |
| Prairie-clover, Albuquerque | *Dalea scariosa* | NM | Plant | BS |
| Prairie-clover, Canyonlands | *Dalea flavescens* | UT | Plant | BS |
| Prairie Dog, Arizona Black-tailed | *Cynomys ludovicianus arizonensis* | NM | Mammal | C |
| Prairie Dog, Black-tailed | *Cynomys ludovicianus* | AZ, CO, ID, MT, NM, WY | Mammal | C |
| Prairie Dog, Gunnison's | *Cynomys gunnisoni* | NM | Mammal | BS |
| Prairie Dog, Utah | *Cynomys parvidens* | UT | Mammal | FT |
| Prairie Dog, White-tailed | *Cynomys leucurus* | UT, WY | Mammal | BS |
| Prairie Rocket, Narrow-leaved | *Erysimum angustatum* | AK | Plant | BS |
| Prickly phlox, Bruneau River | *Leptodactylon glabrum* | ID, NV | Plant | BS |
| Prickly phlox, Hazel's | *Leptodactylon pungens* | ID, OR | Plant | BS |
| Prickly phlox, Mat | *Leptodactylon caespitosum* | MT | Plant | BS |
| Pricklypear, Blue Diamond | *Opuntia* x *multigeniculata* (*encinocarpa* x *whipplei*) | AZ | Plant | BS |
| Pricklypear, Sand (El Paso Pricklypear) | *Opuntia polyacantha* var. *arenaira*) | NM | Plant | C |
| Prickly poppy, Sacramento | *Argemone pleiacantha* ssp. *pinnatisecta* | NM | Plant | FE |
| Primrose, Alkali | *Primula alcalina* | ID | Plant | BS |
| Primrose, Bering Dwarf | *Douglasia beringensis* | AK | Plant | BS |
| Primrose, Greenland | *Primula egaliksensis* | CO | Plant | BS |
| Primrose, House Range | *Primula cusickiana* | UT | Plant | BS |
| Primrose, Maguire | *Pisidium ultramontanum* | OR | Plant | BS |
| Primrose, Maguire | *Primula maguirei* | UT | Plant | FT |
| Primrose, Mealy | *Primula incana* | MT, ND | Plant | BS |
| Princesplume, Malheur (Oregon Princesplume; Perenial Princesplume) | *Stanleya confertiflora* | ID, OR | Plant | BS |
| Pronghorn, Sonoran | *Antilocapra americana sonoriensis* | AZ | Mammal | FE |
| Pseudoscorpion, Malheur | *Apochthonius malheuri* | OR | Arachnid | BS |
| Pupfish, Amargosa River | *Cyprinodon nevadensis amargosae* | CA | Fish | BS |
| Pupfish, Ash Meadows Amargosa | *Cyprinodon nevadensis mionectes* | NV | Fish | FE |
| Pupfish, Desert | *Cyprinodon macularius* | AZ, CA | Fish | FE |
| Pupfish, Devil's Hole | *Cyprinodon diabolis* | NV | Fish | FE |
| Pupfish, Owens | *Cyprinodon radiosus* | CA | Fish | FE |
| Pupfish, Pecos | *Cyprinodon pecosensis* | NM | Fish | C |
| Pupfish, Warm Springs | *Cyprinodon nevadensis pectoralis* | NV | Fish | FE |
| Pupfish, White Sands | *Cyprinodon tularosa* | NM | Fish | BS |
| Purpusia, Rock | *Ivesia arizonica* var. *saxosa* | NV | Plant | BS |
| Pussytoes, Meadows | *Antennaria arcuata* | NV, WY | Plant | BS |
| Pygmy-owl, Cactus Ferruginous | *Glaucidium brasilianum cactorum* | AZ | Bird | FE |
| Pygmy-owl, Northern (Blue Mountains Pygmy-owl) | *Glaucidium gnoma* | OR | Bird | BS |
| Pygmy Poppy, White | *Canbya candida* | CA | Plant | BS |
| Pyrg, Bifid Duct | *Pyrgulopsis peculiaris* | NV | Snail | BS |
| Pyrg, Big Warm Spring | *Pyrgulopsis papillata* | NV | Snail | BS |

BLM_0001200

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Pyrg, Carinate Duckwater | *Pyrgulopsis carinata* | NV | Snail | BS |
| Pyrg, Chupadera | *Pyrgulopsis chupaderae* | NM | Snail | C |
| Pyrg, Dixie Valley | *Pyrgulopsis dixensis* | NV | Snail | BS |
| Pyrg, Duckwater | *Pyrgulopsis aloba* | NV | Snail | BS |
| Pyrg, Elongate Cain Spring | *Pyrgulopsis augusta* | NV | Snail | BS |
| Pyrg, Elongate Mud Meadows | *Pyrgulopsis notidicola* | NV | Snail | BS |
| Pyrg, Fly Ranch | *Pyrgulopsis bruesi* | NV | Snail | BS |
| Pyrg, Gila | *Pyrgulopsis gilae* | NM | Snail | C |
| Pyrg, Humbolt | *Pyrgulopsis humboldtensis* | NV | Snail | BS |
| Pyrg, Landyes | *Pyrgulopsis landeyi* | NV | Snail | BS |
| Pyrg, Large-gland Carico | *Pyrgulopsis basiglans* | NV | Snail | BS |
| Pyrg, Northern Soldier Meadow | *Pyrgulopsis militaris* | NV | Snail | BS |
| Pyrg, Oasis Valley | *Pyrgulopsis micrococcus* | NV | Snail | BS |
| Pyrg, Ovate Cain Spring | *Pyrgulopsis picitlis* | NV | Snail | BS |
| Springsnail, Socorro | *Pyrgulopsis neomexicana* | NM | Snail | FE |
| Pyrg, Souther Soldier Meadow | *Pyrgulopsis umbilicata* | NV | Snail | BS |
| Pyrg, Southern Duckwater | *Pyrgulopsis anatina* | NV | Snail | BS |
| Pyrg, Southern Steptoe | *Pyrgulopsis sulcata* | NV | Snail | BS |
| Pyrg, Spring Mountain | *Pyrgulopsis deaconi* | NV | Snail | BS |
| Pyrg, Squat Mud Meadows | *Pyrgulopsis limaria* | NV | Snail | BS |
| Pyrg, Sub-glubose Steptoe Ranch | *Pyrgulopsis orbiculata* | NV | Snail | BS |
| Pyrg, Transverse Gland | *Pyrgulopsis cruciglans* | NV | Snail | BS |
| Pyrg, Wongs | *Pyrgulopsis wongi* | NV | Snail | BS |
| Quail, Mountain | *Oreortyx pictus* | ID, NV | Bird | BS |
| Queen-of-the-forest | *Filipendula occidentalis* | OR, WA | Plant | BS |
| Rabbit, Pygmy | *Brachylagus idahoensis* | CA, ID, MT, NV, UT, WY | Mammal | BS |
| Rabbit, Pygmy (Columbia Basin Distinct Population Segment) | *Brachylagus idahoensis* | OR | Mammal | FE |
| Rabbit, Pygmy (EmE = Washington; PE = Washington) | *Brachylagus idahoensis* | OR | Mammal | BS |
| Rabbitbrush, Guadalupe | *Ericameria nauseosus* ssp. *texensis* | NM | Plant | BS |
| Rabbitbrush, Remote (Pintwater Rabbitbrush) | *Chrysothamnus eremobius* | NV | Plant | BS |
| Ragwort, Cut-leaf | *Packera moresbiensis* | AK | Plant | BS |
| Ragwort, Cut-leaved | *Packera eurycephalus* var. *lewisrosei* | CA | Plant | BS |
| Ragwort, Few Flowered | *Packera pauciflora* | CO | Plant | BS |
| Ragwort, Red Hills | *Packera clevelandii* | CA | Plant | BS |
| Ragwort, Western | *Packera hesperia* | OR | Plant | BS |
| Rail, Yellow | *Coturnicops noveboracensis* | OR | Bird | BS |
| Rail, Yuma Clapper | *Rallus longirostris yumanensis* | AZ, CA, NV | Bird | FE |
| Raillardella, Muir's | *Raillardiopsis muirii* | CA | Plant | BS |
| Raillardella, Showy | *Raillardella pringlei* | CA | Plant | BS |
| Ramshorn (Snail), Great Basin | *Helisoma (Carinifex) newberryi newberryi* | OR | Snail | BS |
| Ramshorn, Borax Lake | *Planorbella oregonensis* | NM, OR | Snail | BS |
| Raspberry, Northwest | *Rubus nigerrimus* | OR | Plant | BS |
| Rat, Chisel-toothed Kangaroo | *Dipodomys microps celsus* | UT | Mammal | BS |
| Rat, Desert Kangaroo | *Dipodomys deserti* | UT | Mammal | BS |
| Rat, Fresno Kangaroo | *Dipodomys nitraoides exilis* | CA | Mammal | FE |
| Rat, Giant Kangaroo | *Dipodomys ingens* | CA | Mammal | FE |

