January 2013 



**Figure 3-5.  BLM action VOC emissions by alternative and source.**



**Figure 3-6.  BLM action CO₂e emissions by alternative and source.**

BLM_0001990

January 2013



## 4.0 REFERENCES

API. 2009. American Petroleum Institute. "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and." August 2009.

BLM. 2008. Bureau of Land Management. "The Decision Record, Finding of No Significant Impact, and Final Environmental Assessment for the Whirlwind Mine Uranium Mining Project " September 2008.

BLM. 2010. Bureau of Land Management. "Coal Resource and Development Potential Report." April 2010.

BLM. 2011. Bureau of Land Management. "Mineral Potential Report for the Uncompahgre Planning Area, Uncompahgre Field Office." March 2011.

BLM. 2012a. Bureau of Land Management. "Reasonable Foreseeable Development Scenario for Oil and Gas, Uncompahgre Field Office, Colorado." February 2012.

BLM. 2012b. Bureau of Land Management. "Bull Mountain Unit Master Development Plan Preliminary Environmental Assessment Gunnison County, Colorado." DOI-CO-150-2009-0005 EA. March 2012.

BLM. 2012c. Bureau of Land Management. "Final Environmental Assessment: Bowie Coal Lease Modification Application" DOI-BLM-CO-S050-2012-0001 EA. August 2012.

BLM. 2012d. Bureau of Land Management. "Environmental Assessment for the West Elk Coal Lease Modifications Application" DOI-BLM-CO-150-2012-13-EA. June 2012.

BLM. 2012e. Bureau of Land Management. "Environmental Assessment Oak Mesa Coal Exploration License" DOI-BLM-CO-S050-2011-0036 EA. September 2012.

BLM. 2012f. Bureau of Land Management. "Environmental Assessment for the Elk Creek Mine, North East Lease Modification, Tract 5, D-Seam" DOI-BLM-CO-150-2012-18-EA. March 2012.

CDPHE. 2011. Colorado Department of Public Health. Oil and Gas Exploration and Production Regulation No.7 Requirements: An Overview of Air Quality Regulations. December 2011.

ENVIRON. 2009. ENVIRON International Corporation. "Final Report Development of 2012 Oil and Gas Emissions Projections for the Piceance Basin." January 2009.

ENVIRON. 2012. ENVIRON International Corporation. "Air Resources Technical Support Document: Grand Junction Field Office." December 2012.

IPCC. 2006. Intergovernmental Panel on Climate Change. "2006 IPCC Guidelines for National Greenhouse Gas Inventories, Volume 4 Agriculture, Forestry, and Other Land Use." 2006.

Midwest Research Institute. 2006. "Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors." November 2006.

TCR. 2012. The Climate Registry. 2012 Climate Registry Default Emission Factors. January 2012

BLM_0001991

January 2013 

USEPA.  1995a.  U.S. Environmental Protection Agency. "AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition." U.S. EPA Office of Air Quality Planning and Standards, January 1995 with Supplements.

USEPA.  1995b.  U.S. Environmental Protection Agency. "Protocol for Emission Leak Emission Estimates." U.S. EPA Office of Air Quality Planning and Standards, November 1995.

USEPA.  2006a.  U.S. Environmental Protection Agency. "AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition: Chapter 13.2.2 Unpaved Roads" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

USEPA.  2006b.  U.S. Environmental Protection Agency. "Compilation of Air Pollutant Emission Factors: AP-42, Fifth Edition, Volume I: Stationary Point and Area Sources: Chapter 13.2.5 Industrial Wind Erosion" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

USEPA.  2009b.  U.S. Environmental Protection Agency, Office of Transportation and Air Quality. NONROAD2008a. 06 July 2009. <http://www.epa.gov/otaq/nonrdmdl.htm>.

USEPA.  2010.  U.S. Environmental Protection Agency, Office of Transportation and Air Quality. MOVES 2010a. August 2010. < http://www.epa.gov/otaq/models/moves/index.htm>.

WRAP.  2005. Western Governors' Association - Western Regional Air Partnership. "2002 Fire Emission Inventory For the WRAP Region - Phase II." July 2005.

BLM_0001992

January 2013



# APPENDIX A

## Conventional and Coalbed Methane Oil and Gas Emission Inventory

BLM_0001993

**Appendix A**



## Development by Alternative

| Development Scenario | | | | |
|---|---|---|---|---|
| **Description** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| BLM Wells - Short Term Development | 337 | 343 | 406 | 379 |
| BLM Wells - Long Term Development | 675 | 686 | 811 | 758 |
| Cumulative Wells - Short Term Development | 353 | 450 | 513 | 487 |
| Cumulative Wells - Long Term Development | 707 | 901 | 1,026 | 973 |
| BLM Well Pads - Short Term Development | 120 | 122 | 145 | 135 |
| BLM Well Pads - Long Term Development | 241 | 245 | 290 | 271 |
| Cumulative Well Pads - Short Term Development | 126 | 161 | 183 | 174 |
| Cumulative Well Pads - Long Term Development | 252 | 322 | 367 | 348 |
| BLM Typical Wells Per Pad | 2.8 | 2.8 | 2.8 | 2.8 |
| Cumulative Typical Wells Per Pad | 2.8 | 2.8 | 2.8 | 2.8 |
| BLM Maximum Wells Constructed in Single Year | 34 | 34 | 41 | 38 |
| Cumulative Maximum Wells Constructed in Single Year | 35 | 45 | 51 | 49 |
| Well Production Estimates | Based on Oil and Gas RFD (BLM, 2012) Scenario | | | |
| 20-year Average Production Per Well (MMSCFd) | 71 | | | |
| Maximum Average Annual No. Drill Rigs -- GJFO area-wide | 2 | 2 | 2 | 2 |
| BLM Maximum Gas Production (MMscfd) | 31,429 | 31,925 | 37,657 | 35,228 |
| Cumulative Maximum Gas Production (MMscfd) | 33,064 | 41,901 | 47,633 | 45,204 |
| **Field Compression** | | | | |
| **Description** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Assumed Throughput per Added Compressor Station (mmscfd) | 50,000 | 50,000 | 50,000 | 50,000 |
| BLM Number of Field Compressor Stations | 8 | 8 | 8 | 8 |
| Cumulative Number of Field Compressor Stations | 9 | 9 | 9 | 9 |

## Activity Description

| | BLM | | Cumulative | |
|---|---|---|---|---|
| **Description** | **2018** | **2028** | **2018** | **2028** |
| **Alternative A** | | | | |
| Wells Constructed | 34 | 34 | 35 | 35 |
| Drill Rigs Operating | 2 | 2 | 2 | 2 |
| Active Wells | 349 | 686 | 367 | 721 |
| Operating Compressor Stations | 1 | 1 | 1 | 1 |
| **Alternative B** | | | | |
| Wells Constructed | 34 | 34 | 45 | 45 |
| Drill Rigs Operating | 2 | 2 | 3 | 3 |
| Active Wells | 354 | 697 | 464 | 915 |
| Operating Compressor Stations | 1 | 1 | 1 | 1 |
| **Alternative C** | | | | |
| Wells Constructed | 41 | 41 | 51 | 51 |
| Drill Rigs Operating | 2 | 2 | 3 | 3 |
| Active Wells | 417 | 822 | 527 | 1,040 |
| Operating Compressor Stations | 1 | 1 | 1 | 1 |
| **Alternative D** | | | | |
| Wells Constructed | 38 | 38 | 49 | 49 |
| Drill Rigs Operating | 2 | 2 | 3 | 3 |
| Active Wells | 390 | 769 | 501 | 987 |
| Operating Compressor Stations | 1 | 1 | 1 | 1 |

BLM_0001994

January 2013 | Appendix A



## Control Efficiency by Alternative

| Emission Controls - Control Percentages | | | | | | |
|---|---|---|---|---|---|---|
| **Description** | | | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Dust Control | PM10, PM2.5 | short-term | 50% | 80% | 80% | 50% |
| | | long-term | 50% | 80% | 50% | 50% |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | short-term | 0% (NOx) 0% (PM) 0% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) |
| | | long-term | 0% (NOx) 0% (PM) 0% (VOC) | -89% (NOx) -85% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | short-term | 0% (NOx) 0% (PM) 0% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) |
| | | long-term | 0% (NOx) 0% (PM) 0% (VOC) | -89% (NOx) -85% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | short-term | 88% | 99% | 89% | 89% |
| | | long-term | 88% | 99% | 89% | 89% |
| | percent of completion gas to flare (assumed | short-term | 45% | 20% | 23% | 23% |
| | | long-term | 45% | 20% | 23% | 23% |
| | percent of completion gas to closed-loop | short-term | 45% | 80% | 68% | 68% |
| | | long-term | 45% | 80% | 68% | 68% |
| Liquids Removal System (haul traffic) | All | short-term | 0% | 25% | 0% | 0% |
| | | long-term | 0% | 50% | 50% | 50% |
| Production Site Separator Heaters (consolidation) | All | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Production Site Tank Heaters (consolidation) | All | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Production Site Dehydrators (flaring) | VOC, HAPs | short-term | 10% | 76% | 48% | 48% |
| | | long-term | 10% | 76% | 48% | 48% |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | short-term | 10% | 76% | 48% | 48% |
| | | long-term | 10% | 76% | 48% | 48% |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | short-term | 100% | 100% | 100% | 100% |
| | | long-term | 100% | 100% | 100% | 100% |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | short-term | 10% | 76% | 48% | 48% |
| | | long-term | 10% | 76% | 48% | 48% |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Wellhead and Lateral Compressor Engines (electrification) | All | short-term | 0% | 50% | 0% | 0% |
| | | long-term | 0% | 50% | 0% | 0% |

BLM_0001995

January 2013                                              Appendix A



## Controls by Alternative

| Emission Controls - Descriptions | | | | | | |
|---|---|---|---|---|---|---|
| **Description** | | | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Dust Control | PM10, PM2.5 | short-term | watering | watering, chemical suppression, graveling or paving | watering | watering |
| | | long-term | watering | watering, chemical suppression, graveling or paving | watering | watering |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | short-term | Tier II engines | Tier IV engines | Tier II engines | Tier II engines |
| | | long-term | Tier II engines | Tier IV engines | Tier IV engines | Tier IV engines |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | short-term | Tier II engines | Tier IV genset engines | Tier II engines | Tier IV engines |
| | | long-term | Tier II engines | Tier IV genset engines | Tier IV engines | Tier II engines |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | short-term | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| | | long-term | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| Liquids Removal System (haul traffic) | All | short-term | none | pipeline system to elimate well site liquids storage and truck hauling | none | none |
| | | long-term | none | pipeline system to elimate well site liquids storage and truck hauling | pipeline system to elimate well site liquids storage and truck hauling | pipeline system to elimate well site liquids storage and truck hauling |
| Production Site Separator Heaters (consolidation) | All | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Production Site Tank Heaters (consolidation) | All | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Production Site Dehydrators (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Condensate Tanks (flarng) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | short-term | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| | | long-term | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Wellhead and Lateral Compressor Engines (electrification) | All | short-term | none | electrification of compressor engines | none | none |
| | | long-term | none | electrification of compressor engines | none | none |
| Wellhead, Lateral, Centralized Compressor Engines (CDPHE RICE and NSPS) | VOC, CO, NOx | short-term / long-term | All engines required to meet Colorado RICE and Federal NSPS Standards | | | |

BLM_0001996

January 2013                                    Appendix A                          

## Activity by Year and Alternative

**Total Wells Activity**

| | Alternative A | | | | Alternative B | | | | Alternative C | | | | Alternative D | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production |
| Base Year | 5 | 14 | 1,420,332 | 2,079 | 5 | 14 | 1,420,332 | 2,079 | 5 | 14 | 1,420,332 | 2,079 | 5 | 14 | 1,420,332 | 2,079 |
| Year 10 | 35 | 367 | 7,210,189 | 21,148 | 45 | 464 | 9,096,210 | 26,700 | 51 | 527 | 10,320,470 | 30,304 | 49 | 501 | 9,802,739 | 28,780 |
| Year 20 | 35 | 721 | 9,800,884 | 20,382 | 45 | 915 | 12,421,249 | 25,844 | 51 | 1,040 | 14,120,835 | 29,387 | 49 | 987 | 13,400,167 | 27,985 |

**BLM Wells Activity**

| | Alternative A | | | | Alternative B | | | | Alternative C | | | | Alternative D | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production |
| Base Year | 4 | 11 | 1,136,266 | 1,663 | 4 | 11 | 1,136,266 | 1,663 | 4 | 11 | 1,136,266 | 1,663 | 4 | 11 | 1,136,266 | 1,663 |
| Year 10 | 34 | 349 | 6,830,474 | 20,045 | 34 | 354 | 6,935,577 | 20,355 | 41 | 417 | 8,159,837 | 23,959 | 38 | 390 | 7,642,105 | 22,435 |
| Year 20 | 34 | 686 | 9,316,657 | 19,382 | 34 | 697 | 9,464,035 | 19,689 | 41 | 822 | 11,163,622 | 23,232 | 38 | 769 | 10,442,954 | 21,730 |

**non-BLM Wells Activity**

| | Alternative A | | | | Alternative B | | | | Alternative C | | | | Alternative D | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production |
| Base Year | 1 | 3 | 284,066 | 416 | 1 | 3 | 284,066 | 416 | 1 | 3 | 284,066 | 416 | 1 | 3 | 284,066 | 416 |
| Year 10 | 2 | 19 | 379,715 | 1,102 | 11 | 110 | 2,160,633 | 6,345 | 11 | 110 | 2,160,633 | 6,345 | 11 | 110 | 2,160,633 | 6,345 |
| Year 20 | 2 | 35 | 484,227 | 1,000 | 11 | 218 | 2,957,213 | 6,155 | 11 | 218 | 2,957,213 | 6,155 | 11 | 218 | 2,957,213 | 6,155 |

A-4

January 2013                                     Appendix A                                     ENVIRON

## Exhaust Emissions from Well Pad and Pipeline Construction Heavy Equipment

Source(s):Construction Equipment
Projection Parameter(s): new pads
Area(s): All

*Emission Factors for Construction Equipment*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Wellpad Construction Equipment | 0.25 | 1.71 | 3.44 | 0.24 | 0.23 | 0.07 | 316 | 0.00 | 0.003 | Other Construction Equipment |
| Wellpad Access Road | 0.22 | 0.99 | 2.88 | 0.19 | 0.18 | 0.07 | 316 | 0.00 | 0.003 | Other Construction Equipment |
| Pipeline Construction | 0.22 | 0.99 | 2.88 | 0.19 | 0.18 | 0.07 | 316 | 0.00 | 0.003 | Other Construction Equipment |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

### Emission Estimations for Construction Equipment (using 2008 emission factors)

Data in purple highlights were taken from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | # of Operating Hours/Well Pad | # of Well Pads | Emissions (tons/equipment type/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 10 | 100 | 1 | 1.E-02 | 8.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 3.E-03 | 1.E+01 | 2.E-04 | 1.E-04 | new pads |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | 100 | 1 | 1.E-02 | 5.E-02 | 1.E-01 | 9.E-03 | 8.E-03 | 3.E-03 | 1.E+01 | 2.E-04 | 1.E-04 | new pads |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | 20 | 1 | 1.E-03 | 5.E-03 | 1.E-02 | 9.E-04 | 9.E-04 | 3.E-04 | 1.E+00 | 2.E-05 | 1.E-05 | new pads |
| | | | | | | | | Subtotal | 2.27E-02 | 1.30E-01 | 3.06E-01 | 2.05E-02 | 2.00E-02 | 6.88E-03 | 3.07E+01 | 3.39E-04 | 2.46E-04 | |

## Exhaust Emissions from Drilling and Completion Equipment

Source(s): Drilling Equipment, Completion Equipment, Fracing Equipment, Refracing Equipment
Projection Parameter(s): spuds, Fracing Events, Refracing Events
Area(s): All

*Exhaust Emission Factors for Diesel Powered Bore/Drill Rig and Completion Engines*

| Project Year/Hp Category | Tier Level | HP Range for EFs | Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O |
| 1200-2000 | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.14 | 0.11 | 530 | 0.004 | 0.002 |
| 2000-3000 | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.14 | 0.11 | 530 | 0.004 | 0.002 |
| 1200-2000 (future control) | Tier IV | >1200 | 0.15 | 2.61 | 2.61 | 0.03 | 0.03 | 0.11 | 531 | 0.004 | 0.002 |
| 2000-3000 (future control) | Tier IV | >1200 | 0.15 | 2.61 | 2.61 | 0.03 | 0.03 | 0.11 | 531 | 0.004 | 0.002 |
| 1200-2000 (future control) | Tier IV genset | >1200 | 0.15 | 2.61 | 0.50 | 0.02 | 0.02 | 0.11 | 531 | 0.004 | 0.002 |
| 2000-3000 (future control) | Tier IV genset | >1200 | 0.15 | 2.61 | 0.50 | 0.02 | 0.02 | 0.11 | 531 | 0.004 | 0.002 |

Source: EPA Federal Diesel Engine Standards

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emissions Estimation for Industrial Engines**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | # of Operating Hours/activity | Total No. of activity | Emissions (tons/equipment type/activity) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Rig-up, Drilling, and Rig-down | Drilling Equipment | 2469 | 2 | 40 | 24 | 17 | 408 | 1 | 2.E-01 | 2.E+00 | 4.E+00 | 1.E-01 | 1.E-01 | 1.E-01 | 5.E+02 | 3.E-03 | 2.E-03 | spuds |
| | Completion | 1500 | 6 | 40 | 24 | 17 | 412 | 1 | 4.E-01 | 4.E+00 | 7.E+00 | 2.E-01 | 2.E-01 | 2.E-01 | 9.E+02 | 6.E-03 | 3.E-03 | spuds |
| Well Completion & Testing | Fracing Equipment* | 1500 | 7 | 98 | 7 | 1 | 7 | 1 | 2.E-02 | 2.E-01 | 4.E-01 | 1.E-02 | 1.E-02 | 9.E-03 | 4.E+01 | 3.E-04 | 1.E-04 | Fracing Events |
| | Refracing Equipment* | 1500 | 4 | 97 | 1 | 3 | 3 | 1 | 5.E-03 | 5.E-02 | 9.E-02 | 3.E-03 | 3.E-03 | 2.E-03 | 1.E+01 | 7.E-05 | 4.E-05 | Refracing Events |
| | | | | | | | | Subtotal | 7.E-01 | 7.E+00 | 1.E+01 | 4.E-01 | 4.E-01 | 3.E-01 | 1.E+03 | 1.E-02 | 5.E-03 | |

*The units for fracing and refracing emissions is lb/tons per fracing events and lb/tons per refracing events respectively. Drilling and C completion Equipment emissions are reported as lb/tons per spuds.

A-5



## Combustive Emissions Estimation for Wellpad and Access Road Traffic

Source(s): Construction Traffic
Projection Parameter(s): new pads
Area(s): Aii

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---------|-------|-----------------|---------|-----------------|------|------|-----------------|-----------------|-----------------|
| Type | Class | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | LDDT | 5.17 | 0.33 | 0.30 | 0.02 | 3.11 | 0.70 | 730 | 0.01 | 0.002 |
| Heavy-Duty Diesel Truck | HDDV | 17.02 | 0.77 | 0.70 | 0.06 | 3.80 | 0.85 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation for Wellpad and Access Road Traffic**

Data in purple highlights were taken from operator surveys

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/ Well pad/Year | Total # of Well Pad | Emissions (tons/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 80 | 320 | 1 | 3.E-04 | 1.E-03 | 6.E-03 | 3.E-04 | 2.E-04 | 2.E-05 | 7.E-01 | 1.E-05 | 2.E-06 | new pads |
| | Pickup Trucks | LDDT | 4 | 30 | 120 | 1 | 9.E-05 | 4.E-04 | 7.E-04 | 4.E-05 | 4.E-05 | 3.E-06 | 1.E-01 | 2.E-06 | 2.E-07 | new pads |
| Pipeline Construction | Semi Trucks | HDDV | 5 | 16 | 80 | 1 | 7.E-05 | 3.E-04 | 2.E-03 | 7.E-05 | 6.E-05 | 6.E-06 | 2.E-01 | 4.E-06 | 4.E-07 | new pads |
| | Pickup Trucks | LDDT | 5 | 18 | 90 | 1 | 7.E-05 | 3.E-04 | 5.E-04 | 3.E-05 | 3.E-05 | 2.E-06 | 7.E-02 | 1.E-06 | 1.E-07 | new pads |
| | | | | | | Subtotal | 5.E-04 | 2.E-03 | 9.E-03 | 4.E-04 | 4.E-04 | 3.E-05 | 1.E+00 | 2.E-05 | 2.E-06 | |

## Combustive Emissions Estimation for Drilling and Completion Road Traffic

Source(s): Completion Traffic, Drilling Traffic
Projection Parameter(s): spuds
Area(s): All

**Emission Factors for Commuting Vehicles**

Emissions factors for commute vehicles in this category are the same as those for Wellpad and Access Road Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | Emissions (tons/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 | 544 | 1 | 5.E-04 | 2.E-03 | 1.E-02 | 5.E-04 | 4.E-04 | 4.E-05 | 1.E+00 | 2.E-05 | 3.E-06 | spuds |
| | Pickup Trucks | LDDT | 5 | 136 | 680 | 1 | 5.E-04 | 2.E-03 | 4.E-03 | 2.E-04 | 2.E-04 | 2.E-05 | 5.E-01 | 1.E-05 | 1.E-06 | spuds |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 5 | 90 | 450 | 1 | 4.E-04 | 2.E-03 | 8.E-03 | 4.E-04 | 3.E-04 | 3.E-05 | 1.E+00 | 2.E-05 | 2.E-06 | spuds |
| | Pickup Trucks | LDDT | 5 | 42 | 210 | 1 | 2.E-04 | 7.E-04 | 1.E-03 | 8.E-05 | 7.E-05 | 5.E-06 | 2.E-01 | 3.E-06 | 3.E-07 | spuds |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 | 5 | 1 | 5.E-06 | 2.E-05 | 9.E-05 | 4.E-06 | 4.E-06 | 3.E-07 | 1.E-02 | 2.E-07 | 3.E-08 | spuds |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 | 420 | 1 | 4.E-04 | 2.E-03 | 8.E-03 | 4.E-04 | 3.E-04 | 3.E-05 | 9.E-01 | 2.E-05 | 2.E-06 | spuds |
| | Pickup Trucks | LDDT | 5 | 74 | 370 | 1 | 3.E-04 | 1.E-03 | 2.E-03 | 1.E-04 | 1.E-04 | 9.E-06 | 3.E-01 | 6.E-06 | 6.E-07 | spuds |
| | | | | | | Subtotal | 2.E-03 | 1.E-02 | 3.E-02 | 2.E-03 | 2.E-03 | 1.E-04 | 4.E+00 | 8.E-05 | 1.E-05 | |

BLM_0001999

January 2013                                    Appendix A



## Fugitive Dust Emission Estimations for Construction/Drilling/Completion Road Traffic

Source(s): Fugitive Dust
Projection Parameter(s): new pads, spuds
Area(s): All

**Emission Factors for Industrial Unpaved Roads [a]**

| | | Parameter | PM$_{10}$ | PM$_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | k (s/12)$^a$ (W/3)$^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |
| E$_{ext}$ = E (1 - P/365) | | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| E$_{ext}$ = size-specific emission factor extrapolated for natural | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker, CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-97/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

### Fugitive Dust Emission Estimations for Road Traffic
Data in purple highlights were taken from operator surveys

| Construction Site Destination | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | PM$_{10}$ Controlled Em. Factor (lb/VMT) | (lbs/vehicle type/activity) | (tons/vehicle type/activity) | (tons/activity) | PM$_{2.5}$ Controlled Em. Factor (lb/VMT) | (lbs/vehicle type/activity) | (tons/vehicle type/activity) | (tons/activity) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Pad Access Road Construction | Semi Trucks | 35 | 4 | 80 | 320 | 1 | 0.9 | 281 | 0.14 | 0.16 | 0.09 | 28 | 0.01 | 0.02 | new pads |
| | Pickup Trucks | 4 | 4 | 30 | 120 | 1 | 0.3 | 37 | 0.02 | | 0.03 | 4 | 0.00 | | new pads |
| Pipeline Construction | Semi Trucks | 35 | 5 | 16 | 80 | 1 | 0.9 | 70 | 0.04 | 0.05 | 0.09 | 7 | 0.00 | 0.00 | new pads |
| | Pickup Trucks | 4 | 5 | 18 | 90 | 1 | 0.3 | 28 | 0.01 | | 0.03 | 3 | 0.00 | | new pads |
| Drilling Traffic | Semi Trucks | 35 | 4 | 136 | 544 | 1 | 0.9 | 478 | 0.24 | 0.35 | 0.09 | 48 | 0.02 | 0.03 | spuds |
| | Pickup Trucks | 4 | 5 | 136 | 680 | 1 | 0.3 | 212 | 0.11 | | 0.03 | 21 | 0.01 | | spuds |
| Rig Move Drilling Traffic | Semi Trucks | 35 | 5 | 90 | 450 | 1 | 0.9 | 396 | 0.20 | 0.23 | 0.09 | 40 | 0.02 | 0.02 | spuds |
| | Pickup Trucks | 4 | 5 | 42 | 210 | 1 | 0.3 | 66 | 0.03 | | 0.03 | 7 | 0.00 | | spuds |
| Rig Hauling | Semi Trucks | 35 | 5 | 1 | 5 | 1 | 0.9 | 4 | 0.00 | 0.00 | 0.09 | 0 | 0.00 | 0.00 | spuds |
| Well Completion & Testing (continued) | Semi Trucks | 35 | 5 | 84 | 420 | 1 | 0.9 | 369 | 0.18 | 0.24 | 0.09 | 37 | 0.02 | 0.02 | spuds |
| | Pickup Trucks | 4 | 5 | 74 | 370 | 1 | 0.3 | 115 | 0.06 | | 0.03 | 12 | 0.01 | | spuds |
| | | | | | | | | Subtotal | | 1.0E+00 | | | | 1.0E-01 | |

BLM_0002000

January 2013        Appendix A 

## Fugitive Dust Emissions Estimation From Well Pad Construction Activities

Source(s): Fugitive Dust
Projection Parameter(s): new pads
Area(s): All

**Fugitive Dust from Heavy Construction Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering[1] | 0.5 | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[1] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.
[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)
[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*, Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Emissions Estimation for Construction Activities**
Data in purple highlights were taken from operator surveys

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days | Total # of Well Pad | Total Disturbed Acres | Emissions | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (lbs/well pad) | | | (tons/year/well pad) | | | |
| | | | | | TSP | $PM_{10}$ | $PM_{2.5}$ | TSP | $PM_{10}$ | $PM_{2.5}$ | |
| Well Pad | 3.3 | 22.0 | 1 | 3.3 | 2,860 | 1,001 | 100 | 1.4 | 0.5 | 0.1 | new pads |
| Well Pad Access Road and Pipeline Construction | 8.7 | 10.2 | 1 | 8.7 | 3,533 | 1,236 | 124 | 1.8 | 0.6 | 0.1 | new pads |
| | | | Total | | 6,393 | 2,237 | 224 | 3 | 1.12 | 0.11 | |

A-8

BLM_0002001

January 2013                                          Appendix A



## Construction Wind Erosion Emissions

Source(s): Wind Erosion
Projection Parameter(s): new pads
Area(s): All

**Emission Factors for Industrial Wind Erosion**

$E$ (tons/year) $= \dfrac{k * P * M * N}{453.6 * 2000}$    AP-42 Section 13.2.5.3 Equation 2

Erosion Potential $P$ (g/m2/year) = $58(U^*-U_t^*)^2 + 25(U^*-U_t^*)$    for $U^*>U_t^*$; $P=0$ otherwise    AP-42 Section 13.2.5.3 Equation 3

Friction Velocity $U^*$ (m/s) = $0.053\, U_{10}^+$    AP-42 Section 13.2.5.3 Equation 4

$P$ = Erosion Potential (gm/m$^2$/yr)    $M$ = Disturbed area (m$^2$)
$U^*$ = Friction velocity (m/s)    $N$ = # of disturbances
$U_t$ = threshold velocity (m/s)    $k = 0.5$ for $PM_{10}$
$U10$ = fastest wind speed (m/s)    $k = 0.075$ for $PM_{2.5}$

$U_{10}$ =                    23.30 | 52 average fastest (mph)
$U_t$ well pads  =            1.02 AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden
$U_t$ roads/pipelines  =      1.33 AP-42 Industrial Wind Erosion Table 13.2.5-2, Roadbed material

**Construction Wind Erosion Emissions**

Data in purple highlights were taken from operator surveys

| | Fastest Mile $(U_{10})$ (m/s) | Max. Friction Velocity $(U^*)$ (m/s) | Well Erosion Potential (P) (g/m²/yr) | Road Erosion Potential (P) (g/m²/yr) | Peak # of Wells Drilled per year | Average Disturbed acres per pad | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year/well) | $PM_{2.5}$ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well pad construction | 23.30 | 1.23 | 8.05 | | 1.00 | 3.25 | 13157 | 1.00 | 0.06 | 0.01 | new pads |
| Road and Pipeline Construction | 23.30 | 1.23 | | 0.00 | 1.00 | 8.69 | 35170 | 1.00 | 0.00 | 0.00 | new pads |
| | | | | | | | **TOTAL** | | 6E-02 | 9E-03 | |

BLM_0002002

January 2013                                             Appendix A



**Well Completion Emissions Estimation**

Source(s): Completion Venting
Projection Parameter(s): spuds
Area(s): All

**Completion Emissions**

Data in purple highlights were taken from operator surveys

VOC Wt% = 7
CO2 Wt% = 12
CH4 Wt% = 65
N2O Wt% = 0
VOC/TOC Wt% = 9

| | Base Year, Alternative A | Alternative B, D | Alternative C | |
|---|---|---|---|---|
| Total volume of gas released | 459 | 459 | 459 | (MCF/event) |
| Fraction of Completion Gas Vented | 10% | 10% | 0% | |
| Fractio of Completion Gas Controlled via Flare | 45.00% | 23% | 20% | |
| Fractio of Completion Gas Controlled via Green Completion | 45.00% | 68% | 80% | |
| Total Volume of Gas Vented (MCF/event) | 56 | 51 | 5 | (MCF/event) |

| R | | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | 273.15 | K | |
| standard press | 1 | atm | |
| MCF to 1000 liter conve | 28.317 | 1000L/MCF | |

**Completion Venting**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/spud) | VOC volume emissions (1000L/year/spud) | VOC mass emissions (kg/year/spud) | VOC mass emissions (tons/year/spud) | CO2 mass emissions (tons/year/spud) | CH4 mass emissions (tons/year/spud) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 56.2 | 1.4 | 40.7 | 106.8 | 1E-01 | 2E-01 | 1E+00 | spuds |

BLM_0002003

January 2013                                        Appendix A                            

**Fugitive Dust from Heavy Equipment on Industrial Unpaved Roads for Well Workovers**

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Industrial Unpaved Roads* [a]

| | Parameter | PM$_{10}$ | PM$_{2.5}$ |
|---|---|---|---|
| E (lb/VMT) =        k (s/12)$^a$ (W/3)$^b$ | k | 1.5 | 0.15 |
| | a | 0.9 | 0.9 |
| | b | 0.45 | 0.45 |
| E$_{ext}$ = E (1 - P/365) | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| E$_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/colco.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions* , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Fugitive Dust Estimations for Road Traffic**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/ Well/Year | Total # of Wells Drilled | PM$_{10}$ Controlled Emission Factor (lb/VMT) | PM$_{10}$ Emissions (lbs/well) | PM$_{10}$ Emissions (tons/year/well) | PM$_{2.5}$ Controlled Emission Factor (lb/VMT) | PM$_{2.5}$ Emissions (lbs/ well) | PM$_{2.5}$ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Workover | WO Rig | 35 | 4 | 4 | 14 | 0.08 | 6.8E-01 | 1.2E+01 | 5.2E-04 | 6.8E-02 | 1.2E+00 | 5.2E-05 | active well counts |
| | Haul Truck | 35 | 4 | 12 | 42 | 0.08 | 6.8E-01 | 3.7E+01 | 1.6E-03 | 6.8E-02 | 3.7E+00 | 1.6E-04 | active well counts |
| | Pickup Truck | 4 | 4 | 20 | 70 | 0.08 | 3.1E-01 | 2.2E+01 | 9.2E-04 | 3.1E-02 | 2.2E+00 | 9.2E-05 | active well counts |
| | | | | | | Total | | | 3.0E-03 | | | 3.0E-04 | |

Number of wells is based on peak year applied to all project years (provides for a conservative estimate).