BLM_0001201

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Rat, House Rock Valley Chisel-toothed Kangaroo | *Dipodomys microps leucotis* | AZ | Mammal | BS |
| Rat, Marysville Kangaroo | *Dipodomys californicus exinius* | CA | Mammal | BS |
| Rat, Merriam's Kangaroo | *Dipodomys merriami* | UT | Mammal | BS |
| Rat, Morro Bay Kangaroo | *Dipodomys heermani morroensis* | CA | Mammal | FE |
| Rat, Short-nosed Kangaroo | *Dipodomys nitratoides brevinasus* | CA, WY | Mammal | BS |
| Rat, Stephens' Kangaroo | *Dipodomys stephensi* (incl. *D. cascus*) | CA | Mammal | FE |
| Rat, Tipton Kangaroo | *Dipodomys nitratoides nitratoides* | CA | Mammal | FE |
| Rattlesnake, Midget Faded | *Crotalus viridis concolor* | CO, WY | Reptile | BS |
| Rattlesnake, Mojave | *Crotalus scutulatus scutulatus* | UT | Reptile | BS |
| Rattlesnake, New Mexican Ridge-nosed | *Crotalus willardi obscurus* | AZ, NM | Reptile | FT |
| Rattlesnake, Southwestern Speckled | *Crotalus mitchellii pyrrhus* | UT | Reptile | BS |
| Rattleweed, San Diego | *Astragalus oocarpus* | CA | Plant | BS |
| Reedgrass, Cascade | *Calamagrostis tweedyi* | ID | Plant | BS |
| Reed-mustard, Barneby | *Schoenocrambe barnebyi* | UT | Plant | FE |
| Reed-mustard, Clay | *Schoenocrambe argillacea* | UT | Plant | FT |
| Reed-mustard, Shrubby | *Glaucocarpun suffrutescens* (=*Schoenocrambe suffrutescens*) | UT | Plant | FE |
| Ricegrass, Henderson's | *Achnatherum hendersonii* | OR | Plant | BS |
| Ricegrass, Little | *Piptatherum exiguum* | CA | Plant | BS |
| Ricegrass, Small-flowered | *Piptatherum micranthum* | ID | Plant | BS |
| Ricegrass, Wallowa | *Achnatherum wallowensis* | OR | Plant | BS |
| Ringtail | *Bassariscus astutus* | NM, UT | Mammal | BS |
| Roach, Red Hills | *Lavinia symmetricus* ssp. | CA | Fish | BS |
| Rock-brake, Slender | *Cryptogramma stelleri* | CO | Plant | BS |
| Rockcress, Bodie Hills | *Arabis bodiensis* | CA, NV | Plant | BS |
| Rockcress, Crandall | *Arabis crandallii* | CO | Plant | BS |
| Rockcress, Crater Lake | *Arabis suffrutescens* var. *horizontalis* | OR | Plant | BS |
| Rockcress, Daggett | *Arabis demissa* var. *languida* | MT | Plant | BS |
| Rockcress, Elko | *Arabis falcifructa* | NV | Plant | BS |
| Rockcress, Grouse Creek | *Arabis falcatoria* | NV | Plant | BS |
| Rockcress, Hell's Canyon | *Arabis hastatula* | OR | Plant | BS |
| Rockcress, Koehler's | *Arabis koehleri* var. *koehleri* | OR | Plant | BS |
| Rock-cress, McDonald's | *Arabis mcdonaldiana* | CA, OR | Plant | FE |
| Rockcress, Ophir Pass | *Arabis ophira* | NV | Plant | BS |
| Rockcress, Park | *Arabis fernaldiana* var. *fernaldiana* | CO, UT | Plant | BS |
| Rockcress, Sapphire | *Arabis fecunda* | MT | Plant | BS |
| Rockcress, Small | *Arabis pusilla* | WY | Plant | BS |
| Rock-daisy, Alcove | *Perityle specuicola* | UT | Plant | BS |
| Rock-daisy, Black | *Townsendia smithii* | AZ | Plant | BS |
| Rock-daisy, Clifton | *Perityle ambrosiifolia* | AZ | Plant | BS |
| Rock-daisy, Hanapah | *Perityle villosa* | CA | Plant | BS |
| Rock-daisy, New Mexico | *Perityle staurophylla* var. *staurophylla* | NM | Plant | BS |
| Rock-daisy, Nodding | *Perityle cernua* | NM | Plant | BS |
| Rockmat, Chelan | *Petrophyton cinerascens* | WA | Plant | BS |
| Rockress, Kass | *Draba kassii* | UT | Plant | BS |
| Rock-rose, Diablo | *Helianthella castanea* | CA | Plant | BS |
| Rock-tansey | *Sphaeromeria capitata* | CO | Plant | BS |
| Rose, Grand Canyon | *Rosa stellata* ssp. *abyssa* | AZ | Plant | BS |
| Rosewood, Arizona Sonoran | *Vauquelinia californica* ssp. *sonorensis* | AZ | Plant | BS |

BLM_0001202

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Rosewood, Limestone | *Vauquelinia californica* ssp. *pauciflora* | NM | Plant | BS |
| Rubberweed, Cooper's | *Hymenoxys cooperi* var. *canescens* | ID | Plant | BS |
| Rubberweed, Stone | *Hymenoxys lapidicola* | UT | Plant | BS |
| Rupertia, Hall's | *Rupertia hallii* | CA | Plant | BS |
| Rush, Kellogg's | *Juncus kelloggii* | WA | Plant | BS |
| Rush, Red Bluff Dwarf | *Juncus leiospermus* var. *leiospermus* | CA | Plant | BS |
| Rush, Tiehm's | *Juncus tiehmii* | OR | Plant | BS |
| Rush-lily, Purple-flowered | *Hastingsia bracteosa* var. *atropurpurea* | OR | Plant | BS |
| Sage, Aravaipa | *Salvia amissa* | AZ | Plant | BS |
| Sage, Chicken | *Sphaeromeria argentea* | MT | Plant | BS |
| Sage, Clokey Mountain (Clokey Purple Sage) | *Salvia dorrii* ssp. *dorrii* var. *clokeyi* | NV | Plant | BS |
| Sagebrush, Laramie False | *Sphaeromeria simplex* | WY | Plant | BS |
| Sagebrush, Porter's | *Artemisia porteri* | WY | Plant | BS |
| Sage-grouse, Greater | *Centrocercus urophasianus* | CA, CO, ID, MT, NV, OR, UT, WY | Bird | BS |
| Sage-grouse, Gunnison | *Centrocercus minimus* | CO, UT | Bird | C |
| Salamander, California Tiger | *Ambystoma californiense* | CA | Amphibian | FT |
| Salamander, Coeur d'Alene | *Plethodon idahoensis* | ID | Amphibian | BS |
| Salamander, Columbia Torrent | *Rhyacotriton kezeri* | OR | Amphibian | BS |
| Salamander, Desert Slender | *Batrachoseps aridus* | CA | Amphibian | FE |
| Salamander, Idaho Giant | *Dicamptodon aterrinus* | ID | Amphibian | BS |
| Salamander, Inyo Mountains Slender | *Batrachoseps campi* | CA | Amphibian | BS |
| Salamander, Oregon Slender | *Batrachoseps wrighti* | OR | Amphibian | BS |
| Salamander, Sonora Tiger | *Ambystoma tigrinum stebbinsi* | AZ | Amphibian | FE |
| Salamander, Tehachapi Slender | *Batrachoseps stebbinsi* | CA | Amphibian | BS |
| Salamander, Yellow-blotched | *Ensatina eschscholtzi croceator* | CA | Amphibian | BS |
| Salmon, Beaver Creek chinook | *Onconhynchus tshawytscha* | AK | Fish | BS |
| Salmon, Chinook (California Coastal ESU[2]) | *Oncorhynchus tshawytscha* | CA | Fish | FT |
| Salmon, Chinook (Central Valley ESU) | *Oncorhynchus tshawytscha* | CA, ID | Fish | C |
| Salmon, Chinook (Fall Lower Columbia River ESU) | *Oncorhynchus tshawytscha* | OR | Fish | FT |
| Salmon, Chinook (Fall Snake River Run ESU) | *Oncorhynchus tshawytscha* | ID, OR | Fish | FT |
| Salmon, Chinook (Lower Columbia River ESU) | *Oncorhynchus tshawytscha* | OR | Fish | FT |
| Salmon, Chinook (Spring Central Valley Run ESU) | *Oncorhynchus tshawytscha* | CA | Fish | FT |
| Salmon, Chinook (Spring/Summer Snake River ESU) | *Oncorhynchus tshawytscha* | ID, OR | Fish | FT |
| Salmon, Chinook (Upper Columbia River Spring Run ESU) | *Oncorhynchus tshawytscha* | OR | Fish | FE |
| Salmon, Chinook (Upper Willamette ESU) | *Oncorhynchus tshawytscha* | OR | Fish | FT |
| Salmon, Chinook (Winter Sacramento River Run ESU) | *Oncorhynchus tshawytscha* | CA, OR | Fish | FE |
| Salmon, Chum | *Oncorhynchus keta* | OR | Fish | BS |
| Salmon, Chum (Columbia River ESU) | *Oncorhynchus keta* | OR | Fish | FT |