BLM_0002004

January 2013                                        Appendix A                                        

## Exhaust Emissions from Well Workover Equipment

Source(s): Workover Equipment
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors**

| Fuel Type | Emission Factors (g/hp-hr) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Diesel | 0.12 | 0.75 | 2.25 | 0.11 | 0.10 | 0.05 | 228 | 0.00 | 0.002 |

Source: EPA NONROADS 2008a
N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Engines**

Data in purple highlights were taken from operator surveys

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | Total # of Wells Workover | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 1 | 2E-04 | 1E-03 | 3E-03 | 1E-04 | 1E-04 | 6E-05 | 3E-01 | 2E-06 | 2E-06 | active well counts |

## Exhaust Emissions for Well Workover Commuting Vehicles

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | NOx | PM10 | PM2.5 | SO2 | CO | VOC | CO2 | CH4 | N2O |
| Light-Duty Diesel Truck | LDDT | 5.17 | 0.33 | 0.30 | 0.02 | 3.11 | 0.70 | 729.87 | 0.01 | 0.002 |
| Heavy-Duty Diesel Truck | HDDV | 17.02 | 0.77 | 0.70 | 0.06 | 3.80 | 0.85 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**

Data in purple highlights were taken from operator surveys

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/ Well/Year | Workover Frequency | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Workover | WO Rig | HDDV | 4 | 4 | 14 | 0.08 | 1E-06 | 5E-06 | 2E-05 | 1E-06 | 9E-07 | 8E-08 | 3E-03 | 5E-08 | 6E-09 | active well counts |
| | Haul Truck | HDDV | 4 | 12 | 42 | 0.08 | 3E-06 | 1E-05 | 7E-05 | 3E-06 | 3E-06 | 2E-07 | 8E-03 | 2E-07 | 2E-08 | active well counts |
| | Pickup Truck | LDDT | 4 | 20 | 70 | 0.08 | 5E-06 | 2E-05 | 3E-05 | 2E-06 | 2E-06 | 2E-06 | 5E-03 | 9E-08 | 1E-08 | active well counts |
| | | | | | | Total | 8.98E-06 | 4.02E-05 | 1.23E-04 | 6.17E-06 | 5.62E-06 | 4.78E-07 | 1.52E-02 | 3.04E-07 | 3.49E-08 | |

BLM_0002005

January 2013                                                          Appendix A



## Blowdown Emissions

Source(s): Well Blowdowns
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

VOC Wt% =          7
CO2 Wt% =          12
CH4 Wt% =          65
N2O Wt% =          0
VOC/TOC Wt% =      9

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Blowdown | 0% | 0.01 | 2 | 0 | 0.000 |

| R |  | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp |  | 273.15 | K |
| standard press |  | 1 | atm |
| MCF to 1000 liter conver |  | 28.317 | 1000L/MCF |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (MCF/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 1.8E-02 | 4.7E-04 | 1.3E-02 | 3.5E-02 | 4E-05 | 7E-05 | 4E-04 | active well counts |

## Recompletion Emissions Estimation

Source(s): Recompletion
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

VOC Wt% =          7
CO2 Wt% =          12
CH4 Wt% =          65
N2O Wt% =          0
VOC/TOC Wt% =      9

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion | No. of recompletion per well per year | Vented Volume (MCF/year/well) | Vented Volume (MMSCF/year/wel) |
|---|---|---|---|---|---|
| Recompletion | 0% | 30 | 0.08 | 2 | 0.002 |

| R |  | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | 273.15 | K |  |
| standard press | 1 | atm |  |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |  |

**Annual Emissions Estimation for Recompletion**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions | CO2 mass emissions | CH4 mass emissions | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 2 | 0.1 | 2 | 4 | 5E-03 | 8E-03 | 4E-02 | active well counts |

A-13

BLM_0002006

January 2013                                  Appendix A                                  ENVIRON

## Compressor Start-up and Shutdown Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

### Compressor Start-up and Shutdown Emissions

| | |
|---|---|
| VOC Wt% = | 7 |
| CO2 Wt% = | 12 |
| CH4 Wt% = | 65 |
| N2O Wt% = | 0 |
| VOC/TOC Wt% = | 9 |

### Compressor Start-up Emissions

| Type | Control Efficiency (%) | Volume of gas vented per Start-up Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Start-up | 0% | 10 | 1 | 11 | 0.01 |

#### Annual Emissions Estimation for Compressor Start-up

| Volume of Gas (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.3 | 8 | 21 | 2E-02 | 4E-02 | 2E-01 | active well counts |

| R | | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | 273.15 | | K |
| standard press | | 1 | atm |
| MCF to 1000 liter conver | | 28.317 | 1000L/MCF |

### Compressor Shutdown Emissions

| Type | Control Efficiency (%) | Volume of gas vented per shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Shutdown | 0% | 10 | 1 | 11 | 0.01 |

#### Annual Emissions Estimation for Compressor Shutdown

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11.24 | 0.3 | 8 | 21 | 2E-02 | 4E-02 | 2E-01 | active well counts |

A-14

BLM_0002007

January 2013                                                  Appendix A



**Wellhead Fugitives Emissions Estimation**

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

*Fugitive Emissions from Equipment Leaks*

| Well Equipment Component | TOC Emission Factor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gas | | Light Oil >20° API | | Heavy Oil <20° API | | Water/Oil | |
| | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) |
| valves | 4.50E-03 | 9.92E-03 | 2.50E-03 | 5.51E-03 | 8.40E-06 | 1.85E-05 | 9.80E-05 | 2.16E-04 |
| pump seals | 2.40E-03 | 5.29E-03 | 1.30E-02 | 2.87E-02 | 3.20E-05 | 7.05E-05 | 2.40E-05 | 5.29E-05 |
| others | 8.80E-03 | 1.94E-02 | 7.50E-03 | 1.65E-02 | 3.20E-05 | 7.05E-05 | 1.40E-02 | 3.09E-02 |
| connectors | 2.00E-04 | 4.41E-04 | 2.10E-04 | 4.63E-04 | 7.50E-06 | 1.65E-05 | 1.10E-04 | 2.43E-04 |
| flanges | 3.90E-04 | 8.60E-04 | 1.10E-04 | 2.43E-04 | 3.90E-07 | 8.60E-07 | 2.90E-06 | 6.39E-06 |
| open-ended lines | 2.00E-03 | 4.41E-03 | 1.40E-03 | 3.09E-03 | 1.40E-04 | 3.09E-04 | 2.50E-04 | 5.51E-04 |

Source: EPA-453/R-95-017  Protocol for Equipment Leak Emission Estimates, November 1995
Table 2-4 , Oil and Gas Production Operations Average Estimation Factors

"Other" category includes compressor seals, pressure relief valves, diaphragms, drains, dump arms, hatches, instruments, meters, polished rods and vents

Data in purple highlights were taken from operator surveys

VOC Wt% =         7
CO2 Wt% =        12
CH4 Wt% =        65
N2O Wt% =         0
VOC/TOC Wt% =     9

**Emissions from Equipment Leaks at Wellhead per Well**

| component | Ave. # in Gas Service | Emission factor (lb/hr) | Ave. # in Liquid service | Emission factor (lb/hr) | Ave. # in High Oil service | Emission factor (lb/hr) | Ave. # in Water/Oil Service | Emission factor (lb/hr) | TOC emissions per well (lb/hr) | VOC emissions per well (lb/hr) | CO₂ emissions per well (lb/hr) | CH₄ emissions per well (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| valves | 49 | 0.0099 | 14 | 0.0055 | 0 | 0.0000 | 3 | 0.0002 | 0.56392 | 0.05 | 0.09 | 0.47 |
| pump seals | 2 | 0.0053 | 1 | 0.0287 | 0 | 0.0001 | 0 | 0.0001 | 0.03924 | 0.00 | 0.01 | 0.03 |
| others | 46 | 0.0194 | 0 | 0.0165 | 0 | 0.0001 | 0 | 0.0309 | 0.89242 | 0.08 | 0.13 | 0.74 |
| connectors | 0 | 0.0004 | 0 | 0.0005 | 0 | 0.0000 | 0 | 0.0002 | 0.00000 | 0.00 | 0.00 | 0.00 |
| flanges | 13 | 0.0009 | 8 | 0.0002 | 0 | 0.0000 | 1 | 0.0000 | 0.01312 | 0.00 | 0.00 | 0.01 |
| open-ended lines | 6 | 0.0044 | 2 | 0.0031 | 0 | 0.0003 | 0 | 0.0006 | 0.03263 | 0.00 | 0.00 | 0.03 |
| TOTAL emissions/well/hr = | | | | | | | | | 1.54133 | 0.1 | 0.2 | 1.3 |

| Annual Emissions from Equipment Leaks Per Well | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|
| Year | Number of Producing Wells | Operating Hours | VOC emissions (lb/yr) | VOC emissions (ton/yr) | CO₂ emissions (lb/yr) | CO₂ emissions (ton/yr) | CH₄ emissions (lb/yr) | CH₄ emissions (ton/yr) | |
| Base Year | 1 | 8760 | 1203 | 6E-01 | 2037 | 1E+00 | 11178 | 6E+00 | active well counts |

A-15

January 2013                                                    Appendix A                              

**Pneumatic Devices Fugitives Emissions Estimation**

Source(s): Pneumatic Devices
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) | Hours of Operation (hr/yr) | Volume of gas vented (mscf/yr) |
|---|---|---|---|---|
| Liquid level controller | 1 | 6 | 8760 | 53 |
| Pressure controller | 1 | 6 | 8760 | 53 |
| Liquid level controller | 0.12 | 6 | 8760 | 6 |
| Liquid level controller | 0.08 | 6 | 8760 | 4 |
| TOTAL Volume vented per well | | | | 115.23 |

**Pneumatic Devices**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 115.23 | 3 | 83 | 219 | 0.2 | 0.4 | 2 | active well counts |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

**Pneumatic Pumps Fugitives Emissions Estimation**

Source(s): Pneumatic Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.3 | 8 | 20 | 0.02 | 0.04 | 0.2 | active well counts |

A-16

BLM_0002009

January 2013                                       Appendix A



## Exhaust Emissions from Water Injection Pumps Estimation

Source(s): Water Injection Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

*Emission Factors for Injection Pumps*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOx | PM10 | SO2 | CO | VOC | PM2.5 | CO2 | CH4 | N2O | |
| Water Injection Pumps | 0.13 | 0.64 | 2.26 | 0.10 | 0.10 | 0.05 | 228 | 0.002 | 0.002 | Pumps |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover
**Emission Estimations for Injection Pumps**

| Construction Site | Equipment Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Water Injection Pumps | Pumps | 347 | 0.06 | 47 | 2920 | | 3E-03 | 3E-03 | 4E-03 | 2E-02 | 2E-03 | 7E-02 | 7E+00 | 6E-05 | 6E-05 | active well counts |
| | | | | | | Subtotal | 3E-03 | 3E-03 | 4E-03 | 2E-02 | 2E-03 | 7E-02 | 7E+00 | 6E-05 | 6E-05 | |


## Exhaust Emissions from Miscellaneous Engines Estimation

Source(s): Misc. Engines
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights were taken from operator surveys

*Emission Factors for Misc. Engines*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Misc. Engines | 0.2 | 0.4 | 2.0 | 0.1 | 0.1 | 0.05 | 228 | 0.002 | 0.002 | Misc. Engines |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover
**Emission Estimations for Construction Equipment (using 2008 emission factors)**

| Construction Site | Equipment Type | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Misc. Engines | Misc. Engines | 118 | 1 | 1 | 50 | 4380 | | 5.E-02 | 1.E-01 | 7.E-01 | 4.E-02 | 4.E-02 | 2.E-02 | 8.E+01 | 8.E-04 | 6.E-04 | active well counts |
| | | | | | | | Subtotal | 5.E-02 | 1.E-01 | 7.E-01 | 4.E-02 | 4.E-02 | 2.E-02 | 8.E+01 | 8.E-04 | 6.E-04 | |

BLM_0002010

January 2013                                    Appendix A                                    

## Condensate Tank and Condensate Truck Loadout Emissions Estimation

Source(s): Condensate Tanks, Condensate Loadout
Projection Parameter(s): total tanks, annual condensate productions
Area(s): BLM, non-BLM

Data in purple highlights were taken from operator surveys

**Uncontrolled VOC Emission Factors for Condensate Tanks**

Applicable to                          10          lb/bbl
*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of
Public Health and Environment, Air Pollution Control Division, January, 2009.*
*http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf*

| Area | Emissions | | | Projection Parameter |
|------|------|------|------|------|
| | VOC Emissions (tons)[a] | $CO_2$ Emissions (tons) | $CH_4$ Emissions (tons) | |
| BLM | 0.005 | 0.0001 | 0.001 | annual condensate production |
| non-BLM | 0.005 | 0.0001 | 0.001 | annual condensate production |

**Flash Gas Weight Fractions**

| | | |
|------|------|------|
| $CO_2$ Fraction in Flash Gas | %wt | 2 |
| $CH_4$ Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

### Condensate Truck Loadout VOC Emissions

Emissions were estimated based on EPA, AP-42 Section 5.2.2.1.1 Equation 1

$$L_L = 12.46 \frac{SPM}{T}$$

$L_L$ = Loading Loss pounds per 1000 gallons (lb/$10^3$gal) of liquid loaded
S = a saturation factor
P = true vapor pressure of liquid loaded, pounds per square inch absolute (psia)
M = molecular weight of vapors, pounds per pounds-mole (lb/lb-mole)
T = temperature of bulk liquid loaded (F+460)

| S = | 0.6 from EPA, AP-42 Section Table 5.2-1 |
| P = | 5 |
| M = | 50 from EPA, AP-42 Section Table 7.2-1 |
| T = | 540 ave. temp. |

Mode of Operation  submerged loading: dedicated normal service

$L_L$ =          4

**Condensate Well Condensate Truck Loadout Emissions - Base Year**

| Project Year | Emission Factor (lbs/1,000 gallons) | VOC Emissions (tons/bbl) | $CO_2$ Emissions (tons/bbl) | $CH_4$ Emissions (tons/bbl) | Projection Parameter |
|------|------|------|------|------|------|
| Base Year | 4 | 4E-05 | 1E-06 | 7E-06 | annual condensate production |

BLM_0002011

January 2013                                          Appendix A



**Fugitive Dust Emission Estimations for Condensate Tank Loadout
and Water Hauling Road Traffic**

Source(s): Production Traffic
Projection Parameter(s): annual condensate production
Area(s): all

Data in purple highlights were taken from operator surveys

*Emission Factors for Road Traffic*

$$E \text{ (lb/VMT)} = \frac{k \, (s/12)^a \, (S/30)^d}{(M/0.5)^c} \cdot C$$

$$E_{ext} = E \, (1 - P/365)$$

| | Parameter | PM$_{10}$ | PM$_{2.5}$ |
|---|---|---|---|
| | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| E$_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's  vehicle feet exhaust, brake wear, and tire wear (lb/VMT) | PM$_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | PM$_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/bbl | Miles Traveled/bbl/Year | PM$_{10}$ Controlled Emission Factor (lb/VMT) | PM$_{10}$ Emissions (lb/bbl/yr) | PM$_{10}$ Emissions (tons/bbl/year) | PM$_{2.5}$ Controlled Emission Factor (lb/VMT) | PM$_{2.5}$ Emissions (lb/bbl/yr) | PM$_{2.5}$ Emissions (tons/bbl/year) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Produced Condensate Hauling | Haul Truck (200 bbl) | 15 | 4 | 0.01 | 0.02 | 0.2 | 0.003 | 2E-06 | 0.02 | 0.0003 | 2E-07 | annual condensate production |
| | | | | | | Total | | 1.6E-06 | | | 1.6E-07 | |

Assume no dust control measures (watering) would be used

**Water Hauling Emissions**
1. COGCC data from 2008 to 2011 indicates about 16 times as much produced water from active wells relative to condensate
2. Assumed that condensate truck capacity is 200 bbl while produced water truck capacity is 100 bbl.
3. Assumed that all water is hauled out.
4. Based on #1, #2, and #3, assumed that there are 32 times the number of water haul trips relative to condensate haul trips.

BLM_0002012

January 2013    Appendix A    ENVIRON

## On-Road Exhaust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic

Source(s): Production Traffic
Projection Parameter(s): annual condensate production
Area(s): all

Data in purple highlights were taken from operator surveys

**Emission Factors for Condensate Tank Vehicles - Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Heavy-Duty Diesel Truck (HDDV) | 17 | 0.8 | 0.7 | 0.06 | 4 | 0.8 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010

$N_2O$ factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**On-Road Exhaust Emission Estimations for Road Traffic - Based on Produced Per Barrel of Condensate**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/bbl* | Miles Traveled/bbl/Year | Emissions (tons/year/bbl) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 4 | 0.01 | 0.02 | 2E-08 | 8E-08 | 4E-07 | 2E-08 | 1E-08 | 1E-09 | 4E-05 | 9E-10 | 1E-10 | annual condensate production |
| *assumed condensate truck loadout volume of 200 bbl | | | | | TOTAL | 2E-08 | 8E-08 | 4E-07 | 2E-08 | 1E-08 | 1E-09 | 4E-05 | 9E-10 | 1E-10 | |

## Water Hauling Emissions
1. COGCC data from 2008 to 2011 indicates about 16 times as much produced water from active wells relative to condensate
2. Assumed that condensate truck capacity is 200 bbl while produced water truck capacity is 100 bbl.
3. Assumed that all water is hauled out.
4. Based on #1, #2, and #3, assumed that there are 32 times the number of water haul trips relative to condensate haul trips.

A-20

BLM_0002013

January 2013       Appendix A       

## Fugitive Dust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E (lb/VMT) = \dfrac{k (s/12)^a (S/30)^d\; C}{(M/0.5)^c}$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5 | EPA AP-42 Section 13.2.2, Table 13.2.3-1 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT)   $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
| $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/6-97/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20000SFC.

**Emission Estimations for Road Traffic  per Year**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per well | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ Emissions (lbs/yr) | $PM_{10}$ Emissions (tons/yr) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ Emissions (lbs/yr) | $PM_{2.5}$ Emissions (tons/yr) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| Road Maintenance | Pickup Truck | 15 | 18 | 0.2 | 3 | 2E-03 | 0.02 | 0.3 | 2E-04 | active well counts |

## On-Road Exhaust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Commuting Vehicles Exhaust**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.7 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle Type | Vehicle Class | Total Miles Traveled | Emissions (tons/yr) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 1E-05 | 6E-05 | 1E-04 | 7E-06 | 6E-06 | 5E-07 | 1E-02 | 3E-07 | 3E-08 | active well counts |

A-21

BLM_0002014

January 2013                                         Appendix A



**Well Head and Lateral Compressor Engines Emissions Estimation**

Source(s): Wellhead and Lateral Compressor Engines
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Natural Gas-Fired Compressors and Pumps*

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM₁₀ | SO₂ | CO | VOC | PM₂.₅ | CO₂ | CH₄ | N₂O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 2E+00 | | | 4E+00 | 1E+00 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
           EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

*controls apply to lateral engines only

**Emission Estimations for Compressors Engines**
      Data in purple highlights were taken from operator surveys

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellhead Compressor Engines | 45 | 0.09 | 4 | 6,778 | 3E-03 | 4E-01 | 2E-01 | 2E-03 | 2E-03 | 6E-05 | 4E+00 | 7E-05 | 7E-06 | active well counts |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 | 5E-03 | 6E-01 | 4E-01 | 3E-03 | 3E-03 | 1E-04 | 6E+00 | 1E-04 | 1E-05 | active well counts |
| | | | | Total | 8E-03 | 1E+00 | 6E-01 | 5E-03 | 5E-03 | 2E-04 | 1E+01 | 2E-04 | 2E-05 | |

*Assumed 100% load factor*

A-22

BLM_0002015

January 2013                                     Appendix A



**Fugitive Dust from Commuting Vehicles on Unpaved Roads for Compressor Maintenance**

Source(s): Production Traffic
Projection Parameter(s): Total No.of Compressor Stations
Area(s): All

*Emission Factors for Road Traffic*

| Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|
| k | 1.8 | 0.18 |
| a | 1 | 1 |
| d | 0.5 | 0.5 |
| c | 0.2 | 0.2 |

$$E \text{ (lb/VMT)} = \frac{k (s/12)^a (S/30)^d}{(M/0.5)^c} - C$$

$E_{ctrl} = E (1 - P/65)$

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{10}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{2.5}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htm/files/co/co.01.html |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-97/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emissions Estimation for Commuting Vehicles: Compressor Maintenance**
*Data in purple highlights were taken from operator surveys*

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Compressor Maintenance | Pickup Truck | 13 | 855 | 0.2 | 7E-02 | 0.02 | 7E-03 | Total No.of Compressor Stations |

**On-Road Exhaust Emission Estimations for Compressor Maintenance Road Traffic**

Source(s): Production Traffic
Projection Parameter(s): Total No.of Compressor Stations
Area(s): All

*Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic*

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.70 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**
*Data in purple highlights were taken from operator surveys*

| Activity | Vehicle | | Total Miles Traveled per Compressor Station | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Compressor Maintenance | Pickup Truck | LDDV | 855 | 7E-04 | 3E-03 | 5E-03 | 3E-04 | 3E-04 | 2E-05 | 7E-01 | 1E-05 | 1E-06 | Total No.of Compressor Stations |

A-23

January 2013                                                Appendix A



## Road and Well Pad Reclamation Fugitive Dust from Commuting Vehicles on Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

|  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E \text{ (lb/VMT)} = \dfrac{k (s/12)^a (S/30)^d}{(M/0.5)^c} \cdot C$ | k | 1.8 | 0.18 |
|  | a | 1 | 1 |
|  | d | 0.5 | 0.5 |
| $E_{ctl} = E \cdot (1 - P/65)$ | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.3 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000SSFC.

**Emissions Estimation for Commuting Vehicles: Road and Well Pad Reclamation**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) |  |
| Road and Well Pad Reclamation | Pickup Truck | 13 | 1,110 | 0.2 | 9E-02 | 0.02 | 9E-03 | active well counts |

## Road and Well Pad Reclamation On-Road Exhaust Emission Estimations for Road Traffic

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.7 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle | | Total Miles Traveled per Well | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Type | Class |  | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ |  |
| Road and Well Pad Reclamation | Pickup Truck | LDDV | 1110 | 9E-04 | 4E-03 | 6E-03 | 4E-04 | 4E-04 | 3E-05 | 9E-01 | 2E-05 | 2E-06 | active well counts |

BLM_0002017

January 2013                                          Appendix A



## Fugitive Dust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E (lb/VMT) = \dfrac{k (s/12)^a (S/30)^d}{(M/0.5)^c}$ . C | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E (1 - P/365)$ | c | 0.2 | 0.2 |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 | | | |

| **Function/Variable Description** | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of  project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Fugitive Dust Emission Estimations for Road Traffic**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ (tons/year/well) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 15 | 7 | 1 | 4 | 0.2 | 4E-04 | 0.02 | 4E-05 | active well counts |

## Exhaust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| HDDV | 17 | 0.8 | 0.7 | 0.06 | 4 | 0.8 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation Road Traffic**
Data in purple highlights were taken from operator surveys

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Fuel Haul Truck | HDDV | 7 | 0.6 | 4 | 4E-06 | 2E-05 | 8E-05 | 4E-06 | 3E-06 | 3E-07 | 9E-03 | 2E-07 | 2E-08 | active well counts |

A-25

BLM_0002018

January 2013                                              Appendix A                                        ENVIRON

## Flaring Emissions Estimation

Source(s): Completion Flaring
Projection Parameter(s): Spuds
Area(s): All

**Emission Factors for External Gas Combustion (Flaring)**

| | Emission Factor (lb/MMBtu)[a] | | | | Fraction of THC as | | |
|---|---|---|---|---|---|---|---|
| NOx | CO | THC | CO2 | CH4 | N2O (lb/MMSCF)[a] | VOC/THC[b] | |
| 0.068 | 0.37 | 0.14 | 113 | 25% | 1.44 | 63% | |

[a] Emission Factors are from AP-42, Table 13.5-1 (English Units). EMISSION FACTORS FOR FLARE OPERATIONS
[b] Emission Factors from  API Compendium of greenhouse gas emissions methodologies for the oil and natural gas industry,2009  Table 4-11, GHG Emission Factors for Gas Flares in Developed Countries - Footnote C
[c] VOC/THC ratio based on the EPA SPECIATE 0051 –Flaring Speciation Profile

**Flaring Emissions**

| Well Completion Flaring | Volume of Gas Flared/Well (MMSCFY) | Heating Value (Btu/SCF) | # of spuds | Emissions (tons/year/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Flaring | 0.2 | 1097 | 1 | 1E-02 | 4E-02 | 8E-03 | 0E+00 | 0E+00 | 0E+00 | 1E+01 | 4E-03 | 1E-04 | spuds |
| | | | Total | 1E-02 | 4E-02 | 8E-03 | 0E+00 | 0E+00 | 0E+00 | 1E+01 | 4E-03 | 1E-04 | |

## Heater Emissions Estimation

Source(s): Heaters
Projection Parameter(s): Active Well Counts
Area(s): All

**Emission Factors for External Gas Combustion (Heaters)**
Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

| Unit | NOx | PM10 | SO2 | CO | VOC | PM2.5 | CO2 | CH4 | HCHO | N2O |
|---|---|---|---|---|---|---|---|---|---|---|
| lb/MMSCF | 100 | 7.6 | 0.60 | 84 | 5.50 | 7.6 | 120000 | 2.3 | 0.075 | 2.2 |
| lb/MMBTU | 0.098 | 0.007 | 0.001 | 0.082 | 0.005 | 0.007 | 117.647 | 0.002 | 0.000 | 0.002 |

Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

**Heater Emissions**

Data in purple highlights were taken from operator surveys

| Wellsite Heaters | # of Heater per Well | Heating Value (MMBtu/Te) | Hours of Operation (hr/yr) | Annual Heater Fuel Usage / Well (MMSCF/year/well) | # of Wells | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Tank Heaters | 1 | 0.83 | 4,964 | 4 | 1 | 1E-02 | 2E-01 | 2E-01 | 1E-02 | 1E-02 | 0E+00 | 2E+02 | 4E-03 | 4E-03 | active well counts |
| Separator Heaters | 1 | 0.67 | 4,599 | 3 | 1 | 8E-03 | 1E-01 | 1E-01 | 1E-02 | 1E-02 | 0E+00 | 2E+02 | 3E-03 | 3E-03 | active well counts |
| | | | | | Total | 2E-02 | 3E-01 | 3E-01 | 2E-02 | 2E-02 | 0E+00 | 4E+02 | 8E-03 | 7E-03 | |

A-26

January 2013

Appendix A



**Wellsite Dehydrator Emissions Estimation**

Source(s): Dehydrator
Projection Parameter(s): wellsite dehydration
Area(s): All

**2008 Annual Total GJFO Dehydrator Venting and Tank Flashing Emissions (tpy)**

| Land Designation | VOC Emissions (tons/mscf) | CH4 Emissions (tons/mscf) | CO2 Emissions (tons/mscf) | Projection Parameter |
|---|---|---|---|---|
| BLM | 1.72E-06 | 2.24E-06 | 2.91E-06 | BLM wellsite dehydration |
| non-BLM | 1.72E-06 | 2.24E-06 | 2.91E-06 | non-BLM wellsite dehydration |

*VOC, CH$_4$ and CO$_2$ emissions are from the GJFO conventional Gas Emission Inventory.