BLM_0001203

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Salmon, Chum (Summer Hood Canal Run ESU) | *Oncorhynchus keta* | OR | Fish | FT |
| Salmon, Clear Creek Chum | *Onocnhynchus keta* | AK | Fish | BS |
| Salmon, Coho (Central California Coast ESU) | *Oncorhynchus kisutch* | CA, OR | Fish | FT |
| Salmon, Coho (Lower Columbia River/Southwest Washington ESU) | *Oncorhynchus kisutch* | OR | Fish | FT |
| Salmon, Coho (Oregon Coast ESU) | *Oncorhynchus kisutch* | OR | Fish | FT |
| Salmon, Coho (Southern Oregon/Northern California Coasts ESU) | *Oncorhynchus kisutch* | CA, OR | Fish | FT |
| Salmon, Fall Chinook | *Oncorhynchus tshawytscha* | OR | Fish | FT |
| Salmon, Sockeye (Snake River, Idaho Stock ESU) | *Oncorhynchus nerka* | OR, ID | Fish | FE |
| Saltbush, Giant Four-wing | *Atriplex canescens* var. *gigantea* | UT | Plant | BS |
| Saltbush, Griffith's | *Atriplex griffithsii* | NM | Plant | BS |
| Saltbush, Heart-leaved | *Atriplex cordulata* | CA | Plant | BS |
| Saltbush, Lost Hills | *Atriplex vallicola* | CA | Plant | BS |
| Sand-food | *Pholisma sonorae* | AZ | Plant | BS |
| Sand-food, Blue | *Triteleiopsis palmeri* | AZ | Plant | BS |
| Sand-food, Scaly | *Pholisma arenarium* | AZ | Plant | BS |
| Sandpaper-plant | *Petalonyx parryi* | UT | Plant | BS |
| Sandpaper-plant, Death Valley | *Petalonyx thurberi* ssp. *gilmanii* | CA | Plant | BS |
| Sandpiper, Buff-breasted | *Tryngites subruficollis* | AK | Bird | BS |
| Sandpiper, Upland | *Bartramia longicauda* | ID, OR | Bird | BS |
| Sand-verbena, Pink | *Abronia umbellata* ssp. *breviflora* | CA | Plant | BS |
| Sandwort, Howell's | *Minuartia howellii* | CA | Plant | BS |
| Sandwort, Marsh | *Arenaria paludicola* | OR | Plant | FE |
| Sandwort, Nuttall | *Minuartia nuttallii* | CO | Plant | BS |
| Sandwort, Scott Mountain | *Minuartia stolonifera* | CA | Plant | BS |
| Sapsucker, Red-naped | *Sphyrapicus nuchalis* | NV | Bird | BS |
| Sapsucker, Williamson's | *Sphyrapicus thyroideus* | ID, UT | Bird | BS |
| Sauger | *Stizostedion canadense* | MT | Fish | BS |
| Saw-wort, Weber | *Saussurea weberi* | CO | Plant | BS |
| Saxifrage, Aleutian | *Saxifraga aleutica* | AK | Plant | BS |
| Scalebroom, Gypsum | *Lepidospartum burgessii* | NM | Plant | BS |
| Scarab, Aegialian Beetle | *Aegialia knighti* | NV | Insect | BS |
| Scarab, Big Dune Aphodius | *Aphodius* sp. | NV | Insect | BS |
| Scarab, Crescent Dune Aegialian | *Aegialia crescenta* | NV | Insect | BS |
| Scarab, Crescent Dune Aphodius | *Aphodius* sp. | NV | Insect | BS |
| Scarab, Crescent Dune Serican | *Serica ammomensico* | NV | Insect | BS |
| Scarab, Guiliani's Dune | *Pseudocotalpa guilianii* | NV | Insect | BS |
| Scarab, Hardy's Aegialian | *Aegialia hardyi* | NV | Insect | BS |
| Scarab, Humboltd Serican | *Serica humboldti* | NV | Insect | BS |
| Scarab, Sand Mountain Aphodius | *Aphodius* sp. | NV | Insect | BS |
| Scarab, Sand Mountain Serican | *Serica psannobunus* | NV | Insect | BS |
| Scorpion Plant, Beatley | *Phacelia beatleyae* | NV | Plant | BS |
| Scoter, Black | *Melanitta nigra* | AK | Bird | BS |
| Scoter, Surf | *Melanitta perspicillata* | AK | Bird | BS |
| Sculpin, Bear Lake | *Cottus extensus* | ID | Fish | BS |
| Sculpin, Malheur Mottled | *Cottus bendirei* | OR | Fish | BS |

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Sculpin, Shoshone | *Cottus greenei* | ID | Fish | BS |
| Sculpin, Wood River | *Cottus leiopomus* | ID | Fish | BS |
| Scurfpea, Three-nerved | *Pediomelum trinervatum* | AZ | Plant | BS |
| Sea turtle, Leatherback | *Dermochelys coriacea* | AK | Reptile | FE |
| Seal, Harbor | *Phoca vitulina concolor* | AK | Mammal | BS |
| Sea-lion, Steller | *Eumetopias jubatus* | AK (West of Cape Suckling), CA, OR | Mammal | FE |
| Sea-lion, Steller | *Eumetopias jubatus* | AK (East of Cape Suckling) | Mammal | FT |
| Sedge, Bristly | *Carex comosa* | ID | Plant | BS |
| Sedge, Canadian Single Spike | *Carex scirpoidea* | CO | Plant | BS |
| Sedge, Craw's | *Carex crawei* | MT | Plant | BS |
| Sedge, Foothill | *Carex tumulicola* | ID | Plant | BS |
| Sedge, Giant | *Carex ultra* | AZ | Plant | BS |
| Sedge, Green | *Carex viridula* | CO | Plant | BS |
| Sedge, Idaho | *Carex idahoa* | ID, MT, OR | Plant | BS |
| Sedge, Indian Valley | *Carex parryana* var. *brevisquama* | ID | Plant | BS |
| Sedge, Livid | *Carex livida* | CO, ID | Plant | BS |
| Sedge, Low Northern | *Carex concinna* | CO | Plant | BS |
| Sedge, Navajo | *Carex specuicola* | UT | Plant | FT |
| Sedge, San Luis Obispo | *Carex obispoensis* | CA | Plant | BS |
| Sedge, Unnamed | *Carex nov* | OR | Plant | BS |
| Sedge, Western | *Carex occidentalis* | ID | Plant | BS |
| Sedge, Yellow | *Carex flava* | CO | Plant | BS |
| Sheep, Bighorn (Peninsular Ranges Bighorn) | *Ovis canadensis* | CA | Mammal | FE |
| Sheep, California Bighorn (Sierra Nevada Bighorn) | *Ovis canadensis californiana* | CA | Mammal | FE |
| Sheep, Desert Bighorn | *Ovis canadensis nelsoni* | CA, NV | Mammal | BS |
| Shield fern, Aleutian | *Polystichum aleuticum* | AK | Plant | FE |
| Shiner, Arkansas River | *Notropis girardi* | NM | Fish | FT |
| Shiner, Beautiful | *Cyprinella formosa* | AZ, NM | Fish | FT |
| Shiner, Pecos Bluntnose | *Notropis simus pecosensis* | NM | Fish | FT |
| Shiner, Rio Grande | *Notropis jemezanus* | NM | Fish | BS |
| Shiner, River | *Notropis blennius* | CO | Fish | BS |
| Shootingstar, Frigid | *Dodecatheon austrofrigidum* | OR, WA | Plant | BS |
| Shoshonea | *Shoshonea pulvinata* | MT, WY | Plant | BS |
| Shoulderband (Snail), Oregon | *Helminthoglypta hertleini* | OR | Snail | BS |
| Shrew, Arizona | *Sorex arizonae* | NM | Mammal | BS |
| Shrew, Buena Vista Lake Ornate | *Sorex ornatus relictus* | CA | Mammal | FE |
| Shrew, Dwarf | *Sorex nanus* | UT, WY | Mammal | BS |
| Shrew, Merriam's | *Sorex merriami* | MT | Mammal | BS |
| Shrew, Preble's | *Sorex preblei* | MT, NV | Mammal | BS |
| Shrike, Loggerhead | *Lanius ludovicianus* | AZ, ID, MT, NM, NV, WY | Bird | BS |
| Shrimp, Vernal Pool Tadpole | *Lepidurus packardi* | CA | Crustacean | FE |
| Sidalcea, Maple-leaved | *Sidalcea malachroides* | CA, OR | Plant | BS |
| Sideband (Snail), Columbia | *Monadenia fidelis columbiana* | OR | Snail | BS |

BLM_0001205

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Sideband (Snail), Green | *Monadenia fidelis beryllica* | OR | Snail | BS |
| Sideband (Snail), Hairy Sierra | *Monadenia mormonum hirsuta* | CA | Snail | BS |
| Sideband (Snail), Keeled | *Monadenia circumcarinata* | CA | Snail | BS |
| Sideband (Snail), Modoc | *Monadenia sp.* | OR | Snail | BS |
| Sideband (Snail), Oregon/Dalles | *Monadenia fidelis minor* | OR | Snail | BS |
| Sideband (Snail), Travelling | *Monadenia fidelis celeuthia* | OR | Snail | BS |
| Sidewinder, Mojave Desert | *Crotalus cerastes cerastes* | UT | Reptile | BS |
| Silene, Seely's | *Silene seelyi* | OR | Plant | BS |
| Silverpuffs, Howell's | *Microseris howellii* | OR | Plant | BS |
| Skeletonweed, Dolores River | *Lygodesmia doloresensis* | CO, UT | Plant | BS |
| Skeletonweed, Rush Pink | *Lygodesmia entrada* | UT | Plant | BS |
| Skeletonweed, Thorn | *Stephanomeria spinosa* | MT | Plant | BS |
| Skink, Arizona | *Eumeces gilberti arizonensis* | AZ | Reptile | BS |
| Skink, Coronado | *Eumeces skiltonianus interparietalis* | CA | Reptile | BS |
| Skink, Many-lined | *Eumeces multivirgatus gaigeae* | UT | Reptile | BS |
| Skink, Western Red-tailed | *Eumeces gilberti rubricaudatus* | NV | Reptile | BS |
| Skipper, Ash Meadows Alkali | *Pseudocopaeodes eunus alinea* | NV | Insect | BS |
| Skipper, Carson Wandering | *Pseudocopaeodes eunus obscurus* | CA, NV | Insect | FE |
| Skipper, Dakota | *Hesperia dacotae* | MT | Insect | C |
| Skipper, Denio Sandhill | *Polites sabuleti sinemaculata* | NV | Insect | BS |
| Skipper, MacNeil Sootywing | *Hesperopsis gracielae* | AZ, NV | Insect | BS |
| Skipper, Mardon | *Polites mardon* | CA, NM, OR | Insect | C |
| Skipper, Mono Basin | *Hesperia uncas giulianii* | NV | Insect | BS |
| Skipper, Pawnee Montane | *Hesperia leonardus maontana* | CO | Insect | FT |
| Skipper, Railroad Valley | *Hesperia uncas fulvapalla* | NV | Insect | BS |
| Skipper, White Mountain | *Hesperia miriamae longaevicola* | NV | Insect | BS |
| Skipper, White River Valley | *Hesperia uncas grandiosa* | NV | Insect | BS |
| Skullcap, Dwarf | *Scutellaria nana* | CA | Plant | BS |
| Skunk, Spotted | *Spilogale putorius* | MT | Mammal | BS |
| Smooth-aster, Guadalupe | *Symphyotrichum laeve* var. *geyeri* | NM | Plant | BS |
| Smooth-aster, Jessica's | *Symphyotrichum jessicae* | ID, OR | Plant | BS |
| Smooth-aster, Rush | *Symphyotrichum boreale* | ID, OR | Plant | BS |
| Snail, Bliss Rapids | *Taylorconcha serpenticola* | ID | Snail | FT |
| Springsnail, Bruneau Hot | *Pyrgulopsis bruneauensis* | ID | Snail | FE |
| Snail, Disc (Oregonian Snail) | *Cryptomastix sp.* | OR | Snail | BS |
| Snail, Dona Ana Talus | *Sonorella todseni* | NM | Snail | BS |
| Snail, Hells Canyon Land | *Cryptomastix populi* | OR | Snail | BS |
| Snail, Idaho Spring | *Pyrgulopsis idahoensis* | ID | Snail | FE |
| Springsnail, Koster's | *Juturnia kosteri* | NM | Snail | FE |
| Snail, Mission Creek (Oregonian Snail) | *Cryptomastix magnidentata* | ID | Snail | BS |
| Snail, Morro Shoulderband | *Helminthoglypta walkeriana* | CA | Snail | FE |
| Snail, Mountain Boulder Pile | *Oreohlix jugalis* | ID | Snail | BS |
| Snail, Mountain Idaho Banded | *Orehelix idahoensis idahoensis* | ID | Snail | BS |
| Snail, Mountain Lava Rock | *Orhelix waltoni* | ID | Snail | BS |
| Snail, Mountain Whorled | *Orehelix vortex* | ID | Snail | BS |
| Snail, Newcomb's Littorine | *Algamorda subrotundata* | OR | Snail | BS |
| Snail, Pecos Assiminea | *Assiminea pecos* | NM | Snail | PE |
| Snail, Schell Creek Mountain | *Oreohelix nevadensis* | NV | Snail | BS |
| Snail, Snake River Physa | *Physa natricina* | ID | Snail | FE |
| Snail, Striate Mountain | *Orehelix strigosa goniogyra* | ID | Snail | BS |