BLM_0002020

January 2013                                    Appendix A                                     ENVIRON

## 2008 Midstream Emissions Summary by Source and GHG Emission Ratios

Source(s): Midstream Sources
Projection Parameter(s): gas production
Area(s): All

### Emissions Summary by Source

| Source Description | Emissions (tons/year-well) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Compressor Engines | 6.44E+01 | 1.94E+02 | 2.07E+02 | 3.97E+00 | 3.97E+00 | 4.78E-01 | 3.48E+03 | 6.57E-02 | 6.57E-03 |
| Glycol Dehydrator | 3.25E+01 | 3.58E-01 | 4.23E-01 | 6.80E-03 | 6.80E-03 | 2.15E-03 | 5.50E+01 | 3.02E+02 | 0.00E+00 |
| Natural Gas Processing Facilities, Flanges and Connections | 3.03E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 6.65E+00 | 3.65E+01 | 0.00E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1.36E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 2.31E+00 | 1.27E+01 | 0.00E+00 |
| Natural Gas Production, Incinerators Burning Waste Gas or Augmented Waste Gas | 0.00E+00 | 1.08E+00 | 2.55E+00 | 2.06E-01 | 2.06E-01 | 1.63E-02 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Condensate Tanks | 9.42E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 1.56E+00 | 8.75E+00 | 0.00E+00 |
| Compressor Engines | 1.61E+01 | 4.84E+01 | 5.18E+01 | 9.91E-01 | 9.91E-01 | 1.19E-01 | 8.71E+02 | 1.64E-02 | 1.64E-03 |
| Glycol Dehydrator | 8.13E+00 | 8.96E-02 | 1.06E-01 | 1.70E-03 | 1.70E-03 | 5.37E-04 | 1.38E+01 | 7.55E+01 | 0.00E+00 |
| Natural Gas Processing Facilities, Flanges and Connections | 9.82E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 1.66E+00 | 9.12E+00 | 0.00E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 3.41E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 5.78E-01 | 3.17E+00 | 0.00E+00 |
| Natural Gas Production, Incinerators Burning Waste Gas or Augmented Waste Gas | 0.00E+00 | 2.71E-01 | 6.37E-01 | 5.15E-02 | 5.15E-02 | 4.07E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Condensate Tanks | 2.35E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 3.99E-01 | 2.19E+00 | 0.00E+00 |

### GHG Emission Ratios

| Source | CO2/NOx | CH4/NOx | N2O/NOx | Basis |
|---|---|---|---|---|
| Compressor Engines | 1.68E+01 | 3.17E-04 | 3.17E-05 | AP-42 EFs,Rich Burn Engine |
| Process Heaters | 1.20E+03 | 2.30E-02 | 2.20E-02 | AP-42 EFs |
| Solid Waste Disposal - Industrial | 1.66E+03 | 5.15E-01 | 1.93E-02 | AP-42 EFs |
| Natural Gas Production, Flares | 1.66E+03 | 5.15E-01 | 1.93E-02 | AP-42 EFs |

| Source | CO2/VOC | CH4/VOC | N2O/VOC | Basis |
|---|---|---|---|---|
| Glycol Dehydrator | 1.69 | 9.29 | 0.00 | vented gas composition |
| Natural Gas Processing Facilities, Flanges and Connections | 1.69 | 9.29 | 0.00 | vented gas composition |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1.69 | 9.29 | 0.00 | vented gas composition |
| Natural Gas Processing Facilities, Process Valves | 1.69 | 9.29 | 0.00 | vented gas composition |
| Condensate Tanks | 1.69 | 9.29 | 0.00 | vented gas composition |
| Permitted Fugitives | 1.69 | 9.29 | 0.00 | vented gas composition |
| Natural Gas Production, Gas Sweetening: Amine Process | 1.69 | 9.29 | 0.00 | vented gas composition |
| Natural Gas Production, Incinerators Burning Waste Gas or Augmented Waste Gas | 1.69 | 9.29 | 0.00 | vented gas composition |
| Natural Gas Production, All Equipt Leak Fugitives | 1.69 | 9.29 | 0.00 | vented gas composition |

BLM_0002021

January 2013                                                      Appendix A                                    

**Midstream Emissions Summary by Process and Facility**

Source(s): Midstream Sources
Projection Parameter(s): gas production
Area(s): All

## Emissions Summary By Process

| Source | Emissions (tons/year-well) | | | | |
|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | SO2 |
| **BLM** | | | | | |
| Compressor Engines | 6.44E+01 | 1.94E+02 | 2.07E+02 | 3.97E+00 | 4.78E-01 |
| Glycol Dehydrator | 3.25E+01 | 3.58E-01 | 4.23E-01 | 6.80E-03 | 2.15E-03 |
| Natural Gas Processing Facilities, Flanges and Connections | 3.93E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1.36E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Natural Gas Production, Incinerators Burning Waste Gas or Augmented Waste Gas | 0.00E+00 | 1.08E+00 | 2.55E+00 | 2.06E-01 | 1.83E-02 |
| Condensate Tanks | 9.42E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| **BLM** | 1.03E+02 | 1.95E+02 | 2.10E+02 | 4.18E+00 | 4.96E-01 |
| **non-BLM** | | | | | |
| Compressor Engines | 1.61E+01 | 4.84E+01 | 5.18E+01 | 9.91E-01 | 1.19E-01 |
| Glycol Dehydrator | 8.13E+00 | 8.96E-02 | 1.06E-01 | 1.70E-03 | 5.37E-04 |
| Natural Gas Processing Facilities, Flanges and Connections | 9.82E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 3.41E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Natural Gas Production, Incinerators Burning Waste Gas or Augmented Waste Gas | 0.00E+00 | 2.71E-01 | 6.37E-01 | 5.15E-02 | 4.07E-03 |
| Condensate Tanks | 2.35E-01 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| **non-BLM** | 2.58E+01 | 4.87E+01 | 5.25E+01 | 1.04E+00 | 1.24E-01 |
| **Grand Total** | 1.29E+02 | 2.44E+02 | 2.62E+02 | 5.22E+00 | 6.20E-01 |

## Emissions Summary By Facility

| Facility | Emissions (tons/year-well) | | | | |
|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | SO2 |
| **BLM** | | | | | |
| ASPEN OPERATING, LLC - SINK CREEK C.S. | 2.81E+00 | 2.72E+00 | 4.92E+01 | 5.25E-02 | 3.15E-03 |
| ETC CANYON PIPELINE - BAR X C.S. | 1.75E+01 | 3.56E+01 | 6.51E+01 | 3.76E-01 | 2.26E-02 |
| ETC CANYON PIPELINE - PREMIER BAR X | 8.80E+00 | 2.00E+01 | 5.39E+01 | 3.80E-01 | 2.28E-02 |
| PUBLIC SERVICE CO ASBURY STATION | 5.74E+00 | 2.54E+01 | 1.93E+01 | 1.00E-01 | 4.00E-03 |
| PUBLIC SERVICE CO BAXTER STATION | 2.87E+01 | 1.06E+02 | 6.47E+01 | 1.50E-01 | 2.80E-02 |
| PUBLIC SERVICE CO HUNTER CANYON STA | 6.20E-01 | 1.99E+00 | 1.64E+01 | 2.00E-01 | 3.00E-03 |
| BADGER MIDSTREAM SERVICES - BADGER WGP | 2.38E+01 | 5.44E+01 | 5.00E+01 | 1.07E+00 | 7.54E-02 |
| **BLM Subtotal** | 8.78E+01 | 2.46E+02 | 3.19E+02 | 2.33E+00 | 1.59E-01 |
| **non-BLM** | | | | | |
| BARGATH LLC - CRAWFORD TRAIL | 6.35E+01 | 7.00E+01 | 1.84E+02 | 5.86E+00 | 4.00E-01 |
| BARRETT RESOURCES CORP TRAIL RIDGE C S | 1.00E+00 | 3.00E+00 | 2.30E+01 | 7.00E-02 | 4.20E-03 |
| BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 7.91E+01 | 6.70E+01 | 6.64E+01 | 1.21E+00 | 1.47E+00 |
| COLLBRAN VALLEY GAS - ANDERSON GULCH | 7.04E+01 | 7.25E+01 | 1.29E+02 | 4.36E+00 | 3.38E+00 |
| COLORADO FUEL MANUFACTURERS, INC. | 1.04E+02 | 1.57E+01 | 4.92E+01 | 2.08E+00 | 2.45E+00 |
| DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 8.99E+01 | 3.23E+01 | 1.69E+01 | 2.20E-01 | 1.32E-02 |
| DELTA PETROLEUM CORPORATION - VEGA STA. | 3.83E+01 | 4.99E+01 | 2.75E+01 | 1.77E+00 | 3.42E-02 |
| DELTA PETROLUEM - BUZZARD CREEK | 2.66E+01 | 7.08E+01 | 7.78E+01 | 1.52E-01 | 9.12E-03 |
| ENCANA OIL & GAS (USA), INC. - GASAWAY | 2.05E+01 | 1.84E+01 | 1.84E+01 | 0.00E+00 | 0.00E+00 |
| ETC CANYON PIPELINE -PREMIER DEBEQUE | 1.69E+01 | 4.27E+01 | 7.48E+01 | 1.29E+00 | 7.73E-02 |
| FRAM OPERATING - REEDER MESA CS | 9.16E+00 | 2.46E+01 | 1.94E+01 | 4.62E-01 | 2.77E-02 |
| OXY USA - BRUSH CREEK COMPRESSOR STATION | 2.83E+01 | 5.14E+01 | 9.26E+01 | 2.35E+00 | 1.33E-01 |
| OXY USA - CASCADE CREEK CENTRAL FACILITY | 8.27E+00 | 2.00E-01 | 1.30E+01 | 0.00E+00 | 0.00E+00 |
| OXY USA INC. | 4.53E+01 | 2.96E+01 | 7.76E+01 | 1.77E+00 | 7.73E-02 |
| OXY USA WTP LP - CONN CREEK GAS | 1.72E+02 | 7.45E+01 | 3.23E+02 | 8.15E+00 | 1.24E+01 |
| SOURCEGAS DBA ROCKY MT - COLLBRAN | 1.25E+01 | 1.97E+01 | 2.28E+01 | 4.60E-01 | 1.00E-02 |
| SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 7.97E+00 | 6.55E+01 | 2.85E+01 | 5.91E-01 | 1.30E-02 |
| TRANSCOLORADO GAS TR CO - WHITEWATER CS | 2.04E+01 | 9.85E+00 | 3.30E+01 | 9.80E-01 | 5.00E-02 |
| **non-BLM Subtotal** | 8.15E+02 | 7.19E+02 | 1.29E+03 | 3.18E+01 | 2.05E+01 |
| **Grand Total** | 9.03E+02 | 9.65E+02 | 1.60E+03 | 3.41E+01 | 2.07E+01 |

A-29

BLM_0002022

January 2013                                    Appendix A



**Speciate Sales Gas Analysis - Venting Emissions from Well Activities**

Speciated Sales Gas Analysis - Venting Emissions from Well Activities

Grand Junction inputs used because representative data was not available for the Uncompangre Area

| Gas MW | 19.95 |
|---|---|
| VOC Fraction (molar) | 2.55% |
| VOC/TOC (weight) | 8.91% |
| VOC MW | 58.88 |

| Gas Component | Mole Fraction (%) | Molecular Weight (lb/lb-mol) | Gas Weight (lb/lb-mol) | Weight Percent (wt%) | Weight (lb/MMscf) | VOC species? | VOC renormalized wt% | VOC g/mol |
|---|---|---|---|---|---|---|---|---|
| Methane | 81.012 | 16.040 | 12.994 | 65.148 | 27661.784 | N | | |
| Ethane | 4.334 | 30.070 | 1.303 | 6.534 | 2774.469 | N | | |
| Nitrogen | 6.718 | 28.010 | 1.882 | 9.435 | 4005.993 | N | | |
| Water | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | N | | |
| Carbon Dioxide | 5.380 | 44.010 | 2.368 | 11.870 | 5040.196 | N | | |
| Nitrous Oxide | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | N | | |
| Hydrogen Sulfide | 0.000 | 34.080 | 0.000 | 0.000 | 0.000 | N | | |
| Propane | 1.437 | 44.100 | 0.634 | 3.177 | 1349.027 | Y | 45.306 | 19.980 |
| Iso-butane | 0.288 | 58.120 | 0.168 | 0.841 | 356.920 | Y | 11.987 | 6.967 |
| n-butane | 0.329 | 58.120 | 0.191 | 0.957 | 406.469 | Y | 13.651 | 7.934 |
| i-pentane | 0.154 | 72.150 | 0.111 | 0.555 | 235.847 | Y | 7.921 | 5.715 |
| n-pentane | 0.104 | 72.150 | 0.075 | 0.375 | 159.336 | Y | 5.351 | 3.861 |
| Hexanes | 0.111 | 86.180 | 0.095 | 0.478 | 202.792 | Y | 6.811 | 5.869 |
| Heptanes | 0.037 | 100.200 | 0.037 | 0.188 | 79.692 | Y | 2.676 | 2.682 |
| Octanes+ | 0.017 | 114.230 | 0.019 | 0.098 | 41.500 | Y | 1.394 | 1.592 |
| Benzene | 0.004 | 78.110 | 0.003 | 0.015 | 6.302 | Y | 0.212 | 0.165 |
| Ethylbenzene | 0.000 | 106.170 | 0.000 | 0.001 | 0.408 | Y | 0.014 | 0.015 |
| n-Hexane | 0.068 | 86.180 | 0.059 | 0.295 | 125.384 | Y | 4.211 | 3.629 |
| Toluene | 0.003 | 92.140 | 0.003 | 0.016 | 6.766 | Y | 0.227 | 0.209 |
| 2,2,4-Trimethylpentane | 0.001 | 114.000 | 0.001 | 0.005 | 1.947 | Y | 0.065 | 0.075 |
| Xylenes | 0.002 | 106.170 | 0.002 | 0.012 | 5.167 | Y | 0.174 | 0.184 |
| **Totals** | **100.000** | **---** | **19.946** | **100.000** | | | **100.000** | **58.877** |

BLM_0002023

**January 2013**                                   **Appendix A**



## ALT A - Emissions Summary, All Areas (BLM+non-BLM)

| Conv/CBNG Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative A | | | | | | | |
|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 15 | 158 | 275 | 9 | 9 | 0 | 2 | 32,165 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 819 |
| Condensate Tanks | 96 | 0 | 0 | 0 | 0 | 0 | 5 | 316 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 389 |
| Dehydrators | 11 | 0 | 0 | 0 | 0 | 0 | 6 | 329 |
| Drilling Engines | 8 | 82 | 142 | 5 | 5 | 0 | 1 | 16,668 |
| Field Compressor Engines | 12 | 184 | 65 | 2 | 2 | 0 | 1 | 3,697 |
| Flaring | 7 | 30 | 6 | 0 | 0 | 0 | 3 | 9,344 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 46 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 221 | 0 | 0 | 0 | 0 | 0 | 11 | 43,494 |
| Heaters | 7 | 101 | 121 | 9 | 9 | 0 | 1 | 145,645 |
| Midstream Compressor Engines | 356 | 590 | 399 | 25 | 25 | 3 | 39 | 22,123 |
| Other Midstream | 246 | 9 | 19 | 1 | 1 | 0 | 110 | 48,383 |
| Other Production | 39 | 56 | 250 | 14 | 14 | 6 | 3 | 31,948 |
| Pneumatic Devices | 89 | 0 | 0 | 0 | 0 | 0 | 4 | 17,453 |
| Pneumatic Pumps | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,479 |
| Traffic | 0 | 2 | 4 | 38 | 4 | 0 | 0 | 560 |
| Water Injection Pumps | 1 | 1 | 2 | 8 | 1 | 27 | 0 | 2,694 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 10 Totals** | **1,122** | **1,216** | **1,286** | **158** | **74** | **36** | **187** | **377,508** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 15 | 158 | 275 | 9 | 9 | 0 | 2 | 32,165 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 819 |
| Condensate Tanks | 92 | 0 | 0 | 0 | 0 | 0 | 4 | 304 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 389 |
| Dehydrators | 15 | 0 | 0 | 0 | 0 | 0 | 8 | 446 |
| Drilling Engines | 8 | 82 | 142 | 5 | 5 | 0 | 1 | 16,668 |
| Field Compressor Engines | 25 | 354 | 122 | 4 | 4 | 0 | 3 | 7,253 |
| Flaring | 21 | 88 | 16 | 0 | 0 | 0 | 8 | 27,107 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 46 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 434 | 0 | 0 | 0 | 0 | 0 | 21 | 85,332 |
| Heaters | 13 | 199 | 237 | 18 | 18 | 0 | 2 | 285,741 |
| Midstream Compressor Engines | 483 | 783 | 514 | 34 | 34 | 4 | 53 | 30,071 |
| Other Midstream | 334 | 12 | 26 | 2 | 2 | 0 | 150 | 65,768 |
| Other Production | 75 | 109 | 491 | 28 | 27 | 12 | 6 | 62,675 |
| Pneumatic Devices | 174 | 0 | 0 | 0 | 0 | 0 | 8 | 34,241 |
| Pneumatic Pumps | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 2,896 |
| Traffic | 1 | 3 | 7 | 71 | 7 | 0 | 0 | 898 |
| Water Injection Pumps | 2 | 2 | 3 | 15 | 1 | 52 | 0 | 5,284 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Project Year 20 Totals** | **1,712** | **1,793** | **1,837** | **232** | **112** | **69** | **268** | **658,062** |

A-31

　　　　　　　　　　　　　　Appendix A



## ALT A - Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Conv/CBNG Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative A** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 15 | 151 | 262 | 9 | 8 | 0 | 2 | 30,700 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 781 |
| Condensate Tanks | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 299 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 371 |
| Dehydrators | 11 | 0 | 0 | 0 | 0 | 0 | 6 | 311 |
| Drilling Engines | 8 | 78 | 136 | 4 | 4 | 0 | 1 | 15,909 |
| Field Compressor Engines | 12 | 174 | 61 | 2 | 2 | 0 | 1 | 3,507 |
| Flaring | 7 | 30 | 5 | 0 | 0 | 0 | 3 | 9,131 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 44 | 4 | 0 | 0 | 0 |
| Fugitive Leaks | 210 | 0 | 0 | 0 | 0 | 0 | 10 | 41,257 |
| Heaters | 6 | 96 | 114 | 9 | 9 | 0 | 1 | 138,153 |
| Midstream Compressor Engines | 337 | 555 | 371 | 24 | 24 | 3 | 37 | 20,957 |
| Other Midstream | 233 | 9 | 18 | 1 | 1 | 0 | 104 | 45,835 |
| Other Production | 37 | 53 | 238 | 14 | 13 | 6 | 3 | 30,304 |
| Pneumatic Devices | 84 | 0 | 0 | 0 | 0 | 0 | 4 | 16,555 |
| Pneumatic Pumps | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,402 |
| Traffic | 0 | 2 | 4 | 36 | 4 | 0 | 0 | 532 |
| Water Injection Pumps | 1 | 1 | 1 | 7 | 1 | 25 | 0 | 2,555 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 10 Totals** | **1,063** | **1,149** | **1,215** | **150** | **70** | **34** | **177** | **358,563** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 15 | 151 | 262 | 9 | 8 | 0 | 2 | 30,700 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 781 |
| Condensate Tanks | 88 | 0 | 0 | 0 | 0 | 0 | 4 | 289 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 371 |
| Dehydrators | 15 | 0 | 0 | 0 | 0 | 0 | 8 | 424 |
| Drilling Engines | 8 | 78 | 136 | 4 | 4 | 0 | 1 | 15,909 |
| Field Compressor Engines | 24 | 336 | 115 | 4 | 4 | 0 | 3 | 6,900 |
| Flaring | 20 | 87 | 16 | 0 | 0 | 0 | 8 | 26,724 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 44 | 4 | 0 | 0 | 0 |
| Fugitive Leaks | 413 | 0 | 0 | 0 | 0 | 0 | 20 | 81,188 |
| Heaters | 12 | 189 | 225 | 17 | 17 | 0 | 2 | 271,866 |
| Midstream Compressor Engines | 459 | 741 | 484 | 33 | 33 | 4 | 51 | 28,586 |
| Other Midstream | 318 | 12 | 24 | 2 | 2 | 0 | 142 | 62,518 |
| Other Production | 72 | 104 | 460 | 27 | 26 | 11 | 6 | 59,631 |
| Pneumatic Devices | 166 | 0 | 0 | 0 | 0 | 0 | 8 | 32,579 |
| Pneumatic Pumps | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 2,755 |
| Traffic | 1 | 3 | 6 | 68 | 7 | 0 | 0 | 855 |
| Water Injection Pumps | 2 | 2 | 3 | 14 | 1 | 50 | 0 | 5,028 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Project Year 20 Totals** | **1,629** | **1,704** | **1,743** | **221** | **106** | **66** | **255** | **627,109** |

BLM_0002025

**January 2013**                                             **Appendix A**



## ALT B - Emissions Summary, All Areas (BLM+non-BLM)

| Conv/CBNG Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 12 | 201 | 201 | 2 | 2 | 0 | 1 | 40,982 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| Condensate Tanks | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 119 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 501 |
| Dehydrators | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 141 |
| Drilling Engines | 6 | 104 | 104 | 1 | 1 | 0 | 1 | 21,237 |
| Field Compressor Engines | 8 | 122 | 45 | 1 | 1 | 0 | 1 | 2,406 |
| Flaring | 10 | 40 | 7 | 0 | 0 | 0 | 4 | 12,470 |
| Fracing Engines | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 39 | 4 | 0 | 0 | 0 |
| Fugitive Leaks | 279 | 0 | 0 | 0 | 0 | 0 | 14 | 54,966 |
| Heaters | 8 | 128 | 152 | 12 | 12 | 0 | 1 | 184,059 |
| Midstream Compressor Engines | 449 | 736 | 491 | 32 | 32 | 4 | 50 | 27,909 |
| Other Midstream | 310 | 12 | 24 | 2 | 2 | 0 | 139 | 61,039 |
| Other Production | 49 | 70 | 317 | 18 | 17 | 8 | 4 | 40,374 |
| Pneumatic Devices | 112 | 0 | 0 | 0 | 0 | 0 | 5 | 22,056 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 553 |
| Traffic | 1 | 3 | 5 | 47 | 5 | 0 | 0 | 691 |
| Water Injection Pumps | 1 | 2 | 2 | 9 | 1 | 34 | 0 | 3,404 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Project Year 10 Totals** | **1,289** | **1,421** | **1,354** | **164** | **77** | **46** | **224** | **472,996** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 12 | 201 | 39 | 2 | 2 | 0 | 1 | 40,982 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| Condensate Tanks | 33 | 0 | 0 | 0 | 0 | 0 | 2 | 110 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 507 |
| Dehydrators | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 185 |
| Drilling Engines | 6 | 104 | 20 | 1 | 1 | 0 | 1 | 21,237 |
| Field Compressor Engines | 16 | 231 | 81 | 2 | 2 | 0 | 12 | 4,672 |
| Flaring | 29 | 122 | 23 | 0 | 0 | 0 | 12 | 37,762 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 38 | 4 | 0 | 0 | 0 |
| Fugitive Leaks | 550 | 0 | 0 | 0 | 0 | 0 | 27 | 108,274 |
| Heaters | 17 | 252 | 300 | 23 | 23 | 0 | 2 | 362,568 |
| Midstream Compressor Engines | 611 | 986 | 643 | 43 | 43 | 5 | 68 | 38,111 |
| Other Midstream | 424 | 16 | 32 | 2 | 2 | 0 | 190 | 83,351 |
| Other Production | 96 | 138 | 624 | 35 | 34 | 15 | 8 | 79,526 |
| Pneumatic Devices | 221 | 0 | 0 | 0 | 0 | 0 | 11 | 43,448 |
| Pneumatic Pumps | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,045 |
| Traffic | 1 | 4 | 8 | 90 | 9 | 0 | 0 | 1,104 |
| Water Injection Pumps | 3 | 3 | 4 | 19 | 1 | 66 | 0 | 6,705 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **Project Year 20 Totals** | **2,029** | **2,061** | **1,778** | **256** | **123** | **88** | **326** | **829,680** |

A-33

**January 2013**                                      Appendix A



## ALT B - Emissions Summary, BLM Only

| Conv/CBNG Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative B | | | | | | | |
|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 9 | 153 | 153 | 2 | 2 | 0 | 1 | 31,189 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| Condensate Tanks | 27 | 0 | 0 | 0 | 0 | 0 | 1 | 91 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 382 |
| Dehydrators | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 108 |
| Drilling Engines | 5 | 79 | 79 | 1 | 1 | 0 | 1 | 16,162 |
| Field Compressor Engines | 6 | 94 | 34 | 1 | 1 | 0 | 1 | 1,837 |
| Flaring | 7 | 30 | 5 | 0 | 0 | 0 | 3 | 9,126 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 30 | 3 | 0 | 0 | 0 |
| Fugitive Leaks | 213 | 0 | 0 | 0 | 0 | 0 | 10 | 41,896 |
| Heaters | 6 | 98 | 116 | 9 | 9 | 0 | 1 | 140,294 |
| Midstream Compressor Engines | 342 | 563 | 376 | 24 | 24 | 3 | 38 | 21,280 |
| Other Midstream | 237 | 9 | 18 | 1 | 1 | 0 | 106 | 46,540 |
| Other Production | 38 | 54 | 241 | 14 | 13 | 6 | 3 | 30,774 |
| Pneumatic Devices | 85 | 0 | 0 | 0 | 0 | 0 | 4 | 16,812 |
| Pneumatic Pumps | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 424 |
| Traffic | 0 | 2 | 4 | 36 | 4 | 0 | 0 | 526 |
| Water Injection Pumps | 1 | 1 | 1 | 7 | 1 | 26 | 0 | 2,595 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 10 Totals** | 982 | 1,083 | 1,034 | 125 | 59 | 35 | 171 | 360,102 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 9 | 153 | 29 | 1 | 1 | 0 | 1 | 31,198 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| Condensate Tanks | 25 | 0 | 0 | 0 | 0 | 0 | 1 | 84 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 386 |
| Dehydrators | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 141 |
| Drilling Engines | 5 | 79 | 15 | 1 | 1 | 0 | 1 | 16,167 |
| Field Compressor Engines | 12 | 176 | 62 | 2 | 2 | 0 | 1 | 3,561 |
| Flaring | 21 | 88 | 16 | 0 | 0 | 0 | 8 | 27,289 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 29 | 3 | 0 | 0 | 0 |
| Fugitive Leaks | 419 | 0 | 0 | 0 | 0 | 0 | 20 | 82,478 |
| Heaters | 13 | 192 | 229 | 17 | 17 | 0 | 2 | 276,187 |
| Midstream Compressor Engines | 466 | 752 | 491 | 33 | 33 | 4 | 52 | 29,038 |
| Other Midstream | 323 | 12 | 25 | 2 | 2 | 0 | 144 | 63,507 |
| Other Production | 73 | 105 | 475 | 27 | 26 | 12 | 6 | 60,579 |
| Pneumatic Devices | 168 | 0 | 0 | 0 | 0 | 0 | 8 | 33,097 |
| Pneumatic Pumps | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 798 |
| Traffic | 1 | 3 | 6 | 68 | 7 | 0 | 0 | 841 |
| Water Injection Pumps | 2 | 2 | 3 | 14 | 1 | 50 | 0 | 5,108 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Project Year 20 Totals** | 1,545 | 1,567 | 1,355 | 195 | 94 | 67 | 248 | 630,530 |

A-34

**Appendix A**



## ALT C - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Conv/CBNG Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative C | | | | | | | | |
| | | | **Project Year 10** | | | | | |
| Completion Engines | 22 | 230 | 399 | 13 | 13 | 0 | 3 | 46,709 |
| Completion Venting | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,080 |
| Condensate Tanks | 82 | 0 | 0 | 0 | 0 | 0 | 4 | 270 |
| Construction Equipment | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 565 |
| Dehydrators | 10 | 0 | 0 | 0 | 0 | 0 | 5 | 292 |
| Drilling Engines | 12 | 119 | 207 | 7 | 7 | 0 | 1 | 24,205 |
| Field Compressor Engines | 18 | 261 | 91 | 3 | 3 | 0 | 2 | 5,305 |
| Flaring | 12 | 50 | 9 | 0 | 0 | 0 | 5 | 15,477 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 68 | 7 | 0 | 0 | 0 |
| Fugitive Leaks | 317 | 0 | 0 | 0 | 0 | 0 | 15 | 62,412 |
| Heaters | 10 | 145 | 173 | 13 | 13 | 0 | 1 | 208,994 |
| Midstream Compressor Engines | 509 | 831 | 552 | 36 | 36 | 4 | 56 | 31,666 |
| Other Midstream | 352 | 13 | 27 | 2 | 2 | 0 | 157 | 69,254 |
| Other Production | 56 | 80 | 359 | 20 | 20 | 9 | 5 | 45,843 |
| Pneumatic Devices | 127 | 0 | 0 | 0 | 0 | 0 | 6 | 25,044 |
| Pneumatic Pumps | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1,264 |
| Traffic | 1 | 3 | 6 | 54 | 6 | 0 | 0 | 806 |
| Water injection Pumps | 2 | 2 | 2 | 11 | 1 | 38 | 0 | 3,865 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Project Year 10 Totals** | **1,541** | **1,737** | **1,831** | **227** | **107** | **52** | **262** | **543,055** |
| | | | **Project Year 20** | | | | | |
| Completion Engines | 13 | 230 | 230 | 3 | 3 | 0 | 2 | 46,697 |
| Completion Venting | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,080 |
| Condensate Tanks | 78 | 0 | 0 | 0 | 0 | 0 | 4 | 259 |
| Construction Equipment | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 578 |
| Dehydrators | 13 | 0 | 0 | 0 | 0 | 0 | 7 | 395 |
| Drilling Engines | 7 | 119 | 119 | 1 | 1 | 0 | 1 | 24,199 |
| Field Compressor Engines | 36 | 508 | 174 | 5 | 5 | 0 | 4 | 10,467 |
| Flaring | 37 | 156 | 29 | 0 | 0 | 0 | 15 | 47,980 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 62 | 6 | 0 | 0 | 0 |
| Fugitive Leaks | 626 | 0 | 0 | 0 | 0 | 0 | 30 | 123,155 |
| Heaters | 19 | 287 | 342 | 26 | 26 | 0 | 3 | 412,398 |
| Midstream Compressor Engines | 695 | 1,118 | 727 | 49 | 49 | 6 | 77 | 43,326 |
| Other Midstream | 482 | 18 | 37 | 3 | 3 | 0 | 215 | 94,756 |
| Other Production | 109 | 157 | 709 | 40 | 39 | 17 | 9 | 49,456 |
| Pneumatic Devices | 251 | 0 | 0 | 0 | 0 | 0 | 12 | 49,419 |
| Pneumatic Pumps | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,466 |
| Traffic | 1 | 5 | 9 | 102 | 11 | 0 | 0 | 1,257 |
| Water Injection Pumps | 3 | 3 | 4 | 21 | 2 | 75 | 0 | 7,627 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| **Project Year 20 Totals** | **2,388** | **2,603** | **2,385** | **314** | **145** | **100** | **380** | **956,521** |