BLM_0001206

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Snail, Utah Valvata | *Valvata utahensis* | ID, UT | Snail | FE |
| Snails, Hydrobiid Spring | All species in genus *Pyrgulopsis* | AZ | Snail | BS |
| Snails, Hydrobiid Spring | All species in genus *Pyrgulopsis* | OR | Snail | BS |
| Snails, Succineid | All species in family Succineidae | AZ | Snail | BS |
| Snake, Common Garter | *Thamnophis sirtalis* | ID | Reptile | BS |
| Snake, Giant Garter | *Thamnophis gigas* | CA | Reptile | FT |
| Snake, Great Plains Rat | *Elaphe guttata emoryi* | UT | Reptile | BS |
| Snake, Longnose | *Rhinocheilus lecontei* | ID | Reptile | BS |
| Snake, Mexican Garter | *Thamnophis eques megalops* | NM | Reptile | BS |
| Snake, Milk | *Lampropeltis triangulum taylori* | CO, UT | Reptile | BS |
| Snake, Mojave Patch-nosed | *Salvadora hexalepis mojavensis* | UT | Reptile | BS |
| Snake, Narrowhead Garter | *Thamnophis rufipunctatus* | NM | Reptile | BS |
| Snake, Painted Desert Glossy | *Arizona elegans philipi* | UT | Reptile | BS |
| Snake, Sanora Lyre | *Trimorphodon biscutatus lambda* | UT | Reptile | BS |
| Snake, Smooth Green | *Opheodrys vernalis* | UT | Reptile | BS |
| Snake, Two-striped Garter | *Thamnophis hammondii* | CA | Reptile | BS |
| Snake, Utah Blind | *Leptotyphlops humilis utahensis* | UT | Reptile | BS |
| Snake, Western Ground | *Sonora semiannulata* | ID | Reptile | BS |
| Snow-wreath, Shasta | *Neviusia cliftonii* | CA | Plant | BS |
| Soaproot, Dwarf | *Chlorogalum pomeridianum* var. *minus* | CA | Plant | BS |
| Soaproot, Red Hills | *Chlorogalum grandiflorum* | CA | Plant | BS |
| Spadefoot, Great Basin | *Spea intermontana* | CO, WY | Amphibian | BS |
| Sparrow, Baird's | *Ammodramus bairdii* | MT, NM, WY | Bird | BS |
| Sparrow, Black-throated | *Amphispiza bilineata* | ID | Bird | BS |
| Sparrow, Brewer's | *Spizella breweri* | ID, WY | Bird | BS |
| Sparrow, Grasshopper | *Ammodramus savannarum* | UT | Bird | BS |
| Sparrow, Large-billed Savannah | *Passerculus sandwichensis rostratus* | AZ | Bird | BS |
| Sparrow, LeConte's | *Ammodramus leconteii* | MT | Bird | BS |
| Sparrow, Sage | *Amphispiza belli* | ID, MT, OR, WY | Bird | BS |
| Sparrow, Vesper (Oregon Sparrow) | *Pooecetes gramineus affinis* | NV, OR | Bird | BS |
| Spider-flower, Many Stemmed | *Cleome multicaulis* | CO, WY, NM | Plant | BS |
| Spikedace | *Meda fulgida* | AZ, NM | Fish | FT |
| Spinedace, Big Spring | *Lepidomeda mollispinis pratensis* | NV | Fish | FT |
| Spinedace, Little Colorado | *Lepidomeda vittata* | AZ | Fish | FT |
| Spinedace, Virgin River | *Lepidomeda mollispinis mollispinis* | NV, UT | Fish | BS |
| Spinedace, White River | *Lepidomeda albivalis* | NV | Fish | FE |
| Spineflower, Brewer's | *Chorizanthe breweri* | CA | Plant | BS |
| Spineflower, Indian Valley | *Aristocapsa insignis* | CA | Plant | BS |
| Spineflower, Monterey | *Chorizanthe pungens* var. *pungens* | CA | Plant | FT |
| Spineflower, Orcutt's | *Chorizanthe orcuttiana* | CA | Plant | FE |
| Spineflower, San Benito | *Chorizanthe biloba immemora* | CA | Plant | BS |
| Spineflower, Slender-horned | *Dodecahema leptoceras* | CA | Plant | FE |
| Spineflower, Straight-awned | *Chorizanthe rectispina* | CA | Plant | BS |
| Spleenwort, Dalhouse | *Asplenium* [=*Ceterach*] *dalhousiae* | AZ | Plant | BS |
| Splittail, Sacramento | *Pogonichthys macrolepidotus* | CA | Fish | FT |
| Springbeauty, Ogilvie Mountains | *Claytonia ogilviensis* | AK | Plant | BS |
| Springfish, Hiko White River | *Crenichthys baileyi grandis* | NV | Fish | FE |
| Springfish, Moapa White River | *Crenichthys baileyi moapae* | NV | Fish | BS |
| Springfish, Moorman White River | *Crenichthys baileyi thermophilus* | NV | Fish | BS |
| Springfish, Preston White River | *Crenichthys baileyi albivallis* | NV | Fish | BS |

BLM_0001207

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Springfish, Railroad Valley | *Crenichthys nevadae* | NV | Fish | FT |
| Springfish, White River | *Crenichthys baileyi baileyi* | NV | Fish | FE |
| Spring-parsley, Featherleaf | *Cymopterus beckii* | UT | Plant | BS |
| Spring-parsley, Plains | *Cymopterus acaulis* var. *parvus* | UT | Plant | BS |
| Spring-parsley, Uinta Basin | *Cymopterus duchesnesis* | CO | Plant | BS |
| Springsnail, Alamosa | *Tryonia alamosae* | NM | Snail | FE |
| Springsnail, Crooked Creek | *Pyrgulopsis intermedia* | OR | Snail | BS |
| Springsnail, Harney Lake | *Pyrgulopsis hendersoni* | OR | Snail | BS |
| Springsnail, Idaho | *Fontelicella idahoensis* | ID | Snail | FE |
| Springsnail, Malheur Cave | *Oncopodura mala* | CA, OR | Snail | BS |
| Springsnail, Owyhee Hot | *Pyrgulopsis* sp. | OR | Snail | BS |
| Springsnail, Roswell | *Pyrgulopsis roswellensis* | NM | Snail | FE |
| Spruce, White | *Picea glauca* | ID | Plant | BS |
| Spurge, Flat-seeded | *Chamaesyce platysperma* | CA | Plant | BS |
| Spurge, Hoover's | *Chamaesyce hooveri* | CA | Plant | FT |
| Spurge, Paria | *Euphorbia nephradenia* | UT | Plant | BS |
| Spurge, Stony Creek | *Chamaesyce ocellata* ssp. *rattanii* | CA | Plant | BS |
| Squirrel, Coachella Valley Round-tailed Ground | *Spermophilus tereticaudus chlorus* | CA | Mammal | C |
| Squirrel, Ground Piute | *Spermophilus mollis artemisae* | ID | Mammal | BS |
| Squirrel, Miriam's Ground | *Spermophilus canus vigilis* | ID | Mammal | BS |
| Squirrel, Northern Idaho Ground | *Spermophilus brunneus brunneus* | ID | Mammal | FT |
| Squirrel, Southern Idaho Ground | *Spermophilus brunneus* | ID | Mammal | C |
| Squirrel, Washington Ground | *Spermophilus washingtoni* | OR | Mammal | C |
| Squirrel, Wyoming Ground | *Spermophilus elegans nevadensis* | ID | Mammal | BS |
| St. John's-wort, Large Canadian | *Hypericum majus* | ID | Plant | BS |
| Star-tulip, Long-haired | *Calochortus longebarbatus longebarb* | CA, OR | Plant | BS |
| Star-tulip, Shirley Meadows | *Calochortus westonii* | CA | Plant | BS |
| Steelhead (Central California Coast) | *Oncorhynchus mykiss* | CA | Fish | FT |
| Steelhead (California Central Valley ESU) | *Oncorhynchus mykiss* | CA | Fish | FT |
| Steelhead (Klamath Mountains ESU) | *Oncorhynchus mykiss* | ID | Fish | C |
| Steelhead (Lower Columbia River ESU) | *Oncorhynchus mykiss* | OR | Fish | FT |
| Steelhead (Middle Columbia River ESU) | *Oncorhynchus mykiss* | OR | Fish | FT |
| Steelhead (Northern California ESU) | *Oncorhynchus mykiss* | CA | Fish | FT |
| Steelhead (Oregon Coast ESU) | *Oncorhynchus mykiss* | OR | Fish | C |
| Steelhead (Puget Sound ESU) | *Oncorhynchus mykiss* | OR | Fish | PT |
| Steelhead (Snake River Basin ESU) | *Oncorhynchus mykiss* | ID, OR | Fish | FT |
| Steelhead (South-central California Coast ESU) | *Oncorhynchus mykiss* | CA | Fish | FT |
| Steelhead (Southern California ESU) | *Oncorhynchus mykiss* | CA | Fish | FE |
| Steelhead (Upper Columbia River ESU) | *Oncorhynchus mykiss* | OR | Fish | FE |
| Steelhead (Upper Willamette River ESU) | *Oncorhynchus mykiss* | OR | Fish | FT |
| Steelhead, Gulkana | *Oncorhynchus mykiss* | AK | Fish | BS |
| Stenotus, Woolly | *Stenotus lanuginosus* | CA | Plant | BS |
| Stickleaf, Royal Gorge | *Mentzelia densa* | CO | Plant | BS |
| Stickleaf, September 11th | *Mentzelia memorabilis* | AZ | Plant | BS |