BLM_0002028

Appendix A   

## ALT C - Emissions Summary, BLM Only

| Conv/CBNG Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 18 | 181 | 315 | 10 | 10 | 0 | 2 | 36,916 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 853 |
| Condensate Tanks | 65 | 0 | 0 | 0 | 0 | 0 | 3 | 214 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 446 |
| Dehydrators | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 231 |
| Drilling Engines | 9 | 94 | 163 | 5 | 5 | 0 | 1 | 19,130 |
| Field Compressor Engines | 14 | 206 | 72 | 2 | 2 | 0 | 2 | 4,194 |
| Flaring | 9 | 39 | 7 | 0 | 0 | 0 | 4 | 12,125 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 53 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 251 | 0 | 0 | 0 | 0 | 0 | 12 | 49,343 |
| Heaters | 8 | 115 | 137 | 10 | 10 | 0 | 1 | 165,229 |
| Midstream Compressor Engines | 402 | 658 | 437 | 28 | 28 | 3 | 45 | 25,036 |
| Other Midstream | 278 | 10 | 21 | 2 | 2 | 0 | 125 | 54,756 |
| Other Production | 44 | 63 | 284 | 16 | 16 | 7 | 4 | 36,243 |
| Pneumatic Devices | 101 | 0 | 0 | 0 | 0 | 0 | 5 | 19,800 |
| Pneumatic Pumps | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Traffic | 1 | 2 | 5 | 43 | 4 | 0 | 0 | 637 |
| Water injection Pumps | 1 | 1 | 2 | 9 | 1 | 30 | 0 | 3,056 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 10 Totals** | **1,218** | **1,373** | **1,448** | **180** | **84** | **41** | **207** | **428,211** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 11 | 181 | 181 | 2 | 2 | 0 | 1 | 36,914 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 853 |
| Condensate Tanks | 62 | 0 | 0 | 0 | 0 | 0 | 3 | 205 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 457 |
| Dehydrators | 10 | 0 | 0 | 0 | 0 | 0 | 5 | 312 |
| Drilling Engines | 5 | 94 | 94 | 1 | 1 | 0 | 1 | 19,129 |
| Field Compressor Engines | 28 | 402 | 137 | 4 | 4 | 0 | 3 | 8,275 |
| Flaring | 29 | 122 | 22 | 0 | 0 | 0 | 12 | 37,499 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 49 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 495 | 0 | 0 | 0 | 0 | 0 | 24 | 97,359 |
| Heaters | 15 | 227 | 270 | 21 | 21 | 0 | 2 | 326,018 |
| Midstream Compressor Engines | 549 | 884 | 575 | 39 | 39 | 5 | 61 | 34,253 |
| Other Midstream | 381 | 14 | 29 | 2 | 2 | 0 | 170 | 74,912 |
| Other Production | 86 | 124 | 561 | 32 | 31 | 14 | 7 | 71,509 |
| Pneumatic Devices | 199 | 0 | 0 | 0 | 0 | 0 | 10 | 39,068 |
| Pneumatic Pumps | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,950 |
| Traffic | 1 | 4 | 7 | 81 | 8 | 0 | 0 | 993 |
| Water Injection Pumps | 3 | 3 | 3 | 17 | 1 | 60 | 0 | 6,029 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Project Year 20 Totals** | **1,887** | **2,057** | **1,885** | **248** | **115** | **79** | **300** | **755,740** |

BLM_0002029

**January 2013**                                   **Appendix A**                                   

## ALT D - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Conv/CBNG Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative D | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 21 | 218 | 378 | 12 | 12 | 0 | 3 | 44,288 |
| Completion Venting | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,024 |
| Condensate Tanks | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 535 |
| Dehydrators | 9 | 0 | 0 | 0 | 0 | 0 | 5 | 277 |
| Drilling Engines | 11 | 113 | 196 | 6 | 6 | 0 | 1 | 22,950 |
| Field Compressor Engines | 17 | 248 | 87 | 3 | 3 | 0 | 2 | 5,037 |
| Flaring | 11 | 46 | 8 | 0 | 0 | 0 | 4 | 14,170 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 64 | 6 | 0 | 0 | 0 |
| Fugitive Leaks | 301 | 0 | 0 | 0 | 0 | 0 | 15 | 59,268 |
| Heaters | 9 | 138 | 164 | 12 | 12 | 0 | 1 | 198,449 |
| Midstream Compressor Engines | 484 | 791 | 526 | 34 | 34 | 4 | 53 | 30,077 |
| Other Midstream | 334 | 12 | 26 | 2 | 2 | 0 | 150 | 65,780 |
| Other Production | 53 | 76 | 341 | 19 | 19 | 8 | 5 | 43,530 |
| Pneumatic Devices | 121 | 0 | 0 | 0 | 0 | 0 | 6 | 23,781 |
| Pneumatic Pumps | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1,202 |
| Traffic | 1 | 3 | 6 | 52 | 5 | 0 | 0 | 765 |
| Water Injection Pumps | 2 | 2 | 2 | 10 | 1 | 36 | 0 | 3,670 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **Project Year 10 Totals** | **1,463** | **1,649** | **1,740** | **216** | **101** | **50** | **249** | **515,060** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 13 | 218 | 218 | 2 | 2 | 0 | 2 | 44,267 |
| Completion Venting | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1,023 |
| Condensate Tanks | 74 | 0 | 0 | 0 | 0 | 0 | 4 | 246 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 548 |
| Dehydrators | 12 | 0 | 0 | 0 | 0 | 0 | 6 | 375 |
| Drilling Engines | 7 | 113 | 113 | 1 | 1 | 0 | 1 | 22,940 |
| Field Compressor Engines | 34 | 482 | 165 | 5 | 5 | 0 | 4 | 9,931 |
| Flaring | 33 | 141 | 26 | 0 | 0 | 0 | 13 | 43,465 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 59 | 6 | 0 | 0 | 0 |
| Fugitive Leaks | 594 | 0 | 0 | 0 | 0 | 0 | 29 | 116,846 |
| Heaters | 18 | 272 | 324 | 25 | 25 | 0 | 2 | 391,269 |
| Midstream Compressor Engines | 659 | 1,062 | 691 | 47 | 47 | 6 | 73 | 41,115 |
| Other Midstream | 457 | 17 | 35 | 3 | 3 | 0 | 204 | 89,920 |
| Other Production | 103 | 149 | 673 | 38 | 37 | 16 | 9 | 85,821 |
| Pneumatic Devices | 238 | 0 | 0 | 0 | 0 | 0 | 12 | 46,887 |
| Pneumatic Pumps | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,341 |
| Traffic | 1 | 5 | 9 | 97 | 10 | 0 | 0 | 1,192 |
| Water Injection Pumps | 3 | 3 | 4 | 20 | 2 | 71 | 0 | 7,236 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **Project Year 20 Totals** | **2,264** | **2,465** | **2,263** | **298** | **138** | **95** | **360** | **905,429** |

BLM_0002030

**January 2013**                    Appendix A



## ALT D - Emissions Summary, BLM Only

| Conv/CBNG Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative D | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 17 | 170 | 295 | 10 | 9 | 0 | 2 | 34,495 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 797 |
| Condensate Tanks | 61 | 0 | 0 | 0 | 0 | 0 | 3 | 200 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 417 |
| Dehydrators | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 216 |
| Drilling Engines | 9 | 88 | 153 | 5 | 5 | 0 | 1 | 17,876 |
| Field Compressor Engines | 13 | 194 | 68 | 2 | 2 | 0 | 1 | 3,926 |
| Flaring | 8 | 35 | 6 | 0 | 0 | 0 | 3 | 10,818 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 50 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 235 | 0 | 0 | 0 | 0 | 0 | 11 | 46,194 |
| Heaters | 7 | 108 | 128 | 10 | 10 | 0 | 1 | 154,684 |
| Midstream Compressor Engines | 377 | 618 | 411 | 27 | 27 | 3 | 42 | 23,448 |
| Other Midstream | 261 | 10 | 20 | 1 | 1 | 0 | 117 | 51,281 |
| Other Production | 41 | 59 | 266 | 15 | 15 | 6 | 4 | 33,930 |
| Pneumatic Devices | 94 | 0 | 0 | 0 | 0 | 0 | 5 | 18,536 |
| Pneumatic Pumps | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 937 |
| Traffic | 0 | 2 | 4 | 40 | 4 | 0 | 0 | 596 |
| Water Injection Pumps | 1 | 1 | 2 | 8 | 1 | 28 | 0 | 2,861 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 10 Totals** | 1,140 | 1,285 | 1,357 | 168 | 79 | 39 | 194 | 401,216 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 10 | 170 | 170 | 2 | 2 | 0 | 1 | 34,484 |
| Completion Venting | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 797 |
| Condensate Tanks | 58 | 0 | 0 | 0 | 0 | 0 | 3 | 192 |
| Construction Equipment | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 427 |
| Dehydrators | 10 | 0 | 0 | 0 | 0 | 0 | 5 | 292 |
| Drilling Engines | 5 | 88 | 88 | 1 | 1 | 0 | 1 | 17,870 |
| Field Compressor Engines | 27 | 376 | 129 | 4 | 4 | 0 | 3 | 7,739 |
| Flaring | 25 | 107 | 20 | 0 | 0 | 0 | 10 | 32,984 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 46 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 463 | 0 | 0 | 0 | 0 | 0 | 22 | 91,050 |
| Heaters | 14 | 212 | 253 | 19 | 19 | 0 | 2 | 304,888 |
| Midstream Compressor Engines | 514 | 828 | 539 | 36 | 36 | 4 | 57 | 32,041 |
| Other Midstream | 356 | 13 | 27 | 2 | 2 | 0 | 159 | 70,076 |
| Other Production | 81 | 116 | 524 | 30 | 29 | 13 | 7 | 66,874 |
| Pneumatic Devices | 186 | 0 | 0 | 0 | 0 | 0 | 9 | 36,536 |
| Pneumatic Pumps | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1,825 |
| Traffic | 1 | 4 | 7 | 76 | 8 | 0 | 0 | 929 |
| Water Injection Pumps | 2 | 3 | 3 | 16 | 1 | 56 | 0 | 5,638 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Project Year 20 Totals** | 1,764 | 1,918 | 1,764 | 232 | 107 | 74 | 280 | 704,647 |

BLM_0002031

**January 2013**      **Appendix A** 

### Base Year 2008 - BLM and Cumulative

| Conv/CBNG Oil and Gas Development Estimated Emissions, (tons/yr) - Base Year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year BLM** | | | | | | | | |
| Completion Engines | 2 | 18 | 31 | 1 | 1 | 1 | 0 | 3,641 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| Condensate Tanks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Dehydrators | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 57 |
| Drilling Engines | 1 | 9 | 16 | 1 | 1 | 0 | 0 | 1,887 |
| Field Compressor Engines | 0 | 11 | 7 | 0 | 0 | 0 | 0 | 113 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,326 |
| Heaters | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 4,440 |
| Midstream Compressor Engines | 64 | 194 | 207 | 4 | 4 | 0 | 7 | 3,487 |
| Other Midstream | 39 | 1 | 1 | 0 | 0 | 0 | 17 | 7,625 |
| Other Production | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 974 |
| Pneumatic Devices | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 532 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| Traffic | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 35 |
| Water Injection Pumps | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 82 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BLM Totals** | 128 | 239 | 276 | 14 | 7 | 3 | 27 | 24,462 |
| **Base Year Cumulative** | | | | | | | | |
| Completion Engines | 2 | 22 | 39 | 1 | 1 | 1 | 0 | 4,551 |
| Completion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| Condensate Tanks | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 34 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 55 |
| Dehydrators | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 71 |
| Drilling Engines | 1 | 12 | 20 | 1 | 1 | 1 | 0 | 2,358 |
| Field Compressor Engines | 0 | 14 | 8 | 0 | 0 | 0 | 0 | 141 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,657 |
| Heaters | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 5,550 |
| Midstream Compressor Engines | 81 | 242 | 259 | 5 | 5 | 1 | 9 | 4,358 |
| Other Midstream | 48 | 2 | 4 | 0 | 0 | 0 | 22 | 9,531 |
| Other Production | 2 | 2 | 10 | 1 | 1 | 0 | 0 | 1,218 |
| Pneumatic Devices | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 665 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Traffic | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 44 |
| Water Injection Pumps | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 103 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cumulative Totals** | 160 | 298 | 345 | 17 | 9 | 3 | 34 | 30,578 |

BLM_0002032

January 2013



# APPENDIX B

## Shale Gas Emission Inventory

BLM_0002033

January 2013                                    Appendix B                                     ENVIRON

## Development by Alternative

| Development Scenario | | | | |
|---|---|---|---|---|
| **Description** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| BLM Wells - Short Term Development | 80 | 89 | 96 | 95 |
| BLM Wells - Long Term Development | 159 | 177 | 192 | 191 |
| Cumulative Wells - Short Term Development | 83 | 115 | 122 | 122 |
| Cumulative Wells - Long Term Development | 167 | 229 | 245 | 243 |
| BLM Well Pads - Short Term Development | 20 | 22 | 24 | 24 |
| BLM Well Pads - Long Term Development | 40 | 44 | 48 | 48 |
| Cumulative Well Pads - Short Term Development | 21 | 29 | 31 | 30 |
| Cumulative Well Pads - Long Term Development | 42 | 57 | 61 | 61 |
| BLM Typical Wells Per Pad | 4 | 4 | 4 | 4 |
| Cumulative Typical Wells Per Pad | 4 | 4 | 4 | 4 |
| BLM Maximum Wells Constructed in Single Year | 8 | 9 | 10 | 52 |
| Cumulative Maximum Wells Constructed in Single Year | 8 | 11 | 12 | 12 |
| Well Production Decline Curve Estimate | WRAP Phase III Piceance Rullison Type Curve | | | |
| 20-year Average Production Per Well (MMSCFd) | 211 | | | |
| Maximum Average Annual No. Drill Rigs -- GJFO area-wide | 1 | 1 | 1 | 1 |
| BLM Maximum Gas Production (MMscfd) | 34,436 | 39,338 | 41,618 | 41,345 |
| Cumulative Maximum Gas Production (MMscfd) | 36,130 | 49,662 | 52,942 | 52,669 |
| **Field Compression** | | | | |
| **Description** | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Assumed Throughput per Compressor Station (mmscfd) | 50,000 | 50,000 | 50,000 | 50,000 |
| BLM Number of Field Compressor Stations | 1 | 1 | 1 | 1 |
| Cumulative Number of Field Compressor Stations | 1 | 1 | 2 | 2 |

## Activity Description

| | BLM | | Cumulative | |
|---|---|---|---|---|
| **Description** | **2018** | **2028** | **2018** | **2028** |
| **Alternative A** | | | | |
| Wells Constructed | 8 | 8 | 8 | 8 |
| Drill Rigs Operating | 1 | 1 | 1 | 1 |
| Active Wells | 80 | 159 | 83 | 167 |
| Operating Compressor Stations | 1 | 1 | 1 | 1 |
| **Alternative B** | | | | |
| Wells Constructed | 9 | 9 | 11 | 11 |
| Drill Rigs Operating | 1 | 1 | 2 | 2 |
| Active Wells | 89 | 177 | 115 | 229 |
| Operating Compressor Stations | 1 | 1 | 1 | 1 |
| **Alternative C** | | | | |
| Wells Constructed | 10 | 10 | 12 | 12 |
| Drill Rigs Operating | 1 | 1 | 2 | 2 |
| Active Wells | 96 | 192 | 122 | 245 |
| Operating Compressor Stations | 1 | 1 | 1 | 2 |
| **Alternative D** | | | | |
| Wells Constructed | 10 | 10 | 12 | 12 |
| Drill Rigs Operating | 1 | 1 | 2 | 2 |
| Active Wells | 95 | 191 | 122 | 243 |
| Operating Compressor Stations | 1 | 1 | 1 | 2 |

BLM_0002034

January 2013                                    Appendix B

 ENVIRON

## Control Efficiency by Alternative

| Emission Controls - Control Percentages | | | | | | |
|---|---|---|---|---|---|---|
| **Description** | | | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Dust Control | PM10, PM2.5 | short-term | 50% | 80% | 80% | 50% |
| | | long-term | 50% | 80% | 50% | 50% |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | short-term | 0% (NOx) 0% (PM) 0% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) |
| | | long-term | 0% (NOx) 0% (PM) 0% (VOC) | -89% (NOx) -85% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | short-term | 0% (NOx) 0% (PM) 0% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) |
| | | long-term | 0% (NOx) 0% (PM) 0% (VOC) | -89% (NOx) -85% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) | -42% (NOx) -80% (PM) -41% (VOC) |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | short-term | 88% | 99% | 89% | 89% |
| | | long-term | 88% | 99% | 89% | 89% |
| | percent of completion gas to flare (assumed) | short-term | 45% | 20% | 23% | 23% |
| | | long-term | 45% | 20% | 23% | 23% |
| | percent of completion gas to closed-loop system | short-term | 45% | 80% | 68% | 68% |
| | | long-term | 45% | 80% | 68% | 68% |
| Liquids Removal System (haul traffic) | All | short-term | 0% | 25% | 0% | 0% |
| | | long-term | 0% | 50% | 50% | 50% |
| Production Site Separator Heaters (consolidation) | All | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Production Site Tank Heaters (consolidation) | All | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Production Site Dehydrators (flaring) | VOC, HAPs | short-term | 10% | 76% | 48% | 48% |
| | | long-term | 10% | 76% | 48% | 48% |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | short-term | 10% | 76% | 48% | 48% |
| | | long-term | 10% | 76% | 48% | 48% |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | short-term | 100% | 100% | 100% | 100% |
| | | long-term | 100% | 100% | 100% | 100% |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | short-term | 10% | 76% | 48% | 48% |
| | | long-term | 10% | 76% | 48% | 48% |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Wellhead and Lateral Compressor Engines (electrification) | All | short-term | 0% | 50% | 0% | 0% |
| | | long-term | 0% | 50% | 0% | 0% |

BLM_0002035



## Controls by Alternative

| Emission Controls - Descriptions | | | | | | |
|---|---|---|---|---|---|---|
| **Description** | | | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** |
| Dust Control | PM10, PM2.5 | short-term | watering | watering | watering | watering, chemical suppression, graveling or paving |
| | | long-term | watering | watering | watering, chemical suppression, graveling or paving | watering, chemical suppression, graveling or paving |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | short-term | Tier II engines | Tier IV engines | Tier II engines | Tier II engines |
| | | long-term | Tier II engines | Tier IV genset engines | Tier IV engines | Tier IV engines |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | short-term | Tier II engines | Tier IV engines | Tier II engines | Tier II engines |
| | | long-term | Tier II engines | Tier IV genset engines | Tier IV engines | Tier IV engines |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | short-term | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| | | long-term | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| Liquids Removal System (haul traffic) | All | short-term | none | pipeline system to elimate well site liquids storage and truck hauling | none | none |
| | | long-term | none | pipeline system to elimate well site liquids storage and truck hauling | pipeline system to elimate well site liquids storage and truck hauling | pipeline system to elimate well site liquids storage and truck hauling |
| Production Site Separator Heaters (consolidation) | All | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Production Site Tank Heaters (consolidation) | All | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Production Site Dehydrators (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | short-term | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| | | long-term | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Wellhead and Lateral Compressor Engines (electrification) | All | short-term | none | electrification of compressor engines | none | none |
| | | long-term | none | electrification of compressor engines | none | none |
| Wellhead, Lateral, Centralized Compressor Engines (CDPHE RICE and NSPS) | VOC, CO, NOx | short-term | All engines required to meet Colorado RICE and Federal NSPS Standards | | | |
| | | long-term | | | | |

BLM_0002036

January 2013                                                Appendix B                                                

## Activity by Year and Alternative

**Total Wells Activity**

| Year | Alternative A spuds | active well count | gas production | oil production | Alternative B spuds | active well count | gas production | oil production | Alternative C spuds | active well count | gas production | oil production | Alternative D spuds | active well count | gas production | oil production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 10 | 8 | 83 | 9,666,325 | 8,700 | 11 | 115 | 13,286,598 | 11,958 | 12 | 122 | 14,164,231 | 12,748 | 12 | 122 | 14,091,022 | 12,582 |
| Year 20 | 8 | 167 | 12,772,654 | 11,495 | 11 | 229 | 17,556,294 | 15,801 | 12 | 245 | 18,715,988 | 16,844 | 12 | 243 | 18,619,254 | 16,757 |

**BLM Wells Activity**

| Year | Alternative A spuds | active well count | gas production | oil production | Alternative B spuds | active well count | gas production | oil production | Alternative C spuds | active well count | gas production | oil production | Alternative D spuds | active well count | gas production | oil production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 10 | 8 | 80 | 9,213,167 | 8,292 | 9 | 89 | 10,256,981 | 9,231 | 10 | 96 | 11,134,643 | 10,021 | 10 | 95 | 11,061,435 | 9,955 |
| Year 20 | 8 | 159 | 12,173,871 | 10,956 | 9 | 177 | 13,553,121 | 12,198 | 10 | 192 | 14,712,825 | 13,242 | 10 | 191 | 14,616,091 | 13,154 |

**non-BLM Wells Activity**

| Year | Alternative A spuds | active well count | gas production | oil production | Alternative B spuds | active well count | gas production | oil production | Alternative C spuds | active well count | gas production | oil production | Alternative D spuds | active well count | gas production | oil production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Year | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year 10 | 0 | 4 | 453,158 | 408 | 3 | 26 | 3,029,588 | 2,727 | 3 | 26 | 3,029,588 | 2,727 | 3 | 26 | 3,029,588 | 2,727 |
| Year 20 | 0 | 8 | 598,783 | 539 | 3 | 52 | 4,003,163 | 3,603 | 3 | 52 | 4,003,163 | 3,603 | 3 | 52 | 4,003,163 | 3,603 |

BLM_0002037

January 2013                                                    Appendix B



## Exhaust Emissions from Well Pad and Pipeline Construction Heavy Equipment

Source(s):Construction Equipment
Projection Parameter(s): new pads
Area(s): All

*Emission Factors for Construction Equipment*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Wellpad Construction Equipment | 0.25 | 1.71 | 3.44 | 0.24 | 0.23 | 0.07 | 316 | 0.004 | 0.003 | Other Construction Equipment |
| Wellpad Access Road | 0.22 | 0.99 | 2.88 | 0.19 | 0.18 | 0.07 | 316 | 0.003 | 0.003 | Other Construction Equipment |
| Pipeline Construction | 0.22 | 0.99 | 2.88 | 0.19 | 0.18 | 0.07 | 316 | 0.003 | 0.003 | Other Construction Equipment |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

#### Emission Estimations for Construction Equipment (using 2008 emission factors)

Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | # of Operating Hours/Well Pad | # of Well Pads | Emissions (tons/equipment type/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Pad | Construction Equipment | 307 | 3 | 40 | 10 | 22 | 220 | 1 | 2.E-02 | 2.E-01 | 3.E-01 | 2.E-02 | 2.E-02 | 6.E-03 | 3.E+01 | 3.E-04 | 2.E-04 | new pads |
| Well Pad Access Road | Construction Equipment | 195 | 8 | 42.5 | 10 | 9 | 87 | 1 | 1.E-02 | 6.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 4.E-03 | 2.E+01 | 2.E-04 | 2.E-04 | new pads |
| Pipeline | Construction Equipment | 197 | 3 | 42 | 10 | 1 | 14 | 1 | 9.E-04 | 4.E-03 | 1.E-02 | 7.E-04 | 7.E-04 | 3.E-04 | 1.E+00 | 1.E-05 | 1.E-05 | new pads |
| | | | | | | | | Subtotal | 4.E-02 | 2.E-01 | 5.E-01 | 3.E-02 | 3.E-02 | 1.E-02 | 5.E+01 | 6.E-04 | 4.E-04 | |

## Exhaust Emissions from Drilling and Completion Equipment

Source(s): Drilling Equipment, Completion Equipment, Fracing Equipment, Refracing Equipment
Projection Parameter(s): spuds, Fracing Events, Refracing Events
Area(s): All

*Exhaust Emission Factors for Diesel Powered Bore/Drill Rig and Completion Engines*

| Project Year/Hp Category | Tier Level | HP Range for EFs | Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| 1200-2000 (base year) | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.14 | 0.11 | 530 | 0.004 | 0.002 |
| 2000-3000 (base year) | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.14 | 0.11 | 530 | 0.004 | 0.002 |
| 1200-2000 (future control) | Tier IV | >1200 | 0.15 | 2.61 | 2.61 | 0.03 | 0.03 | 0.11 | 531 | 0.004 | 0.002 |
| 2000-3000 (future control) | Tier IV | >1200 | 0.15 | 2.61 | 2.61 | 0.03 | 0.03 | 0.11 | 531 | 0.004 | 0.002 |
| 1200-2000 (future control) | Tier IV genset | >1200 | 0.15 | 2.61 | 0.50 | 0.02 | 0.02 | 0.11 | 531 | 0.004 | 0.002 |
| 2000-3000 (future control) | Tier IV genset | >1200 | 0.15 | 2.61 | 0.50 | 0.02 | 0.02 | 0.11 | 531 | 0.004 | 0.002 |

Source: EPA Federal Diesel Engine Standards

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

#### Combustive Emissions Estimation for Industrial Engines

Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | # of Operating Hours/activity | Total No.of activity | Emissions (tons/equipment type/activity) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Rig-up, Drilling, and Rig-down | Drilling Equipment | 2469 | 2 | 40 | 24 | 34 | 816 | 1 | 5.E-01 | 5.E+00 | 8.E+00 | 3.E-01 | 3.E-01 | 2.E-01 | 9.E+02 | 7.E-03 | 3.E-03 | spuds |
| Well Completion & Testing | Completion | 1500 | 8 | 40 | 24 | 17 | 412 | 1 | 4.E-01 | 4.E+00 | 7.E+00 | 2.E-01 | 2.E-01 | 2.E-01 | 9.E+02 | 6.E-03 | 3.E-03 | spuds |
| | Fracing Equipment* | 1500 | 7 | 98 | 1 | 1 | 7 | 1 | 2.E-02 | 2.E-01 | 4.E-01 | 1.E-02 | 1.E-02 | 9.E-03 | 4.E+01 | 3.E-04 | 1.E-04 | Fracing Events |
| | Refracing Equipment* | 1500 | 4 | 97 | 1 | 3 | 3 | 1 | 5.E-03 | 5.E-02 | 9.E-02 | 3.E-03 | 3.E-03 | 2.E-03 | 1.E+01 | 7.E-05 | 4.E-05 | Refracing Events |
| | | | | | | | | Subtotal | 9.E-01 | 9.E+00 | 2.E+01 | 5.E-01 | 5.E-01 | 4.E-01 | 2.E+03 | 1.E-02 | 6.E-03 | |

*The units for fracing and refracing emissions is lb/tons per fracing events and lb/tons per refracing events respectively. Drilling and C completion Equipment emissions are reported as lb/tons per spuds.

BLM_0002038

January 2013      Appendix B



### Combustive Emissions Estimation for Wellpad and Access Road Traffic

Source(s): Construction Traffic
Projection Parameter(s): new pads
Area(s): Aii

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | LDDT | 5.17 | 0.33 | 0.30 | 0.02 | 3.11 | 0.70 | 730 | 0.01 | 0.002 |
| Heavy-Duty Diesel Truck | HDDV | 17.02 | 0.77 | 0.70 | 0.06 | 3.80 | 0.85 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation for Wellpad and Access Road Traffic**

Data in green highlights estimated from operator surveys

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year | Miles Traveled/ Well pad/Year | Total # of Well Pad | Emissions (tons/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 27 | 95 | 1 | 8.89E-05 | 4.00E-04 | 1.79E-03 | 8.11E-05 | 7.39E-05 | 6.61E-06 | 2.11E-01 | 4.34E-06 | 5.05E-07 | new pads |
| | Pickup Trucks | LDDT | 4 | 67 | 237 | 1 | 1.82E-04 | 8.12E-04 | 1.35E-03 | 8.58E-05 | 7.79E-05 | 6.00E-06 | 1.90E-01 | 3.54E-06 | 3.91E-07 | new pads |
| Pipeline Construction | Semi Trucks | HDDV | 3 | 0 | 2 | 1 | 1.41E-06 | 6.34E-06 | 2.84E-05 | 1.29E-06 | 1.17E-06 | 1.05E-07 | 3.34E-03 | 6.89E-08 | 8.00E-09 | new pads |
| | Pickup Trucks | LDDT | 4 | 3 | 11 | 1 | 8.83E-06 | 3.93E-05 | 6.53E-05 | 4.15E-06 | 3.77E-06 | 2.91E-07 | 9.22E-03 | 1.71E-07 | 1.90E-08 | new pads |
| | | | | | | Subtotal | 2.81E-04 | 1.26E-03 | 3.23E-03 | 1.72E-04 | 1.57E-04 | 1.30E-05 | 4.14E-01 | 8.12E-06 | 9.23E-07 | |

### Combustive Emissions Estimation for Drilling and Completion Road Traffic

Source(s): Completion Traffic, Drilling Traffic
Projection Parameter(s): spuds
Area(s): All

**Emission Factors for Commuting Vehicles**

Emissions factors for commute vehicles in this category are the same as those for Wellpad and Access Road Traffic

**Combustive Emissions Estimation for Drilling and Completion Road Traffic**

Data in green highlights estimated from operator surveys

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | Emissions (tons/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 | 544 | 1 | 5.07E-04 | 2.28E-03 | 1.02E-02 | 4.62E-04 | 4.22E-04 | 3.77E-05 | 1.20E+00 | 2.48E-05 | 2.88E-06 | spuds |
| | Pickup Trucks | LDDT | 5 | 136 | 680 | 1 | 5.23E-04 | 2.33E-03 | 3.87E-03 | 2.46E-04 | 2.24E-04 | 1.72E-05 | 5.47E-01 | 1.02E-05 | 1.12E-06 | spuds |
| Rig Move | Semi Trucks | HDDV | 5 | 90 | 450 | 1 | 4.20E-04 | 1.89E-03 | 8.44E-03 | 3.82E-04 | 3.49E-04 | 3.12E-05 | 9.94E-01 | 2.05E-05 | 2.38E-06 | spuds |
| | Pickup Trucks | LDDT | 5 | 42 | 210 | 1 | 1.62E-04 | 7.21E-04 | 1.20E-03 | 7.61E-05 | 6.91E-05 | 5.32E-06 | 1.69E-01 | 3.14E-06 | 3.47E-07 | spuds |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 | 5 | 1 | 4.66E-06 | 2.10E-05 | 9.38E-05 | 4.25E-06 | 3.87E-06 | 3.46E-07 | 1.10E-02 | 2.28E-07 | 2.65E-08 | spuds |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 | 420 | 1 | 3.92E-04 | 1.76E-03 | 7.88E-03 | 3.57E-04 | 3.25E-04 | 2.91E-05 | 9.28E-01 | 1.91E-05 | 2.22E-06 | spuds |
| | Pickup Trucks | LDDT | 5 | 74 | 370 | 1 | 2.85E-04 | 1.27E-03 | 2.11E-03 | 1.34E-04 | 1.22E-04 | 9.38E-06 | 2.98E-01 | 5.53E-06 | 6.12E-07 | spuds |
| | | | | | | Subtotal | 2.29E-03 | 1.03E-02 | 3.38E-02 | 1.66E-03 | 1.51E-03 | 1.30E-04 | 4.15E+00 | 8.35E-05 | 9.59E-06 | |

BLM_0002039

January 2013                                    Appendix B                                    

## Fugitive Dust Emission Estimations for Construction/Drilling/Completion Road Traffic

Source(s): Fugitive Dust
Projection Parameter(s): new pads, spuds
Area(s): All

**Emission Factors for Industrial Unpaved Roads [a]**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |
| $E_{ext} = E (1 - P/365)$ | | | | |

| **Function/Variable Description** | Assumed Value | Reference |
|---|---|---|
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-97/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20000SFC.