BLM_0001208

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Stickleaf, Smooth | *Mentzelia mollis* | ID, NV | Plant | BS |
| Stickleaf, Southwest | *Mentzelia argillosa* | CO | Plant | BS |
| Stickleback, Unarmored Threespine | *Gasterosteus aculeatus williamsoni* | CA | Fish | FE |
| Stickseed, Cronquist's | *Hackelia cronquistii* | ID | Plant | BS |
| Stickseed, Deep Creek | *Hackelia ibapensis* | UT | Plant | BS |
| Stickseed, Rattlesnake | *Hackelia ophiobia* | ID | Plant | BS |
| Stickseed, Showy | *Hackelia venusta* | WA | Plant | FE |
| Stickweed, Rocky Mountain | *Cleomella palmeriana* | UT | Plant | BS |
| Stitchwort, James' | *Pseudostellaria jamesii* | MT | Plant | BS |
| Stonecat | *Noturus flavus* | CA, CO | Fish | BS |
| Stonecrop, Applegate | *Sedum oblanceolatum* | OR | Plant | BS |
| Stonecrop, Bartram | *Graptopetalum bartramii* | AZ | Plant | BS |
| Stonecrop, Canyon Creek | *Sedum paradisum* | CA | Plant | BS |
| Stonecrop, Feather River | *Sedum albomarginatum* | CA | Plant | BS |
| Stonecrop, Red Mountain | *Sedum eastwoodiae* | CA | Plant | C |
| Stonecrop, Rogue River | *Sedum moranii* | OR | Plant | BS |
| Stonefly, Wahkeena Falls Flightless | *Zapada wahkeena* | OR | Insect | BS |
| Strawberry, Idaho | *Waldsteinia idahoensis* | ID | Plant | BS |
| Streptanthus, Howell's | *Streptanthus howellii* | OR | Plant | BS |
| Sturgeon, Pallid | *Scaphirhynchus albus* | CO, MT, WY | Fish | FE |
| Sturgeon, White | *Acipenser transmontanus* | ID | Fish | BS |
| Sturgeon, White (Kootenai ESU) | *Acipenser transmontanus* | ID, MT | Fish | FE |
| Sucker, Blue | *Cycleptus elongatus* | MT, WY | Fish | BS |
| Sucker, Bluehead | *Catostomus discobolus* | CO, UT, WY | Fish | BS |
| Sucker, Desert | *Catostomus [=Pantosteus] clarki* | AZ, NM, UT | Fish | BS |
| Sucker, Flannelmouth | *Catostomus latipinnis* | CO, NV, UT, WY | Fish | BS |
| Sucker, Goose Lake | *Catostomus occidentalis lacusanserinus* | OR | Fish | BS |
| Sucker, June | *Chasmistes liorus* | UT | Fish | FE |
| Sucker, Little Colorado | *Catostomus* sp. | AZ, UT | Fish | BS |
| Sucker, Lost River | *Deltistes luxatus* | CA, OR | Fish | FE |
| Sucker, Modoc | *Catostomus microps* | CA | Fish | FE |
| Sucker, Mountain | *Catostomas platyrhynchus* | CO | Fish | BS |
| Sucker, Razorback | *Xyrauchen texanus* | AZ, CA, CO, NM, NV, UT, WY | Fish | FE |
| Sucker, Rio Grande | *Catostomus plebeius* | NM | Fish | BS |
| Sucker, Shortnose | *Chasmistes brevirostris* | CA, OR | Fish | FE |
| Sucker, Sonora | *Catostomus insignis* | AZ, NM | Fish | BS |
| Sucker, Wall Canyon | *Catostomus* sp. | NV | Fish | BS |
| Sucker, Warner | *Catostomus warnerensis* | CA, NV, OR | Fish | FT |
| Sucker, White River Desert | *Catostomus clarki intermedius* | NV | Fish | BS |
| Sullivantia, Oregon | *Sullivantia oregana* | OR | Plant | BS |
| Sullivantia, Wyoming | *Sullivantia hapermanii* var. *hapermanii* | MT | Plant | BS |
| Sumac, Kearney | *Rhus kearneyi* | AZ | Plant | BS |
| Sunburst, Hartweg's Golden | *Pseudobahia bahiifolia* | CA | Plant | FE |
| Sunburst, San Joaquin Adobe | *Pseudobahia peirsonii* | CA | Plant | FT |
| Suncup, Diamond Valley | *Camissonia gouldii* | UT | Plant | BS |
| Sunflower, Pecos | *Helianthus paradoxus* | NM | Plant | FT |
| Sunray, Ash Meadows | *Enceliopsis nudicaulis* var. *corrugata* | NV | Plant | FT |
| Sunray, Silverleaf | *Enceliopsis argophylla* | AZ, NV | Plant | BS |

BLM_0001209

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Swan, Trumpeter | *Cygnus buccinator* | AK, ID, MT, WY | Bird | BS |
| Swertia, Umpqua | *Frasera fastigata* | OR | Plant | BS |
| Swertia, White River | *Frasera gypsicola* | UT | Plant | BS |
| Swift, Black | *Cypseloides niger* | ID, UT | Bird | BS |
| Tansy-aster, Gypsum Hotsprings | *Machaeranthera gypsitherma* | NM | Plant | BS |
| Tansymustard, Wyoming | *Descurainia torulosa* | WY | Plant | BS |
| Tarplant, Congdon's | *Hemizonia parryi* ssp. *congdonii* | CA | Plant | BS |
| Tarplant, Hall's | *Hemizonia halliana* | CA | Plant | BS |
| Tarplant, Otay | *Hemizonia cunjugens* (=*Deinandra conjugens*) | CA | Plant | FT |
| Tarplant, Tecate | *Hemizonia floribunda* | CA | Plant | BS |
| Tauschia, Hoover's | *Tauschia hooveri* | OR | Plant | BS |
| Tern, Black | *Chlidonias niger* | CO, ID, MT, NM, NV, UT | Bird | BS |
| Tern, Caspian | *Sterna caspia* | UT | Bird | BS |
| Tern, Least (Interior) | *Sterna antillarum* | CO, MT, NM, WY | Bird | FE |
| Tetracoccus, Parry's | *Tetracoccus dioicus* | CA | Plant | BS |
| Thelypody, Arrow | *Thelypodium sagittatum* | MT | Plant | BS |
| Thelypody, Howell's Spectacular | *Thelypodium howellii* ssp. *howellii* | CA | Plant | BS |
| Thelypody, Howell's Spectacular | *Thelypodium howellii* ssp. *spectabilis* | OR | Plant | FT |
| Thelypody, Northwestern | *Thelypodium paniculatum* | MT | Plant | BS |
| Thelypody, Wavy-leaf | *Thelypodium repandum* | ID | Plant | BS |
| Thistle, Ashland | *Cirsium ciliolatum* | OR | Plant | BS |
| Thistle, Cedar Rim | *Cirsium aridum* | WY | Plant | BS |
| Thistle, Compact Cobwebby | *Cirsium occidentale* var. *compactum* | CA | Plant | BS |
| Thistle, La Graciosa | *Cirsium loncholepis* | CA | Plant | FE |
| Thistle, Long-styled | *Cirsium longistylum* | MT | Plant | BS |
| Thistle, Mount Hamilton | *Cirsium fontinale* var. *campylon* | CA | Plant | BS |
| Thistle, Ownbey's | *Cirsium ownbeyi* | CO, UT, WY | Plant | BS |
| Thistle, Pitcher's | *Cirsium pitcheri* | CA | Plant | FT |
| Thistle, Rocky Mountain | *Cirsium perplexans* | CO | Plant | BS |
| Thistle, Slough | *Cirsium crassicaule* | CA, WY | Plant | BS |
| Thistle, Virgin | *Cirsium virginense* | UT | Plant | BS |
| Thornbush, Seaside | *Kaemefeltia californica* | CA | Plant | BS |
| Thornmint, San Benito | *Acanthomintha obovata* ssp. *obovata* | CA | Plant | BS |
| Thornmint, San Diego | *Acanthomintha ilicifolia* | CA | Plant | FT |
| Thornmint, San Clara | *Acanthomintha lanceolata* | CA | Plant | BS |
| Thrasher, Bendire's | *Toxostoma bendirei* | CA | Bird | BS |
| Thrasher, Crissal | *Toxostoma crissale* | NV, UT | Bird | BS |
| Thrasher, Le Conte's | *Toxostoma lecontei* | CA, NV | Bird | BS |
| Thrasher, Sage | *Oreoscoptes montanus* | WY | Bird | BS |
| Thread moss, Slender | *Orthodontium gracile* | CA | Plant | BS |
| Threads, Comanche Point Layia | *Layia leucopappa* | CA | Plant | BS |
| Threadstem, Rigid | *Nemacladus rigidus* | ID | Plant | BS |
| Three Hearts | *Tricardia watsonii* | AZ | Plant | BS |
| Thrush, Gray-cheeked | *Catharus mimimus* | AK | Bird | BS |
| Tidy-tips, Munz's | *Layia munzii* | CA | Plant | BS |
| Tidy-tips, Rayless | *Layia discoidea* | CA | Plant | BS |
| Tightcoil (Snail), Crater Lake | *Pristiloma arctium crateris* | OR | Snail | BS |