### Fugitive Dust Emission Estimations for Road Traffic
Data in green highlights estimated from operator surveys

| Construction Site Destination | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | PM₁₀ | | | | PM₂.₅ | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Controlled Em. Factor (lb/VMT) | (lbs/vehicle type/activity) | (tons/vehicle type/activity) | (tons/activity) | Controlled Em. Factor (lb/VMT) | (lbs/vehicle type/activity) | (tons/vehicle type/activity) | (tons/activity) | |
| Well Pad Access Road Construction | Semi Trucks | 35 | 4 | 27 | 95 | 1 | 8.79E-01 | 8.39E+01 | 4.19E-02 | 7.89E-02 | 8.79E-02 | 8.39E+00 | 4.19E-03 | 7.89E-03 | new pads |
| | Pickup Trucks | 4 | 4 | 67 | 237 | 1 | 3.12E-01 | 7.38E+01 | 3.69E-02 | | 3.12E-02 | 7.38E+00 | 3.69E-03 | | new pads |
| Pipeline Construction | Semi Trucks | 35 | 3 | 0 | 2 | 1 | 8.79E-01 | 1.33E+00 | 6.65E-04 | 2.45E-03 | 8.79E-02 | 1.33E-01 | 6.65E-05 | 2.45E-04 | new pads |
| | Pickup Trucks | 4 | 4 | 3 | 11 | 1 | 3.12E-01 | 3.58E+00 | 1.79E-03 | | 3.12E-02 | 3.58E-01 | 1.79E-04 | | new pads |
| Drilling Traffic | Semi Trucks | 35 | 4 | 136 | 544 | 1 | 8.79E-01 | 4.78E+02 | 2.39E-01 | 3.45E-01 | 8.79E-02 | 4.78E+01 | 2.39E-02 | 3.45E-02 | spuds |
| | Pickup Trucks | 4 | 5 | 136 | 680 | 1 | 3.12E-01 | 2.12E+02 | 1.06E-01 | | 3.12E-02 | 2.12E+01 | 1.06E-02 | | spuds |
| Rig Move | Semi Trucks | 35 | 5 | 90 | 450 | 1 | 8.79E-01 | 3.96E+02 | 1.98E-01 | 2.31E-01 | 8.79E-02 | 3.96E+01 | 1.98E-02 | 2.31E-02 | spuds |
| | Pickup Trucks | 4 | 5 | 42 | 210 | 1 | 3.12E-01 | 6.55E+01 | 3.28E-02 | | 3.12E-02 | 6.55E+00 | 3.28E-03 | | spuds |
| Rig Hauling | Semi Trucks | 35 | 5 | 1 | 5 | 1 | 8.79E-01 | 4.40E+00 | 2.20E-03 | 2.20E-03 | 8.79E-02 | 4.40E-01 | 2.20E-04 | 2.20E-04 | spuds |
| Well Completion & Testing (continued) | Semi Trucks | 35 | 5 | 84 | 420 | 1 | 8.79E-01 | 3.69E+02 | 1.85E-01 | 2.42E-02 | 8.79E-02 | 3.69E+01 | 1.85E-02 | 2.42E-02 | spuds |
| | Pickup Trucks | 4 | 5 | 74 | 370 | 1 | 3.12E-01 | 1.15E+02 | 5.77E-02 | | 3.12E-02 | 1.15E+01 | 5.77E-03 | | spuds |
| | | | | | | | | | | Subtotal | 9.02E-01 | | | | 9.02E-02 | |

BLM_0002040

January 2013                                                    Appendix B                                                    

**Fugitive Dust Emissions Estimation From Well Pad Construction Activities**

Source(s): Fugitive Dust
Projection Parameter(s): new pads
Area(s): All

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering[a] | 0.5 | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[a] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.
[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)
[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Emissions Estimation for Construction Activities**

Data in green highlights estimated from operator surveys

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days | Total # of Well Pad | Total Disturbed Acres | Emissions | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (lbs/well pad) | | | (tons/year/well pad) | | | |
| | | | | | TSP | $PM_{10}$ | $PM_{2.5}$ | TSP | $PM_{10}$ | $PM_{2.5}$ | |
| Well Pad | 8.0 | 22.0 | 1 | 8.0 | 7,040 | 2,464 | 246 | 3.5 | 1.2 | 0.1 | new pads |
| Well Pad Access Road and Pipeline Construction | 8.7 | 10.2 | 1 | 8.7 | 3,533 | 1,236 | 124 | 1.8 | 0.6 | 0.1 | new pads |
| | | | Total | | 10,573 | 3,700 | 370 | 5.29 | 1.85 | 0.19 | |

BLM_0002041

**Appendix B**



**Construction Wind Erosion Emissions**

Source(s): Wind Erosion
Projection Parameter(s): new pads
Area(s): All

**Emission Factors for Industrial Wind Erosion**

$E \text{ (tons/year)} = \dfrac{k \cdot P \cdot M \cdot N}{453.6 \cdot 2000}$  AP-42 Section 13.2.5.3 Equation 2

Erosion Potential P (g/m2/year) = $58(U^*-U_t^*)^2 + 25(U^*-U_t^*)$  for $U^*>U_t^*$; P=0 otherwise  AP-42 Section 13.2.5.3 Equation 3

Friction Velocity $U^*$ (m/s) = $0.053 \, U_{10}^+$  AP-42 Section 13.2.5.3 Equation 4

P = Erosion Potential (gm/m²/yr)   M = Disturbed area (m²)
U* = Friction velocity (m/s)        N = # of disturbances
$U_t$ = threshold velocity (m/s)     k = 0.5 for PM$_{10}$
U10 = fastest wind speed (m/s)      k = 0.075 for PM$_{2.5}$

$U_{10} =$ 23.30    52 average fastest (mph)
$U_t$ well pads  =  1.02  AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden
$U_t$ roads/pipelines  =  1.33  AP-42 Industrial Wind Erosion Table 13.2.5-2, Roadbed material

**Construction Wind Erosion Emissions**
Data in green highlights estimated from operator surveys

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity (U*) (m/s) | Well Erosion Potential (P) (g/m²/yr) | Road Erosion Potential (P) (g/m²/yr) | Peak # of Wells Drilled per year | Average Disturbed acres per pad | Disturbed Area (M) (m²) | Number of Disturbances (N) | PM$_{10}$ Emissions (tons/year/well) | PM$_{2.5}$ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well pad construction | 23.30 | 1.23 | 8.05 | | 1.00 | 8.00 | 32387 | 1.00 | 1.44E-01 | 2.16E-02 | new pads |
| Road and Pipeline Construction | 23.30 | 1.23 | | 0.00 | 1.00 | 8.69 | 35170 | 1.00 | 0.00E+00 | 0.00E+00 | new pads |
| | | | | | | | | **TOTAL** | 1.44E-01 | 2.16E-02 | |

BLM_0002042

**January 2013**                                        **Appendix B**



<u>**Well Completion Emissions Estimation**</u>

Source(s): Completion Venting
Projection Parameter(s): spuds
Area(s): All

<u>**Completion Emissions**</u>

Data in green highlights estimated from operator surveys

| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| | Base Year, Alternative A | Alternative B, D | Alternative C | |
|---|---|---|---|---|
| Total volume of gas released | 359 | 359 | 359 | (MCF/event) |
| Fraction of Completion Gas Vented | 10% | 10% | 0% | |
| Fractio of Completion Gas Controlled via Flare | 45.00% | 23% | 20% | |
| Fractio of Completion Gas Controlled via Green Completion | 45.00% | 68% | 80% | |
| Total Volume of Gas Vented (MCF/event) | 44 | 40 | 4 | (MCF/event) |

| R | | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | 273.15 | K | |
| standard press | 1 | atm | |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF | |

**Annual Base Year Emissions Estimation for Well Completions**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/spud) | VOC volume emissions (1000L/year/spud) | VOC mass emissions (kg/year/spud) | VOC mass emissions (tons/year/spud) | CO2 mass emissions (tons/year/spud) | CH4 mass emissions (tons/year/spud) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 4.40E+01 | 2.20E-02 | 6.23E-01 | 9.80E-03 | 1.08E-05 | 1.81E-03 | 9.10E-03 | spuds |

B-10

BLM_0002043

January 2013                                   Appendix B                                    ENVIRON

## Fugitive Dust from Heavy Equipment on Industrial Unpaved Roads for Well Workovers

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

### Emission Factors for Industrial Unpaved Roads [a]

| E (lb/VMT) = | k (s/12)^a (W/3)^b | Parameter | PM$_{10}$ | PM$_{2.5}$ | |
|---|---|---|---|---|---|
| | | k | 1.5 | 0.15 | |
| | | a | 0.9 | 0.9 | |
| $E_{cd} = E (1 - P/365)$ | | b | 0.45 | 0.45 | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker, CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-97/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

### Fugitive Dust Estimations for Road Traffic
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/ Well/Year | Total # of Wells Drilled | PM$_{10}$ Controlled Emission Factor (lb/VMT) | Emissions (lbs/well) | Emissions (tons/year/well) | PM$_{2.5}$ Controlled Emission Factor (lb/VMT) | Emissions (lbs/ well) | Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Workover | WO Rig | 35 | 4 | 1 | 2 | 0.50 | 0.9 | 2 | 0.00 | 0.09 | 0.2 | 0.00 | active well counts |
| | Haul Truck | 35 | 4 | 1 | 5 | 0.50 | 0.9 | 5 | 0.00 | 0.09 | 0.5 | 0.00 | active well counts |
| | Pickup Truck | 4 | 4 | 6 | 26 | 0.50 | 0.3 | 8 | 0.00 | 0.03 | 0.8 | 0.00 | active well counts |
| | | | | | | Total | | | 3.7E-03 | | | 3.7E-04 | |

Number of wells is based on peak year applied to all project years (provides for a conservative estimate).

BLM_0002044

January 2013                                         Appendix B                                         

## Exhaust Emissions from Well Workover Equipment

Source(s): Workover Equipment
Projection Parameter(s): active well counts
Area(s): All

### Emission Factors

| Fuel Type | Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Diesel | 0.12 | 0.75 | 2.25 | 0.11 | 0.10 | 0.05 | 228 | 0.00 | 0.002 |

Source: EPA NONROADS 2008a
N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

### Emission Estimations for Engines
Data in green highlights estimated from operator surveys

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | Total # of Wells Workover | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Workover | Workover Equipment | 500 | 10 | 7 | 43 | 0.50 | 1 | 1E-03 | 6E-03 | 2E-02 | 9E-04 | 9E-04 | 4E-04 | 2E+00 | 1E-05 | 2E-05 | active well counts |

## Exhaust Emissions for Well Workover Commuting Vehicles

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

| Vehicle | | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type | Class | NOx | PM10 | PM2.5 | SO2 | CO | VOC | CO2 | CH4 | N2O |
| Light-Duty Diesel Truck | LDDT | 5.17 | 0.33 | 0.30 | 0.02 | 3.11 | 0.70 | 729.87 | 0.01 | 0.002 |
| Heavy-Duty Diesel Truck | HDDV | 17.02 | 0.77 | 0.70 | 0.06 | 3.80 | 0.85 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Emission Estimations for Road Traffic
Data in green highlights estimated from operator surveys

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/ Well/Year | Workover Frequency | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Type | Class |  |  |  |  | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Workover | WO Rig | HDDV | 4 | 1 | 2 | 0.50 | 1.08E-06 | 4.86E-06 | 2.17E-05 | 9.85E-07 | 8.98E-07 | 8.03E-08 | 2.56E-03 | 5.28E-08 | 6.13E-09 | active well counts |
|  | Haul Truck | HDDV | 4 | 1 | 5 | 0.50 | 2.45E-06 | 1.10E-05 | 4.93E-05 | 2.23E-06 | 2.03E-06 | 1.82E-07 | 5.80E-03 | 1.20E-07 | 1.39E-08 | active well counts |
|  | Pickup Truck | LDDT | 4 | 6 | 26 | 0.50 | 1.01E-05 | 4.50E-05 | 7.48E-05 | 4.76E-06 | 4.32E-06 | 3.33E-07 | 1.66E-02 | 1.96E-07 | 2.17E-08 | active well counts |
|  |  |  |  |  |  | Total | 1.36E-05 | 6.09E-05 | 1.46E-04 | 7.97E-06 | 7.25E-06 | 5.95E-07 | 1.89E-02 | 3.69E-07 | 4.17E-08 | |

BLM_0002045

January 2013                                              Appendix B



## Blowdown Emissions

Source(s): Well Blowdowns
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.13 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| | |
|---|---|
| R | 0.08206 L atm / K-mol |
| standard temp | 273.15 K |
| standard press | 1 atm |
| MCF to 1000 liter conver | 28.317 1000L/MCF |

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Blowdown | 0% | 0.8 | 3 | 3 | 0.003 |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (MCF/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 3 | 0.00 | 0 | 0 | 7E-07 | 1E-04 | 6E-04 | active well counts |

B-13

BLM_0002046

January 2013                                         Appendix B                         

**Recompletion Emissions Estimation**

Source(s): Recompletion Venting
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| | | |
|---|---|---|
| R | 0.08206 | L atm / K-mol |
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year | Vented Volume (MCF/year/well) | Vented Volume (MMSCF/year/well) |
|---|---|---|---|---|---|
| Recompletion | 0% | 30 | 0.5 | 15 | 0.015 |

**Annual Emissions Estimation for Recompletion**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 1.48E+01 | 7.39E-03 | 2.09E-01 | 3.29E-03 | 3.63E-06 | 6.07E-04 | 3.05E-03 | active well counts |

B-14

BLM_0002047

January 2013                    Appendix B                    

## Compressor Start-up and Shutdown Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

**Pollutant Species Weight Percentages**

| | |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

### Compressor Start-up Emissions

| Type | Control Efficiency (%) | Volume of gas vented per Start-up Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Start-up | 0% | 10 | 1 | 11 | 0.01 |

### Annual Emissions Estimation for Compressor Start-uup

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 1.12E+01 | 5.62E-03 | 1.59E-01 | 2.50E-03 | 2.76E-06 | 4.61E-04 | 2.32E-03 | active well counts |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

### Compressor Shutdown Emissions

| Type | Control Efficiency (%) | Volume of gas vented per shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Shutdown | 0% | 10 | 1 | 11 | 0.01 |

### Annual Emissions Estimation for Compressor Shutdown

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 1.12E+01 | 5.62E-03 | 1.59E-01 | 2.50E-03 | 2.76E-06 | 4.61E-04 | 2.32E-03 | active well counts |

BLM_0002048

January 2013                                        Appendix B



## Wellhead Fugitives Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

**Fugitive Emissions from Equipment Leaks**

| Well Equipment Component | TOC Emission Factor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gas | | Light Oil >20° API | | Heavy Oil <20° API | | Water/Oil | |
| | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) |
| valves | 4.50E-03 | 9.92E-03 | 2.50E-03 | 5.51E-03 | 8.40E-06 | 1.85E-05 | 9.80E-05 | 2.16E-04 |
| pump seals | 2.40E-03 | 5.29E-03 | 1.30E-02 | 2.87E-02 | 3.20E-05 | 7.05E-05 | 2.40E-05 | 5.29E-05 |
| others | 8.80E-03 | 1.94E-02 | 7.50E-03 | 1.65E-02 | 3.20E-05 | 7.05E-05 | 1.40E-02 | 3.09E-02 |
| connectors | 2.00E-04 | 4.41E-04 | 2.10E-04 | 4.63E-04 | 7.50E-06 | 1.65E-05 | 1.10E-04 | 2.43E-04 |
| flanges | 3.90E-04 | 8.60E-04 | 1.10E-04 | 2.43E-04 | 3.90E-07 | 8.60E-07 | 2.90E-06 | 6.36E-06 |
| open-ended lines | 2.00E-03 | 4.41E-03 | 1.40E-03 | 3.09E-03 | 1.40E-04 | 3.09E-04 | 2.50E-04 | 5.51E-04 |

Source: EPA-453/R-95-017  Protocol for Equipment Leak Emission Estimates, November 1995
Table 2-4 , Oil and Gas Production Operations Average Estimation Factors

"Other" category includes compressor seals, pressure relief valves, diaphragms, drains, dump arms, hatches, instruments, meters, polished rods and vents

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0.12 |

**Emissions from Equipment Leaks at Wellhead per Well**

| component | Ave. # in Gas Service | Emission factor (lb/hr) | Ave. # in Liquid service | Emission factor (lb/hr) | Ave. # in High Oil service | Emission factor (lb/hr) | Ave. # in Water/Oil Service | Emission factor (lb/hr) | TOC emissions per well (lb/hr) | VOC emissions per well (lb/hr) | CO₂ emissions per well (lb/hr) | CH₄ emissions per well (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| valves | 49 | 9.92E-03 | 14 | 5.51E-03 | 0 | 1.85E-05 | 3 | 2.16E-04 | 5.64E-01 | 6.62E-04 | 1.11E-01 | 5.57E-01 |
| pump seals | 2 | 5.29E-03 | 1 | 2.87E-02 | 0 | 7.05E-05 | 0 | 5.29E-05 | 3.92E-02 | 4.61E-05 | 7.70E-03 | 3.88E-02 |
| others | 46 | 1.94E-02 | 0 | 1.65E-02 | 0 | 7.05E-05 | 0 | 3.09E-02 | 8.92E-01 | 1.05E-03 | 1.75E-01 | 8.82E-01 |
| connectors | 0 | 4.41E-04 | 0 | 4.63E-04 | 0 | 1.65E-05 | 0 | 2.43E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| flanges | 13 | 8.60E-04 | 8 | 2.43E-04 | 0 | 8.60E-07 | 1 | 6.36E-06 | 1.31E-02 | 1.54E-05 | 2.57E-03 | 1.30E-02 |
| open-ended lines | 6 | 4.41E-03 | 2 | 3.09E-03 | 0 | 3.09E-04 | 0 | 5.51E-04 | 3.26E-02 | 3.83E-05 | 6.40E-03 | 3.22E-02 |
| | | | | | | | TOTAL emissions/well/hr = | | 1.54E+00 | 1.81E-03 | 3.02E-01 | 1.52E+00 |

| Annual Emissions from Equipment Leaks Per Well | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|
| Year | Number of Producing Wells | Operating Hours | VOC emissions (lb/yr) | VOC emissions (ton/yr) | CO₂ emissions (lb/yr) | CO₂ emissions (ton/yr) | CH₄ emissions (lb/yr) | CH₄ emissions (ton/yr) | |
| Base Year | 1 | 8760 | 16 | 8E-03 | 2649 | 1E+00 | 13338 | 7E+00 | active well counts |

B-16

January 2013                                    Appendix B                                     ENVIRON

**Pneumatic Devices Fugitives Emissions Estimation**

Source(s): Pneumatic Devices
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| Device | Number of Devices / well | Hi-Bleed Rate (cfh) | Lo-Bleed Rate (cfh) | Hours of Operation (hr/yr) | Volume of gas vented (mscf/yr) |
|---|---|---|---|---|---|
| Liquid level controller | 1 | | 6 | 8760 | 53 |
| Pressure controller | 1 | | 6 | 8760 | 53 |
| Liquid level controller | 0.12 | | 6 | 8760 | 6 |
| Liquid level controller | 0.08 | | 6 | 8760 | 4 |
| **TOTAL Volume vented per well** | | | | | **115.23** |

**Pneumatic Devices**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 115.23 | 5.76E-02 | 1.63E+00 | 2.57E-02 | 2.83E-05 | 4.73E-03 | 2.38E-02 | active well counts |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conversion | 28.317 | 1000L/MCF |

**Pneumatic Pumps Fugitives Emissions Estimation**

Source(s): Pneumatic Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 5.37E-03 | 1.52E-01 | 2.39E-03 | 2.64E-06 | 4.41E-04 | 2.22E-03 | active well counts |

\

BLM_0002050

January 2013                                                          Appendix B



**Exhaust Emissions from Water Injection Pumps Estimation**

Source(s): Water Injection Pumps
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Injection Pumps*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | NO$_x$ | PM$_{10}$ | SO$_2$ | CO | VOC | PM$_{2.5}$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Water Injection Pumps | 0.13 | 0.64 | 2.26 | 0.10 | 0.10 | 0.05 | 228 | 0.002 | 0.002 | Pumps |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover

**Emission Estimations for Injection Pumps**

Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | # of Well | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (tons/equipment type/well) | | | | | | | | | |
| | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Water Injection Pumps | Pumps | 347 | 0.1 | 47 | 2920 | 1 | 5E-03 | 5E-03 | 6E-03 | 3E-02 | 2E-03 | 1E-01 | 1E+01 | 9E-05 | 9E-05 | active well counts |
| | | | | | | Subtotal | 5E-03 | 5E-03 | 6E-03 | 3E-02 | 2E-03 | 1E-01 | 1E+01 | 9E-05 | 9E-05 | |

BLM_0002051

January 2013        Appendix B



## Exhaust Emissions from Miscellaneous Engines Estimation

Source(s): Misc. Engines
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Misc. Engines**

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Misc. Engines | 0.2 | 0.4 | 2.0 | 0.1 | 0.1 | 0.05 | 228 | 0.002 | 0.002 | Misc. Engines |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover

**Emission Estimations for Construction Equipment (using 2008 emission factors)**

Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Misc. Engines | Misc. Engines | 138.9 | 1.0 | 0.4 | 46.7 | 2925.3 | 1 | 1.E-02 | 4.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 4.E-03 | 2.E+01 | 2.E-04 | 2.E-04 | active well counts |
| | | | | | | | Subtotal | 1.E-02 | 4.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 4.E-03 | 2.E+01 | 2.E-04 | 2.E-04 | |

BLM_0002052

January 2013        Appendix B



## Condensate Tank and Condensate Truck Loadout Emissions Estimation

Source(s): Condensate Tanks, Condensate Loadout
Projection Parameter(s): total tanks, annual condensate productions
Area(s): BLM, non-BLM

**Uncontrolled VOC Emission Factors for Condensate Tanks**

Applicable to      10      lb/bbl
*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009.
http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf

**Condensate Tank Emissions**

| Area | Emissions | | | Projection Parameter |
|------|-----------|---|---|----------------------|
| | VOC Emissions (tons/bbl) | CO₂ Emissions (tons/bbl) | CH₄ Emissions (tons/bbl) | |
| All | 0.005 | 0.0001 | 0.001 | annual condensate production |

**Flash Gas Weight Fractions**

| | | |
|---|---|---|
| CO2 Fraction in Flash Gas | %wt | 2 |
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

**Condensate Truck Loadout VOC Emissions**

Data in green highlights estimated from operator surveys

Emissions were estimated based on EPA, AP-42 Section 5.2.2.1.1 Equation 1

$$L_L = 12.46 \frac{SPM}{T}$$

$L_L$ = Loading Loss pounds per 1000 gallons (lb/10³ gal) of liquid loaded
S = a saturation factor
P = true vapor pressure of liquid loaded, pounds per square inch absolute (psia)
M = molecular weight of vapors, pounds per pounds-moie (lb/lb-mole)
T = temperature of bulk liquid loaded (F+460)

| | | |
|---|---|---|
| S = | 0.6 | from EPA AP-42 Section 5.2-1 |
| P = | 5 | |
| M = | 50 | from EPA, AP-42 Section 7.2-1 |
| T = | 540 | ave. temp. |
| Mode of Operation | submerged loading: dedicated normal service | |

$L_L$ =     4

**Condensate Well Condensate Truck Loadout Emissions - Base Year**

| Project Year | Emission Factor (lbs/1,000 gallons) | VOC Emissions (tons/bbl) | CO₂ Emissions (tons/bbl) | CH₄ Emissions (tons/bbl) | Projection Parameter |
|--------------|--------------------------------------|--------------------------|--------------------------|--------------------------|----------------------|
| Base Year | 4 | 4E-05 | 1E-06 | 7E-06 | annual condensate production |

BLM_0002053

January 2013                                   Appendix B



**Fugitive Dust Emission Estimations for Condensate Tank Loadout
and Water Hauling Road Traffic**

Source(s): Production Traffic
Projection Parameter(s): annual condensate production
Area(s): all

### Emission Factors for Road Traffic

$$E \text{ (lb/VMT)} = \frac{k \, (s/12)^a \, (S/30)^d}{(M/0.5)^c} \cdot C$$

$$E_{ext} = E \, (1 - P/365)$$

| Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|
| k | 1.8 | 0.18 |
| a | 1 | 1 |
| d | 0.5 | 0.5 |
| c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's  vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of  project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010.  Http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[2] | | 50% | |

[1] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[2] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

### Fugitive Dust Emission Estimations for Road Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/bbl (cond) Round Trips/mcf (water) | Miles Traveled/bbl/Year | $PM_{10}$ | | | $PM_{2.5}$ | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Controlled Emission Factor (lb/VMT) | Emissions | | Controlled Emission Factor (lb/VMT) | Emissions | | |
| | | | | | | | (lb/unit production/yr) | (tons/unit production/year) | | (lb/unit production/yr) | (tons/unit production/year) | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | 15 | 4 | 0.01 | 0.02 | 0.2 | 0.003 | 2E-06 | 0.02 | 0.0003 | 2E-07 | annual condensate production |
| Produced Water Hauling | Haul Truck (100 bbl) | 15 | 4 | 0.0004 | 0.002 | 0.2 | 0.0003 | 1E-07 | 0.02 | 0.00003 | 1E-08 | annual gas production |
| | | | | | | | Total | 1.6E-06 | | | 1.6E-07 | |

Assume no dust control measures (watering) would be used

BLM_0002054

January 2013                                          Appendix B



**On-Road Exhaust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic**

Source(s): Production Traffic
Projection Parameter(s): annual condensate and gas production
Area(s): all

Emission Factors for Condensate Tank Vehicles - Road Traffic

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO | VOC | CO₂ | CH₄ | N₂O |
| Heavy-Duty Diesel Truck (HDDV) | 17 | 0.8 | 0.7 | 0.06 | 4 | 0.8 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

On-Road Exhaust Emission Estimations for Road Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/bbl (cond) Round Trips/mcf (water) | Miles Traveled/bbl/Year (cond) Miles Traveled/mcf/Year (water) | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | (tons/year/bbl) | | | | | | | | | |
| | | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 4 | 0.01 | 0.02 | 2E-08 | 8E-08 | 4E-07 | 2E-08 | 1E-08 | 1E-09 | 4E-05 | 9E-10 | 1E-10 | annual condensate production |
| Produced Water Hauling | Haul Truck (100 bbl) | HDDV | 4 | 0.0004 | 0.002 | 1E-09 | 6E-09 | 3E-08 | 1E-09 | 1E-09 | 1E-10 | 3E-06 | 7E-11 | 8E-12 | annual gas production |
| *assumed condensate truck loadout volume of 200 bbl | | | | | TOTAL | 2E-08 | 8E-08 | 4E-07 | 2E-08 | 1E-08 | 1E-09 | 4E-05 | 9E-10 | 1E-10 | |

**Water Hauling Emissions**
1. COGCC data from 2011 indicates about 4 bbl water per 100 mcf of gas produced from shale wells
2. Assumed that produced water truck capacity is 100 bbl.
3. Assumed that all water is hauled out.
4. Based on #1, #2, and #3, assumed that there are 32 times the number of water haul trips relative to condensate haul trips.