BLM_0001210

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Titmouse, Juniper | *Baelophus griseus* | NV | Bird | BS |
| Toad, Amargosa | *Bufo nelsoni* | NV | Amphibian | BS |
| Toad, Arizona | *Bufo microscaphus microscaphus* | CA, NM, UT | Amphibian | BS |
| Toad, Arroyo | *Bufo californicus (=microscaphus)* | CA | Amphibian | FE |
| Toad, Boreal | *Bufo boreas boreas* | CO, ID, WY | Amphibian | C |
| Toad, Canadian | *Bufo hemiophrys* | MT | Amphibian | BS |
| Toad, Couch's Spadefoot | *Scaphiopus couchi* | CA | Amphibian | BS |
| Toad, Southwestern | *Bufo microscaphus* | NV | Amphibian | BS |
| Toad, Western | *Bufo boreas* | ID | Amphibian | BS |
| Toad, Woodhouse | *Bufo woodhousii* | ID | Amphibian | BS |
| Toad, Wyoming | *Bufo baxteri (=hemiophyrs)* | WY | Amphibian | FE |
| Tonestus, Lone Mountain | *Tonestus graniticus* | NV | Plant | BS |
| Tortula moss, California | *Tortula californica* | CA | Plant | BS |
| Topminnow, Gila (including Yaqui Topminnow) | *Poeciliopsis occidentalis* | AZ, NM | Fish | FE |
| Topminnow, Plains | *Fundulus sciadicus* | CO | Fish | BS |
| Tortoise, Desert (Mojave Desert Tortoise) | *Gopherus agassizii* | AZ, CA, NV, UT | Reptile | FT |
| Towhee, Inyo California | *Pipilo crissalis eremophilus* | CA | Bird | FT |
| Townsend-daisy, Cushion | *Townsendia condensata* | MT | Plant | BS |
| Townsend-daisy, Gypsum | *Townsendia gypsophila* | NM | Plant | BS |
| Townsend-daisy, Scapose | *Townsendia scapigera* | ID | Plant | BS |
| Townsend-daisy, Showy | *Townsendia florifera* | MT | Plant | BS |
| Townsendia, Last Chance | *Townsendia aprica* | UT | Plant | FT |
| Treefrog, Canyon | *Hyla arenicolor* | CO, WY | Amphibian | BS |
| Triquetrella moss, California | *Triquetrella californica* | OR | Plant | BS |
| Tritelia, Leach's | *Triteleia hendersonii* var. *leachiae* | OR | Plant | BS |
| Trout, Bonneville Cutthroat | *Oncorhynchus clarki utah* | ID, NV, UT, WY | Fish | BS |
| Trout, Bull | *Salvelinus confluentus* | ID, MT, NV, OR | Fish | FT |
| Trout, Coastal Cutthroat (Columbia River Trout) | *Oncorhynchus clarki clarki* | OR | Fish | BS |
| Trout, Colorado River Cutthroat | *Oncorhynchus clarki pleuriticus* | CO, UT, WY | Fish | BS |
| Trout, Fine-spotted Snake River Cutthroat | *Oncorhynchus clarki* spp. | WY | Fish | BS |
| Trout, Gila | *Oncorhynchus gilae* | AZ, NM | Fish | FE |
| Trout, Great Basin Redband | *Oncorhynchus mykiss* | OR | Fish | BS |
| Trout, Greenback Cutthroat | *Oncorhynchus clarki stomias* | CO | Fish | FT |
| Trout, Inland Redband (Jenny Creek Trout) | *Oncorhynchus mykiss gairdneri* | NV, OR | Fish | BS |
| Trout, Lahontan Cutthroat | *Oncorhynchus clarki henshawi* | CA, CO, NV, OR, UT | Fish | FT |
| Trout, Redband | *Oncorhynchus mykiss gibbsi* | ID | Fish | BS |
| Trout, Rio Grande Cutthroat | *Oncorhynchus clarki virginalis* | CO | Fish | BS |
| Trout, Westslope Cutthroat | *Oncorhynchus clarki lewisi* | ID, MT, OR | Fish | BS |
| Trout, Yellowstone Cutthroat | *Oncorhynchus clarki bouvieri* | ID, MT, NV, WY | Fish | BS |
| Truffle Eater | *Cordyceps ophioglossoides* | CA | Fungi | BS |
| Truffle, Hypogeous | *Choiromyces venosus* | CA | Fungi | BS |

BLM_0001211

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Tryonia, Amargosa | *Tryonia variegata* | NV | Snail | BS |
| Tryonia, Grated | *Tryonia clathrata* | NV | Snail | BS |
| Tuctoria, Greene's | *Tuctoria greenei* | CA | Plant | FE |
| Tumble-mustard, Long Valley | *Thelypodiopsis ambigua* var. *erecta* | UT | Plant | BS |
| Turk's Head Cactus, Nichol's | *Echinocactus horizonthalonius* var. *nicholii* | AZ | Plant | FE |
| Turtle, Northwestern Pond | *Clemmys marmorata marmorata* | OR | Reptile | BS |
| Turtle, Painted | *Chrysemys picta* | OR | Reptile | BS |
| Turtle, Snapping | *Chelydra serpentina* | MT, UT | Reptile | BS |
| Turtle, Sonoyta Mud Turtle | *Kinosteron sonoriense longifemorale* | AZ | Reptile | C |
| Turtle, Southwestern Pond | *Clemmys marmorata pallida* | CA | Reptile | BS |
| Turtle, Spiny Softshell | *Trionyx spiniferus* | MT | Reptile | BS |
| Twayblade, Northern | *Listera borealis* | CO | Plant | BS |
| Twinpod, Dorn's | *Physaria dornii* | WY | Plant | BS |
| Twinpod, Double | *Physaria brassicoides* | MT | Plant | BS |
| Twinpod, Dudley Bluffs | *Physaria obcordata* | CO | Plant | FT |
| Twinpod, Rocky Mountain | *Physaria saximontana* var. *saximontana* | WY | Plant | BS |
| Twinpod, Salmon | *Physaria didymocarpa* var. *lyrata* | ID, MT | Plant | BS |
| Twinpod, Tufted | *Physaria condensata* | WY | Plant | BS |
| Unicorn-plant, Dune | *Proboscidea sabulosa* | NM | Plant | BS |
| Venus' Looking-glass, False | *Legenere limosa* | CA | Plant | BS |
| Vervain, Red Hills | *Verbena californica* | CA | Plant | FT |
| Vetchling, Grimes | *Lathyrus grimesii* | NV | Plant | BS |
| Violet, Rock | *Viola lithion* | NV | Plant | BS |
| Violet, Western (Bog Violet) | *Viola lanceolata* ssp. *occidentalis* | OR | Plant | BS |
| Vireo, Bell's | *Vireo bellii* | NM | Bird | BS |
| Vireo, Gray | *Vireo vicinior* | CA, NV | Bird | BS |
| Vireo, Least Bell's | *Vireo bellii pusillus* | CA | Bird | FE |
| Vole, Amargosa | *Microtus californicus scirpensis* | CA | Mammal | FE |
| Vole, Ash Meadows Montane | *Microtus montanus nevadensis* | NV | Mammal | BS |
| Vole, Hualapai Mexican | *Microtus mexicanus hualpaiensis* | AZ | Mammal | FE |
| Vole, Mexican | *Microtus mexicanus* | UT | Mammal | BS |
| Vole, Pahranagat Valley Montane | *Microtus montanus fucosus* | NV | Mammal | BS |
| Vole, Virgin River Montane | *Microtus montanus rivularis* | UT | Mammal | BS |
| Wafer-Parsnip, Evert's | *Cymopterus evertii* | WY | Plant | BS |
| Wafer-Parsnip, William's | *Cymopterus williamsii* | WY | Plant | BS |
| Wallflower, Coast | *Erysimum ammophilum* | CA | Plant | BS |
| Wallflower, Menzies' | *Erysimum menziesii* ssp. *eurekense* | CA | Plant | FE |
| Warbler, Blackpoll | *Dendroica striata* | AK | Bird | BS |
| Warbler, Lucy's | *Vermivora luciae* | NV | Bird | BS |
| Warbler, Townsend's | *Denroica townsendi* | AK | Bird | BS |
| Warbler, Virginia's | *Vermivora virginiae* | ID | Bird | BS |
| Waterhemlock, Bulb-bearing | *Cicuta bulbifera* | ID | Plant | BS |
| Water-marigold, Beck's | *Megalodonta beckii* var. *beckii* | MT | Plant | BS |
| Water-starwort, The Dalles | *Callitriche fassettii* | OR | Plant | BS |
| Water-umbel, Huachuca | *Lilaeopsis schaffneriana* var. *recurva* | AZ | Plant | FE |
| Waterweed, Long Sheath | *Elodea bifoliata* | MT | Plant | BS |
| Water-willow, Wright's | *Justica wrightii* | NM | Plant | BS |
| Wavewing, Greeley's | *Cymopterus acaulis* var. *greeleyorum* | OR | Plant | BS |
| Waxflower, Jamesia, Four Petal | *Jamesia tetrapetala* | NV, UT | Plant | BS |
| Weevil, Rulien's Miloderes | *Miloderes* sp. | NV | Insect | BS |