BLM_0002055



## Fugitive Dust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c}$ C | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E\ (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of  project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Emission Estimations for Road Traffic  per Year**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per well | $PM_{10}$ | | | $PM_{2.5}$ | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | Emissions | | Controlled Emission Factor (lb/VMT) | Emissions | | |
| | | | | | (lbs/yr) | (tons/yr) | | (lbs/yr) | (tons/yr) | |
| Road Maintenance | Pickup Truck | 15 | 18 | 0.2 | 3 | 2E-03 | 0.02 | 0.3 | 2E-04 | active well counts |

## On-Road Exhaust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Commuting Vehicles Exhaust**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.7 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**
Data in green highlights estimated from operator surveys

| Activity | Vehicle | | Total Miles Traveled | Emissions (tons/yr) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 1E-05 | 6E-05 | 1E-04 | 7E-06 | 6E-06 | 5E-07 | 1E-02 | 3E-07 | 3E-08 | active well counts |

BLM_0002056



## Well Head and Lateral Compressor Engines Emissions Estimation

Source(s): Wellhead and Lateral Compressor Engines
Projection Parameter(s): active well counts
Area(s): All

Emission Factors for Natural Gas-Fired Compressors and Pumps

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM$_{10}$ | SO$_2$ | CO | VOC | PM$_{2.5}$ | CO$_2$ | CH$_4$ | N$_2$O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 2E+00 | | | 4E+00 | 1E+00 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
        EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

* controls apply to lateral engines only

Emission Estimations for Compressors Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Wellhead Compressor Engines | 0 | 0 | 0 | 0 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | active well counts |
| Lateral Compressor Engines | 0 | 0 | 0 | 0 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | active well counts |
| | | | | Total | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | |

Assumed 100% load factor

        assumed included in compression requirement

BLM_0002057

January 2013          Appendix B 

## Fugitive Dust from Commuting Vehicles on Unpaved Roads for Compressor Maintenance

Source(s): Production Traffic
Projection Parameter(s): Total No.of  Compressor Stations
Area(s): All

**Emission Factors for Road Traffic**

| Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|
| k | 1.8 | 0.18 |
| a | 1 | 1 |
| d | 0.5 | 0.5 |
| c | 0.2 | 0.2 |

$$E \ (lb/VMT) = \frac{k \ (s/12)^a \ (S/30)^d}{(M/0.5)^c} - C$$

$E_{ext} = E \ (1 - P/365)$

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's  vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{10}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{2.5}$ | 0.00047 | EPA AP-42 Section 13.2.3, Table 13.2.3-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of  project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-97/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emissions Estimation for Commuting Vehicles: Compressor Maintenance**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Compressor Maintenance | Pickup Truck | 15 | 107 | 0.2 | 9E-03 | 0.02 | 9E-04 | Total No.of Compressor Stations |

## On-Road Exhaust Emission Estimations for Compressor Maintenance Road Traffic

Source(s): Production Traffic
Projection Parameter(s): Total No.of  Compressor Stations
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.70 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**

| Activity | Vehicle | | Total Miles Traveled per Compressor Station | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Compressor Maintenance | Pickup Truck | LDDV | 107 | 8E-05 | 4E-04 | 6E-04 | 4E-05 | 4E-05 | 3E-06 | 9E-02 | 2E-06 | 2E-07 | Total No.of Compressor Stations |

BLM_0002058



### Road and Well Pad Reclamation Fugitive Dust from Commuting Vehicles on Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E (lb/VMT) = \dfrac{k\,(s/12)^a\,(S/30)^d}{(M/0.5)^c} \cdot C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E(1 - P/365)$ | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| **Function/Variable Description** | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA, AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of  project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://repis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emissions Estimation for Commuting Vehicles: Road and Well Pad Reclamation**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Road and Well Pad Reclamation | Pickup Truck | 15 | 416 | 0.2 | 4E-02 | 0.02 | 4E-03 | active well counts |

### Road and Well Pad Reclamation On-Road Exhaust Emission Estimations for Road Traffic

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.7 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
$N_2O$ factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**
Data in green highlights estimated from operator surveys

| Activity | Vehicle | | Total Miles Traveled per Well | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Pickup Truck | LDDV | 416 | 3E-04 | 1E-03 | 2E-03 | 2E-04 | 1E-04 | 1E-05 | 3E-01 | 6E-06 | 7E-07 | active well counts |

BLM_0002059

January 2013                                             Appendix B                                             

## Fugitive Dust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

|  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E \, (lb/VMT) = \dfrac{k \, (s/12)^a \, (S/30)^d}{(M/0.5)^c} \cdot C$ | k | 1.8 | 0.18 |
|  | a | 1 | 1 |
|  | d | 0.5 | 0.5 |
| $E_{ext} = E \, (1 - P/365)$ | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
|  | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Road Traffic**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) |  |
| Road and Well Pad Reclamation | Pickup Truck | 15 | 7.0 | 0.6 | 4 | 0.2 | 4E-04 | 0.02 | 4E-05 | active well counts |

## Exhaust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Other Production Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| HDDV | 17 | 0.8 | 0.7 | 0.06 | 4 | 0.8 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation Road Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Type | Class |  |  |  | (tons/year/well) | | | | | | | | | |
|  |  |  |  |  |  | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Fuel Haul Truck | HDDV | 7.0 | 0.6 | 4 | 4E-06 | 2E-05 | 8E-05 | 4E-06 | 3E-06 | 3E-07 | 9E-03 | 2E-07 | 2E-08 | active well counts |

BLM_0002060

Appendix B                                    ENVIRON

## Flaring Emissions Estimation

Source(s): Completion Flaring
Projection Parameter(s): Spuds
Area(s): All

**Emission Factors for External Gas Combustion (Flaring)**

| Emission Factor (lb/MMBtu)[a] | | | | Fraction of THC as CH4 | N2O  (lb/MMSCF)[b] | VOC/THC[b] |
|---|---|---|---|---|---|---|
| NOx | CO | THC | CO2 | | | |
| 0.068 | 0.37 | 0.14 | 113 | 25% | 1.44 | 63% |

[a] Emission Factors are from AP-42. Table 13.5-1 (English Units). EMISSION FACTORS FOR FLARE OPERATIONS
[b] Emission Factor from  API Compendium of greenhouse gas emissions methodologies for the oil and natural gas industry,2009  Table 4-11, GHG Emission Factors for Gas Flares in Developed Countries - Footnote C
[c] VOC/THC ratio based on the EPA SPECIATE 0051 -Flaring Speciation Profile

### Flaring Emissions

Data in green highlights estimated from operator surveys

| Well Completion Flaring | Volume of Gas Flared/Well (MMSCFY) | Heating Value (Btu/SCF) | # of spuds | Emissions (tons/year/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Flaring | 0.2 | 664 | 1 | 7E-03 | 3E-02 | 5E-03 | 0E+00 | 0E+00 | 0E+00 | 9E+00 | 3E-03 | 1E-04 | spuds |
| | | | Total | 7E-03 | 3E-02 | 5E-03 | 0E+00 | 0E+00 | 0E+00 | 9E+00 | 3E-03 | 1E-04 | |

Heating Value from BLM provided gas analysis

## Heater Emissions Estimation

Source(s): Heaters
Projection Parameter(s): Active Well Counts
Area(s): All

**Emission Factors for External Gas Combustion (Heaters)**

Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

| Unit | NO$_x$ | PM$_{10}$ | SO$_2$ | CO | VOC | PM$_{2.5}$ | CO$_2$ | CH$_4$ | HCHO | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|
| lb/MMSCF | 100 | 7.6 | 0.60 | 84 | 5.50 | 7.6 | 120000 | 2.3 | 0.075 | 2.2 |
| lb/MMBTU | 0.098 | 0.007 | 0.001 | 0.082 | 0.005 | 0.007 | 117.647 | 0.002 | 0.000 | 0.002 |

Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

### Heater Emissions

Data in green highlights estimated from operator surveys

| Wellsite  Heaters | # of Heater per Well | Heater rating (MMBtu/hr) | Hours of Operation (hr/yr) | Annual Heater Fuel Usage / Well (MMSCFY/year/well) | # of Wells | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | |
| Tank Heaters | 1 | 0.25 | 4,380 | 0.57 | 1 | 2E-03 | 2E-02 | 3E-02 | 2E-03 | 2E-03 | 0E+00 | 3E+01 | 7E-04 | 6E-04 | active well counts |
| Separator Heaters | 1 | 0.25 | 4,380 | 0.57 | 1 | 2E-03 | 2E-02 | 3E-02 | 2E-03 | 2E-03 | 0E+00 | 3E+01 | 7E-04 | 6E-04 | active well counts |
| | | | Total | | | 3E-03 | 5E-02 | 6E-02 | 4E-03 | 4E-03 | 0E+00 | 7E+01 | 1E-03 | 1E-03 | |

BLM_0002061

Appendix B                    

## Wellsite Dehydrator Emissions Estimation

Source(s): Dehydrator
Projection Parameter(s): gas production
Area(s): All

**2008 Annual Total GJFO Dehydrator Venting and Tank Flashing Emissions (tons/mmscf)**

| Land Designation | VOC Emissions (tons/mscf) | $CH_4$ Emissions (tons/mscf) | $CO_2$ Emissions (tons/mscf) | Projection Parameter |
|---|---|---|---|---|
| Total* | 1.72E-06 | 2.24E-06 | 2.91E-06 | |
| Shale Gas | 2.40E-08 | 3.18E-06 | 1.64E-06 | annual gas production |

*VOC, $CH_4$, and $CO_2$ emissions are from the GJFO conventional Gas Emission Inventory.
*Shale Gas Estimates are adjusted based on shale gas composition component weight fractions

2008 Production (mcf)          6.3E+07  source: COGCC database

**2008 Dehydrator Emissions**

| Source | VOC Emissions (tons) | $CH_4$ Emissions (tons) | $CO_2$ Emissions (tons) |
|---|---|---|---|
| APENS Wellsite | 107 | 140 | 182 |

BLM_0002062

Appendix B  

## Midstream Emissions Summary by Source and GHG Emission Ratios

### Emissions Summary by Source

| Source Description | Emissions (tons/year-mcf) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Glycol Dehydrator | 4.55E-08 | 4.78E-07 | 3.87E-07 | 1.53E-08 | 1.53E-08 | 2.88E-08 | 4.55E-08 | 8.66E-08 | 0.00E+00 |
| Natural Gas Processing Facilities, Flanges and Connections | 2.25E-08 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 2.25E-08 | 4.28E-08 | 0.00E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1.10E-07 | 7.58E-07 | 7.28E-07 | 5.29E-08 | 5.29E-08 | 5.31E-08 | 1.10E-07 | 2.10E-07 | 0.00E+00 |
| Natural Gas Processing Facilities, Process Valves | 1.53E-09 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 1.53E-09 | 2.92E-09 | 0.00E+00 |
| Natural Gas Production, All Equipt Leak Fugitives | 8.73E-09 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 8.73E-09 | 1.66E-08 | 0.00E+00 |
| Natural Gas Production, Flares | 1.25E-08 | 4.02E-07 | 8.23E-08 | 1.76E-09 | 1.76E-09 | 3.20E-10 | 1.37E-04 | 4.24E-08 | 1.58E-09 |
| Natural Gas Production, Gas Sweetening: Amine Process | 1.20E-08 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 1.20E-08 | 2.28E-08 | 0.00E+00 |
| Oil Production, Processing Operations: Not Classified | 3.44E-10 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 3.44E-10 | 6.55E-10 | 0.00E+00 |
| Permitted Fugitives | 3.04E-08 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 3.04E-08 | 5.80E-08 | 0.00E+00 |
| Process Heaters | 1.72E-07 | 4.49E-07 | 6.13E-07 | 2.40E-08 | 2.40E-08 | 7.28E-10 | 7.36E-04 | 1.41E-08 | 1.35E-08 |
| Tank Losses | 3.06E-06 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 3.06E-06 | 5.82E-06 | 0.00E+00 |
| Compressor Engines | 4.76E-06 | 1.90E-05 | 9.52E-06 | 3.35E-07 | 3.35E-07 | 1.02E-08 | 6.43E-04 | 1.21E-08 | 1.21E-09 |

### GHG Emission Ratios

| Source | CO2/NOx | CH4/NOx | N2O/NOx | Basis |
|---|---|---|---|---|
| Compressor Engines | 1.7E+01 | 3.2E-04 | 3.2E-05 | AP-42 EFs,Rich Burn Engine |
| Process Heaters | 1.2E+03 | 2.3E-02 | 2.2E-02 | AP-42 EFs |
| Solid Waste Disposal - Industrial | 1.7E+03 | 5.1E-01 | 1.8E-02 | AP-42 EFs |
| Natural Gas Production, Flares | 1.7E+03 | 5.1E-01 | 1.8E-02 | AP-42 EFs |

| Source | CO2/VOC | CH4/VOC | N2O/VOC | Basis |
|---|---|---|---|---|
| Glycol Dehydrator | 1 | 2 | 0 | vented gas composition |
| Natural Gas Processing Facilities, Flanges and Connections | 1 | 2 | 0 | vented gas composition |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1 | 2 | 0 | vented gas composition |
| Natural Gas Processing Facilities, Process Valves | 1 | 2 | 0 | vented gas composition |
| Tank Losses | 1 | 2 | 0 | vented gas composition |
| Permitted Fugitives | 1 | 2 | 0 | vented gas composition |
| Natural Gas Production, Gas Sweetening: Amine Process | 1 | 2 | 0 | vented gas composition |
| Natural Gas Production, All Equipt Leak Fugitives | 1 | 2 | 0 | vented gas composition |
| Oil Production, Processing Operations: Not Classified | 1 | 2 | 0 | vented gas composition |

## Midstream Compressor Engines Emissions

Source(s): Compressor Engines
Projection Parameter(s): annual gas production
Area(s): All

| | | | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Units | Nox | PM10 | SO2 | CO | VOC | PM2.5 | CO2 | CH4 | N2O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8 | 0.07 | 0.002 | 13.5 | 0.1 | 0.07 | 135 | 0.003 | 0.0003 |
| | | controlled (interim)* | 2 | | | 4 | 1 | | | | |
| | | controlled (final)* | 1 | | | 2 | 1 | | | | |
| | | lb/MMBTU | 2 | 0.02 | 0.001 | 3.7 | 0.03 | 0.02 | 117 | 0.002 | 0.0002 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines

EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

* Controls per CDPHE RICE requirements (interim standards to 6/30/10, final standards thereafter)

### Emission Estimations for Midstream Compressors Engines

| Type of Compressors / Pumps | Compression Rate | Operating Hours/Year | Emissions (tons/year/mcf) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Compressor Engines - Gathering | 0.0003 | 8,760 | 3E-06 | 1E-05 | 6E-06 | 2E-07 | 2E-07 | 7E-09 | 4E-04 | 8E-09 | 8E-10 | annual gas production |
| Compressor Engines - Treatment | 0.0002 | 8,760 | 2E-06 | 6E-06 | 3E-06 | 1E-07 | 1E-07 | 3E-09 | 2E-04 | 4E-04 | 4E-10 | annual gas production |
| | | Total | 5E-06 | 2E-05 | 1E-05 | 3E-07 | 3E-07 | 1E-08 | 6E-04 | 1E-08 | 1E-09 | |

Assumed Rich Burn Engines
Assumed 100% load factor

BLM_0002063



**Speciate Shale Gas Analysis - Venting Emissions from Well Activities**

Speciated Shale Gas Analysis - Venting Emissions from Well Activities

Gas analysis provided by BLM

| Gas MW | 18.01 |
|---|---|
| VOC Fraction (molar) | 0.05% |
| VOC/TOC (weight) | 0.12% |
| VOC MW | 0.35 |

| Gas Component | Mole Fraction (%) | Molecular Weight (lb/lb-mol) | Gas Weight (lb/lb-mol) | Weight Percent (wt%) | Weight (lbM/MCF) | VOC species? | VOC renormalized wt% | VOC g/mol |
|---|---|---|---|---|---|---|---|---|
| Nitrogen | 0.120 | 28.010 | 0.034 | 0.187 | 79.235 | N | | |
| CO2 | 6.700 | 44.000 | 2.948 | 16.367 | 6949.426 | N | | |
| Methane | 92.550 | 16.040 | 14.845 | 82.418 | 34994.897 | N | | |
| Ethane | 0.550 | 30.070 | 0.165 | 0.918 | 389.868 | N | | |
| Propane | 0.040 | 44.100 | 0.018 | 0.098 | 41.583 | Y | 0.800 | 0.353 |
| I-Butane | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 | Y | 0.200 | 0.000 |
| N-Butane | 0.000 | 58.120 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| I-Pentane | 0.000 | 72.150 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| N-Pentane | 0.000 | 72.150 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| Hexane Plus | 0.000 | 86.180 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| Helium | 0.010 | 4.003 | 0.000 | 0.002 | 0.944 | N | | |
| Oxygen/Argon | 0.010 | 16.000 | 0.002 | 0.009 | 3.772 | N | | |
| Hydrogen | 0.010 | 2.016 | 0.000 | 0.001 | 0.475 | N | | |
| Totals | 100.000 | --- | 18.012 | 100.000 | | | 1.000 | 0.353 |

Hexane Plus =        Hexanes

BLM_0002064



## ALT A - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative A** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 4 | 37 | 65 | 2 | 2 | 0 | 0 | 7,595 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 129 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 104 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 599 |
| Drilling Engines | 4 | 39 | 67 | 2 | 2 | 0 | 0 | 7,871 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11,796 |
| Heaters | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 5,721 |
| Midstream Compressor Engines | 38 | 128 | 64 | 3 | 3 | 0 | 4 | 6,216 |
| Other Midstream | 34 | 20 | 17 | 1 | 1 | 1 | 0 | 9,794 |
| Other Production | 2 | 5 | 18 | 1 | 1 | 0 | 0 | 2,058 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Traffic | 0 | 0 | 1 | 5 | 1 | 0 | 0 | 99 |
| Water Injection Pumps | 0 | 0 | 1 | 3 | 0 | 9 | 0 | 925 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | 121 | 234 | 239 | 28 | 12 | 11 | 6 | 53,050 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 4 | 37 | 65 | 2 | 2 | 0 | 0 | 7,595 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 104 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 792 |
| Drilling Engines | 4 | 39 | 67 | 2 | 2 | 0 | 0 | 7,871 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23,592 |
| Heaters | 1 | 8 | 9 | 1 | 1 | 0 | 0 | 11,443 |
| Midstream Compressor Engines | 48 | 158 | 79 | 4 | 4 | 0 | 5 | 8,213 |
| Other Midstream | 44 | 27 | 23 | 1 | 1 | 1 | 0 | 12,942 |
| Other Production | 3 | 10 | 36 | 2 | 2 | 1 | 0 | 4,115 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Traffic | 0 | 0 | 1 | 9 | 1 | 0 | 0 | 141 |
| Water Injection Pumps | 1 | 1 | 1 | 5 | 0 | 18 | 0 | 1,849 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Project Year 20 Totals** | 158 | 280 | 283 | 38 | 15 | 20 | 7 | 79,027 |

BLM_0002065



## ALT A - Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative A** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 3 | 36 | 62 | 2 | 2 | 0 | 0 | 7,239 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 99 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571 |
| Drilling Engines | 4 | 37 | 64 | 2 | 2 | 0 | 0 | 7,502 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11,243 |
| Heaters | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 5,453 |
| Midstream Compressor Engines | 36 | 122 | 61 | 3 | 3 | 0 | 4 | 5,925 |
| Other Midstream | 32 | 19 | 17 | 1 | 1 | 1 | 0 | 9,335 |
| Other Production | 2 | 5 | 17 | 1 | 1 | 0 | 0 | 1,961 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Traffic | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 95 |
| Water Injection Pumps | 0 | 0 | 0 | 2 | 0 | 9 | 0 | 881 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | **116** | **223** | **228** | **27** | **11** | **10** | **5** | **50,563** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 3 | 36 | 62 | 2 | 2 | 0 | 0 | 7,239 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 163 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 99 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 755 |
| Drilling Engines | 4 | 37 | 64 | 2 | 2 | 0 | 0 | 7,502 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22,486 |
| Heaters | 0 | 8 | 9 | 1 | 1 | 0 | 0 | 10,907 |
| Midstream Compressor Engines | 46 | 150 | 75 | 4 | 4 | 0 | 5 | 7,828 |
| Other Midstream | 42 | 25 | 22 | 1 | 1 | 1 | 0 | 12,335 |
| Other Production | 3 | 9 | 35 | 2 | 2 | 1 | 0 | 3,922 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Traffic | 0 | 0 | 1 | 8 | 1 | 0 | 0 | 135 |
| Water Injection Pumps | 1 | 1 | 1 | 5 | 0 | 17 | 0 | 1,763 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Project Year 20 Totals** | **151** | **267** | **270** | **36** | **14** | **20** | **7** | **75,322** |

BLM_0002066

**January 2013**            **Appendix B**



## ALT B - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 3 | 51 | 51 | 1 | 1 | 0 | 0 | 10,438 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| Construction Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 144 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 234 |
| Drilling Engines | 3 | 53 | 53 | 1 | 1 | 0 | 0 | 10,818 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16,214 |
| Heaters | 0 | 5 | 7 | 0 | 0 | 0 | 0 | 7,864 |
| Midstream Compressor Engines | 52 | 176 | 83 | 4 | 4 | 0 | 6 | 8,544 |
| Other Midstream | 46 | 28 | 24 | 1 | 1 | 1 | 0 | 13,462 |
| Other Production | 2 | 7 | 25 | 1 | 1 | 1 | 0 | 2,829 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 123 |
| Water Injection Pumps | 1 | 1 | 1 | 4 | 0 | 13 | 0 | 1,271 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | **123** | **322** | **251** | **29** | **11** | **15** | **7** | **72,144** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 3 | 51 | 10 | 0 | 0 | 0 | 0 | 10,438 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| Construction Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 145 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 |
| Drilling Engines | 3 | 53 | 10 | 0 | 0 | 0 | 0 | 10,818 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 32,428 |
| Heaters | 1 | 11 | 13 | 1 | 1 | 0 | 0 | 15,729 |
| Midstream Compressor Engines | 66 | 217 | 108 | 6 | 6 | 0 | 7 | 11,290 |
| Other Midstream | 61 | 37 | 32 | 2 | 2 | 1 | 1 | 17,789 |
| Other Production | 4 | 13 | 50 | 3 | 3 | 1 | 0 | 5,656 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Traffic | 0 | 1 | 1 | 11 | 1 | 0 | 0 | 160 |
| Water Injection Pumps | 1 | 1 | 1 | 7 | 1 | 25 | 0 | 2,542 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 20 Totals** | **160** | **385** | **227** | **40** | **15** | **28** | **9** | **107,609** |

B-34

**January 2013**                                    Appendix B                    

## ALT B - Emissions Summary, BLM Only

| Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative B | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 2 | 40 | 40 | 0 | 0 | 0 | 0 | 8,058 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 111 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| Drilling Engines | 2 | 41 | 41 | 0 | 0 | 0 | 0 | 8,351 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12,517 |
| Heaters | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 6,071 |
| Midstream Compressor Engines | 40 | 136 | 68 | 3 | 3 | 0 | 4 | 6,596 |
| Other Midstream | 36 | 21 | 19 | 1 | 1 | 1 | 0 | 10,393 |
| Other Production | 2 | 5 | 19 | 1 | 1 | 0 | 0 | 2,184 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Traffic | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 95 |
| Water Injection Pumps | 0 | 0 | 1 | 3 | 0 | 10 | 0 | 981 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | 95 | 249 | 194 | 22 | 8 | 11 | 6 | 55,674 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 2 | 40 | 3 | 0 | 0 | 0 | 0 | 8,058 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 112 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 239 |
| Drilling Engines | 2 | 41 | 8 | 0 | 0 | 0 | 0 | 8,351 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 25,034 |
| Heaters | 1 | 8 | 10 | 1 | 1 | 0 | 0 | 12,142 |
| Midstream Compressor Engines | 51 | 167 | 84 | 5 | 5 | 0 | 6 | 8,715 |
| Other Midstream | 47 | 28 | 25 | 1 | 1 | 1 | 0 | 13,732 |
| Other Production | 3 | 10 | 39 | 2 | 2 | 1 | 0 | 4,366 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Traffic | 0 | 0 | 1 | 8 | 1 | 0 | 0 | 123 |
| Water Injection Pumps | 1 | 1 | 1 | 5 | 0 | 19 | 0 | 1,962 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Project Year 20 Totals** | 124 | 297 | 179 | 31 | 11 | 22 | 7 | 83,041 |

BLM_0002068

Appendix B



## ALT C - Emissions Summary, All Areas (BLM+non-BLM)

| Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 5 | 55 | 95 | 3 | 3 | 0 | 1 | 11,128 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 111 |
| Construction Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 152 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 519 |
| Drilling Engines | 6 | 57 | 98 | 3 | 3 | 0 | 1 | 11,533 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17,285 |
| Heaters | 0 | 6 | 7 | 1 | 1 | 0 | 0 | 8,384 |
| Midstream Compressor Engines | 55 | 187 | 94 | 5 | 5 | 0 | 6 | 9,109 |
| Other Midstream | 49 | 30 | 26 | 1 | 1 | 1 | 0 | 14,352 |
| Other Production | 2 | 7 | 27 | 1 | 1 | 1 | 0 | 3,016 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Traffic | 0 | 0 | 1 | 7 | 1 | 0 | 0 | 146 |
| Water Injection Pumps | 1 | 1 | 1 | 4 | 0 | 13 | 0 | 1,355 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | 154 | 343 | 350 | 42 | 17 | 16 | 8 | 77,259 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 3 | 55 | 55 | 1 | 1 | 0 | 0 | 11,128 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| Construction Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 154 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 686 |
| Drilling Engines | 3 | 57 | 57 | 1 | 1 | 0 | 0 | 11,532 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 34,570 |
| Heaters | 1 | 12 | 14 | 1 | 1 | 0 | 0 | 16,768 |
| Midstream Compressor Engines | 70 | 231 | 115 | 6 | 6 | 0 | 8 | 12,036 |
| Other Midstream | 65 | 39 | 34 | 2 | 2 | 2 | 1 | 18,964 |
| Other Production | 5 | 14 | 53 | 3 | 3 | 1 | 0 | 6,030 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Traffic | 0 | 1 | 1 | 11 | 1 | 0 | 0 | 170 |
| Water Injection Pumps | 1 | 1 | 2 | 8 | 1 | 27 | 0 | 2,710 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 20 Totals** | 195 | 410 | 332 | 47 | 17 | 30 | 10 | 115,158 |

BLM_0002069

**January 2013**                                       **Appendix B**



## ALT C - Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative C** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 4 | 43 | 75 | 2 | 2 | 0 | 1 | 8,748 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| Construction Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 120 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408 |
| Drilling Engines | 4 | 45 | 77 | 3 | 2 | 0 | 1 | 9,066 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 13 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13,588 |
| Heaters | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 6,591 |
| Midstream Compressor Engines | 43 | 147 | 74 | 4 | 4 | 0 | 5 | 7,160 |
| Other Midstream | 39 | 23 | 20 | 1 | 1 | 1 | 0 | 11,282 |
| Other Production | 2 | 6 | 21 | 1 | 1 | 1 | 0 | 2,371 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Traffic | 0 | 0 | 1 | 5 | 1 | 0 | 0 | 115 |
| Water Injection Pumps | 0 | 0 | 1 | 3 | 0 | 11 | 0 | 1,065 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | **121** | **270** | **275** | **33** | **13** | **12** | **7** | **60,716** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 2 | 43 | 43 | 0 | 0 | 0 | 0 | 8,748 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| Construction Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 121 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 539 |
| Drilling Engines | 3 | 45 | 45 | 1 | 0 | 0 | 0 | 9,066 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 27,176 |
| Heaters | 1 | 9 | 11 | 1 | 1 | 0 | 0 | 13,181 |
| Midstream Compressor Engines | 55 | 181 | 91 | 5 | 5 | 0 | 6 | 9,461 |
| Other Midstream | 51 | 31 | 27 | 1 | 1 | 1 | 0 | 14,907 |
| Other Production | 4 | 11 | 42 | 2 | 2 | 1 | 0 | 4,740 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Traffic | 0 | 0 | 1 | 9 | 1 | 0 | 0 | 134 |
| Water Injection Pumps | 1 | 1 | 1 | 6 | 0 | 21 | 0 | 2,130 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Project Year 20 Totals** | **153** | **322** | **261** | **37** | **13** | **24** | **8** | **90,498** |

B-37

Appendix B                    

## ALT D - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative D** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 5 | 54 | 95 | 3 | 3 | 0 | 1 | 11,071 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 110 |
| Construction Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 151 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 516 |
| Drilling Engines | 6 | 56 | 98 | 3 | 3 | 0 | 1 | 11,473 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17,196 |
| Heaters | 0 | 6 | 7 | 1 | 1 | 0 | 0 | 8,340 |
| Midstream Compressor Engines | 55 | 187 | 93 | 5 | 5 | 0 | 6 | 9,062 |
| Other Midstream | 49 | 29 | 26 | 1 | 1 | 1 | 0 | 14,277 |
| Other Production | 2 | 7 | 27 | 1 | 1 | 1 | 0 | 3,000 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Traffic | 0 | 0 | 1 | 7 | 1 | 0 | 0 | 145 |
| Water injection Pumps | 1 | 1 | 1 | 4 | 0 | 13 | 0 | 1,348 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | **153** | **342** | **348** | **41** | **17** | **15** | **8** | **76,860** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 3 | 54 | 54 | 1 | 1 | 0 | 0 | 11,070 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| Construction Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 153 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 682 |
| Drilling Engines | 3 | 56 | 56 | 1 | 1 | 0 | 0 | 11,473 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 34,392 |
| Heaters | 1 | 12 | 14 | 1 | 1 | 0 | 0 | 16,681 |
| Midstream Compressor Engines | 70 | 230 | 115 | 6 | 6 | 0 | 8 | 11,973 |
| Other Midstream | 65 | 39 | 34 | 2 | 2 | 2 | 1 | 18,866 |
| Other Production | 5 | 14 | 53 | 3 | 3 | 1 | 0 | 5,999 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Traffic | 0 | 1 | 1 | 11 | 1 | 0 | 0 | 169 |
| Water Injection Pumps | 1 | 1 | 2 | 8 | 1 | 27 | 0 | 2,696 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 20 Totals** | **194** | **408** | **331** | **47** | **16** | **30** | **10** | **114,563** |

BLM_0002071

**January 2013**                                           **Appendix B**



## ALT D - Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative D | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 4 | 43 | 74 | 2 | 2 | 0 | 1 | 8,691 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| Construction Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 119 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 405 |
| Drilling Engines | 4 | 44 | 77 | 3 | 2 | 0 | 1 | 9,007 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 13 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13,499 |
| Heaters | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 6,547 |
| Midstream Compressor Engines | 43 | 146 | 73 | 4 | 4 | 0 | 5 | 7,113 |
| Other Midstream | 38 | 23 | 20 | 1 | 1 | 1 | 0 | 11,208 |
| Other Production | 2 | 6 | 21 | 1 | 1 | 1 | 0 | 2,355 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Traffic | 0 | 0 | 1 | 5 | 1 | 0 | 0 | 114 |
| Water Injection Pumps | 0 | 0 | 1 | 3 | 0 | 10 | 0 | 1,058 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | **120** | **268** | **273** | **33** | **13** | **12** | **6** | **60,317** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 2 | 43 | 43 | 0 | 0 | 0 | 0 | 8,690 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Condensate Tanks | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| Construction Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 120 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 536 |
| Drilling Engines | 3 | 44 | 44 | 1 | 0 | 0 | 0 | 9,006 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 26,997 |
| Heaters | 1 | 9 | 11 | 1 | 1 | 0 | 0 | 13,095 |
| Midstream Compressor Engines | 55 | 180 | 90 | 5 | 5 | 0 | 6 | 9,399 |
| Other Midstream | 51 | 31 | 26 | 1 | 1 | 1 | 0 | 14,809 |
| Other Production | 4 | 11 | 42 | 2 | 2 | 1 | 0 | 4,709 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Traffic | 0 | 0 | 1 | 9 | 1 | 0 | 0 | 133 |
| Water Injection Pumps | 1 | 1 | 1 | 6 | 0 | 21 | 0 | 2,116 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **Project Year 20 Totals** | **152** | **320** | **260** | **37** | **13** | **23** | **8** | **89,902** |

BLM_0002072

Appendix B



**Base Year 2008 - BLM and Cumulative**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Shale Gas Development Estimated Emissions, (tons/yr) - Base Year |
| Base Year BLM |
| Completion Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Midstream | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Production | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water injection Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BLM Totals** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Base Year Cumulative |
| Completion Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Midstream | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Production | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cumulative Totals** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

BLM_0002073

January 2013



# APPENDIX C

## Non-Oil and Gas Sources Emission Inventory

BLM_0002074

January 2013                                Appendix C                               ENVIRON

## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Annual Emissions (Tons) | | | |
| Coal | all | all | all | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| **Total** | | | | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coal | 2008 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2009 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2010 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2011 | All | 54 | 210 | 286 | 254 | 196 | 4 | 69,518 | 140,291 | 1 | 5 | 3,016,002 | 2,736,844 |
| Coal | 2012 | All | 55 | 215 | 294 | 272 | 198 | 4 | 69,518 | 140,291 | 1 | 5 | 3,015,811 | 2,736,671 |
| Coal | 2013 | All | 54 | 214 | 292 | 268 | 198 | 4 | 69,329 | 140,291 | 1 | 5 | 3,015,811 | 2,736,671 |
| Coal | 2014 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2015 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2016 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2017 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2018 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2019 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2020 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2021 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2022 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2023 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2024 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2025 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2026 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2027 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2028 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2029 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2030 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

BLM_0002075

January 2013 — Appendix C



## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**All Phase Emissions (TPY)**

**All Alternatives**

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2009 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2010 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2011 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2012 | 55 | 215 | 294 | 272 | 198 | 4 | 69,518 | 140,291 | 1 | 5 | 3,016,002 | 2,736,844 |
| 2013 | 54 | 214 | 292 | 268 | 198 | 4 | 69,329 | 140,291 | 1 | 5 | 3,015,811 | 2,736,671 |
| 2014 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2015 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2016 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2017 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2018 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2019 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2020 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2021 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2022 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2023 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2024 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2025 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2026 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2027 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2028 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2029 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2030 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Production Emissions (TPY)**

**All Alternatives**

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2009 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2010 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2011 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2012 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2013 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2014 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2015 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2016 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2017 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2018 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2019 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2020 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2021 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2022 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2023 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2024 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2025 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2026 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2027 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2028 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2029 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2030 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0002076

January 2013                                        Appendix C                                         ENVIRON

## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Exploration Emissions (TPY)**

**All Alternatives**

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0.9 | 5.0 | 8.1 | 17.3 | 2.4 | 0.2 | 660.2 | 0.0 | 0.0 | 0 | 666 | 604 |
| 2013 | 0.6 | 3.6 | 5.8 | 14.1 | 1.9 | 0.1 | 471.0 | 0.0 | 0.0 | 0 | 475 | 431 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