BLM_0001212

SPECIAL STATUS SPECIES LIST

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Western Rosinweed, Butte County | *Calycadenia oppositifolia* | CA | Plant | BS |
| Western Rosinweed, Dwarf | *Calycadenia villosa* | CA | Plant | BS |
| Western Rosinweed, Hoover's | *Calycadenia hooveri* | CA | Plant | BS |
| Whale, Blue | *Balaenoptera musculus* | OR | Mammal | FE |
| Whale, Bowhead | *Balaena mysticetus* | AK | Mammal | FE |
| Whale, Finback | *Balaenoptera physalus* | AK | Mammal | FE |
| Whale, Humpback | *Megaptera novaeangliae* | AK, OR | Mammal | FE |
| Whiptail, Canyon Spotted | *Cnemidophorus burti* | AZ, NM | Reptile | BS |
| Whiptail, Gray Checkered | *Cnemidophorus dixoni* | NM | Reptile | BS |
| Whiptail, Plateau Striped | *Cnemidophorus velox* | UT | Reptile | BS |
| Whitefish, Bear Lake | *Prosopium abyssicola* | ID | Fish | BS |
| Whitefish, Pygmy | *Prosopium coulteri* | OR | Fish | BS |
| Whitlow-grass, Aleutian | *Draba aleutica* | AK | Plant | BS |
| Whitlow-grass, Howell's | *Draba howellii* | OR | Plant | BS |
| Whitlow-grass, Ogilve Mountains | *Draba ogilviensis* | AK | Plant | BS |
| Whitlow-grass, Standley | *Draba standleyi* | NM | Plant | BS |
| Whitlow-grass, Tundra | *Draba juvenillis* | AK | Plant | BS |
| Whtilow-grass, Murray's | *Draba murrayi* | AK | Plant | BS |
| Wild Ginger, Green-flowered | *Asarum caudatum* var. *viridiflorum* | OR | Plant | BS |
| Wild-rye, Sand | *Elymus flavescens* | MT | Plant | BS |
| Wild-rye, Sand | *Leymus flavescens* | MT | Plant | BS |
| Willow, Autumn | *Salix serissima* | CO | Plant | BS |
| Willow, False Mountain | *Salix pseudomonticola* | ID | Plant | BS |
| Willow, Hoary | *Salix candida* | CO, ID | Plant | BS |
| Willow, Low Blueberry | *Salix myrtillifolia* | CO, NM | Plant | BS |
| Willow, Netleaf | *Salix reticulata* ssp. *glabellicarpa* | AK | Plant | BS |
| Willow, Soft-leaved | *Salix sessilifolia* | OR | Plant | BS |
| Willow-herb, Nevada | *Epilobium nevadense* | NV, UT | Plant | BS |
| Wintergreen, White-veined | *Pyrola picta* | SD | Plant | BS |
| Wirelettuce, Malheur | *Stephanomeria malheurensis* | OR | Plant | FE |
| Wire-lettuce, Schott | *Stephanomeria schottii* | AZ | Plant | BS |
| Wolf, Gray | *Canis lupus* | AZ, CO, NM, NV, WY | Mammal | FE |
| Wolf, Gray | *Canis lupus* | ID | Mammal | FE, XN |
| Wolf, Gray | *Canis lupus* | MT, OR, UT | Mammal | FT |
| Wolf, Mexican Gray | *Canis lupus baileyi* | NM, AZ | Mammal | FE, XE |
| Wolverine, North American | *Gulo gulo luscus* | ID, UT | Mammal | BS |
| Wood-fern, Aravaipa | *Thelypteris puberula sonorensis* | AZ | Plant | BS |
| Woodpecker, Black-backed | *Picoides arcticus* | MT, OR | Bird | BS |
| Woodpecker, Hairy | *Picoides villosus* | MT | Bird | BS |
| Woodpecker, Lewis' | *Melanerpes lewis* | ID, NV, OR, UT | Bird | BS |
| Woodpecker, Red-cockaded | *Picoides borealis* | NM | Bird | FE |
| Woodpecker, Three-toed | *Picoides tridactylus* | MT, OR, UT | Bird | BS |
| Woodpecker, White-headed | *Picoides ablolarvatus* | ID, OR | Bird | BS |
| Woodrat, Riparian (San Joaquin Valley Woodrat) | *Neotoma fuscipes riparia* | CA | Mammal | FE |
| Woodrat, Stephen's | *Neotoma stepheni* | UT | Mammal | BS |
| Woodrat, White Sands | *Neotoma micropus leucophaea* | NM | Mammal | BS |
| Woodsage, American | *Teucrium canadense* var. *occidentale* | ID | Plant | BS |
| Woody-aster, Orcutt's | *Xylorhiza orcuttii* | CA | Plant | BS |

BLM_0001213

| Common Name | Scientific Name | State | Class | Status[1] |
|---|---|---|---|---|
| Woolly-heads, Dwarf | *Psilocarphus brevissimus* | MT | Plant | BS |
| Wooly-star, Brandeegee's | *Eriastrum brandegeeae* | CA | Plant | BS |
| Woolly-star, Hoover's | *Eriastrum hooveri* | CA | Plant | FT |
| Woolly-star, Santa Ana River | *Eriastrum densifolium* | CA | Plant | FE |
| Woolly-star, Yellow-flowered | *Eriastrum luteum* | CA | Plant | BS |
| Woolly-sunflower, Barstow | *Eriophyllum mohavense* | CA | Plant | BS |
| Wooly-sunflower, Fort Tejon | *Eriophyllum lanatum* var. *hallii* | CA | Plant | BS |
| Wooly-threads, San Joaquin | *Lembertia congdonii* | CA | Plant | FE |
| Wormwood, Aleutian | *Artemisia aleutica* | AK | Plant | BS |
| Wormwood, Mystery | *Artemisia biennis* var. *diffusa* | WY | Plant | BS |
| Wormwood, Northern | *Artemisia campestris* var. *wormskioldii* | OR | Plant | C |
| Wormwood, Purple | *Artemisia globularia* | AK | Plant | BS |
| Wormwood, Yellow-ball | *Artemisia senjavinensis* | AK | Plant | BS |
| Woundfin | *Plagopterus argentissimus* | AZ, NM, NV, UT | Fish | FE |
| Yampah, Red-rooted | *Perideridia erythrorhiza* | OR | Plant | BS |
| Yarrow, Cusick's False | *Chaenactis cusickii* | ID | Plant | BS |
| Yellow Cress, Columbian (Columbia Cress) | *Rorippa columbiae* | CA, OR, WA | Plant | BS |
| Yellow Cress, Persistant Sepal | *Rorippa calycina* | MT, WY | Plant | BS |
| Yellow Cress, Tahoe | *Rorippa subumbellata* | CA, NV | Plant | C |
| Yellowhead, Desert | *Yermo xanthocephalus* | WY | Plant | FT |
| Yellowthroat, Common | *Geothlypis trichas* | UT | Bird | BS |

[1] BS = BLM sensitive species; DM = Delisted species that has recovered and will be monitored for 5 years; C = Candidate species for listing under the ESA; EmE = Emergency endangered species listing; FE = Federal endangered species; FT = Federal threatened species; PE = Proposed for listing as an endangered species; PT = Proposed for listing as a threatened species; XE = Experimental population, essential; and XN = Experimental population, nonessential.
[2] ESU = Evolutionary Significant Unit.

GPO  U.S. GOVERNMENT PRINTING OFFICE: 2007 — 660-087 / 11004 Region No. 8

BLM_0001214

BLM_0001215



*The* **Bureau** *of* **Land Management** *Today*

*Our Vision*
To enhance the quality of life for all citizens through the balanced stewardship of America's public lands and resources.

*Our Mission*
To sustain the health, diversity, and productivity of the public lands for the use and enjoyment of present and future generations.

*Our Values*
To serve with honesty, integrity, accountability, respect, courage, and commitment to make a difference.

*Our Priorities*
To improve the health and productivity of the land to support the BLM multiple-use mission.

To cultivate community-based conservation, citizen-centered stewardship, and partnership through consultation, cooperation, and communication.

To respect, value, and support our employees, giving them resources and opportunities to succeed.

To pursue excellence in business practices, improve accountability to our stakeholders, and deliver better service to our customers.

BLM_0001216

Bureau of Land Management
Vegetation EIS
P.O. Box 12000
Reno, NV 89520-0006
Tel: 775-861-6645
Web site address: *www.blm.gov*

Bureau of Land Management
Rangeland, Soils, Water, and Air Group
DOI/BLM WO-220, 201LS
1849 C Street, NW
Washington, DC 20240



Cover Photos and Photo Credits

1.  Arrowleaf balsamroot (*Balsamorhiza sagittata*) in bloom near Elko, Nevada (courtesy of Stan White, Bureau of Land Management Volunteer)

2.  Helicopter spraying (courtesy of Keith Duncan, New Mexico State University Cooperative Extension Service)

3.  All-terrain vehicle spraying (courtesy of L. D. Walker, Bureau of Land Management)

4.  Herbicide spraying using a llama (courtesy of Cindy Lair, Colorado State Department of Agriculture)

Covers, spines, and CD labels layout and design provided by the BLM, National Science and Technology Center.

BLM/WO/GI-07/009+6711

BLM_0001217

BLM LIBRARY

88062165




June 2007



**Final**

BLM

# *Vegetation Treatments Using Herbicides*

## on Bureau of Land Management Lands in 17 Western States Programmatic Environmental Impact Statement

*Volume 3: Response to Comments*




**U.S. Department of the Interior**
**Bureau of Land Management**
FES 07-21

BLM_0001218



# Public Lands Managed by the Bureau of Land Management

**Legend:**

- BLM-managed lands
- BLM-administered minerals underlying federal surface (excluding National Park Service and Fish and Wildlife Service units)
- BLM National Monument
- BLM National Conservation, Recreation, and Protection Areas (National Conservation Areas, National Recreation Areas, Outstanding Natural Areas, and Cooperative Management and Protection Areas)
- Tribal lands where the BLM has trust responsibility for mineral operations
- BLM State Office
- State boundaries
- BLM Headquarters

In the Eastern United States, the BLM manages 40 million acres of subsurface mineral estate and 30,000 acres of surface, mostly small isolated parcels scattered throughout 31 states.

Eastern States are administered by the Eastern States Office in Springfield, VA.

Today, the BLM administers 261.8 million acres of public lands located primarily in 12 western states, including Alaska.