## Coal

**Mine Production Schedule and Reference Mine Emissions**

**Coal Mining Schedule**

| Existing Mines |
|---|
| Bowie No. 2 stops producing after 2017 |
| West Elk Mine stops producing after 2024 |
| Elk Creek Mine stops producing after 2018 |

| Future Mines |
|---|
| Only able to be estimated for Oak Mesa |
| Exploration. It is assumed that any dropoff in |
| existing mine production is replaced by |
| production from Oak Mesa Exploration |

emissions not estimated for New Horizon mine which is outside of BLM control

**Average Production Emissions Per Mine**

| Source | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|
| West Elk | 26.7 | 128.8 | 170.3 | 125.4 | 105.1 | 2.3 | 60610.5 | 58664.4 | 1.1 |
| Elk Creek | 14.3 | 28.6 | 43.3 | 78.7 | 78.6 | 0.7 | 3312.4 | 56721.1 | 0.1 |
| Bowie No. 2 (Construction & Production) | 12.7 | 52.7 | 72.7 | 50.2 | 8.4 | 1.1 | 4955.0 | 24905.2 | 0.0 |

BLM_0002077

January 2013 Appendix C



**Coal**

**Mine Production Reference Mine Emissions**

**West Elk Creek Mine Emission Estimates**
Source: emissions provided by Chad Meister in *Emissions Inventories for West Elk and Oxbow Coal Mines.docx*

Direct Criteria and GHG Emissions from Stationary and Mobile Sources (tpy)

| Stationary Sources | PM | PM₁₀ | PM₂.₅ | NMOG | CO | NO₂ | SO₂ | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|
| Aggregates / Mine Vents / Fugitives (09GU1382) | 154.2 | 88.2 | 88.21 | NA | NA | NA | NA | NA | NA | NA |
| Diesel Storage Tank (93GU866.XA) | NA | NA | NA | 1.992 | NA | NA | NA | NA | NA | NA |
| Emergency Generator(s) (10GU1130 & Exempt Units) | 0.39 | 0.39 | 0.39 | 0.66 | 5.03 | 10.34 | 0.13 | 1,007.47 | 0.05 | ND |
| MDW & VAM Exhaust | NA | NA | NA | NA | NA | NA | NA | ND | 58,663 | NA |
| Mics. Heating Equipment | 4.73 | 4.3 | 4.36 | 2.41 | 35.7 | 43.68 | 0.59 | 51,920.29 | 0.97 | 0.91 |
| **Mobile Sources**[2] | **PM** | **PM₁₀** | **PM₂.₅** | **NMOG** | **CO** | **NO₂** | **SO₂** | **CO₂** | **CH₄** | **N₂O** |
| Underground Mining Equipment | 12.64 | 12.64 | 12.28 | 19.37 | 74.77 | 88.82 | 1.21 | 5,613.98 | 0.29 | 0.14 |
| Surface Mining Equipment | 1.9 | 1.9 | 1.84 | 2.31 | 12.27 | 26.24 | 0.41 | 1,908.74 | 0.04 | 0.05 |
| Gob Vent Borehole Drilling | 18 | 18 | 2 | 0 | 1 | 1 | 0 | 160 | 0 | 0 |
| **Total Direct Emissions** | **191.86** | **125.43** | **109.06** | **26.742** | **128.77** | **170.28** | **2.34** | **60610.48** | **58664.35** | **1.1** |

[2] Mobile sources emissions are for exhaust only

Production Basis: `7,000,000` tpy

**Elk Creek Mine Emission Estimates**
Source: emissions provided by Chad Meister in *Emissions Inventories for West Elk and Oxbow Coal Mines.docx*

Direct Criteria and GHG Emissions from Stationary and Mobile Sources (tpy)

| Stationary Sources | PM | PM₁₀ | PM₂.₅ | NMOG | CO | NO₂ | SO₂ | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|
| Aggregates / Mine Vents / Fugitives (98GU0812) | 173.97 | 73.3 | 73.301 | NA | NA | NA | NA | NA | NA | NA |
| Diesel Storage Tanks (XA) | NA | NA | NA | 7.992 | NA | NA | NA | NA | NA | NA |
| Internal Combustion Engine (98GU0812) | 0.02 | 0.02 | 0.02 | 0.04 | 0.35 | 0.85 | 0 | 70.95 | 0 | ND |
| Methane Sources | NA | NA | NA | NA | NA | NA | NA | ND | 56,721 | NA |
| Mics. Heating Equipment | 1.18 | 0.94 | 0.94 | 0.01 | 0.08 | 0.17 | 0.03 | 177.59 | 0 | 0 |
| **Mobile Sources**[2] | **PM** | **PM₁₀** | **PM₂.₅** | **NMOG** | **CO** | **NO₂** | **SO₂** | **CO₂** | **CH₄** | **N₂O** |
| Underground Mining Equipment | 2.74 | 2.74 | 2.66 | 4.2 | 16.22 | 19.27 | 0.26 | 1,217.69 | 0.06 | 0.03 |
| Surface Mining Equipment | 1.67 | 1.67 | 1.62 | 2.04 | 10.81 | 23.11 | 0.36 | 1,681.56 | 0.03 | 0.04 |
| Gasoline Trucks | 0.05 | 0.05 | 0.048 | 0.077 | 1.113 | 0.115 | 0.037 | 164.624 | ND | ND |
| **Total Direct Emissions (tons)** | **179.63** | **78.72** | **78.59** | **14.36** | **28.57** | **43.32** | **0.69** | **3312.41** | **56721.09** | **0.07** |

[2] Mobile sources emissions are for exhaust only

Production Basis: `8,500,000` tpy

BLM_0002078

January 2013                                    Appendix C                                     ENVIRON

## Coal

**Mine Production Reference Mine Emissions**

**Bowie #2 Mine Emission Estimates**
Source: Bowie Coal Lease Modification Application, Preliminary Environmental Assessment DOI-BLM-CO-S050-2012-0001 EA, April, 2012, Table Air-3

| Stationary Sources | CDPHE-APDC Permit | Stationary $PM_{10}$ | Fugitive $PM_{10}$ | $PM_{2.5}$ | NMOG | CO | $NO_X$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Screen | 96DL103-1 | 6.3 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Crusher | 96DL103-6 | 6 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Conveyor Transfer, Haul, Stockpiles | 96DL103-7F | 4.2 | 161.2 | NA | NA | NA | NA | NA | NA | NA | NA |
| Ventilation Shaft | 98DL0726 | 14 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Train Loading | 01DL0685 | 8.76 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Portal Development | 03DL0099F | NA | 39.7 | NA | NA | NA | NA | NA | NA | NA | NA |
| Coal Prep/Wash Plant | 03DL0596 | 8.8 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| GOB Handling | 03DL0923F | NA | 40 | NA | NA | NA | NA | NA | NA | NA | NA |
| Underground Conveyor | 04DL0560 | 0.01 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| GOB Pile Operations | 06DL1082F | 2.1 | 55 | NA | NA | NA | NA | NA | NA | NA | NA |
| Methane Sources | None | NA | NA | NA | NA | NA | NA | NA | ND | 24,905 | NA |
| **Mobile Sources[2]** | **SCC** | **$PM_{10}$** | **$PM_{2.5}$** | **NMOG** | **CO** | **$NO_X$** | **$SO_2$** | **$CO_2$** | **$CH_4$** | **$N_2O$** | |
| Underground Mining Equipment | 2270009000 | 6.82 | 6.62 | 10.46 | 40.38 | 47.97 | 0.65 | 3031.54 | 0.16 | 0.02 | |
| Surface Mining Equipment | 2270002036 2270002051 2270002060 2270002069 2270002033 | 1.79 | 1.73 | 2.18 | 11.55 | 24.68 | 0.39 | 1795.79 | 0.03 | 0.02 | |
| Gasoline Trucks | LDGT | 0.03 | 0.03 | 0.05 | 0.73 | 0.08 | 0.02 | 107.64 | NA | NA | |
| **Total Direct Emissions (tons)** | | **50.2** | **304.54** | **8.38** | **12.69** | **52.66** | **72.73** | **1.06** | **4934.97** | **24905.19** | **0.04** |

1  All PM10 assumed to be PM2.5, site specific data is not known.

2  Mobile sources emissions are for exhaust only.

3  Reported in short tons.  The $CO_2e$ of the methane gas is approximately 474,404 metric tons.

**Production Basis:**          5,000,000          tpy

**Oak Mesa Mine Construction Emission Estimates**
Source: Oak Mesa Coal Environmental Assessment, DOI-BLM-CO-S050-2011-0036 EA, Table 8

| Emissions Generating Activity | Emissions Year | VOCs | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|
| **Access Road Construction** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 5.837 | 0.584 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2012 | 0.057 | 0.320 | 0.425 | 0.046 | 0.044 | 0.008 | 27.565 | 0.002 | 0.001 |
| On-Road Vehicles (exhaust) | 2012 | 0.008 | 0.075 | 0.076 | 0.005 | 0.004 | 0.000 | 13.798 | 0.000 | 0.000 |
| Fugitive Dust | 2013 | NA | NA | NA | 4.203 | 0.420 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2013 | 0.041 | 0.232 | 0.308 | 0.033 | 0.032 | 0.006 | 19.953 | 0.001 | 0.001 |
| On-Road Vehicles (exhaust) | 2013 | 0.006 | 0.054 | 0.055 | 0.004 | 0.003 | 0.000 | 9.635 | 0.000 | 0.000 |
| **Well Pad Construction** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 5.837 | 0.584 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2012 | 0.385 | 2.059 | 2.737 | 0.294 | 0.285 | 0.054 | 177.492 | 0.010 | 0.005 |
| On-Road Vehicles (exhaust) | 2012 | 0.004 | 0.037 | 0.038 | 0.003 | 0.002 | 0.000 | 6.899 | 0.000 | 0.000 |
| Fugitive Dust | 2013 | NA | NA | NA | 5.837 | 0.584 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2013 | 0.263 | 1.483 | 1.971 | 0.212 | 0.206 | 0.039 | 127.794 | 0.007 | 0.003 |
| On-Road Vehicles (exhaust) | 2013 | 0.003 | 0.027 | 0.027 | 0.002 | 0.002 | 0.000 | 4.967 | 0.000 | 0.000 |
| **Drilling** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 4.841 | 0.580 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2012 | 0.383 | 0.404 | 2.023 | 0.038 | 0.035 | 0.076 | 246.819 | 0.014 | 0.006 |
| On-Road Vehicles (exhaust) | 2012 | 0.004 | 0.037 | 0.038 | 0.003 | 0.002 | 0.000 | 6.899 | 0.000 | 0.000 |
| Fugitive Dust | 2013 | NA | NA | NA | 3.485 | 0.418 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2013 | 0.060 | 0.291 | 1.456 | 0.026 | 0.025 | 0.054 | 177.710 | 0.010 | 0.004 |
| On-Road Vehicles (exhaust) | 2013 | 0.000 | 0.003 | 0.003 | 0.000 | 0.000 | 0.000 | 0.497 | 0.000 | 0.000 |
| **Reclamation** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 0.093 | 0.009 | NA | NA | NA | NA |
| Heavy Costruction Equipment & On-Road (exhaust) | 2012 | 0.367 | 2.069 | 2.763 | 0.296 | 0.286 | 0.040 | 180.739 | 0.010 | 0.005 |
| Fugitive Dust | 2013 | NA | NA | NA | 0.067 | 0.006 | NA | NA | NA | NA |
| Heavy Costruction Equipment & On-Road (exhaust) | 2013 | 0.264 | 1.489 | 1.990 | 0.213 | 0.206 | 0.029 | 130.132 | 0.007 | 0.003 |
| **Total Emissions 2012** | | **0.887** | **5.002** | **8.101** | **17.291** | **2.416** | **0.180** | **660.211** | **0.036** | **0.016** |
| **Total Emissions 2013** | | **0.637** | **3.578** | **5.810** | **14.082** | **1.902** | **0.129** | **470.987** | **0.026** | **0.012** |

BLM_0002079

January 2013 

## Coal

**Conversion Factors for Hydrocarbon Emission Components**

Source:
http://www.epa.gov/oms/models/nonrdmdl/nonrdmdl2010/420r10015.pdf

**Exhaust**

| Engine Type | TOG/THC | NMOG/THC | NMHC/THC | VOC/THC | VOC/NMOG |
|---|---|---|---|---|---|
| 2-stroke gas | 1.044 | 1.035 | 0.991 | 1.034 | 0.999 |
| 4-stroke gas | 1.043 | 0.943 | 0.9 | 0.933 | 0.989 |
| Diesel | 1.07 | 1.054 | 0.984 | 1.053 | 0.999 |
| LPG | 1.099 | 1.019 | 0.92 | 0.995 | 0.976 |
| CNG | 1.002 | 0.049 | 0.048 | 0.004 | 0.082 |

**Evaporative**
TOG=THC=NMOG=NMHC=VOC

BLM_0002080

January 2013                                    Appendix C



## Uranium

**Total Annual Emissions from Uranium Mining Projects (tons/year)**

**Annual Emissions for a Single Mine (tons/mine)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons/mine) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM10 | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ | CO$_{2eq}$ metric Tonnes |
| Uranium | Fugitive Dust | dust | na | 0.00 | 0.00 | 0.00 | 12.35 | 12.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uranium | Heavy Equipment | exhaust | diesel | 1.81 | 10.04 | 25.68 | 1.58 | 1.53 | 0.63 | 2,884.90 | 0.03 | 0.02 | 0.18 | 2,892.62 | 2624.88 |
| Uranium | Commuter Vehicles | dust | na | 0.00 | 0.00 | 0.00 | 43.44 | 4.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uranium | Commuter Vehicles | exhaust | diesel | 1.10 | 10.25 | 10.58 | 0.47 | 0.42 | 0.05 | 1,409.27 | 0.06 | 0.02 | 0.11 | 1,417.80 | 1286.57 |
| **Total** | | | | 2.91 | 20.29 | 36.36 | 57.84 | 18.61 | 0.67 | 4,294.17 | 0.08 | 0.05 | 0.29 | 4,310.42 | 3,911.45 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Total Annual Emissions from Uranium (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPsa | CO2eq | CO2eq metric Tonnes |
| Uranium | 2008 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2009 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2010 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2011 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2012 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2013 | All | 2.9 | 20.3 | 36.4 | 57.8 | 18.6 | 0.7 | 4294.2 | 0.1 | 0.0 | 0.3 | 4310.4 | 3911.5 |
| Uranium | 2014 | All | 8.7 | 60.9 | 109.1 | 173.5 | 55.8 | 2.0 | 12882.5 | 0.3 | 0.1 | 0.9 | 12931.3 | 11734.4 |
| Uranium | 2015 | All | 14.5 | 101.5 | 181.8 | 289.2 | 93.1 | 3.4 | 21470.9 | 0.4 | 0.2 | 1.5 | 21552.1 | 19557.3 |
| Uranium | 2016 | All | 20.3 | 142.0 | 254.5 | 404.9 | 130.3 | 4.7 | 30059.2 | 0.6 | 0.3 | 2.0 | 30172.9 | 27380.2 |
| Uranium | 2017 | All | 26.2 | 182.6 | 327.3 | 520.5 | 167.5 | 6.1 | 38647.5 | 0.8 | 0.4 | 2.6 | 38793.8 | 35203.1 |
| Uranium | 2018 | All | 29.1 | 202.9 | 363.6 | 578.4 | 186.1 | 6.7 | 42941.7 | 0.8 | 0.5 | 2.9 | 43104.2 | 39114.5 |
| Uranium | 2019 | All | 32.0 | 223.2 | 400.0 | 636.2 | 204.7 | 7.4 | 47235.9 | 0.9 | 0.5 | 3.2 | 47414.6 | 43026.0 |
| Uranium | 2020 | All | 34.9 | 243.5 | 436.4 | 694.1 | 223.3 | 8.1 | 51530.1 | 1.0 | 0.6 | 3.5 | 51725.0 | 46937.4 |
| Uranium | 2021 | All | 37.8 | 263.8 | 472.7 | 751.9 | 242.0 | 8.7 | 55824.2 | 1.1 | 0.6 | 3.8 | 56035.4 | 50848.9 |
| Uranium | 2022 | All | 40.7 | 284.1 | 509.1 | 809.7 | 260.6 | 9.4 | 60118.4 | 1.2 | 0.7 | 4.1 | 60345.9 | 54760.3 |
| Uranium | 2023 | All | 43.6 | 304.4 | 545.5 | 867.6 | 279.2 | 10.1 | 64412.6 | 1.3 | 0.7 | 4.4 | 64656.3 | 58671.8 |
| Uranium | 2024 | All | 46.5 | 324.7 | 581.8 | 925.4 | 297.8 | 10.8 | 68706.7 | 1.3 | 0.7 | 4.6 | 68966.7 | 62583.2 |
| Uranium | 2025 | All | 49.4 | 344.9 | 618.2 | 983.2 | 316.4 | 11.4 | 73000.9 | 1.4 | 0.8 | 4.9 | 73277.1 | 66494.7 |
| Uranium | 2026 | All | 52.3 | 365.2 | 654.5 | 1041.1 | 335.0 | 12.1 | 77295.1 | 1.5 | 0.8 | 5.2 | 77587.5 | 70406.1 |
| Uranium | 2027 | All | 55.2 | 385.5 | 690.9 | 1098.9 | 353.6 | 12.8 | 81589.3 | 1.6 | 0.9 | 5.5 | 81897.9 | 74317.6 |
| Uranium | 2028 | All | 58.1 | 405.8 | 727.3 | 1156.8 | 372.2 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2029 | All | 58.1 | 405.8 | 727.3 | 1156.8 | 372.2 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2030 | All | 58.1 | 405.8 | 727.3 | 1156.8 | 372.2 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |

BLM_0002081

January 2013 Appendix C  ENVIRON

## Uranium

**Activty Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Mines added to 2028 |
|---|---|
| Alternative A | 20 |
| Alternative B | 20 |
| Alternative C | 20 |
| Alternative D | 20 |

**Base Year Data**

**Mine Equipment**

| Equipment Type** | Fuel Type Assumed** | Horsepower + | # of Units** | Avg. Load Factor (%) + | Hours/ Day ++ | Days/ Year ++ |
|---|---|---|---|---|---|---|
| **Underground Equipment** | | | | | | |
| Skid Steer Loader | diesel | 58 | 2.50 | 21 | 8 | 260 |
| Off-highway trucks | diesel | 420 | 9.00 | 59 | 8 | 260 |
| Development Drill, Jumbo | electric (powered by gen or grid) | ^ | 1 | ^ | ^ | ^ |
| Production Drill, Jacklegs | electric (powered by gen or grid) | ^ | 9 | ^ | ^ | ^ |
| Exploration Drill, Longhole | electric (powered by gen or grid) | ^ | 1.5 | ^ | ^ | ^ |
| Utility Vehicles | diesel | 21 | 3 | 21 | 8 | 260 |
| **Surface Equipment** | | | | | | |
| Front End Loader | diesel | 87 | 1 | 21 | 8 | 260 |
| Backhoe/Loader or Excavator | diesel | 87 | 1 | 21 | 8 | 260 |
| Bulldozer | diesel | 136 | 1 | 59 | 8 | 260 |
| Motor Grader | diesel | 231 | 1 | 59 | 8 | 260 |
| **Generators** | | | | | | |
| Generators (before grid power to site) | not to exceed NOx tons per year of | 12.3 | | | | |

^ emissions accounted for in generators
** information taken from the Whirlwind Mine EA, table 2.2-2
+EPA NONROAD 2008a load factor default, rated horsepower taken from most popular horsepower range in EPA's NONROAD 2008a model
++ assume 5 day, 8 hour per day work week, and conservatively that equipment operates 100% of time for every ship

**Vehicles**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance UNPAVED ONLY (miles)* | Round Trip Distance TOTAL (miles)* | # of Round Trips/ Day** | Days/ Year of Activity ++ |
|---|---|---|---|---|---|---|
| Transfer to Processing Plant | Haul Trucks | 30 | 15.0 | 246.0 | 8 | 260 |
| | Delivery Light Duty Truck | 3 | 15.0 | 114.8 | 2 | 260 |
| | Delivery Medium Duty Truck | 10 | 15.0 | 114.8 | 1 | 260 |
| | Pickup Trucks | 3 | 15.0 | 114.8 | 12 | 260 |

* Assumed commuter and delivery trips originate from Grand Junction, CO while haul trips are made to Blanding, Utah
** information taken from the Whirlwind Mine EA
++ assume 5 day, 8 hour per day work week, and conservatively that equipment operates 100% of time for every ship
* Dust control via magnesium chloride per Whirlwide EA document
orange text data is from GJFO general survey

BLM_0002082

January 2013                                    Appendix C                         

## Uranium

**Activty Inputs**

**Fugitive Dust - Locatable Minerals**

| ore tonnage (no processing onsite) | 200 | per day |
|---|---|---|
| | 50000 | per year |

| Source Description | Annual Disturbed Acreage | Quantity of Material Excavated (tons/year) | Annual Tons of Material Processed |
|---|---|---|---|
| Scraping | 0 | 0 | --- |
| Removing overburden | 0 | 0 | --- |
| Grading | 0 | 0 | --- |
| Scraper unloading | 0 | 0 | --- |
| Batch drop | --- | --- | 50000 |
| Transfer Points (2) | --- | --- | 0 |
| Crushing | --- | --- | 0 |
| Truck Loading | --- | --- | 50000 |

**APENS fugitive dust limits**

| | PM10* |
|---|---|
| Ventilation | 4.1 |
| Surface Facilities | 8.21 |

* not to exceed per CDPHE Permit (Whirlwind EA)

**Wind Erosion**

| | Disturbed Acres for Wind Erosion* |
|---|---|
| Project Area | 23.98 |

* Whirlwind EA

BLM_0002083

January 2013

Appendix C



## Uranium

**Activty Inputs**

production per mine          200 tons/day at full production from Whirlwind EA

**Future Year No. of Mines**

| Year | Uranium Mining Facilities | | | | new mines constructed | total producing mines | annual production (MMt/yr) |
|------|---------------|---------------|---------------|---------------|-------------|-------------|-------------|
| | Alternative A | Alternative B | Alternative C | Alternative D | | | |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2013 | 1 | 1 | 1 | 1 | 1 | 1 | 0.1 |
| 2014 | 3 | 3 | 3 | 3 | 2 | 3 | 0.2 |
| 2015 | 5 | 5 | 5 | 5 | 2 | 5 | 0.4 |
| 2016 | 7 | 7 | 7 | 7 | 2 | 7 | 0.5 |
| 2017 | 9 | 9 | 9 | 9 | 2 | 9 | 0.7 |
| 2018 | 10 | 10 | 10 | 10 | 1 | 10 | 0.7 |
| 2019 | 11 | 11 | 11 | 11 | 1 | 11 | 0.8 |
| 2020 | 12 | 12 | 12 | 12 | 1 | 12 | 0.9 |
| 2021 | 13 | 13 | 13 | 13 | 1 | 13 | 0.9 |
| 2022 | 14 | 14 | 14 | 14 | 1 | 14 | 1.0 |
| 2023 | 15 | 15 | 15 | 15 | 1 | 15 | 1.1 |
| 2024 | 16 | 16 | 16 | 16 | 1 | 16 | 1.2 |
| 2025 | 17 | 17 | 17 | 17 | 1 | 17 | 1.2 |
| 2026 | 18 | 18 | 18 | 18 | 1 | 18 | 1.3 |
| 2027 | 19 | 19 | 19 | 19 | 1 | 19 | 1.4 |
| 2028 | 20 | 20 | 20 | 20 | 1 | 20 | 1.5 |
| 2029 | 20 | 20 | 20 | 20 | 0 | 20 | 1.5 |
| 2030 | 20 | 20 | 20 | 20 | 0 | 20 | 1.5 |

BLM_0002084

January 2013                                    Appendix C                        

## Uranium

**Fugitive Dust Emissions - Uranium Mining**

**CDPHE permitted Fugitive Dust Emission Limits**

| Source | PM10* | | PM2.5 | |
|---|---|---|---|---|
| Ventilation | 4.1 | * not to exceed per CDPHE Permit (Whirlwind EA) | 4.1 | assume conservatively all PM10 as PM2.5 |
| Surface Facilities | 8.21 | * not to exceed per CDPHE Permit (Whirlwind EA) | 8.21 | assume conservatively all PM10 as PM2.5 |

*Emission Factors for Industrial Wind Erosion*

| | |
|---|---|
| $E$ (tons/year) = | $\dfrac{k \times P \times M \times N}{453.6 \times 2000}$ |
| AP-42 Section 13.2.5.3 Equation 2 | |
| | |
| Erosion Potential $P$ (g/m2/year) = | $58(U^*-Ut^*)^2 + 25(U^*-Ut^*)$ |
| for $U^*>Ut^*$; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity $U^*$ (m/s) = | $0.053\ U_{10}^+$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

$P$ = Erosion Potential (gm/m$^2$/yr)      $M$ = Disturbed area (m$^2$)
$U^*$ = Friction velocity (m/s)        $N$ = # of disturbances
$U_t$ = threshold velocity (m/s)       $k$ = 0.5 for PM$_{10}$
U10 = fastest wind speed (m/s)       $k$ = 0.075 for PM$_{2.5}$

$U_{10}$ = 23.30                      52.12 mph, input value (fastest)
$U_{10}^+$ overburden = 1.02          AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity ($U^*$) (m/s) | Stockpile Erosion Potential (P) (g/m²/yr) | Disturbed Acres for Wind Erosion | Disturbed Area (M) (m²) | Number of Disturbances (N) | PM₁₀ Emissions (tons/year) | PM₂.₅ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 1.00 | 4048.33 | 2.00 | 0.04 | 0.01 |

C-11

BLM_0002085

January 2013                                           Appendix C                                            ENVIRON

## Uranium

**Exhaust Emissions for Diesel-Powered Off-Road Equipment Operation**

Exhaust Emissions Factors for Diesel-Powered Off-Road Equipment Operation

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| 75 | Skid Steer Loaders | 0.423 | 1.789 | 1.544 | 0.284 | 0.275 | 0.032 | 144.802 | 0.006 | 0.001 |
| 600 | Off-highway Trucks | 0.116 | 0.898 | 2.299 | 0.133 | 0.129 | 0.069 | 316.385 | 0.002 | 0.003 |
| 25 | Specialty Vehicle Carts | 0.634 | 2.265 | 1.656 | 0.323 | 0.314 | 0.031 | 144.275 | 0.009 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Crawler Tractors | 0.301 | 2.329 | 2.906 | 0.337 | 0.327 | 0.076 | 350.837 | 0.004 | 0.003 |
| 175 | Graders | 0.210 | 0.889 | 2.598 | 0.200 | 0.194 | 0.069 | 316.105 | 0.003 | 0.003 |
| 600 | Generators | 0.215 | 0.933 | 2.600 | 0.152 | 0.148 | 0.050 | 227.709 | 0.003 | 0.002 |

Source: EPA NONROADS 2008a
[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Combustive Emission Estimations for Locatable Minerals Equipment Usage

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/ Day | Days/ Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Skid Steer Loader | 58 | 2.5 | 21 | 8 | 260 | 2.95E-02 | 1.25E-01 | 1.08E-01 | 1.98E-02 | 1.92E-02 | 2.20E-03 | 1.01E+01 | 4.40E-04 | 8.14E-05 |
| Off-highway trucks | 420 | 9 | 59 | 8 | 260 | 5.94E-01 | 4.59E+00 | 1.18E+01 | 6.80E-01 | 6.59E-01 | 3.52E-01 | 1.62E+03 | 8.85E-03 | 1.29E-02 |
| Development Drill, Jumbo | * | 1 | * | * | * | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Production Drill, Jacklegs | * | 9 | * | * | * | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Exploration Drill, Longhole | * | 1.5 | * | * | * | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Utility Vehicles | 21 | 3 | 21 | 8 | 260 | 1.92E-02 | 6.87E-02 | 5.02E-02 | 9.81E-03 | 9.52E-03 | 9.52E-04 | 4.38E+00 | 2.87E-04 | 3.54E-05 |
| Front End Loader | 87 | 1 | 21 | 8 | 260 | 1.48E-02 | 6.96E-02 | 6.09E-02 | 1.09E-02 | 1.05E-02 | 1.32E-03 | 6.08E+00 | 2.20E-04 | 4.89E-05 |
| Backhoe/Loader or Excavator | 87 | 1 | 21 | 8 | 260 | 1.48E-02 | 6.96E-02 | 6.09E-02 | 1.09E-02 | 1.05E-02 | 1.32E-03 | 6.08E+00 | 2.20E-04 | 4.89E-05 |
| Bulldozer | 136 | 1 | 59 | 8 | 260 | 5.55E-02 | 4.28E-01 | 5.35E-01 | 6.20E-02 | 6.01E-02 | 1.40E-02 | 6.45E+01 | 8.27E-04 | 5.16E-04 |
| Motor Grader | 231 | 1 | 59 | 8 | 260 | 6.57E-02 | 2.78E-01 | 8.12E-01 | 6.26E-02 | 6.07E-02 | 2.15E-02 | 9.88E+01 | 9.80E-04 | 7.90E-04 |
| Generators (before grid power to site) | 0 | 0 | 0 | 0 | 0 | 1.02E+00 | 4.41E+00 | 1.23E+01 | 7.21E-01 | 6.99E-01 | 2.34E-01 | 1.08E+03 | 1.52E-02 | 8.62E-03 |
| Total | | | | | | 1.81E+00 | 1.00E+01 | 2.57E+01 | 1.58E+00 | 1.53E+00 | 6.28E-01 | 2.88E+03 | 2.70E-02 | 2.31E-02 |

Per CDPHE Permit

BLM_0002086

January 2013                                Appendix C



**Uranium**

Fugitive Dust Emissions Estimation for Road Traffic

**Emission Factors for Road Traffic**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E (lb/VMT) = \quad k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | a | 0.9 | 0.9 |
| | b | 0.45 | 0.45 |
| $E_{ext} = E (1 - P/365)$ | | | |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 | | | |

| **Function/Variable Description** | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | EPA AP-42 Section 13.2.2, Figure 13.2.2-1 |