The agency administers 700 million acres of subsurface mineral estate located throughout the country.

BLM_0001219

Response to Comments

# Vegetation Treatments Using Herbicides on Bureau of Land Management Lands in 17 Western States Programmatic Environmental Impact Statement

## Volume 3

Prepared by

## Bureau of Land Management
Nevada State Office
Reno, Nevada

June 2007

BLM_0001220

BLM_0001221

# TABLE OF CONTENTS

Page

Summary of Comments on the Draft Programmatic EIS ........................................................................III-1
Commenting Agencies, Organizations, and Individuals ......................................................................III-2
Specific Comments and Responses........................................................................................................III-2
    Vegetation Treatments Using Herbicides on Bureau of Land Management Lands in 17 Western States
    Programmatic Environmental Impact Statement .............................................................................. III-23
        General Comments and Reponses............................................................................................... III-23
        Executive Summary..................................................................................................................... III-24
        Proposed Action and Purpose and Need – Introduction............................................................. III-24
        Proposed Action and Purpose and Need – Organization of the Vegetation Treatments Assessments .... III-26
        Proposed Action and Purpose and Need – Proposed Action....................................................... III-33
        Proposed Action and Purpose and Need – Purpose and Need for the Proposed Action ......................... III-33
        Proposed Action and Purpose and Need – Decisions to be Made ............................................... III-43
        Proposed Action and Purpose and Need – Scope of Analysis .................................................... III-46
        Proposed Action and Purpose and Need, Documents that Influence the Scope of the PEIS ................. III-106
        Proposed Action and Purpose and Need, Relationship to Statutes, Regulations, and Policies that
        Influence Vegetation Treatments ................................................................................................ III-106
        Proposed Action and Purpose and Need, NEPA Requirements of the Program ......................... III-109
        Proposed Action and Purpose and Need, Interrelationships and Coordination with Agencies............. III-112
        Proposed Action and Purpose and Need, Consultation ............................................................... III-117
        Proposed Action and Purpose and Need, Public Involvement, Scoping, and Issues................... III-117
        Proposed Action and Purpose and Need, Preview of the Remainder of the PEIS....................... III-118
        Alternatives, Introduction............................................................................................................ III-119
        Alternatives, BLM Programs Responsible for Herbicide Treatments ......................................... III-119
        Alternatives, Vegetation Treatment Planning and Management.................................................. III-120
        Alternatives, Site Selection Priorities......................................................................................... III-146
        Alternatives, Non-herbicide Treatment Methods ....................................................................... III-147
        Alternatives, Determination of Treatment Acreages .................................................................. III-157
        Alternatives, Herbicide Active Ingredients Evaluated under the Proposed Alternatives ...................... III-167
        Alternatives, Herbicide Modes of Action and Treatment Methods ............................................ III-194
        Alternatives, Description of the Alternatives.............................................................................. III-207
        Alternatives, Alternative A – Continue Present Herbicide Use (No Action Alternative) ..................... III-213
        Alternatives, Alternative B – Expand Herbicide Use and Allows for Use of New Herbicides in 17
        Western States (Preferred Alternative) ....................................................................................... III-214
        Alternatives, Alternative D – No Aerial Application of Herbicides ............................................ III-216
        Alternatives, Alternative E - No Use of Sulfonylurea and other Acetolactate Synthase-inhibiting
        Active Ingredients....................................................................................................................... III-217
        Alternatives, Alternatives Considered but not Further Analyzed ............................................... III-226
        Alternatives, Herbicide Treatments Standard Operating Procedures and Guidelines ........................... III-226
        Alternatives, Prevention of Weeds and Early Detection and Rapid Response....................................... III-241
        Alternatives, Revegetation .......................................................................................................... III-257
        Alternatives, Special Status Species............................................................................................ III-271
        Alternatives, Wilderness Areas .................................................................................................. III-280
        Alternatives, Monitoring ............................................................................................................. III-282
        Alternatives, Coordination and Education .................................................................................. III-305
        Alternatives, Mitigation.............................................................................................................. III-310
        Alternatives, Summary of Impacts by Alternatives.................................................................... III-316
        Affected Environment, General Issues ........................................................................................ III-317
        Affected Environment, Water Resources and Quality ................................................................ III-318
        Affected Environment, Vegetation .............................................................................................. III-318
        Affected Environment, Livestock ............................................................................................... III-320

BLM_0001222

RESPONSE TO COMMENTS

Affected Environment, Human Health and Safety ................................................................................. III-321
Environmental Consequences, How the Effects of the Alternatives were Estimated, General Issues... III-321
Environmental Consequences, Subsequent Analysis before Projects....................................................... III-342
Environmental Consequences, Herbicide Effects Analysis ...................................................................... III-342
Environmental Consequences, Non-herbicide Effects Analysis............................................................... III-388
Environmental Consequences, Air Quality ............................................................................................... III-389
Environmental Consequences, Soil Resources ......................................................................................... III-396
Environmental Consequences, Water Resources and Quality................................................................... III-403
Environmental Consequences, Wetland and Riparian Areas.................................................................... III-406
Environmental Consequences, Vegetation ................................................................................................ III-406
Environmental Consequences, Fish and Other Aquatic Organisms......................................................... III-427
Environmental Consequences, Wildlife Resources .................................................................................. III-430
Environmental Consequences, Livestock .................................................................................................. III-452
Environmental Consequences, Wild Horses and Burros .......................................................................... III-456
Environmental Consequences, Paleontological and Cultural Resources .................................................. III-458
Environmental Consequences, Visual Resources ..................................................................................... III-460
Environmental Consequences, Wilderness and Special Areas.................................................................. III-461
Environmental Consequences, Recreation ................................................................................................ III-465
Environmental Consequences, Social and Economic Values ................................................................... III-465
Environmental Consequences, Human Health and Safety ........................................................................ III-473
Environmental Consequences, Cumulative Effects Analysis.................................................................... III-490
Consultation and Coordination – General Issues ..................................................................................... III-505
Consultation and Coordination, Public Involvement................................................................................ III-506
Consultation and Coordination, Government-to-Government Consultation .............................................. III-510
Consultation and Coordination, List of Preparers of the Programmatic EIS ........................................... III-513
References.................................................................................................................................................. III-513
Glossary .................................................................................................................................................... III-514
Appendix B – Human Health Risk Assessment ....................................................................................... III-518
Appendix C – Ecological Risk Assessment.............................................................................................. III-519
Appendix D – Evaluation of Risks from Degradates, Polyoxyethyleneamine (POEA) and R-11, and
Endocrine Disrupting Chemicals............................................................................................................... III-521
Appendix E – Protocol for Identifying, Evaluating, and Using New Herbicides..................................... III-521
Appendix H – Alaska National Interest Lands Conservation Act (ANILCA) § 810 Analysis of
Subsistence Impacts.................................................................................................................................. III-523
Appendix I – Restore Native Ecosystems Alternative.............................................................................. III-524
Vegetation Treatments on Bureau of Land Management Lands in 17 Western States Programmatic
Environmental Report ................................................................................................................................... III-524
General Comments and Reponses ............................................................................................................. III-524
Purpose of the Environmental Report, Scope of Report........................................................................... III-525
Purpose of the Environmental Report, Federal Laws, Regulations, and Policies that Influence
Vegetation Treatments............................................................................................................................... III-525
Purpose of the Environmental Report, Interrelationships and Coordination with Agencies.................... III-525
Vegetation Treatment Programs, Policies, and Methods, Programs, Policies, and Initiatives
Influencing Vegetation Treatment Activities............................................................................................ III-526
Vegetation Treatment Programs, Policies, and Methods, Planning and Management at the Local
Level.......................................................................................................................................................... III-528
Vegetation Treatment Programs, Policies, and Methods, Site Selection and Treatment Priorities........ III-528
Vegetation Treatment Programs, Policies, and Methods, Vegetation Treatment Methods.................... III-529
Vegetation Treatment Programs, Policies, and Methods, Fire Use.......................................................... III-531
Vegetation Treatment Programs, Policies, and Methods, Mechanical Treatment................................... III-532
Vegetation Treatment Programs, Policies, and Methods, Biological Control ......................................... III-533
Vegetation Treatment Programs, Policies, and Methods, Vegetation Treatment Standard Operating
Procedures and Guidelines ........................................................................................................................ III-540

BLM_0001223

Vegetation Treatment Programs, Policies, and Methods, Revegetation ................................................. III-540
Vegetation Treatment Programs, Policies, and Methods, Treatment-specific Standard Operating
Procedures and Guidelines ................................................................................................................... III-541
Vegetation Treatment Programs, Policies, and Methods, Monitoring ................................................... III-546
Public Land Resources, Air Quality ...................................................................................................... III-548
Public Land Resources, Vegetation, Fire Ecology ................................................................................ III-548
Public Land Resources, Vegetation, Vegetation Condition, and Fire Regimes ..................................... III-552
Public Land Resources, Paleontological and Cultural Resources ......................................................... III-553
Public Land Resources, Social and Economic Values .......................................................................... III-553
Effects of Vegetation Treatments, Subsequent Analysis before Projects are Initiated .......................... III-553
Effects of Vegetation Treatments, Air Quality ..................................................................................... III-554
Effects of Vegetation Treatments, Soil Resources ................................................................................ III-558
Effects of Vegetation Treatments, Water Quality and Quantity ............................................................ III-559
Effects of Vegetation Treatments, Wetlands and Riparian Areas .......................................................... III-559
Effects of Vegetation Treatments, Vegetation ...................................................................................... III-560
Effects of Vegetation Treatments, Fish and Other Aquatic Organisms ................................................. III-569
Effects of Vegetation Treatments, Wildlife Resources ......................................................................... III-569
Effects of Vegetation Treatments, Livestock ........................................................................................ III-571
Effects of Vegetation Treatments, Wilderness and Special Areas ......................................................... III-572
Biological Assessment for Vegetation Treatments on Bureau of Land Management Lands in 17 Western
States ...................................................................................................................................................... III-573

# List of Tables

3-1      Comment Response Summary ............................................................................................................ III-2

BLM_0001224