Fugitive Dust Emission Estimations for Vehicles on Unpaved Roads

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance (miles) | # of Round Trips/ Day | Vehicle Miles Traveled/ Day | Days/ Year of Activity | $PM_{10}$ | | | $PM_{2.5}$ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Controlled Em. Factor (lb/VMT) | Emissions | | Controlled Em. Factor (lb/VMT) | Emissions | |
| | | | | | | | | (lb/day) | (tons/ vehicle type) | | (lb/day) | (tons/ vehicle type) |
| Transfer to Processing Plant | Haul Trucks | 30 | 15 | 8 | 120 | 260 | 1.64 | 196.90 | 25.60 | 0.16 | 19.69 | 2.56 |
| | Delivery Light Duty Truck | 3 | 15 | 2 | 30 | 260 | 0.58 | 17.47 | 2.27 | 0.06 | 1.75 | 0.23 |
| | Delivery Medium Duty Truck | 10 | 15 | 1 | 15 | 260 | 1.00 | 15.01 | 1.95 | 0.10 | 1.50 | 0.20 |
| | Pickup Trucks | 3 | 15 | 12 | 180 | 260 | 0.58 | 104.80 | 13.62 | 0.06 | 10.48 | 1.36 |
| | | | | | | | Total | | 43.44 | | | 4.34 |

C-13

BLM_0002087

January 2013                                           Appendix C                                

## Uranium

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2Oa |
| Light-Duty Gasoline Truck | LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.045 |
| Heavy-Duty Diesel Truck | HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |
| Medium-Duty Diesel Truck | HDDV2b | 0.69 | 3.07 | 5.16 | 0.31 | 0.29 | 0.02 | 731.76 | 0.01 | 0.005 |

Source: EPA MOVES 2010a
[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Commuting Vehicle Road Traffic**

| Site Description | Vehicle | | Round Trip Distance (miles) | # of Round Trips/ Activity/day | Vehicle Miles Traveled/Day | # of Days of Activity/ Year | Miles Traveled/ Year | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Equipment Type | Class | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Mine to Processing Plant | Haul Trucks | HDDV | 246 | 8 | 1,968 | 260 | 511,680 | 4.77E-01 | 2.15E+00 | 9.60E+00 | 4.35E-01 | 3.96E-01 | 3.54E-02 | 1.13E+03 | 2.33E-02 | 2.71E-03 |
| | Delivery Light Duty Truck | LDTG2 | 115 | 2 | 230 | 260 | 59,696 | 8.51E-02 | 1.14E+00 | 1.30E-01 | 3.88E-03 | 2.48E-03 | 1.29E-03 | 3.64E+01 | 4.79E-03 | 2.97E-03 |
| | Delivery Medium Duty Truck | HDDV2B | 115 | 1 | 115 | 260 | 29,848 | 2.26E-02 | 1.01E-01 | 1.70E-01 | 1.04E-02 | 9.38E-03 | 7.59E-04 | 2.41E+01 | 4.68E-04 | 1.58E-04 |
| | Pickup Trucks | LDTG2 | 115 | 12 | 1,378 | 260 | 358,176 | 5.10E-01 | 6.89E+00 | 7.80E-01 | 2.33E-02 | 1.49E-02 | 7.76E-03 | 2.18E+02 | 2.88E-02 | 1.78E-02 |
| | | | | | | | Total | 1.10E+00 | 1.02E+01 | 1.07E+01 | 4.72E-01 | 4.23E-01 | 4.53E-02 | 1.41E+03 | 5.73E-02 | 2.36E-02 |

BLM_0002088

January 2013     Appendix C     ENVIRON

## Sand and Gravel

**Total Annual Emissions from Federal Minerals - Sand and Gravel (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2-eq}$ tons | CO$_{2-eq}$ metric tonnes |
| Sand and Gravel | Extraction and Processing | dust | na | - | - | - | 3.10 | 0.54 | - | - | - | - | - | - | - |
| Sand and Gravel | Heavy Equipment | exhaust | diesel | 0.010 | 0.074 | 0.163 | 0.01 | 0.01 | 0.0037 | 17.1 | 0.0002 | 0.0001 | 0.0010 | 17.1 | 15.5 |
| Sand and Gravel | Commuter Vehicles | dust | na | - | - | - | 0.24 | 0.02 | - | - | - | - | - | - | - |
| Sand and Gravel | Commuter Vehicles | exhaust | diesel | 0.001 | 0.008 | 0.012 | 0.00 | 0.00 | 0.0000 | 1.5 | 0.0001 | 0.0000 | 0.0001 | 1.5 | 1.4 |
| **Total** | | | | **0.011** | **0.083** | **0.175** | **3.36** | **0.58** | **0.0038** | **18.6** | **0.0002** | **0.0002** | **0.0011** | **18.6** | **16.9** |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2-eq}$ tons | CO$_{2-eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand and Gravel | 2008 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2009 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2010 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2011 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2012 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2013 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2014 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2015 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2016 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2017 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2018 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2019 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2020 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2021 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2022 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2023 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2024 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2025 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2026 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2027 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2028 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2029 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2030 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |

BLM_0002089

January 2013 — Appendix C



## Sand and Gravel

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Percent Change From Base Year* |
|---|---|
| Alternative A | 0% |
| Alternative B | 0% |
| Alternative C | 0% |
| Alternative D | 0% |

\* Per M.Hovey UFO Visit Field Notes

**Base Year Data**

| | |
|---|---|
| 2008 Annual Tons Processed (tons/year) | 1,000 |
| Maximum Annual Number of Disturbed Acres (acres) | 8 |

green text data is from UFO general survey

**Extraction**

| | | |
|---|---|---|
| material silt content % | 30 | * if not provided, assume 7.5% (overburden - AP-42 Western Surface Coal Mining) |
| material moisture content % | 10 | * if not provided, assume 3.4% (Exposed Ground - AP-42 Western Surface Coal Mining) |
| average wind speed mph | 30 | Western Regional Climate Center http://www.wrcc.dri.edu/ |

green text data is from UFO general survey

**Heavy Equipment**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%)* | Hours/ Day | Days/ Year |
|---|---|---|---|---|---|
| Elevating Scraper** | 700 | 1 | 59 | 8 | 10 |
| Front end Loader | 500 | 1 | 21 | 8 | 10 |
| Crushing Equip. | 500 | 1 | 43 | 8 | 10 |

\* EPA NONROAD2008a model defaults
\*\* Elevating Scraper No. of Units, Hours/day, and Days/year were assumed similar to other equipment
green text data is from UFO general survey
blue text data derived from Lander RMP

**Unpaved Industrial Roads Travel**

CE = emission control percent for unpaved roads — 50% — watering, MgCl

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons)** | Round Trip Distance (miles) | # of Round Trips/ Day | Days/ Year of Activity |
|---|---|---|---|---|---|
| Transfer to Processing Plant | Haul Trucks | 30 | 6 | 5 | 10 |
| | Medium Duty Trucks* | 10 | 6 | 5 | 10 |
| | Pickup Trucks* | 3 | 6 | 5 | 10 |

\* For haul trucks, assumed 30 tons like Lander RMP: UFO survey listed 10 ton weight, but they are carrying 20 ton loads, so laden weight should be 30 tons
\* Assumed round trips distance, round trips/day and days/year of activity are the same as haul trucks
Note: The UFO survey 5 round trips/day matches the GJ assumption of 20 tons material per load and that all vehicles operate similarly (F17/20/F40)
green text data is from UFO general survey
blue text data derived from Lander RMP
orange text data is from GJFO general survey

**Reclamation** (assumed negligible)

**Future Year Activity Scaling Factors**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| 2008 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2009 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2010 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2011 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2012 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2013 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2014 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2015 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2016 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2017 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2018 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2019 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2020 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2021 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2022 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2023 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2024 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2025 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2026 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2027 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2028 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2029 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2030 | 1.00 | 1.00 | 1.00 | 1.00 |

BLM_0002090



## Sand and Gravel

**Fugitive Dust Emissions from Extraction Activities**

| Emission Factor for Removing Overburden - EPA, AP-42 Section 11.9-1 | | |
|---|---|---|
| $PM_{10}$ E.F. (lb/ton material processed) = $\dfrac{1.0(s)^{1.5}}{(M)^{1.4}}$ x 0.75 | $PM_{2.5}$ E.F. (lb/ton material processed) = $\dfrac{5.7(s)^{1.2}}{(M)^{1.3}}$ x 0.105 | |

| Emisson Factor for Grading - EPA, AP-42 Section 11.9-1 | | |
|---|---|---|
| PM10 E.F. (lb/ton material processed) = $0.051(S)^{2.0}$ x 0.60 | $PM_{2.5}$ E.F. (lb/ton material processed) = $0.040(S)^{2.5}$ x 0.031 | |

| Emission Factor for Batch Drop - EPA AP-42 Section 13.2.4 | | |
|---|---|---|
| $PM_{10}$ E.F. (lb/ton material processed) = $k\dfrac{(0.0032) \cdot (U/5)^{1.3}}{(M/2)^{1.4}}$   k=0.35 | $PM_{2.5}$ E.F. (lb/ton material processed) = $k\dfrac{(0.0032) \cdot (U/5)^{1.3}}{(M/2)^{1.4}}$   k=0.053 | |

| | | | |
|---|---|---|---|
| s= | material silt content % | 30.00 | [1] if not provided, assume 7.5% (overburden - AP-42 Western Surface Coal Mining) |
| M= | material moisture content % | 10.00 | [1] if not provided, assume 3.4% (Exposed Ground - AP-42 Western Surface Coal Mining) |
| S = | mean vehicle speed m ph | 5.00 | AP-42 table 11.9-3 |
| U= | average wind speed m ph | 30.00 | Western Regional Climate Center http://www.wrcc.dri.edu/ |

| Removing Overburden $PM_{10}$ E.F. = 4.91 | Removing Overburden $PM_{2.5}$ E.F.= 1.78 |
|---|---|
| Grading $PM_{10}$ E.F. = 0.77 | Grading $PM_{2.5}$ E.F. = 0.07 |
| Batch Drop $PM_{10}$ E.F. = 0.00121 | Batch Drop $PM_{2.5}$ E.F. = 0.00018 |

| Source Description | PM Emission Factor | $PM_{10}$ Emission Factor [a] | PM2.5 Emission Factor [a] | Units |
|---|---|---|---|---|
| Scraping [b] | 0.058 | 0.020 | 0.003 | lb/ton |
| Removing overburden | | 4.91 | 1.78 | lb/hr |
| Grading | | 0.77 | 0.07 | lb/VMT |
| Scraper unloading [b] | 0.0400 | 0.014 | 0.002 | lb/VMT |
| Batch drop | | 0.00121 | 0.00018 | lb/ton |
| Truck Loading | 0.0370 | 0.00121 | 0.00018 | lb/ton |

[a] Unless calculated above, a particle size multiplier of 0.35 (PM10) and 0.053 (PM2.5) is assumed per EPA, AP-42 Section 13.2.4.1
[b] EPA, AP-42 Table 11.9-4
[c] EPA, AP-42 Table 11.24-2

**Fugitive Dust Emission Estimations for Locatable Mineral Operations**

| Source Description | Annual Disturbed Acreage | Quantity of Material Excavated (tons/year or hours/year or VMT/year) | Tons of Material Processed | Emissions (tons/year) | |
|---|---|---|---|---|---|
| | | | | $PM_{10}$ | $PM_{2.5}$ |
| Scraping | 8.00 | 217,800.00 | --- | 2.21 | 0.33 |
| Removing overburden | 8.00 | 160.00 | --- | 0.39 | 0.14 |
| Grading | 8.00 | 400.00 | --- | 0.15 | 0.01 |
| Scraper unloading | 8.00 | 400.00 | --- | 0.00 | 0.00 |
| Batch drop | --- | --- | 1,000 | 0.00 | 0.00 |
| Truck Loading | --- | --- | 1,000 | 0.00 | 0.00 |
| | | | **TOTAL** | 2.76 | 0.49 |

[c] assume overburden density is 125 lbs/ft3

BLM_0002091



## Sand and Gravel

**Fugitive Dust Emissions from Extraction Activities**

### Emission Factors for Industrial Wind Erosion

| | |
|---|---|
| E (tons/year) = | $k \times \dfrac{P \times M \times N}{453.6 \times 2000}$ |
| AP-42 Section 13.2.5.3 Equation 2 | |
| | |
| Erosion Potential P (g/m2/year) = | $58(U^*-U_t^*)^2 + 25(U^*-U_t^*)$ |
| for U*>Ut*; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity U* (m/s) = | $0.053 U_{10}^*$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

P = Erosion Potential (gm/m²/yr)          M = Disturbed area (m²)
U* = Friction velocity (m/s)               N = # of disturbances
$U_t$ = threshold velocity (m/s)            k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)             k = 0.075 for $PM_{2.5}$

| | | | |
|---|---|---|---|
| $U_{10}$ = | 23.30 | 52:12 mph, input value (fastest) | |
| $U_t$ overburden = | 1.02 | AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden | |

### Wind Erosion Emissions - Based on Disturbed Acres

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity (U*) (m/s) | Stockpile Erosion Potential (P) (g/m²/yr) | Annual Disturbed Acres | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 8.00 | 32386.62 | 2.00 | 0.29 | 0.04 |

### Fugitive Dust Emission Estimations - Rock Crushing Plant Operations

| Construction Activity | Quantity of Material Excavated (VMT/year) | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Aggregate Unloading | 400 | 0.0028 | 0.0004 |

### Emission factors for Rock Crushing or Concrete Batching Loading / Unloading

| Activity | Emissions Factors (lb/ton) | |
|---|---|---|
| | $PM_{10}$ | $PM_{2.5}$ |
| Tertiary Crushing | 2.40E-03 | 4.32E-04 |
| Fines Crushing | 1.50E-02 | 2.70E-03 |
| Screening | 8.70E-03 | 1.57E-03 |
| Fines Screening | 7.20E-02 | 1.30E-02 |
| Conveyor Transfer Point | 1.10E-03 | 1.98E-04 |
| Truck Drop Unloading | 1.60E-05 | 2.88E-06 |
| Batch Plant Crushed Rock Transfer | 3.30E-03 | 5.94E-04 |

° concrete batching factors: AP-42 Table 11.12-2
° rock crushing factors: AP-42 Table 11.19.2-2
° assume PM2.5 is 19% of PM10

### Fugitive Dust Emission Estimations - Crushing and Batch Plant Activities

| Activity | Annual Tons of Rock Processed | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Crushing Plant - Tertiary Crushing | 1,000 | 1.20E-03 | 2.16E-04 |
| Crushing Plant - Fines Crushing | 1,000 | 7.50E-03 | 1.35E-03 |
| Crushing Plant - Screening | 1,000 | 4.35E-03 | 7.83E-04 |
| Crushing Plant - Fines Screening | 1,000 | 3.60E-02 | 6.48E-03 |
| Crushing Plant - Conveyor Transfer Point | 1,000 | 1.10E-03 | 1.98E-04 |
| Batch Plant - Truck Drop Unloading | 1,000 | 8.00E-06 | 1.44E-06 |
| Batch Plant - Crushed Rock Transfer | 1,000 | 3.30E-03 | 5.94E-04 |
| | TOTAL | 5.35E-02 | 9.62E-03 |

° assume two transfer points at each plant
° conservatively assumes that all material unloaded at facility is processed (crushed, screened, etc.)

BLM_0002092

**January 2013**                                              **Appendix C**



<u>**Sand and Gravel**</u>

**Exhaust Emissions for Diesel-Powered Off-Road Equipment Operations**

| HP Range[b] | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| 750 | Scrapers | 0.143 | 1.438 | 2.847 | 0.170 | 0.165 | 0.069 | 316.305 | 0.002 | 0.003 |
| 300 | Tractors/Loaders/Backhoes | 0.229 | 0.860 | 1.424 | 0.142 | 0.137 | 0.028 | 130.894 | 0.003 | 0.001 |
| 600 | Crushing/Proc. Equipment | 0.155 | 0.736 | 2.455 | 0.118 | 0.115 | 0.050 | 227.889 | 0.002 | 0.002 |

Source: EPA NONROADS 2008a

[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

[b] NONROAD has 300 hp max range for equipment type 'Tractors/Loaders/Backhoes'

**Combustive Emission Estimations for Locatable Minerals Equipment Usage**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/Day | Days/Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Elevating Scraper | 700 | 1 | 59 | 8 | 10 | 5.21E-03 | 5.24E-02 | 1.04E-01 | 6.18E-03 | 5.99E-03 | 2.51E-03 | 1.15E+01 | 7.77E-05 | 9.21E-05 |
| Front end Loader | 500 | 1 | 21 | 8 | 10 | 2.12E-03 | 7.86E-03 | 1.32E-02 | 1.31E-03 | 1.27E-03 | 2.64E-04 | 1.21E+00 | 3.16E-05 | 9.72E-06 |
| Crushing Equip. | 500 | 1 | 43 | 8 | 10 | 2.93E-03 | 1.39E-02 | 4.65E-02 | 2.24E-03 | 2.18E-03 | 9.40E-04 | 4.32E+00 | 4.37E-05 | 3.46E-05 |
| | | | | Total | | 1.03E-02 | 7.43E-02 | 1.63E-01 | 9.73E-03 | 9.44E-03 | 3.71E-03 | 1.71E+01 | 1.53E-04 | 1.36E-04 |

BLM_0002093

**Appendix C**



## Sand and Gravel

**Fugitive Dust Emissions for Road Traffic**

**Emissions for Unpaved Industrial Roads Travel**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |
| $E_{con} = E (1 - P/365)$ | | | | |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 | | | | |
| CE = emission control percent for unpaved roads | | 50% | watering, MgCl | |

| **Function/Variable Description** | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{con}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |

**Fugitive Dust Emission Estimations for Vehicles on Unpaved Roads - All Project Years**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance (miles) | # of Round Trips/ Day | Vehicle Miles Traveled/ Day | Days/ Year of Activity | $PM_{10}$ | | | | $PM_{2.5}$ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Controlled Em. Factor (lb/VMT) | (lb/day) | Emissions | | Controlled Em. Factor (lb/VMT) | (lb/day) | Emissions | |
| | | | | | | | | | (tons/ vehicle type) | (tons/ site) | | | (tons/ vehicle type) | (tons/ site) |
| Transfer to Processing Plant | Haul Trucks | 30 | 6 | 5 | 30 | 10 | 8.20E-01 | 2.46E+01 | 1.23E-01 | 2.42E-01 | 8.20E-02 | 2.46E+00 | 1.23E-02 | 2.42E-02 |
| | Medium Duty Trucks | 10 | 6 | 5 | 30 | 10 | 5.00E-01 | 1.50E+01 | 7.51E-02 | | 5.00E-02 | 1.50E+00 | 7.51E-03 | |
| | Pickup Trucks | 3 | 6 | 5 | 30 | 10 | 2.91E-01 | 8.73E+00 | 4.37E-02 | | 2.91E-02 | 8.73E-01 | 4.37E-03 | |
| | | | | | | Total | | | 2.42E-01 | | | | 2.42E-02 | |

BLM_0002094

Appendix C   

## Sand and Gravel

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---------|-------|------|-------|--------|------------|------------|------|----------|------|---------|
| Type | Class | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | SOx | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Light-Duty Gasoline Truck | LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.045 |
| Heavy-Duty Diesel Truck | HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010
a U.S. Inter-annual TCR DRP, 2012 Climate Registry Default Emission Factors—Released January 6, 2012

**Emission Estimations for Commuting Vehicle Road Traffic**

| Site Description | Vehicle | | Round Trip Distance (miles) | # of Round Trips/ Activity/day | Vehicle Miles Traveled/Day | # of Days of Activity/ Year | Miles Traveled/ Year | Emissions (tons/vehicle type) | | | | | | | | |
|------------------|----------------|-------|----|----|----|-----|-----|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| | Equipment Type | Class | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | $N_2O$ |
| Mine to Processing Plant | Haul Trucks | HDDV | 6 | 5 | 30 | 100 | 300 | 2.8E-04 | 1.3E-03 | 5.6E-03 | 2.5E-04 | 2.3E-04 | 2.1E-05 | 6.6E-01 | 1.4E-05 | 1.6E-06 |
| | Medium Duty Trucks | HDDV | 6 | 5 | 30 | 100 | 300 | 2.8E-04 | 1.3E-03 | 5.6E-03 | 2.5E-04 | 2.3E-04 | 2.1E-05 | 6.6E-01 | 1.4E-05 | 1.6E-06 |
| | Pickup Trucks | LDGT2 | 6 | 5 | 30 | 100 | 300 | 4.3E-04 | 5.7E-03 | 6.5E-04 | 1.9E-05 | 1.2E-05 | 6.5E-06 | 1.8E-01 | 2.4E-05 | 1.5E-05 |
| HDDV Subtotal | | | | | | | | 5.6E-04 | 2.5E-03 | 1.1E-02 | 5.1E-04 | 4.6E-04 | 4.2E-05 | 1.3E+00 | 2.7E-05 | 3.2E-06 |
| LDGT2 Subtotal | | | | | | | | 4.3E-04 | 5.7E-03 | 6.5E-04 | 1.9E-05 | 1.2E-05 | 6.5E-06 | 1.8E-01 | 2.4E-05 | 1.5E-05 |
| Total | | | | | | | | 9.9E-04 | 8.3E-03 | 1.2E-02 | 5.3E-04 | 4.8E-04 | 4.8E-05 | 1.5E+00 | 5.1E-05 | 1.8E-05 |

BLM_0002095

January 2013                                         Appendix C



## Vegetation – Prescribed Fire and Mechanical Treatment

Total Annual Emissions from Fire Management Projects (tons/year)

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NOₓ | PM10 | PM2.5 | SO₂ | CO₂ᵇ | CH₄ | N₂O | HAPs ᵃ | CO₂ₑq | CO₂ₑq metric Tonnes |
| **Prescribed Fire** | | | | | | | | | | | | | | | |
| Vegetation | Prescribed Fire | smoke | na | 11 | 161 | 9 | 79.1 | 25.2 | 2.6 | - | 13.1 | 6 | 1 | 1,985 | 1,801 |
| Vegetation | Heavy Equipment | exhaust | diesel | 1 | 3 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 6 | 6 |
| Vegetation | Heavy Equipment | dust | na | - | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | dust | na | - | - | - | 0.1 | 0.0 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | HDDV exhaust | diesel | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 6 | 5 |
| *Prescribed Fire Subtotal* | | | | 12 | 164 | 9 | 79 | 25 | 3 | 11 | 13 | 6 | 1 | 1,997 | 1,812 |
| **Mechanical Treatments** | | | | | | | | | | | | | | | |
| Vegetation | Heavy Equipment | exhaust | diesel | 71 | 316 | 79 | 13 | 12 | 2 | 9,995 | 1 | 0 | 7 | 10,066 | 9,134 |
| Vegetation | Heavy Equipment | dust | na | - | - | - | 62.4 | 9.4 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | dust | na | - | - | - | 1.3 | 0.1 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | HDDV exhaust | diesel | 0 | 0 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 12 | 11 |
| *Mechanical Treatments Subtotal* | | | | 71 | 317 | 79 | 77 | 22 | 2 | 10,006 | 1 | 0 | 7 | 10,078 | 9,145 |
| **Total** | | | | 83 | 481 | 88 | 156 | 47 | 5 | 10,018 | 14 | 6 | 8 | 12,075 | 10,958 |

ᵃ HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (Alternative A & B) (tons/year)**

Total Annual Emissions from Fire Management Projects (tons/year)

| Category | Year | Alternative | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SO₂ | CO₂ | CH₄ | N₂O | HAPs ᵃ | CO₂ₑq tons | CO₂ₑq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegetation | 2008 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2014 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2015 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2016 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2017 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2018 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2019 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2020 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2021 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2022 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2023 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2024 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2025 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2026 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2027 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2028 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2029 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2030 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2008 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2014 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2015 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2016 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2017 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2018 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2019 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2020 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2021 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2022 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2023 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2024 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2025 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2026 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2027 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2028 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2029 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2030 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |

BLM_0002096

January 2013     Appendix C



## Vegetation – Prescribed Fire and Mechanical Treatment

**Total Annual Emissions from Fire Management Projects (tons/year)**

All Year Emissions (Alternative C & D) (tons/year)

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegetation | 2008 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.8 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2014 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2015 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2016 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2017 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2018 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2019 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2020 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2021 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2022 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2023 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2024 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2025 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2026 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2027 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2028 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2029 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2030 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2008 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2014 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2015 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2016 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2017 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2018 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2019 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2020 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2021 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2022 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2023 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2024 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2025 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2026 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2027 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2028 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2029 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2030 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |

BLM_0002097

January 2013                                   Appendix C



## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

| | inputs in yellow highlighted cells | GHG note:  No emission factor for CO2 was found from either WRAP or EPA.  Prescribed burns have been shown to actually reduce CO2 emissions in the long term because dead, dry, and smaller growth (less carbon uptake) is burned allowing larger, healthy vegetation to grow and resulting in more carbon |
|---|---|---|

**Alternative Scenarios**

| | Percent Change From Base Year* | |
|---|---|---|
| **Alternative** | **Mechanical Treatments** | **Prescribed Fires** |
| Alternative A | 0% | 0% |
| Alternative B | -20% | 40% |
| Alternative C | 50% | -20% |
| Alternative D | 20% | 25% |

\* estimates provided by Ken Holsinger of BLM with the following note: Assumptions are based on stated

**Base Year Data**

| Parameter | for Mechanical Treatments (acres) | Annual Area for Prescribed Fire (acres) |
|---|---|---|
| Annual Area (acres) | 1500 | 800 |
| Estimated No. of Activities | 8 | 4 |
| Average Acre/Activity (calculated) | 188 | 200 |

green text data is from UFO general survey
no expected underground coal seam fire, or developed roads

| Area of Activity & Type of Treatment | 2008 Acres Disturbed* | # of Days to Complete/Year | Days/Activity | |
|---|---|---|---|---|
| Mechanical Treatments | 150 | 40 | 5 | based on steer loader days |
| Prescribed Fire | 80 | 0 | 0 | based on skidder days |

*assume only 10% of treated acreage is disturbed by heavy equipment

| Control Efficiency (C) of watering | 0 |
|---|---|

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg  Load Factor (%)* | # of Hrs/ Day | # of Days/ project | 2008 # of Projects/ Year |
|---|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Tractor | 200 | 1 | 21 | 12 | 5 | 8 |
| | Skidder | 350 | 2 | 60 | 12 | 5 | 8 |
| | Chain Saw | 5 | 4 | 70 | 7 | 15 | 8 |
| Prescribed Fire | Pump | 10 | 0 | 69 | 0 | 0 | 4 |
| | Skidder | 350 | 0 | 80 | 0 | 0 | 4 |
| | Chain Saw | 5 | 2 | 70 | 4 | 1 | 4 |

green text data is from UFO general survey
orange text data is from GJFO general survey
* for prescribed fire chain saws, assumed chain saw load factor provided for hand treatments. EPA NONROAD 2008a model defaults used for other types of equipment

BLM_0002098

January 2013      **Appendix C**



## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

**Unpaved Only**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Activity | # of Activities/Year* | Vehicle Miles Traveled/Activity |
|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Support Truck | 35 | 50 | 5 | 8 | 250 |
| | Pick-up Truck | 35 | 50 | 5 | 8 | 250 |
| | ATV | 15 | 10 | 20 | 8 | 200 |
| Prescribed Fires | Fire Truck | 20 | 20 | 1 | 4 | 20 |
| | Fuel Truck | 25 | 20 | 1 | 4 | 20 |
| | Water Truck | 20 | 20 | 1 | 4 | 20 |
| | Support Truck | 30 | 20 | 2 | 4 | 40 |
| | Pick-up Truck | 30 | 20 | 2 | 4 | 40 |

green text data is from UFO general survey

**Full Trip**

| Activity | Equipment Typea | Class | Round Trip Distance (miles) | # of Round Trips per Activity | # of Activities/Year* | Vehicle Miles Traveled /Activity |
|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Support Truck | HDDV | 120 | 5 | 8 | 600 |
| | Pick-up Truck | LDDT | 120 | 5 | 8 | 600 |
| | ATV | ATV | 10 | 20 | 8 | 200 |
| Prescribed Fires | Fire Truck | HDDV | 120 | 1 | 4 | 120 |
| | Fuel Truck | HDDV | 120 | 1 | 4 | 120 |
| | Water Truck | HDDV | 120 | 1 | 4 | 120 |
| | Support Truck | HDDV | 120 | 2 | 4 | 240 |
| | Pick-up Truck | LDDT | 120 | 2 | 4 | 240 |

green text data is from UFO general survey

BLM_0002099

January 2013    Appendix C    

## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

**Future Year Activity Scaling Factors**

| Year | Prescribed Fires Growth Estimates | | | | Mechanical Treatments Growth Estimates | | | |
|------|---------------|---------------|---------------|---------------|---------------|---------------|---------------|---------------|
| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative A | Alternative B | Alternative C | Alternative D |
| 2008 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2009 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2010 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2011 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2012 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2013 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2014 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2015 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2016 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2017 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2018 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2019 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2020 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2021 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2022 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2023 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2024 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2025 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2026 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2027 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2028 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2029 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2030 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |

BLM_0002100



January 2013                                   Appendix C

## Vegetation – Prescribed Fire and Mechanical Treatment

**Fugitive Dust from Heavy Construction Operations and Smoke Emissions**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering | 0 | | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to PM₁₀ | 0.26 | c | Percentage of TSP |
| Conversion factor for PM₁₀ to PM₂.₅ | 0.15 | d | Percentage of PM₁₀ |

a EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)
b EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
d Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397. November 1, 2006.

**Fugitive Dust Emission Estimations for Fire Management - Mechanical Treatment (Hand Work)**

| Area of Activity & Type of Treatment | Average Annual Disturbed Acreage | # of Days to Complete/Year | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | PM₁₀ | PM₂.₅ |
| Mechanical Treatments (Hand Work) | 150 | 40 | 240.00 | 62.40 | 9.36 |
| | | Total | 240.00 | 62.40 | 9.36 |

| Activity | Emission Factor a (tons/acre burned) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOₓ | PM10 | PM2.5 | SO₂ | CO₂ b | CH₄ | N₂O c (lb/ton) |
| Prescribed Fire - Mesa County, CO | 0.014 | 0.202 | 0.012 | 0.021 | 0.020 | 0.003 | 0.000 | 0.016 | 0.46 |

a derived from From: Western Governor's Association/Western Regional Air Partnership 2002 Fire Emission Inventory For the WRAP Region - Phase II July 22, 2005
b no emission factor for CO2 as emissions from fire are considered part of the carbon cycle
c AP-42 Table 13-1-5

**Smoke Emissions from Fires**

| Area of Activity & Type of Treatment | Average Annual Burned Acreage | VOC (tons/year) | CO (tons/year) | NOx (tons/year) | PM10 (tons/year) | PM2.5 (tons/year) | SO2 (tons/year) | CO2b (tons/year) | CH4 (tons/year) | N₂O a (tons/year) |
|---|---|---|---|---|---|---|---|---|---|---|
| Prescribed Fire | 600 | 11.23 | 161.41 | 9.44 | 16.70 | 15.80 | 2.59 | 0.00 | 13.05 | 5.52 |
| Totals | | 11.23 | 161.41 | 9.44 | 16.70 | 15.80 | 2.59 | 0.00 | 13.05 | 5.52 |

a based on average fuel loading for Region 2: Rocky Mountain = 30 tons/acre from AP-42 Table 13.1-1

BLM_0002101