$$- 18.649 *(N**3)$$

$$+ 216266.951 *(A**1.5)*S$$

$$+ 215419.876 *(A**1.5)*N$$

$$- 621.843 *(A**1.5)*(S**1.5)$$

$$+ 239.132 *(A**1.5)*(N**1.5)$$

$$+ 95413.122 *(A**3)\} * (SO4+NO3r+NH4) .$$

## Organic Carbon Mass Calculation

Measured organic carbon mass is not directly used in the calculation of species fractions in MATS because of (1) many uncertainties in estimating carbonaceous mass from carbon measurements (Turpin & Lim, 2001; Chow et al, 2004) (2) differences in carbon measurement protocol between urban and rural monitoring locations, (3) a relatively "bumpy" surface of urban carbon concentrations as derived from urban and rural organic carbon measurements and (4) lack of carbon measurements at all FRM locations. The MATS approach estimates carbon by mass balance comparing precisely measured FRM PM2.5 mass (EPA, 2003) with the sum of its non-carbon components.

Total carbonaceous mass contains both elemental carbon (EC) and organic carbon mass (OCM). We measure EC from the interpolated STN and IMPROVE monitors, while we calculate OCM using a mass balance approach -- and refer to it as OCMMB. To calculate OCMMB, we subtract the other estimated retained species (including EC) from the PM2.5 level measured at the FRM site as follows:

$$OCM_{MB} = PM_{2.5} - \left\{ SO_4 + NO_{3,\,retained} + NH_{4,\,retained} + PBW + Crustal + EC + Blank\ Mass + (Salt) \right\}$$

The value for OCMMB could be very small, or even be calculated as negative (if the sum of the species enclosed in the curly brackets exceeded the FRM PM2.5 monitor value). To ensure that the OCMMB does not get too small, an OCMMB "mass balance floor" (default) value is set to 1.0 times the interpolated value of blank-adjusted organic carbon (OCb). It is also possible that the value of the floor by itself could exceed the FRM total PM2.5 value. In this case, MATS imposes a (user-adjustable) "ceiling," such that OCMMB does not exceed a percentage of the total non-blank mass. The default ceiling value is set to 0.8 or 80% of PM2.5 mass. (You can modify the floor and ceiling assumptions in the Species Fractions Calculation Options - Advanced window.)

To account for these possibilities, MATS uses the following series of equations to calculate OCMMB:

BLM_0002490

$$OCM_{MB,\,Initial} = NonBlankMass - \left\{ SO_4 + NO_{3,\,retained} + NH_{4,\,retained} + PBW + Crustal + EC + Salt \right\}$$

$$OCM_{MB,\,Floor} = Floor * OCb$$

$$OCM_{MB,\,Intermediate} = Max(OCM_{MB,\,Floor}, OCM_{MB,\,Initial})$$

$$OCM_{MB,\,Ceiling} = Ceiling * NonBlankMass$$

$$OCM_{MB,\,Final} = Min(OCM_{MB,\,Ceiling}, OCM_{MB,\,Intermediate})$$

where the "*Floor*" variable has a default value in MATS of "1.0" and the "*Ceiling*" variable has a default value in MATS of "0.8".

There are at least two things to note with this approach. (1) When the final OCMMB value is equal to the "floor," then the sum of the species will exceed the PM2.5 value at the FRM monitor. To ensure that the sum of the species just equals the FRM PM2.5 value, MATS reduces all of the species (except OCMMB) by the same percentage until the sum of the species just equals the FRM PM2.5 value. (2) When the final OCMMB value is equal to the "ceiling," then the sum of the species will be less than the PM2.5 value at the FRM monitor. In that case, MATS increases all of the species by the same percentage until the sum of the species just equals the FRM PM2.5 value

### Blank Mass Assumption

The field blank typically has a value of between 0.3 and 0.5 ug/m3, which appears to result from contamination of the FRM filter. For calculating retained PM2.5, MATS uses a default blank mass value of 0.5 ug/m3. If desired, you can change the default blank mass value at the Species Fractions Calculations Options - Advanced window.

## 5.1.2.3   Step 3: Forecasted Quarterly Average Species Calculation

To calculate forecasted quarterly species averages for each of the four quarters in a given year, MATS uses weighted average quarterly species concentrations and both baseline and forecasted (e.g., 2020) air quality modeling. Because this calculation involves modeling data from two different years, this is referred to as a "temporal adjustment."

The forecasted weighted quarterly average for each species is calculated by multiplying the baseline weighted quarterly average for each monitor species with the ratio of the modeling data. This process gives forecasted weighted quarterly averages of six species: SO4, NO3, OCM, EC, crustal material, and NH4. The form of the equation is as follows:

BLM_0002491

$$Species_{i,futureQ} = Species_{i,baseQ} \cdot \frac{Model_{i,futureQ}}{Model_{i,baseQ}}$$

where

$Species_{i,futureQ} = Estimated\ forecasted\ species\ "i"\ average\ in\ quarter\ Q$

$Species_{i,baseQ} = Monitored\ baseline\ species\ "i"\ average\ in\ quarter\ Q$

$Model_{i,futureQ} = Modeled\ forecasted\ species\ "i"\ average\ in\ quarter\ Q$

$Model_{i,baseQ} = Modeled\ baseline\ species\ "i"\ average\ in\ quarter\ Q$

In other words, baseline species concentrations are assumed to change in the same proportion as the model data in the same location from the baseline to the forecasted. These proportions, called relative response factors (RRF), are simply the ratio of the modeled forecasted species to the modeled baseline species.

$$RRF_{i,Q} = \frac{Model_{i,futureQ}}{Model_{i,baseQ}}$$

MATS calculates RRFs for each quarter for each of six species: SO4, NO3, OCM, EC, crustal material, and (optionally) NH4. (Additional information on the calculation of the RRFs can be found here.) The calculation of forecasted weighted quarterly average species concentrations can be rewritten as:

$$Species_{i,futureQ} = Species_{i,baseQ} \cdot RRF_{i,Q}$$

Additional calculations are needed to estimate future-year quarterly averages of NH4 and particle-bound water (PBW), which is calculated using forecasted levels of NH4, NO3, and SO4. (Details on the PBW calculation can be found here.)

Recall that the default base year NH4 calculation is as follows:

$$NH_4 = DON * SO_4 + 0.29 * NO_{3,\ retained}$$

MATS can calculate the future year NH4 concentration using modeled NH4 RRFs, or by using the base year DON value combined with future year SO4 and NO3 values (default approach) as follows:

$$NH_{4,\ future} = DON_{base} * SO_{4,\ future} + 0.29 * NO_{3,\ future}$$

The option for choosing which approach to use for calculating future NH4 is given in the PM2.5 Calculation Options window. Finally, note that PBW is calculated after future year NH4, using the previously identified water equation and future year concentrations of NH4, SO4, and NO3.

**Example Calculation Forecasted Species Concentrations**

BLM_0002492

MATS multiplies the baseline species concentrations:

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---------|------|------|--------|------|------|------|---------|
| Q1 | 2.3623 | 1.0989 | 3.3184 | 0.1993 | 1.0403 | 1.1990 | 0.6992 |
| Q2 | 2.8991 | 0.7993 | 3.4939 | 0.5992 | 1.2039 | 1.3996 | 0.5992 |
| Q3 | 1.7989 | 0.6997 | 7.0613 | 0.2990 | 1.2047 | 1.1997 | 0.2990 |
| Q4 | 2.5999 | 1.3997 | 2.7773 | 0.3991 | 1.1025 | 1.1992 | 0.5996 |

with the RRFs for each quarter and species:

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---------|------|------|--------|------|------|------|---------|
| Q1 | 0.9737 | 0.9873 | 0.9636 | 0.9872 | -- | 0.9634 | 0.9808 |
| Q2 | 0.9898 | 0.9991 | 0.9979 | 0.9917 | -- | 0.9697 | 0.9891 |
| Q3 | 0.9784 | 0.9775 | 0.9875 | 0.9944 | -- | 0.9702 | 0.9759 |
| Q4 | 0.9700 | 0.9800 | 0.9761 | 0.9843 | -- | 0.9790 | 0.9818 |

The product is the forecasted species concentrations by quarter.

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---------|------|------|--------|------|------|------|---------|
| Q1 | 2.3003 | 1.0849 | 3.1975 | 0.1968 | -- | 1.1552 | 0.6858 |
| Q2 | 2.8695 | 0.7985 | 3.4865 | 0.5942 | -- | 1.3571 | 0.5927 |
| Q3 | 1.7600 | 0.6840 | 6.9728 | 0.2973 | -- | 1.1640 | 0.2918 |
| Q4 | 2.5219 | 1.3717 | 2.7109 | 0.3928 | -- | 1.1741 | 0.5887 |

## 5.1.2.4   Step 4: Forecasted Design Value Calculation

The forecasted weighted quarterly averages for the species are then added together to get the estimated forecasted quarterly average PM2.5 level:

$$PM_{2.5,Q} = SO_{4,Q} + NO_{3,Q} + OCM_Q + EC_Q + Crustal_Q + NH_{4,Q} + PBW_Q$$

MATS averages the four quarterly averages these forecasted quarterly average PM2.5 levels to calculate forecasted design values:

$$PM_{2.5} = \sum_{Q}^{4} \frac{PM_{2.5,Q}}{4}$$

where

$PM_{2.5} = annual\ average\ PM_{2.5}\ design\ value.$

The output file containing the results of this Standard Analysis are described here.

**Example Calculation Forecasted Design Values**

Using hypothetical data from the previous example calculation plus PBW values and

BLM_0002493

assumed blank mass, MATS sums the species to get quarterly PM2.5 values.

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal | Blank Mass | PM2.5 |
|---------|-----|-----|-------|-----|-----|-----|---------|-----------|-------|
| Q1 | 2.3003 | 1.0849 | 3.1975 | 0.1968 | 0.5000 | 1.1552 | 0.6858 | 0.5000 | 9.6205 |
| Q2 | 2.8695 | 0.7985 | 3.4865 | 0.5942 | 0.4000 | 1.3571 | 0.5927 | 0.5000 | 10.5985 |
| Q3 | 1.7600 | 0.6840 | 6.9728 | 0.2973 | 0.6000 | 1.1640 | 0.2918 | 0.5000 | 12.2699 |
| Q4 | 2.5219 | 1.3717 | 2.7109 | 0.3928 | 0.7000 | 1.1741 | 0.5887 | 0.5000 | 9.9601 |

MATS then averages the four quarters to get a forecasted design value:

| Quarter | PM2.5 |
|---------|-------|
| Q1 | 9.6205 |
| Q2 | 10.5985 |
| Q3 | 12.2699 |
| Q4 | 9.9601 |
| Forecasted Design Value | 10.61 |

## 5.1.2.5  Output Description

The output file is named "*Annual PM25 Point.csv*" with the Scenario Name appended at the beginning and the forecast year is inserted at the end (e.g., "*Example PM -- Annual PM25 Point 2020.csv*"). The table below describes the variables in the output file for the Standard Analysis.

**Note:** The RRF variables in this file are not the actual RRFs used to calculate future year PM2.5 and PM2.5 species. They are the resultant annual average RRFs calculated by dividing the future annual average concentrations (in this file) by the base year annual average concentrations (in this file). The actual RRFs are calculated on a quarterly average basis and are contained in the quarterly average output files. There are no quarterly average RRFs for water or NH4 (if DON, NO3, and SO4 are used to calculate NH4).

| Output file name: "Scenario Name + Annual PM25 Point" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID. (This is a character variable.) |
| _type | FRM data |
| _STATE_NAME | State name. (This is a character variable.) |
| _COUNTY_NAME | County name. (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |

BLM_0002494

| | |
|---|---|
| monitor_long | Longitude at the monitor site in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| b_pm25_ann_DV | Base year 5 year weighted average PM2.5 annual design value |
| f_pm25_ann_DV | Future year 5 year weighted average PM2.5 annual design value |
| b_blank_mass | Base year blank mass concentration (ug/m3) |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |
| b_salt_mass | Base year salt mass concentration (ug/m3) |
| f_blank_mass | Future year blank mass concentration (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass | Future year water mass concentration (ug/m3) |
| f_salt_mass | Future year salt mass concentration (ug/m3) |
| rrf_crustal | Resultant annual relative response factor- Crustal Mass |
| rrf_ec | Resultant annual response factor- Elemental Carbon Mass |
| rrf_nh4 | Resultant annual relative response factor- Ammonium Mass. |
| rrf_oc | Resultant annual relative response factor- Organic Carbon Mass |
| rrf_so4 | Resultant annual relative response factor- Sulfate Mass |
| rrf_no3 | Resultant annual relative response factor- Nitrate Mass |
| rrf_water_mass | Resultant annual relative response factor- Water Mass |
| rrf_salt | Resultant annual relative response factor- Salt Mass (set equal to 1 if modeled salt is not used) |

## 5.1.3   Quarterly Model Data

The **Quarterly Model Data** option gives you the option of creating a small, reusable file with quarterly values from a much larger file with daily values. Since annual PM2.5 MATS works with quarterly values there is no loss of precision. To save time, it is possible to use daily values only for an initial run with MATS and check this **Quarterly**

BLM_0002495

**Model Data** option. Then for subsequent runs (that use the same modeled data), use the quarterly file that MATS generates. However, this will only work for subsequent MATS runs that use exactly the same base and future year photochemical model data (such as sensitivity runs that test the various ambient data settings in MATS).

Alternatively, you can generate a baseline and future quarterly average model file outside of MATS (using a program such as SAS, STATA, etc), and then load these quarterly files into MATS, bypassing the use of any daily model data in MATS. The format of the quarterly file is described below.

MATS generates two files:

- Base-year file: "*Baseline Quarterly Avg Model Data.csv*" with the Scenario Name (e.g., Example PM Annual) appended at the beginning (e.g., "*Example PM Annual -- Baseline Quarterly Avg Model Data.csv*").

- Future year file (e.g., "*Example PM -- Future Quarterly Avg Model Data.csv*." The format of the two files is the same.

The table below describes the variables in the **Quarterly Model Data** file.

| Output file name: "Scenario Name + Baseline/Future Quarterly Avg Model Data" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| _type | |
| lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| date | Year and Quarter (01= 1st quarter, 04= 2nd quarter, etc.) |
| crustal | Crustal PM |
| nh4 | Ammonium PM |
| so4 | Sulfate PM |
| ec | Elemental Carbon |
| no3 | Nitrate PM |
| oc | Organic carbon PM |
| pm25 | PM2.5 mass (only used to gradient adjust PM2.5 for gradient adjusted spatial fields) |
| cm | Coarse PM (ug/m3) (only used for visbility calculations) |

MATS also produces a set of "used" quarterly average model day files (base and future). These have the same format as the quarterly average model data files, but only contain data

BLM_0002496

for the model grid cells that were used in the MATS point calculations. These files can also be re-used and are also useful for QA purposes.

The table below describes the variables in the **Used Quarterly Model Data** file:

| Output file name: "Scenario Name + Used Baseline/Future Quarterly Avg Model Data" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| _type | |
| lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| date | Year and Quarter (01= 1st quarter, 04= 2nd quarter, etc.) |
| crustal | Crustal PM |
| nh4 | Ammonium PM |
| so4 | Sulfate PM |
| ec | Elemental Carbon |
| no3 | Nitrate PM |
| oc | Organic carbon PM |
| pm25 | PM2.5 mass (only used to gradient adjust PM2.5 for gradient adjusted spatial fields) |
| cm | Coarse PM (ug/m3) (only used for visbility calculations) |

## 5.1.4    Species Fractions

Species fractions are simply the fraction of quarterly average PM2.5 at a given monitor attributable to seven (and potentially eight) species: nitrate (NO3), sulfate (SO4), organic carbon (OC), crustal, elemental carbon (EC), ammonium (NH4), and particle-bound water (PBW). (And pending data availability, an eighth species, salt, can be included as well; the default MATS species files include salt data. But salt is an optional species on the model files. If base and future year modeled salt data is supplied, a salt RRF will be calculated. If there is no salt data in the model files, then the salt RRF will be set to 1.)

When you check the Species Fractions option, you get a *reusable* file with species fractions for each FRM monitor. Making the file reusable allows you to generate consistent results and, perhaps most importantly, allows the same file to be used by different MATS users.

### 5.1.4.1    Species Fractions Calculation

After calculating the ambient level of SO4, NO3, OCMMB, EC, PBW, NH4, and crustal, MATS then divides these ambient levels by the non-blank mass of PM2.5. To get non-

BLM_0002497

blank PM2.5, MATS subtracts the blank mass from the FRM PM2.5 value.  MATS then divides each of the species (except blank mass) by non-blank PM2.5.

**Example Calculation of Species Fractions**

The table below gives an example of theses calculations.  The fraction is calculated by dividing mass (ug/m3) by the Non-blank Mass.  Note that salt is optional.

| Units | FRM PM2.5 | Blank Mass | Non-Blank Mass | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal | (Salt) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Concentration | 10.9175 | 0.5 | 10.4175 | 2.4160 | 1.1555 | 3.4847 | 0.2101 | 1.1555 | 1.2605 | 0.7353 | -- |
| Fraction | | | | 0.2319 | 0.1109 | 0.3345 | 0.0202 | 0.1109 | 0.1210 | 0.0706 | -- |

## 5.1.4.2  Output Description

The output file is named "*Quarterly Avg Spec Frac Point.csv*" with the Scenario Name appended at the beginning (e.g., "*Example PM -- Quarterly Avg Spec Frac Point.csv*").  The table below describes the variables in the file.

The interpolated variables (starting with i_xxx) are created when MATS is run, but are not needed when re-using a fractions file.  They are also not needed when running with a user generated fractions file.

| Output file name:  "Scenario Name + Quarterly Avg Spec Frac Point" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location.  The default value is the AIRS ID.  (This is a character variable.) |
| _STATE_NAME | State name.  (This is a character variable.) |
| _COUNTY_NAME | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| quarter | Quarter |
| pm25_mass_frac | PM2.5 mass used to calculate species fractions (calculated from the "PM2.5 for fractions" file) |
| fcr | Crustal fraction of PM2.5 mass |
| fec | Elemental carbon fraction of PM2.5 mass |
| fnh4 | Ammonium fraction of PM2.5 mass |
| focm | Organic carbon fraction of PM2.5 mass |
| fso4 | Sulfate ion fraction of PM2.5 mass |
| fno3 | Nitrate ion fraction of PM2.5 mass |
| fwater | Water fraction of PM2.5 mass |
| fsalt | Salt fraction of PM2.5 mass |

BLM_0002498

| | |
|---|---|
| blank_mass | Blank mass |
| don | Degree of neutralization of sulfate used to calculate ammonium mass (0.000 - 0.375) |
| i_so4 | Interpolated sulfate ion |
| i_no3r | Interpolated retained nitrate ion |
| i_ocb | Interpolated blank-adjusted organic carbon |
| i_ec | Interpolated elemental carbon |
| i_crustal | Interpolated crustal |
| i_don | Interpolated degree of neutralization of sulfate (DON). |
| i_nh4 | Interpolated ammonium |
| i_no3 | Interpolated nitrate ion (only used to calculate volatilized ammonium; if option is selected) |
| i_salt | Interpolated salt |

**Notes**:

i_ocb is only used to to calculate the OCMmb "floor".

i_nh4 is not used if DON is used to calculate the ammonium concentration (and fraction).

i_no3 is only used to calculate the "volatilized ammonium", if the option is selected (not used by default).

## 5.2   Output Choice - Advanced

In the **Output Choice Advanced** window, MATS lets you choose from among two main options: Spatial Field Estimates and Miscellaneous Output that is generally used for quality assurance (QA). Within each of these two main options there are a number of choices.

BLM_0002499

**Annual PM Analysis: Details**



**Spatial Field Estimates**.  This option gives you PM2.5 forecasts for each grid cell in the modeling domain (e.g., CMAQ 36 km).

- The Interpolate FRM & speciation monitor data to spatial field. Temporally-adjust option calculates interpolated spatial fields that are temporally adjusted.  This option creates gridded spatial fields of future year PM2.5 data.  To create PM2.5 spatial fields, MATS interpolates both speciation data **and** PM2.5 data (FRM and IMPROVE).

- The Interpolate gradient-adjusted FRM & speciation monitor data to spatial field. Temporally-adjust option calculates interpolated spatial fields that are temporally adjusted and  gradient adjusted. Check this option to create gridded spatial fields of gradient adjusted future year PM2.5 data.  To create PM2.5 spatial fields, MATS interpolates both gradient adjusted speciation data <u>and</u> PM2.5 data (FRM and IMPROVE).  This option creates the recommended spatial field for the "Unmonitored Area Analysis" from the PM2.5 modeling guidance.

**Miscellaneous Output**. This provides a variety of output files that can be used to QA the your calculations.

- Quarterly average files.  The MATS default is to output the annual average results for all analyses (point, spatial fields).  Checking any one of these boxes will also output the more detailed quarterly average calculations (the quarterly average calculations are the basis of all of the MATS annual PM2.5 calculations).

- High county sites.  The MATS default is to output the point results for all FRM sites.  Checking this box will also create a file which contains only the single highest monitor in each County (based on the highest future year value).  This dataset is a subset of the all sites file.

BLM_0002500

- Species fractions spatial field. This option is the same as the species fraction file created from the standard analysis except it outputs the species fractions file created from a spatial field. The file will contain species fraction data for each quarter for each grid cell.

- Quarterly average speciated monitors. This file contains the raw quarterly average speciated data that MATS uses to do interpolations (to calculate species fractions). This data is derived from the "species for fractions" input file.

- Design Value Periods. This file contains standard MATS output for each design period within the period covered by the analysis.

- Neighbor files. The neighbor files contain the "nearest neighbor" data for the VNA interpolation scheme. The data includes the distance to neighbor monitors and weights used to do the interpolations. There is information for each FRM monitor (for point analyses) or each grid cell (for spatial fields) for each quarter and for each species.

## 5.2.1    Spatial Field Estimates

With the Spatial Field Estimates option you can estimate PM2.5 for each grid cell in a spatial field by interpolating both FRM monitor data and speciated monitor data to the grid cell centroid (identified by latitude and longitude). A key difference between Spatial Field Estimates and Standard Analysis is that the Spatial Field Estimates requires the interpolation of FRM monitor data. MATS interpolates the "unofficial" daily PM2.5 monitor data from FRM and IMPROVE sites to each grid cell centroid and then averages the values for each quarter from the different PM2.5 sites. (Recall, as discussed in the Baseline PM2.5 Calculation section, the Standard Analysis uses "official" PM2.5 monitor data.)

The basic form of the spatial calculation is as follows:

$$Gridcell_{E,baseline} = \sum_{i-1}^{n} Weight_i \cdot Monitor_i$$

Gridcell$_{E,\ baseline}$   = estimated quarterly average baseline species concentration at grid cell E;

Weight$_i$          = inverse distance weight for monitor i;

Monitor$_i$          = quarterly average baseline species concentration at monitor i.

Note that MATS lets you choose whether to use air quality modeling to scale the interpolation of speciated monitor values to grid cell centroids (spatial fields). This use of modeling data is referred to as a gradient adjustment, and is discussed in the next section.

## 5.2.1.1    Gradient-Adjustment- ("Fused fields")

Using modeling data for a gradient adjustment is fairly simple. MATS calculates species fractions using monitor data in basically the same way as in the species fractions

BLM_0002501

calculation for the Standard Analysis, however, MATS includes model data to help inform the calculation. In particular, MATS uses model values for the grid cell of interest and the model values for the grid cells containing the speciated/PM2.5 monitors to be interpolated to cell of interest. (Note that "unofficial" PM2.5 values are used in the interpolation, and they are treated in essentially the same way as monitor data for particular species, such as SO4.)

A general form of the equation for the interpolated species values is as follows:

$$Species_{E,\,baseline} = \sum_{i=1}^{n} Weight_i \cdot Monitor_i \cdot Gradient\ Adjustment_{i,E}$$

where:

$Species_{E,\,baseline}$ = estimated baseline quarterly average species/PM2.5 concentration at cell E;

$Weight_i$ = inverse distance weight for monitor i;

$Monitor_i$ = baseline quarterly average species/PM2.5 concentration at monitor i;

$Gradient\ Adjustment_{i,\,E}$ = gradient adjustment from monitor i to cell E.

This interpolation calculation can be rewritten somewhat more precisely as:

$$Species_{E,\,baseline} = \sum_{i=1}^{n} Weight_i \cdot Monitor_i \cdot \frac{Model_{E,\,baseline}}{Model_{i,\,baseline}}$$

where:

$Model_{E,\,baseline}$ = modeled quarterly average baseline species/PM2.5 concentration at cell E;

$Model_{i,\,baseline}$ = modeled quarterly average baseline species/PM2.5 concentration at monitor site i.

MATS uses this gradient approach for PM2.5 and for most species -- SO4, NO3r, EC, OCb, Crustal, and NH4. However, for DON (degree of neutralization), MATS does not use a gradient adjustment and simply interpolates the estimated DON values as is from each monitor. Options regarding the use of model data are discussed in more detail in the section on Model Data Options.

Once MATS has interpolated quarterly species values at the cell of interest, calculations proceed in exactly the same way as described for species fractions and forecasted PM2.5 values for the Standard Analysis.

BLM_0002502

### Example Calculation for Interpolated Gradient-Adjusted Baseline Species Concentrations

For each quarter, MATS identifies the speciated monitors that are nearby ("neighbors") to a given cell of interest "E", and determines the weight that should be given to each monitor in the interpolation process.  Monitors that are nearby get a greater weight.

**Speciated Monitor Values**

| Monitor ID | Quarter | SO4 | NO3r | EC | OCb | Crustal | NH4 | DON | Interpolation Wght |
|---|---|---|---|---|---|---|---|---|---|
| A | Q1 | 2.30 | 1.10 | 3.32 | 0.20 | 1.10 | 1.20 | 0.21 | 0.2 |
| B | Q1 | 2.90 | 0.80 | 3.49 | 0.60 | 1.20 | 1.40 | 0.19 | 0.4 |
| C | Q1 | 1.80 | 0.70 | 7.06 | 0.30 | 1.20 | 1.20 | 0.18 | 0.15 |
| D | Q1 | 2.60 | 1.40 | 2.78 | 0.40 | 1.10 | 1.20 | 0.32 | 0.25 |

MATS then identifies the speciated model values at each of the speciated monitors (A-D) and for the given cell of interest (E):

**Model Values at Speciated Monitor Sites A-D**

| Monitor ID | Quarter | SO4 | NO3 | EC | OC | Crustal | NH4 | DON |
|---|---|---|---|---|---|---|---|---|
| A | Q1 | 1.60 | 1.03 | 2.99 | 0.15 | 0.75 | 0.86 | -- |
| B | Q1 | 2.54 | 0.70 | 3.20 | 0.47 | 1.07 | 1.04 | -- |
| C | Q1 | 1.66 | 0.59 | 5.91 | 0.23 | 1.13 | 0.81 | -- |
| D | Q1 | 1.93 | 1.15 | 2.13 | 0.27 | 1.00 | 1.12 | -- |

**Model Values at Cell E**

| Monitor ID | Quarter | SO4 | NO3 | EC | OC | Crustal | NH4 | DON |
|---|---|---|---|---|---|---|---|---|
| E | Q1 | 2.10 | 0.98 | 3.10 | 0.15 | 1.00 | 1.30 | -- |

MATS then calculates the speciated values at cell E using the monitor and model data (and interpolation weights) using the equation above:

**Interpolated Speciated Monitor Values**

| Monitor ID | Quarter | SO4 | NO3r | EC | OCb | Crustal | NH4 | DON |
|---|---|---|---|---|---|---|---|---|
| A | Q1 | 3.02 | 1.04 | 3.44 | 0.20 | 1.46 | 1.82 | 0.21 |
| B | Q1 | 2.40 | 1.12 | 3.38 | 0.19 | 1.13 | 1.75 | 0.19 |
| C | Q1 | 2.27 | 1.16 | 3.71 | 0.19 | 1.06 | 1.93 | 0.18 |
| D | Q1 | 2.83 | 1.19 | 4.05 | 0.22 | 1.10 | 1.39 | 0.32 |
| *Wght. Avg.* | Q1 | *2.61* | *1.13* | *3.61* | *0.20* | *1.18* | *1.70* | *0.23* |

Note that MATS does a similar calculation (not shown) when interpolating "unofficial" PM2.5 values to the given cell of interest, denoted "E".

## 5.2.1.2   Output Description - Interpolate FRM & Speciation Monitor Data to Spatial Field

The output file is named "*Annual PM25 Spatial Field*" with the Scenario Name appended

at the beginning and the forecast year is inserted at the end (e.g., "*Example PM -- Annual PM25 Spatial Field 2020.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Annual PM25 Spatial Field" | |
|---|---|
| Variable | Description |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row.  (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| b_pm25_ann_DV | Base year interpolated PM2.5 from unofficial data file |
| f_pm25_ann_DV | Future year interpolated PM2.5 |
| b_blank_mass | Base year blank mass concentration (ug/m3) |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |
| b_salt_mass | Base year salt mass concentration (ug/m3) |
| f_blank_mass | Future year blank mass concentration (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass | Future year water mass concentration (ug/m3) |
| f_salt_mass | Future year salt mass concentration (ug/m3) |
| rrf_crustal | Resultant annual relative response factor- Crustal Mass |
| rrf_ec | Resultant annual response factor- Elemental Carbon Mass |
| rrf_nh4 | Resultant annual relative response factor- Ammonium Mass. |
| rrf_oc | Resultant annual relative response factor- Organic Carbon Mass |
| rrf_so4 | Resultant annual relative response factor- Sulfate Mass |
| rrf_no3 | Resultant annual relative response factor- Nitrate Mass |
| rrf_water_mass | Resultant annual relative response factor- Water Mass |
| rrf_salt | Resultant annual relative response factor- Salt Mass |

BLM_0002504

## 5.2.1.3 Output Description - Interpolate Gradient-Adjusted FRM & Speciation Monitor Data to Spatial Field

The output file is named "*Grad Adj Annual PM25 Spatial Field*" with the <u>Scenario Name</u> appended at the beginning and the forecast year is inserted at the end (e.g., "*Example PM -- Grad Adj Annual PM25 Spatial Field 2020.csv*"). The table below describes the variables in the output file.

| Output file name: "Scenario Name + Grad Adj Annual PM25 Spatial Field" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| b_pm25_ann_DV_ga | Base year gradient adjusted interpolated PM2.5 from unofficial data file |
| f_pm25_ann_DV_ga | Future year gradient adjusted interpolated PM2.5 |
| b_blank_mass_ga | Base year blank mass concentration (ug/m3) |
| b_crustal_mass_ga | Base year crustal mass concentration (ug/m3) |
| b_EC_mass_ga | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass_ga | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass_ga | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass_ga | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass_ga | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass_ga | Base year water mass concentration (ug/m3) |
| b_salt_mass_ga | Base year salt mass concentration (ug/m3) |
| f_blank_mass_ga | Future year blank mass concentration (ug/m3) |
| f_crustal_mass_ga | Future year crustal mass concentration (ug/m3) |
| f_EC_mass_ga | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass_ga | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass_ga | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass_ga | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass_ga | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass_ga | Future year water mass concentration (ug/m3) |
| f_salt_mass_ga | Future year salt mass concentration (ug/m3) |
| rrf_crustal | Resultant annual relative response factor- Crustal Mass |
| rrf_ec | Resultant annual response factor- Elemental Carbon Mass |
| rrf_nh4 | Resultant annual relative response factor- Ammonium Mass. |
| rrf_oc | Resultant annual relative response factor- Organic Carbon Mass |

BLM_0002505

| rrf_so4 | Resultant annual relative response factor- Sulfate Mass |
| rrf_no3 | Resultant annual relative response factor- Nitrate Mass |
| rrf_water_mass | Resultant annual relative response factor- Water Mass |
| rrf_salt | Resultant annual relative response factor- Salt Mass |

## 5.2.2   Miscellaneous Output

MATS gives you ability to generate a number of specialized files for quality assurance, identify the monitor in each county with the highest forecast, and other reasons.  These files include:

- Quarterly Average Files.  Contain baseline PM2.5 and species concentrations, RRFs, forecasted PM2.5 and species concentrations.  Available for point estimates and spatial fields, as well as gradient-adjusted spatial fields.  These files are important because all of the basic PM2.5 calculations in MATS occur on a quarterly average basis.  The "true" RRFs and PM2.5 and species concentrations are found in the quarterly average files.

- High County Sites.  Monitor chosen in county based on highest future-year value.  Contains baseline PM2.5 and species concentrations, RRFs, forecasted PM2.5 and species.  File only available for the Standard Analysis (point) results.

- Species Fractions for Spatial Fields.  Contains quarterly species fractions and interpolated species values for spatial fields.

- Quarterly Average Speciated Monitors.  Contains baseline quarterly average monitored species concentrations at STN and IMPROVE  sites.  This is the subset of species data that MATS uses for each particular scenario (based on the MATS inputs and configuration settings).

- Design Value Periods. This file contains standard MATS output for each design period within the period covered by the analysis.

- Neighbor Files.  Contains neighbor identifiers for interpolation to both FRM sites or to spatial fields.

### 5.2.2.1   Quarterly Average Files

The Quarterly Average Files provide intermediate calculations performed by MATS.  In particular, these files have the weighted quarterly average baseline and future values for PM2.5 and its constituent species.  In addition it gives the speciated RRFs.  There are potentially three Quarterly Average Files: one for Point Estimates and two for Spatial Field Estimates (with and without gradient adjustment).

**Output Description - Quarterly Average Point**

The output file is named "*Quarterly PM25 Point*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- Quarterly PM25 Point.csv*").  The table

BLM_0002506

below describes the variables in the output file.

| Output file name:  "Scenario Name + Quarterly PM25 Point + Year" | |
|---|---|
| Variable | Description |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _type | FRM data |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| quarter | Quarter |
| b_pm25_ann_q_DV | Base year 5 year weighted average PM2.5 (quarter) design value |
| f_pm25_ann_q_DV | Future year 5 year weighted average PM2.5 (quarter) design value |
| b_blank_mass_q | Base year blank mass concentration (ug/m3) |
| b_crustal_mass_q | Base year crustal mass concentration (ug/m3) |
| b_EC_mass_q | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass_q | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass_q | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass_q | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass_q | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass_q | Base year water mass concentration (ug/m3) |
| f_blank_mass_q | Future year blank mass concentration (ug/m3) |
| f_crustal_mass_q | Future year crustal mass concentration (ug/m3) |
| f_EC_mass_q | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass_q | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass_q | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass_q | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass_q | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass_q | Future year water mass concentration (ug/m3) |
| rrf_crustal | Relative response factor- Crustal Mass |
| rrf_ec | Relative response factor- Elemental Carbon Mass |
| rrf_nh4 | Relative response factor- Ammonium Mass.  (Only calculated if ammonium in model data and measured ammonium ["NH4"] used in calculations.) |
| rrf_oc | Relative response factor- Organic Carbon Mass |
| rrf_so4 | Relative response factor- Sulfate Mass |
| rrf_no3 | Relative response factor- Nitrate Mass |

BLM_0002507

## Output Description - Quarterly Average Spatial Field

The output file is named "*Quarterly PM25 Spatial Field*" with the <u>Scenario Name</u> appended at the beginning (e.g., "*Example Annual PM -- Quarterly PM25 Spatial Field. csv*"). The table below describes the variables in the output file.

| Output file name: "Scenario Name + Quarterly PM25 Spatial Field + Year" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| quarter | Quarter |
| b_pm25_ann_q_DV | Base year 5 year weighted average PM2.5 (quarter) design value |
| f_pm25_ann_q_DV | Future year 5 year weighted average PM2.5 (quarter) design value |
| b_blank_mass_q | Base year blank mass concentration (ug/m3) |
| b_crustal_mass_q | Base year crustal mass concentration (ug/m3) |
| b_EC_mass_q | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass_q | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass_q | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass_q | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass_q | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass_q | Base year water mass concentration (ug/m3) |
| f_blank_mass_q | Future year blank mass concentration (ug/m3) |
| f_crustal_mass_q | Future year crustal mass concentration (ug/m3) |
| f_EC_mass_q | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass_q | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass_q | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass_q | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass_q | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass_q | Future year water mass concentration (ug/m3) |
| rrf_crustal | Relative response factor- Crustal Mass |
| rrf_ec | Relative response factor- Elemental Carbon Mass |
| rrf_nh4 | Relative response factor- Ammonium Mass.  (Only calculated if ammonium in model data and measured ammonium ["NH4"] used in calculations.) |
| rrf_oc | Relative response factor- Organic Carbon Mass |
| rrf_so4 | Relative response factor- Sulfate Mass |
| rrf_no3 | Relative response factor- Nitrate Mass |

**Output Description - Quarterly Average Spatial Field - Gradient Adjusted**

The output file is named "*Grad Adj Quarterly PM25 Spatial Field*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- Grad Adj Quarterly PM25 Spatial Field.csv*"). The table below describes the variables in the output file.

| Output file name: "Scenario Name + Grad Adj Quarterly PM25 Spatial Field + Year" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| quarter | Quarter |
| b_pm25_ann_q_DV_ga | Base year 5 year weighted average PM2.5 (quarter) design value |
| f_pm25_ann_q_DV_ga | Future year 5 year weighted average PM2.5 (quarter) design value |
| b_blank_mass_q_ga | Base year blank mass concentration (ug/m3) |
| b_crustal_mass_q_ga | Base year crustal mass concentration (ug/m3) |
| b_EC_mass_q_ga | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass_q_ga | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass_q_ga | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass_q_ga | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass_q_ga | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass_q_ga | Base year water mass concentration (ug/m3) |
| f_blank_mass_q_ga | Future year blank mass concentration (ug/m3) |
| f_crustal_mass_q_ga | Future year crustal mass concentration (ug/m3) |
| f_EC_mass_q_ga | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass_q_ga | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass_q_ga | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass_q_ga | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass_q_ga | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass_q_ga | Future year water mass concentration (ug/m3) |
| rrf_crustal_ga | Relative response factor- Crustal Mass |
| rrf_ec_ga | Relative response factor- Elemental Carbon Mass |
| rrf_nh4_ga | Relative response factor- Ammonium Mass. (Only calculated if ammonium in model data and measured ammonium ["NH4"] used in calculations.) |
| rrf_oc_ga | Relative response factor- Organic Carbon Mass |
| rrf_so4_ga | Relative response factor- Sulfate Mass |
| rrf_no3_ga | Relative response factor- Nitrate Mass |

BLM_0002509

#### 5.2.2.2    Output Description - High County Sites

In this file, MATS reports the monitor with the highest forecasted PM2.5 design value in each county.  The name of this file is "*High County Sites*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- High County Sites.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + High County Sites + Year" | |
| --- | --- |
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _type | FRM data |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| b_pm25_ann_DV | Base year 5 year weighted average PM2.5 annual design value |
| f_pm25_ann_DV | Future year 5 year weighted average PM2.5 annual design value |
| b_blank_mass | Base year blank mass concentration (ug/m3) |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |
| f_blank_mass | Future year blank mass concentration (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass | Future year water mass concentration (ug/m3) |

#### 5.2.2.3    Species Fractions Spatial Field

Contains quarterly species fractions and interpolated species values (with or without gradient-adjustment) for spatial fields. (Note that you <u>cannot</u> currently load this file into

BLM_0002510

MATS, and instead this file is currently only for information.  A future version of MATS may allow loading in species fractions for spatial fields.)

## Output Description - Species Fractions Spatial Field

In this file, MATS reports the quarterly species fractions.  The name of this file is "*Quarterly Avg Spec Frac Spatial Field*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- Quarterly Avg Spec Frac Spatial Field.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Quarterly Avg Spec Frac Spatial Field" | |
|---|---|
| **Variable** | **Description** |
| _ID | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row.  (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| quarter | Quarter |
| PM25_mass_frac | PM2.5 mass used to calculate species fractions (calculated from the "PM2.5 for fractions" file |
| fcr | Crustal fraction of PM2.5 mass |
| fec | Elemental carbon fraction of PM2.5 mass |
| fnh4 | Ammonium fraction of PM2.5 mass |
| focm | Organic carbon fraction of PM2.5 mass |
| fso4 | Sulfate ion fraction of PM2.5 mass |
| fno3 | Nitrate ion fraction of PM2.5 mass |
| fwater | Water fraction of PM2.5 mass |
| fsalt | Salt fraction of PM2.5 mass |
| blank_mass | Blank mass |
| don | Degree of neutralization of sulfate used to calculate ammonium mass (0.000 - 0.375) |
| i_SO4 | Interpolated sulfate ion |
| i_NO3R | Interpolated nitrate ion |
| i_OCB | Interpolated blank-adjusted organic carbon |
| i_EC | Interpolated elemental carbon |
| i_CRUSTAL | Interpolated crustal |
| i_DON | Interpolated degree of neutralization of sulfate (DON). |
| i_SALT | Interpolated salt |
| i_NH4 | Interpolated ammonium |

## Output Description - Gradient-Adjusted Species Fractions Spatial Field

In this file, MATS reports the gradient adjusted quarterly species fractions.  The name of

this file is "*Grad Adj Quarterly Avg Spec Frac Spatial Field*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- Grad Adj Quarterly Avg Spec Frac Spatial Field.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Grad Adj Quarterly Avg Spec Frac Spatial Field" | |
|---|---|
| **Variable** | **Description** |
| _ID | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row.  (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| quarter | Quarter |
| PM25_mass_frac_ga | PM2.5 mass used to calculate species fractions (calculated from the "PM2.5 for fractions" file) |
| fcr_ga | Crustal fraction of PM2.5 mass |
| fec_ga | Elemental carbon fraction of PM2.5 mass |
| fnh4_ga | Ammonium fraction of PM2.5 mass |
| focm_ga | Organic carbon fraction of PM2.5 mass |
| fso4_ga | Sulfate ion fraction of PM2.5 mass |
| fno3_ga | Nitrate ion fraction of PM2.5 mass |
| fwater_ga | Water fraction of PM2.5 mass |
| fsalt_ga | Salt fraction of PM2.5 mass |
| blank_mass_ga | Blank mass |
| don_ga | Degree of neutralization of sulfate used to calculate ammonium mass (0.000 - 0.375) |
| i_SO4_ga | Interpolated sulfate ion |
| i_NO3R_ga | Interpolated nitrate ion |
| i_OCB_ga | Interpolated blank-adjusted organic carbon |
| i_EC_ga | Interpolated elemental carbon |
| i_CRUSTAL_ga | Interpolated crustal |
| i_DON | Interpolated degree of neutralization of sulfate (DON). Note that DON is not gradient-adjusted. |
| i_SALT_ga | Interpolated salt |
| i_NH4_ga | Interpolated ammonium |

## 5.2.2.4   Output Description - Quarterly Average Speciated Monitors

In this file, MATS reports the quarterly averages at the speciated monitors.  The name of this file is "*Quarterly Avg Speciated Monitors*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- Quarterly Avg Speciated Monitors.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Quarterly Avg Speciated Monitors" |
|---|

BLM_0002512

| Variable | Description |
|---|---|
| _id | IMPROVE/STN Site Code |
| _type | |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| quarter | Quarter |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |

## 5.2.2.5   Design Value Periods

Normally, MATS will output one set of files covering the entire analysis period specified by the user.  The outputs represent the averages of the values for each 3-year design value period.  If the "Output design value periods" option is checked, MATS will produce discrete outputs for each design value period.  The output files will be the same as a standard analysis, but with "Period 1", "Period 2", etc., attached at the end of the name. Please note, however, that checking this option will substantially increase the MATS run time, by up to four times.

## 5.2.2.6   Neighbor Files

MATS calculates the nearby monitors or "neighbors" separately for each species when interpolating to points, and similarly for interpolating to spatial fields, which also involves interpolation of PM monitors.

- Neighbors for Interpolating Species to Points.

- Neighbors for Interpolating PM2.5 & Species to Spatial Fields.

### Output Description - Neighbors for Interpolating Species to Points

In this file, MATS reports the neighbors involved in interpolating species values (except NH4 and DON) to the FRM monitor sites.  The name of this file is "*Neighbor File Point*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM --*

BLM_0002513

*Neighbor File Point.csv"*).  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Neighbor File Point" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| quarter | Quarter |
| _neighbor | IMPROVE/STN Site Code. (This is a character variable.) |
| neighbor_gridcell | Identifier of grid cell closest to the neighbor |
| distance | Distance in kilometers from FRM monitor site and IMPROVE/STN/SPECTRE neighbor. |
| weightdistance | Inverse-distance weight |
| weightdistancesquared | Inverse-distance-squared weight |
| pollutant | Pollutant (e.g., SO4).  Note interpolation approach can vary by pollutant |

## Output Description - Neighbors for Interpoatling PM & Species to Spatial Field

In this file, MATS reports the neighbors involved in interpolating NH4 and DON to the Spatial Field.  The name of this file is "*Neighbor File Spatial Field - PM*" with the Scenario Name appended at the beginning (e.g., "*Example Annual PM -- Neighbor File Spatial Field - PM.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Neighbor File Spatial Field" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row.  (This is a character variable.) |
| gridcell_lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| gridcell_long | Longitude at the grid cell centroid in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| quarter | Quarter |
| _neighbor | IMPROVE/STN Site Code. (This is a character variable.) |
| neighbor_gridcell | Identifier of grid cell closest to the neighbor |
| distance | Distance in kilometers from FRM monitor site and IMPROVE/STN/SPECTRE neighbor. |

| weight | Inverse-distance weight |
|---|---|
| Interpolation method | Inverse-distance-squared weight |
| pollutant | Pollutant (e.g., SO4).  Note interpolation approach can vary by pollutant |

## 5.3    Data Input

In the Data Input window, you specify the MATS input files that are used in each scenario.  There are three main types of files which must be specified.  These include ambient PM2.5 species data, ambient total PM2.5 data (FRM and IMPROVE), and gridded model output data (e.g. CMAQ or CAMx data).

There is specific terminology that is used on the Data Input page.  "Official" data refers to PM2.5 FRM data that can be used to determine official design values for compliance purposes (comparison to the NAAQS).  Other datasets which may not have rigid regulatory significance are sometimes referred to as "unofficial" data.  The individual input file choices are explained below.



**Species Data.**  MATS needs ambient PM2.5 species data to calculate species concentrations at FRM monitoring sites and spatial fields.  Users have a choice of supplying a "Species Monitor Data File" or a "Species Fractions File".

• Species Monitor Data File.  The default is to provide a species monitor data file. MATS is populated with daily average species data from STN and IMPROVE sites across the country.  However, users can also provide their own ambient data file.

BLM_0002515

MATS uses the daily average species data to calculate species fractions at each FRM monitor (or at each grid cell, in the case of spatial fields). The species fraction data is combined with the "unofficial daily average PM2.5 data" to calculate species concentrations. The default MATS species data file contains all available data. However, there is a data flag to indicate site days that are recommended to be removed from the species fractions calculations. This is not necessarily the same data flags that have been identified by State agencies. We have incorporated flagging routines that remove data that are considered to be outliers and/or incomplete data. (A description of the flags is provided in the section on Species Fractions Calculation Options.)

- Species Fraction File. Alternatively, the user can choose to use a pre-calculated species fractions file which contains quarterly species information for the FRM monitors of interest. MATS can also re-use a species fractions file (either "point" or "spatial fields") that has previously been generated by MATS. To re-use a previously created fractions file, simply supply the correct path to the file. When re-using spatial fields species fractions files, either "spatial field" or gradient adjusted spatial fields" must be selected from the drop-down box. MATS cannot use both types of spatial fields species fractions files at the same time . (The calculation of species fractions is discussed here.)

**PM2.5 Monitor Data**. MATS uses both "official" and "unofficial" data in its calculations.

- Unofficial Daily Average PM2.5 Data File. The "unofficial daily average PM2.5" file contains the PM2.5 data that is needed to calculate species fractions. It is used in combination with the "species monitor data file" from above. The unofficial daily average PM2.5 file is not needed if the user supplies a pre-calculated species fractions file.

Similar to the species monitor data file from above, the "unofficial" PM2.5 data file contains a data flag to indicate site days that are recommended to be removed from the species fractions calculations. The flagged data is matched between the species file and the PM2.5 file so that the same site days are removed. However, the PM2.5 data file contains additional data (sites that don't contain speciation measurements) and therefore has additional flagged site days. These are not the same data flags that have been identified by State agencies. We have incorporated flagging routines that remove data that are considered to be outliers and/or incomplete data. (A description of the flags is provided in the section on Species Fractions Calculation Options.) The user is free to unflag existing data or add flags as necessary and appropriate.

- Official Quarterly Average FRM Data File. The "official quarterly average file" contains all of the "official" quarterly average FRM data that has been used to calculate PM2.5 design values. It is used to calculate design values and 5 year weighted average design values as part of the attainment test.

BLM_0002516

The default data file in MATS was created by the Air Quality Analysis Group within OAQPS. In most cases, the data should not be altered, however in some cases (e.g. sensitivity analyses) there may be a need to add or remove data.

**Model Data**. The "model data" refers to gridded model output from models such as CMAQ or CAMx. The user can choose either <u>daily model data input</u> or <u>quarterly model data input</u> (which is just a quarterly average of the daily model data). Either will work for annual PM2.5. The default setting is daily average data. Recall that MATS can generate quarterly average model data (which can then be re-used in subsequent MATS runs).

Model data must be selected for all MATS runs. The size of the modeling grid defines the outputs for point estimates and for spatial fields. For point estimates, MATS will output the results for all specified monitors within the domain. For spatial fields, MATS will create spatial fields that match the size of the gridded model domain.

Note that you need to specify both a <u>Baseline File</u> and a <u>Forecast File</u>. The baseline file should be consistent with the historical monitor data that you use, and the forecast year is the future-year of interest.

## 5.3.1 Species Data Input

The species data may be in form of monitor data (specified below) that MATS then uses to calculate species fractions, or it may be in the form of species fractions directly (<u>specified here</u>).

Monitor data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the monitor data file format and descriptions of the variables in the file.

**Format of Speciated Monitor Data**

BLM_0002517

**Annual PM Analysis: Details**



## Speciated Monitor Data Variable Descriptions

| Variable | Description |
|---|---|
| _id | The ID is a unique name for each monitor in a particular location. (This is a character variable.) |
| LAT | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the monitor site in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| _TYPE | STN or IMPROVE network data |
| DATE | Date of daily average ambient data with YYYYMMDD format (This is a numeric variable) |
| SO4 | Measured sulfate ion |
| NO3R | Estimated nitrate retained on FRM filter, using measured nitrate, hourly T and RH |
| NH4 | Measured NH4+ ion |
| OCB | OC blank adjusted, STN uses constant blank value per sampler type, IMPROVE uses backup filter methodology |
| EC | Measured EC |
| CRUSTAL | Using IMPROVE algorithm, Crustal, aka "Fine Soil" = 2.2 × [Al] + 2.49 × [Si] + 1.63 × [Ca] + 2.42 × [Fe] + 1.94 × [Ti] |
| SALT | Estimated salt using Cl (Salt=1.8*Cl), where Cl is elemental chloride |
| DON | Degree of neutralization of SO4 (0-0.375) |
| H2O_AIM | Calculated water using AIM and measured SO4, adjusted NO3 and measured NH4 |

BLM_0002518

| | |
|---|---|
| OC | Measured OC |
| NO3 | Measured nitrate ion |
| SO4_3S | Sulfate value derived from S, as per IMPROVE protocol. i.e. SO4_3S = 3*S. |
| CRUSTAL_ALT | Alternative Crustal calculation using measured Si, Fe, Ca, Ti (modified formula without Al) = $3.73 \times [Si] + 1.63 \times [Ca] + 2.42 \times [Fe] + 1.94 \times [Ti]$ |
| FRM_MASS | FRM mass |
| MEASURED_FM | STN or IMPROVE sampler measured fine mass (Teflon filter) |
| RCFM | Reconstructed Fine Mass using IMPROVE protocol, RCFM = [Amm_Sulfate] + [Amm_Nitrate] + [OCM] + [EC] + [Fine Soil] |
| Al | Measured Al |
| Ca | Measured Ca |
| Fe | Measured Fe |
| Ti | Measured Ti |
| Si | Measured Si |
| EPA_FLAG | Flag to indicate data that EPA recommends to be removed from the species fractions calculations. 0 = valid data, 1 or greater = data that has been flagged and should be removed |
| USER_FLAG | Flag to indicate additional data that the user wants to remove from the species fractions calculations. 0 = valid data, 1 or greater = data that has been flagged and should be removed |

**Note:**

Some variables are supplied for QA purposes only and are either not used by MATS or are calculated internally by MATS. For example, "OC" is not used by MATS (OCb is used) and H20_AIM is calculated internally. Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

## 5.3.2    PM2.5 Monitor Data Input

MATS uses the "unofficial" daily PM2.5 file for the calculation of all species fractions files (both point and spatial field) and in the calculation of PM2.5 levels in spatial fields. MATS uses the "official" quarterly PM2.5 file for point estimates.

### 5.3.2.1    Unofficial Daily PM2.5 Monitor Data Input

Monitor data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the monitor data file format and descriptions of the variables in the file.

BLM_0002519

**Format of Unofficial PM2.5 Monitor Data**



**Unofficial PM2.5 Monitor Data Variable Descriptions**

| Variable | Description |
| --- | --- |
| _ID | The ID is a unique name for each monitor in a particular location. (This is a character variable.) |
| _TYPE | FRM, IMPROVE, or other "special" data -- may include dummy sites. (This is a character variable.) |
| LAT | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | Date of daily average ambient data with YYYYMMDD format (This is a numeric variable) |
| PM25 | Measured PM2.5 mass (ug/m3) |
| EPA_FLAG | Flag to indicate data that EPA recommends to be removed from the species fractions calculations. 0 = valid data, 1 = data that has been flagged and should be removed |
| USER_FLAG | Flag to indicate additional data that the user wants to remove from the species fractions calculations. 0 = valid data, 1 or greater = data that has been flagged and should be removed. |

**Note:**

Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded

BLM_0002520

space, such as might occur with the name of a location, then use quotes.)

## 5.3.2.2   Official Quarterly PM2.5 Monitor Data Input

Monitor data should be in the form of a simple text file.  The first row specifies the frequency of the data (*e.g.*, quarter).  The second row presents comma-separated variable names.  The third row begins the data values.  Below is an example of the monitor data file format and descriptions of the variables in the file.

**Format of Official Quarterly PM2.5 Monitor Data**



**Official Quarterly PM2.5 Monitor Data Variable Descriptions**

| Variable | Description |
| --- | --- |
| _ID | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _TYPE | Leave blank |
| LAT | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | Date of quarterly average ambient data with YYYYMMDD format. The date represents the first day of each quarter.  (This is a numeric variable) |
| PM25 | PM2.5 mass |
| NDAYS | Number of complete days in each quarter |
| _SUBSTITUTION_CODE | Indicates whether the design value period was determined to be complete by using substitution procedures. |
| COMPLETION_CODE | Official design value completion codes (1, 2, 3, 4, or 5).  Codes are valid for the end year of each 3 year design value period. |
| _STATE_NAME | State name.  (This is a character variable.) |

BLM_0002521

_COUNTY_NAME County name. (This is a character variable.)

**Note:**

Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

### 5.3.3 Model Data Input

Model data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the model data file format and descriptions of the variables in the file. Note that there is both a base year and a future year model file. The format for both is the same.

Note that you can load in either daily model data or quarterly model data.

**Format of Model Data**

```
DAY
   _ID,_TYPE,   LAT ,  LONG  ,    DATE  ,Crustal, NH4   ,  SO4  ,   EC  ,  NO3  ,   OC  ,  PM25  ,   CM
150065,"",32.041036, -88.664718,20020101,  2.8938, 0.8440, 1.1525, 0.3428, 1.4185, 1.3510,  8.3861,  0.4677
150065,"",32.041036, -88.664718,20020102,  2.9910, 1.0064, 1.2453, 0.3024, 1.8583, 1.1155,  8.8275,  0.3373
150065,"",32.041036, -88.664718,20020103,  4.1356, 1.3274, 1.5503, 0.3894, 2.6868, 1.2507, 11.6806,  0.4237
150065,"",32.041036, -88.664718,20020104,  4.2023, 1.4508, 1.2391, 0.5332, 3.4481, 2.0241, 13.4746,  0.9857
150065,"",32.041036, -88.664718,20020105,  3.3665, 1.1407, 1.6652, 0.4050, 1.8896, 2.2245, 11.4404,  0.5842
150065,"",32.041036, -88.664718,20020106,  0.4842, 0.1455, 0.3141, 0.0818, 0.1343, 0.4239,  1.7175,  0.1237
150065,"",32.041036, -88.664718,20020107,  2.7300, 1.1185, 1.0372, 0.2976, 2.5331, 1.2708,  9.3578,  0.4677
150065,"",32.041036, -88.664718,20020108,  2.8170, 1.1678, 1.0973, 0.4232, 2.6045, 1.7906, 10.4348,  0.8712
150065,"",32.041036, -88.664718,20020109,  2.8733, 1.1544, 1.1099, 0.6474, 2.5588, 2.5978, 11.7966,  0.7997
150065,"",32.041036, -88.664718,20020110,  1.9303, 0.7045, 1.2925, 0.3994, 0.9135, 2.2099,  8.2250,  1.1342
150065,"",32.041036, -88.664718,20020111,  2.6944, 0.8669, 1.8649, 0.4779, 0.7046, 2.2104,  9.5399,  1.7523
150065,"",32.041036, -88.664718,20020112,  2.4354, 0.4571, 0.6251, 0.3200, 0.7874, 1.7154,  6.8945,  0.6504
150065,"",32.041036, -88.664718,20020113,  3.6101, 1.1805, 0.9503, 0.5070, 2.8407, 2.7200, 12.7001,  1.0805
150065,"",32.041036, -88.664718,20020114,  3.4628, 1.2882, 2.0504, 0.5513, 1.8685, 2.8608, 13.0609,  1.0743
150065,"",32.041036, -88.664718,20020115,  3.1597, 0.6886, 0.8693, 0.4941, 1.2697, 2.4518,  9.7304,  1.0514
150065,"",32.041036, -88.664718,20020116,  2.6949, 0.6052, 0.9658, 0.3923, 0.8483, 2.1626,  8.3897,  0.7299
150065,"",32.041036, -88.664718,20020117,  3.5526, 1.4553, 2.4824, 0.6301, 1.9499, 3.7062, 15.0897,  1.1026
150065,"",32.041036, -88.664718,20020118,  1.8016, 0.7267, 1.6180, 0.3462, 0.4840, 1.8798,  7.4988,  0.6300
150065,"",32.041036, -88.664718,20020119,  1.2738, 0.4397, 1.1787, 0.2426, 0.1327, 1.2229,  4.8955,  0.3462
150065,"",32.041036, -88.664718,20020120,  2.8043, 0.9561, 1.8673, 0.3597, 1.0177, 1.6218,  9.1079,  0.6233
150065,"",32.041036, -88.664718,20020121,  1.9837, 0.8742, 2.2578, 0.3345, 0.3031, 1.5093,  7.7430,  0.7217
150065,"",32.041036, -88.664718,20020122,  3.0872, 1.0715, 2.3561, 0.4460, 0.7230, 2.7432, 11.3870,  0.7273
150065,"",32.041036, -88.664718,20020123,  0.6651, 0.2512, 0.8760, 0.1455, 0.0104, 0.5435,  2.6622,  0.6255
150065,"",32.041036, -88.664718,20020124,  0.6103, 0.3232, 1.2327, 0.1413, 0.0067, 0.4728,  2.9357,  0.8523
150065,"",32.041036, -88.664718,20020125,  2.2452, 0.6444, 0.9694, 0.2579, 0.9901, 0.9955,  6.3848,  0.2644
150065,"",32.041036, -88.664718,20020126,  4.0805, 1.1094, 2.0850, 0.5502, 1.2805, 2.5656, 12.4952,  0.8330
150065,"",32.041036, -88.664718,20020127,  3.3510, 1.0487, 3.0349, 0.5202, 0.2156, 3.6647, 13.1366,  0.6917
```

Case No. 1:20-cv-02484-MSK Document 26-8 filed 04/27/21 USDC Colorado pg 33 of 99
BLM_0002522

**Model Data Variable Descriptions**

| Variable | Description |
|---|---|
| _ID | The ID is a unique name for each monitor in a particular location. The default value is the column identifier multiplied by 1000 plus the row.  (This is a character variable.) |
| _TYPE | Leave blank |
| LAT | Latitude at the grid ceil centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the grid cell centroid in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | Date of daily average model value with YYYYMMDD format (This is a numeric variable) |
| CM | Coarse PM mass (ug/m3) |
| CRUSTAL | Crustal PM2.5 mass |
| NH4 | Ammonium mass |
| SO4 | Sulfate PM |
| EC | Elemental carbon |
| NO3 | Nitrate PM |
| OC | Organic mass PM |
| PM25 | PM2.5 mass |
| SALT | Salt |

**Note:**

- The "PM25" mass variable is used to calculate PM2.5 model "gradients" for gradient adjusted spatial fields.  It is up to the user to provide a modeled PM2.5 mass concentration using an appropriate definition of modeled PM2.5 mass.

- Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

## 5.4   Species Fractions Calculation Options

The **Species Fractions Calculation Options** has two main sections.  One involving speciated monitor data (e.g., STN and IMPROVE monitors) and the other total PM2.5 monitor data (FRM and IMPROVE).  For each type of data you can specify the years of interest, whether you want to delete certain data, and the minimum amount of data for a monitor to be considered "valid" (and thus included in the calculations).  In the next sections, we describe each of these three options in more detail.  Note that these options apply more or less in the same way for both speciated monitor data and total PM2.5 monitor data.  Also note that these options are no longer relevant if you have loaded a species fractions file.

- **IMPROVE-STN Monitor Data.**  The speciation data from STN and IMPROVE monitors are interpolated by MATS in order to provide species data for any point in a modeling domain.  The interpolated species data is used to calculate species fractions at

BLM_0002523

FRM monitors (point estimates) and/or species fractions at all grid cells (spatial fields). Note that you do not need to have values for all species for a monitor to be considered valid, as each species is considered individually. However, the "EPA_Flag" variable in the default "species for fractions" file has been set so that all monitor days that do not have complete species data are not used in the calculations (flag = 1). If the user wants to use the incomplete species data, the flag can changed to "0".

- **PM2.5 Monitor Data**. The total PM2.5 data from FRM are used by MATS to calculate species fractions for point estimates (in conjunction with the interpolated speciation data from STN and IMPROVE monitors). The interpolated species data is used to calculate species fractions at FRM monitors (point estimates) and/or species fractions at all grid cells (spatial fields).



## 5.4.1    Monitor Data Years

Using the **Start Year** and **End Year** drop-down menu options, you can choose more than one year of speciated data for the calculation of species fractions. The default approach in

BLM_0002524

MATS is to use three years of data.



MATS handles multiple years of data by calculating averages for each species by quarter and year. MATS then averages the quarterly values across the years (e.g., average quarter 1 values of SO4 across two years to get a single "quarter 1" estimate). After completing this step, MATS will have four quarterly estimates for each species at each speciated monitor. These quarterly values are then ready to be interpolated to FRM sites or to grid cell centroids in spatial fields.

## 5.4.2   Delete Specifed Data Values

The default is to delete the observations specified by EPA. (That is, these observations are excluded from a particular analysis, while they of course remain in the database.) As described in the Data Input section, valid data are given a value of "0" and observations that are deleted are given a value of "1" to "10", as follows:

0. Data is OK to use
1. Important species is missing (e.g. no3, so4, oc, etc)
2. Constructed mass < 30% total mass
3. Constructed mass > 2 times total mass
4. Fire event
5. total mass < so4
6. total mass < crustal
7. OC is outside QA criteria
8. Soil is outside QA criteria
9. Both OC and soil are outside QA criteria
10. Regional concurrence on exceptional event

There is also an option for the user to flag data, using the same convention of "0" for valid data and "1" to "10" for data marked for deletion. If both the **EPA-specified** and **User-specified** flags are checked, then MATS deletes any observations that are marked for deletion by either the EPA or the user. This makes it easy for the user to flag additional data for removal from the calculations (without deleting the actual record from the ambient data file).

BLM_0002525

**Delete Specified Data Values**

☑ EPA-specified deletions from monitor data

☐ User-specified deletions from monitor data

## 5.4.3   Minimum Data Requirements

There are three sets of minimum data requirements:

- <u>Minimum number of valid days per valid quarter</u>.  This is the minimum number of site-days per valid quarter.  The default is 11 days, which corresponds to > 75% completeness for monitors on a 1 in 6 day schedule.  This is a minimum number of samples that is routinely used in calculations of quarterly average concentrations.

- <u>Minimum number of valid quarters required for valid season</u>.  This is the number of years of data (within the start year and end year specified) for which we have valid quarters for a given season.  The default value is 1 year.  If the value is set = 2, then there will need to be 2 years of valid data from quarter1 in order for quarter one to be considered complete (and the same for the other 3 quarters).

- <u>Minimum number of valid seasons required for valid monitor</u>.  This is the number of valid seasons that are needed in order for a particular monitor's data to be considered valid.  The default is 1 for IMPROVE-STN monitor data and the range is 1-4.  For example, if the value = 1, then a monitor's data will be used in the species fractions calculations if it has at least one valid season.  If the value = 4, then the site must have all 4 seasons of valid data to be used.  The default for PM2.5 depends on whether the data are used in point calculations (default = 4) or spatial field calculations (default = 1).



**Example 1:  Minimum Days = 11, Minimum Years = 1, Minimum Seasons = 1**

Consider the default assumptions and the following data from three monitors:

BLM_0002526

| Year | Quarter | Monitor 1 | | Monitor 2 | | Monitor 3 | |
|------|---------|-----------|------------|-----------|------------|-----------|------------|
| | | # Obs. | Avg (ug/m³) | # Obs. | Avg (ug/m³) | # Obs. | Avg (ug/m³) |
| 2002 | 1 | 8 | 10.2 | 11 | 10.8 | 11 | 10.4 |
| | 2 | 6 | 13.3 | 13 | 13.2 | 8 | 13.7 |
| | 3 | 11 | 10.7 | 4 | 11.2 | 12 | 12.9 |
| | 4 | 5 | 12.4 | 12 | 13.7 | 8 | 11.5 |
| 2003 | 1 | 11 | 12.7 | 10 | 13.4 | 9 | 12.1 |
| | 2 | 9 | 12.0 | 11 | 13.0 | 12 | 10.4 |
| | 3 | 12 | 14.5 | 13 | 14.2 | 10 | 10.7 |
| | 4 | 6 | 11.5 | 12 | 13.4 | 9 | 12.5 |
| 2004 | 1 | 6 | 13.8 | 15 | 14.2 | 12 | 14.9 |
| | 2 | 7 | 14.1 | 11 | 14.5 | 10 | 12.0 |
| | 3 | 12 | 14.9 | 12 | 14.6 | 10 | 10.1 |
| | 4 | 13 | 12.6 | 9 | 12.1 | 12 | 14.1 |

With the default assumptions, MATS would then use the highlighted observations and calculate averages for each quarter at each monitor in the following way:

| Quarter | Monitor 1 Avg (ug/m³) | Monitor 2 Avg (ug/m³) | Monitor 3 Avg (ug/m³) |
|---------|-----------------------|-----------------------|-----------------------|
| 1 | 12.7 | 12.5 | 12.6 |
| 2 | -- | 13.6 | 10.4 |
| 3 | 12.5 | 14.4 | 12.9 |
| 4 | 12.6 | 13.6 | 14.1 |

Note that MATS would not calculate an average in quarter 2 for Monitor 1.

**Example 2:  Minimum Days = 11, Minimum Years = 2, Minimum Seasons = 1**

Assuming the following data from three monitors:

| Year | Quarter | Monitor 1 | | Monitor 2 | | Monitor 3 | |
|------|---------|-----------|------------|-----------|------------|-----------|------------|
| | | # Obs. | Avg (ug/m³) | # Obs. | Avg (ug/m³) | # Obs. | Avg (ug/m³) |
| 2002 | 1 | 8 | 10.2 | 11 | 10.8 | 11 | 10.4 |
| | 2 | 6 | 13.3 | 13 | 13.2 | 8 | 13.7 |
| | 3 | 11 | 10.7 | 4 | 11.2 | 12 | 12.9 |
| | 4 | 5 | 12.4 | 12 | 13.7 | 8 | 11.5 |
| 2003 | 1 | 11 | 12.7 | 10 | 13.4 | 9 | 12.1 |
| | 2 | 9 | 12.0 | 11 | 13.0 | 12 | 10.4 |
| | 3 | 12 | 14.5 | 13 | 14.2 | 10 | 10.7 |
| | 4 | 6 | 11.5 | 12 | 13.4 | 9 | 12.5 |
| 2004 | 1 | 6 | 13.8 | 15 | 14.2 | 12 | 14.9 |
| | 2 | 7 | 14.1 | 11 | 14.5 | 10 | 12.0 |
| | 3 | 12 | 14.9 | 12 | 14.6 | 10 | 10.1 |
| | 4 | 13 | 12.6 | 9 | 12.1 | 12 | 14.1 |

Assuming that a minimum of two years of data for each season, MATS would then use the highlighted observations highlighted and calculate averages for each quarter at each monitor in the following way:

BLM_0002527

| Quarter | Monitor 1 Avg (ug/m$^3$) | Monitor 2 Avg (ug/m$^3$) | Monitor 3 Avg (ug/m$^3$) |
|---|---|---|---|
| 1 | -- | 12.5 | 12.6 |
| 2 | -- | 13.6 | -- |
| 3 | 12.5 | 14.4 | -- |
| 4 | -- | 13.6 | -- |

Note that the requirement of 2 years, reduces to a single quarter the seasonal averages calculated for Monitors 1 and 3. If you had further required that a monitor needed, say, 4 seasons, then MATS would have only calculated averages for Monitor 2.

## 5.5    Species Fractions Calculation Options - Advanced

The **Species Fractions Calculation Options - Advanced** screen allows you to make relatively advanced choices for your analysis. Generally speaking, the default options settings are consistent with the EPA modeling guidance document. One set of options allows you to specify the interpolation weighting that you want to use and whether the interpolation involves a maximum distance or not. The second set of options involves choices regarding ammonium, blank mass, and organic carbon.



### 5.5.1    Interpolation Options for Species Fractions Calculation

The **Interpolation Options** panel allows you to choose how you will interpolate, or

BLM_0002528

combine, the values from different monitors. One approach is to use Inverse Distance Weights. This means that the weight given to any particular monitor is inversely proportional to its distance from the point of interest. A second approach is Inverse Distance Squared Weights, which means that the weights are inversely proportional to the square of the distance. And the third approach is Equal Weighting of Monitors. The default approach for PM is Inverse Distance Squared Weights.



When interpolating monitor values, MATS allows you to identify the monitors you want to use based on their distance away from the point of interest (*e.g.*, the center of a grid cell). The first step in the interpolation process is to identify the monitors that are nearby, or neighbors, for each point of interest. The next step is to determine the distance (in kilometers) from the nearby monitors to the point of interest.

The default approach is to include all valid monitors (*i.e.*, those that satisfy the three criteria in the Species Fractions Calculation Options panel), regardless of distance. If you want to limit the use of monitors based on distance, type in the distance you want to use (e.g., 100) next to the pollutant of interest.



You can also change the number using the arrows. The double arrow on the right increases the number in units of 100:



and the double arrow on the left decreases the number in units of 100. The upper arrow increases the number in single digits:



BLM_0002529

and the lower arrow reduces the number in single digits.

Note that a distance of one hundred (100) kilometers means that any monitors further than 100 kilometers can no longer be used in the interpolation.  If a point of interest has no monitors within the specified distance, then no value is calculated.

## 5.5.2   Miscellaneous Options

The Miscellaneous Options panel lets you make choices regarding:

- **Ammonium**.  This allows you to specify whether MATS uses degree of neutralization (DON) values to calculate ammonium (NH4) or whether it uses measured ammonium in conjunction with an assumption about the percentage of NH4 that evaporates.  The default option is to use DON values. If you want to use measured ammonium, you need to click the button and choose a NH4 percentage evaporating (e.g., 50). The default is "0", which assumes that no ammonium evaporates from the FRM filters.  The calculations underlying the default and alternative ammonium calculations are discussed in detail in the section on species fractions calculations.

- **Default Blank Mass**.  The Default Blank Mass option simply allows you to set default blank mass to the desired level.  The default is 0.5.  You can type desired value, or use the arrows to increase or decrease the value.

- **Organic Carbon**.  This allows you to set the "floor" and the "ceiling" for the mass balance calculation for organic carbon.  The calculations involved are discussed in detail in the section on species fractions calculations.



## 5.5.3   Internal Precision of the Calculations

All calculations in MATS are carried out with single precision. In addition, most output files by default generate outputs only up to 3 digits after the decimal. Therefore, the base

BLM_0002530

year DV (b_pm25_ann_q_DV) may differ slightly from the sum of the component species of the quarterly PM2.5 MATS output files. In particular, the water calculation requires additional precision in the species fractions.  It is therefore recommended to have at least seven decimal digits in the species fractions.  This may be accomplished by increasing precision of the species and species fractions calculations to 7 (or more) significant digits by modifying the MATS.ini file as follows: set species_calc_precision=7 and species_fraction_precision=7. Please note that the future year species always add up to the future year DV. However, increases in species fractions precision may result in very small changes in future DV due to the dependence of the future concentrations on the base year concentrations.

## 5.6    PM2.5 Calculation Options

The **PM2.5 Calculation Options** window allows you to specify the particular years of monitor data that you want to use from the input file you specified in the Data Input section. You can also specify the following:

- Official vs. Custom Values. You can specify whether to use "official" design values, which are generally recommended, or use "custom" design values.  If you choose to use custom design values, then you specify the minimum number of days of observations each valid quarter and the minimum number of valid quarters.

- Valid FRM Monitors. You can also specify the minimum number of design values (the default is 1) and whether you want to make sure that particular design values have to be used in the calculations.

- NH4 Future Calculation. You can also specify how you want to forecast NH4 values. The default approach is to use baseline DON values, and the alternative is to use baseline NH4 and a RRF value for NH4.

BLM_0002531



## 5.6.1    PM2.5 Monitor Data Years

Using the **Start Year** and **End Year** drop-down menu options, you can choose more than one year of official PM monitor data for the calculation of future PM2.5 values.  The default approach in MATS is to use five years of data.



MATS handles multiple years of data as described in the Baseline PM2.5 Calculation section.

## 5.6.2    Design Values

MATS gives you option to choose "official" design values, which are generally recommended, or to choose "custom" design values.  If you choose to use custom design values, then you need to specify the minimum number of days of observations each valid quarter and the minimum number of valid quarters.

BLM_0002532

- <u>Minimum days for valid quarter</u>.  This is the minimum number of site-days per valid quarter.  The default is 11 days, which corresponds to > 75% completeness for monitors on a 1 in 6 day schedule.  This is a minimum number of samples that is routinely used in calculations of quarterly average concentrations.

- <u>Minimum valid quarters in design value period</u>.  This is the number of quarters for which we have data within three consecutive design value periods.  The default value is 12 quarters.  If the value is set = 11, then there will need to be at least 11 valid quarters (i.e., two years must have 4 valid quarters and one year must have at least 3 valid quarters.)



## 5.6.2.1   Completion Code Use

The Completion Code is a variable in the official quarterly PM2.5 monitor datafile that MATS uses to identify valid data.  As noted in the section on <u>Official Quarterly PM2.5 Monitor Data Input</u>, the completion code has values of: 1, 2, 3, 4, or 5; and the codes are valid for the end year of each 3 year design value period.  MATS uses the Completion Code variable somewhat differently when using official design values and when using custom design values.

- When using official data, MATS will only use completion codes: 1 and 2.

- When using custom data, MATS will potentially use completion codes: 1, 2, 3, and 4 (if the user specified completion criteria are met).

The following is an explanation of the official EPA completion codes:

Code "1"- complete data and violates the NAAQS

Code "2"- complete data that is below the NAAQS

Code "3"- incomplete data and violates the NAAQS

Code "4" - incomplete data that is below the NAAQS

Code "5" - data that is not comparable to the NAAQS and should not be used.  For example, FRM data collected at a micro-scale site cannot be compared to to the annual PM2.5 NAAQS.

BLM_0002533

## 5.6.3    Valid FRM Monitors

By default, MATS assumes that there only needs to be one design value for a monitor to be considered valid.  In addition, MATS assumes that no particular design value is required, so different monitors with different years of data could be used.  For example, if you specify the start year and end year as 2005 and 2009 (giving potential design values of 2005-2007, 2006-2008, and 2007-2009), then one monitor could have data for, say, 2005-2007 and another monitor data for 2006-2008, and both monitors would be used.

| Valid FRM Monitors | |
|---|---|
| Minimum Number of Design Values | 1 |
| Required Design Values | None selected |

## 5.6.4    NH4 Future Calculation

As described in the section on Forecasted Species Calculation, MATS can forecast NH4 using two different approaches.  The default approach is to use base year DON values.

NH4 future calculation
- ◉ Calculate future year NH4 using base year (constant) DON values
- ○ Calculate future year NH4 using base year NH4 and the NH4 RRF

## 5.7    Model Data Options

The **Model Data Options** section allows you to specify the **Temporal Adjustment at Monitor.**  This option specifies how many model grid cells to use in the calculation of RRFs for point estimates and for spatial estimates.  Using the drop-down menu, you can choose 1x1, 3x3, 5,x5, and 7x7.  (The default for a 12 kilometer by 12 kilometer grid is to use a 3x3 set of grid cells. The choice of grid size is discussed in the following EPA guidance: http://www.epa.gov/scram001/guidance/guide/final-03-pm-rh-guidance.pdf)  For PM analyses, MATS calculates **mean** concentrations across the grid cell array (as compared to maximum concentrations used for ozone analyses).

BLM_0002534



## 5.8    Final Check

The **Final Check** window verifies the selections that you have made.



Click the button **Press here to verify your selections**. If there are any errors, MATS will present a message letting you know. For example, if the path to a model file is invalid -- perhaps you misspelled the file name -- you would get the following error:



After making the necessary correction, click the button **Press here to verify your selections**. Then click the **Finish** button.

BLM_0002536

# 6 Daily PM Analysis: Quick Start Tutorial

In this tutorial you will forecast daily peak PM2.5 design values at monitors in the Eastern United States.  The steps in this analysis are as follows:

- Step 1.  Start MATS.  Start the MATS program and choose to do a Daily PM analysis.
- Step 2.  Output Choice.  Choose the output to generate.  In this example, you will do two things: forecast daily peak PM2.5 levels at monitor locations and output a species fractions file (which you can subsequently reuse, as discussed in the Output Choice section of the Daily PM Analysis: Details chapter).
- Step 3.  Output Choice - Advanced.  With these advanced options, you can generate a variety of files useful for quality assurance.  Simply review these options and then uncheck them all.  (If you are interested, these options are described in the Output Choice - Advanced section of the Daily PM Analysis: Details chapter.)
- Step 4.  Data Input.  Choose the particular years of data and monitors to use in this analysis.
- Step 5.  Species Fractions Calculation Options.  Specify how to generate the relative response factors (RRFs) used in the forecasts.
- Step 6.  Species Fractions Calculation Options - Advanced.  This window allows you to make relatively advanced choices for your analysis, such as choosing different ways to interpolate the monitor data.
- Step 7.  PM2.5 Calculation Options.  Among other things you can specify the particular years of monitor data that you want to use.
- Step 8.  Model Data Options.  Choose how to use the model data, such as determining the maximum distance the model data can be from a monitor and identifying peak model values.
- Step 9.  Final Check.  Verify the choices you have made.
- Step 10.  Map Output.  Prepare maps of your forecasts.
- Step 11.  View & Export Output.  Examine the data in a table format.

Each step is explained below.  Additional details are provided in the section Daily PM Analysis: Details.

## 6.1 Step 1.  Start MATS

Double-click on the MATS icon on your desktop, and the following window will appear:

BLM_0002537



Click the **Daily PM Analysis** button on the main MATS window.  This will bring up the **Configuration Management** window.



A Configuration allows you to keep track of the choices that you make when using MATS. For example, after generating results in MATS, you can go back, change one of your choices, rerun your analysis, and then see the impact of this change without having to enter in all of your other choices.  For this example, we will start with a *New Configuration*.

Choose **Create New Configuration** and click the **Go** button.  This will bring up the Choose Desired Output window.

## 6.2   Step 2.  Output Choice

The **Choose Desired Output** window allows you to choose the output that you would like

to generate. MATS allows you to conduct a Standard Analysis (i.e., forecast Point Estimates at ambient monitors), output quarterly model data, and output a species fractions file.

- In the **Scenario Name** box type "*Tutorial Daily PM*" – this will be used to keep track of where your results are stored and the variable names used in your results files.

- **Standard Analysis**. Leave the box checked next to "Interpolate monitor data to FRM monitor sites. Temporally-adjust**."** MATS will create forecasts for each monitor in the monitor file.

- **Quarterly Peak Model Data**. Check this option. MATS generates quarterly model files that MATS generates from daily data that you have provided. This is useful if you want to reuse model files -- the quarterly files are much smaller and MATS will run faster if it can skip the step of creating quarterly data from the daily.

- **Species Fraction**. Check the box next to "Output species fractions" file.

- **Actions on run completion**. Check the box next to "Automatically extract all selected output files". Upon completing its calculations, MATS will extract the results into a folder with the name of your scenario.

Additional details on each of these options are Output Choice section of the Daily PM Analysis - Advanced chapter.



BLM_0002539

When your window looks like the window above, click **Next**.  This will bring you to the Output Choice - Advanced window.

## 6.3    Step 3.  Output Choice - Advanced

With the advanced options in the **Output Choice - Advanced** window, you can generate a variety of files useful for quality assurance.  Simply review these options and then uncheck them all.  (If you are interested, these options are all described in the Output Choice - Advanced section of the Daily PM Analysis: Details.)



When your window looks like the window above, click **Next**.  This will bring you to the Data Input window.

## 6.4    Step 4.  Data Input

The **Data Input** window allows you to choose the species and the PM2.5 monitor data and model data that you want to use.  As discussed in more detail in the following chapter (see Standard Analysis), MATS calculates the ratio of the base and future year model data to calculate a relative response factor (RRF) for each PM species.  MATS uses the PM2.5 monitor data and interpolated species monitor data  to estimate species values at each FRM site, multiplies the species values from the monitor data with the species-specific RRFs, and then estimates a future-year design value.  (Additional details on Data Input are available here.)

---

BLM_0002540

Use the default settings in the **Data Input** window. The window should look like the following:



When your window looks like the window above, click **Next**. This will bring you to the Species Fractions Calculation Options window.

## 6.5    Step 5.  Species Fractions Calculation Options

The **Species Fractions Calculation Options** window has several functions related to the IMPROVE-STN (species) monitor data and the (unofficial) PM2.5 monitor data. These functions include identifying the years of monitor data that you want to use, deleting any specific data values, and choosing the minimum data requirements of monitors you want in your analysis.

- **Monitor Data Years**.  Choose the years of monitor data that you want to use. The default is to use the three-year period 2006-2008. (That is, for both IMPROVE-STN and PM2.5 monitor data, the **Start Year** is *2006* and the **End Year** is *2008*.) The default period is based on a modeling year of 2007. The start and end years should be changed to applicable time periods, depending on the base modeling year.

- **Delete Specified Data Values**.  The default is to delete the observations specified by EPA. As described in the Data Input section, valid data are given a value of "0" and observations that should be deleted are given a value of "1" to "10". (Leave unchecked the option for the user to flag data.)

BLM_0002541

- **Minimum Data Requirements**.  There are three sets of minimum data requirements:

    1. <u>Minimum number of valid days per quarter</u>.  This is the minimum number of site-days per valid quarter.  The default is 11 days, which corresponds to > 75% completeness for monitors on a 1 in 6 day schedule.  This is a minimum number of samples that is routinely used in calculations of quarterly average concentrations.

    2. <u>Minimum number of valid quarters per valid year</u>.  This is the minimum required number of valid quarters for a valid year.  The default for IMPROVE-STN monitor data is 1 quarter, and the default for PM2.5 monitor data is 4 quarters. If the value is set = 4, then all 4 quarters must be valid in order for a given year to be considered complete.

    3. <u>Minimum number of valid years required for valid monitor</u>.  This is the number of valid years that are needed in order for a particular monitor's  data to be considered valid.  The default is 1 for both IMPROVE-STN and PM2.5 monitor data.  For example, if the value is = 1, then a monitor's data will be used in the species fractions calculations if it has at least one valid year.  If the value = 3, then the monitor must have 3 years of valid data to be used.

Use the default settings pictured in the screenshot below.  (All of these options are described in detail <u>here</u>.)

BLM_0002542

Daily PM Analysis: Quick Start Tutorial



When your window looks like the window above, click **Next**.  This will bring you to the
Species Fractions Calculation Options - Advanced window.

## 6.6    Step 6.  Species Fractions Calculation Options - Advanced

The **Species Fractions Calculation Options - Advanced** screen allows you to make
relatively advanced choices for your analysis.  Generally speaking, the default options
settings are consistent with the EPA modeling guidance document.  The first set of options
lets you specify which monitor data you want to use to characterize peak values (e.g., top
10 percent of daily monitor days).  The second set of options allows you to specify the
interpolation weighting that you want to use and whether the interpolation involves a
maximum distance or not.  The third set of options involves choices regarding ammonium,

BLM_0002543

blank mass, and organic carbon.

Use the default settings pictured in the screenshot below. (All of these options are described in the Species Fractions Calculation Options - Advanced section in the Daily PM Analysis: Details chapter.)



When your window looks like the window above, click **Next**. This will bring you to the PM2.5 Calculation Options window.

BLM_0002544

Daily PM Analysis: Quick Start Tutorial

## 6.7    Step 7.  PM2.5 Calculation Options

The **PM2.5 Calculation Options** window allows you to specify the particular years of monitor data that you want to use from the input file you specified in Step 4 (Data Input). Keep the default settings:

- **PM2.5 Monitor Data Years**.  Start Year = *2005* and End Year = *2009*.

- **Valid FRM Monitors**.  Keep the minimum number of design values equal to the default value of 1, and do not specify any particular design values for inclusion in the calculations.

- **NH4 Future Calculation**.  You can also specify how you want to forecast NH4 values. Use the default approach, which is to use baseline DON values.

Use the default settings pictured in the screenshot below.  (All of these options are described in detail here.)



When your window looks like the window above, click **Next**.  This will bring you to the Model Data Options window.

## 6.8    Step 8.  Model Data Options

The **Model Data Options** section allows you to specify three items:

- **Temporal Adjustment at Monitor.**  This option specifies how many model grid cells to use in the calculation of RRFs for point and spatial estimates.  Use the default option for both: 1x1 set of grid cells.  Note that for PM analyses, MATS calculates **mean**

BLM_0002545

concentrations across the grid cell array.  (Compare this with the maximum concentrations used for ozone analyses, however, in the case of a 1x1 set of grid cells the mean and maximum are the same.)

- **Advanced Options: RRF Model Values Used**. This option lets you specify which monitor data you want to use to characterize peak values (e.g., top 10 percent of daily model days).

Use the default settings pictured in the screenshot below.  (All of these options are described further here.)



When your window looks like the window above, click **Next**.  This will bring you to the Final Check window.

## 6.9   Step 9.  Final Check

The Final Check window verifies the choices that you have made.  For example, it makes sure that the paths specified to each of the files used in your Configuration are valid.

Click on the **Press here to verify selections** button.

BLM_0002546



If you encounter any errors, go back to the choices you have previously made by clicking on the appropriate part (**e.g.**, Data Input) of the tree in the left panel, and then make any changes required.

When your window looks like the window above, click either **Save Scenario & Run** or **Save Scenario.** Save Scenario & Run will cause MATS to immediately run the scenario.

A temporary, new **Running** tab will appear (in addition to the **Start**, Map View and Output Navigator tabs).

BLM_0002547



When the calculations are complete, a small window indicating the results are **Done** will appear.  Click **OK**.



After clicking **OK**, MATS will open a folder with the results files already exported.

BLM_0002548



**Output Navigator** tab will also be active. (The **Running** tab will no longer be seen.) MATS will automatically load the output files associated with the .asr configuration that just finished running.



BLM_0002549

The next step (click here) shows you how to map your results with the **Output Navigator**. For more details on mapping and other aspects of the **Output Navigator**, there is a separate chapter on the Output Navigator.

## 6.10  Step 10.  Map Output

After generating your results, Output Navigator can be used to load and/or map them.  If a run just finished, the output files will already be loaded into output navigator. (If files from a previous run need to be loaded then click on the **Load** button and choose the *Tutorial Daily PM.asr* file.)

Under **Configuration/Log Files**, you will see two files:

- *Configuration*: keeps track of the assumptions that you have made in your analysis.

- *Log File*: provides information on a variety of technical aspects regarding how a results file (*.ASR) was created.

Under **Output Files** you will see four files with model data and one with forecasted design values:

- *Tutorial Daily PM Baseline Quarterly Peak Model Data*: contains baseline peak quarterly species and PM2.5 values for all grid-cells in the modeling domain.

- *Tutorial Daily PM Future Quarterly Peak Model Data*: contains future peak quarterly species and PM2.5 values for all grid-cells in the modeling domain.

- *Tutorial Daily PM Used Baseline Quarterly Peak Model Data Point*: contains only baseline peak quarterly species and PM2.5 values that were used in the analysis.

- *Tutorial Daily PM Used Future Quarterly Peak Model Data Point*: contains only baseline peak quarterly species and PM2.5 values that were used in the analysis.

- *Tutorial Daily PM Daily PM25 Point*: contains peak base & future PM2.5, species values, and RRFs.  (Note that the annual RRFs and annual species values are not used anywhere in the calculation of design values, and are here just for information.)

Right-click on the file *Tutorial Daily PM Daily PM25 Point*.  This gives you three options: *Add to Map*, *View*, and *Extract*.  Choose the *Add to Map* option.

BLM_0002550



This will bring up the **Map View** tab.



To view an enlarged map, use the **Zoom to an area** Task Bar button on the far left.

BLM_0002551

Choose the *Continental US.*



To more easily view the location of monitors in particular states, uncheck *US Counties* using the **Standard Layers** drop down menu on the far right of the Task Bar. Your window should look like the following:

BLM_0002552



Zoom in further on the Eastern US using the **Zoom in** button on the Task Bar.  This allows you to view the results more closely.  A dashed line surrounds the area that you have chosen and should look something like the following:

BLM_0002553



Right click on the "*Tutorial Annual PM Annual PM25 Point*" layer in the panel on the left side of the window.  Choose the **Plot Value** option.



BLM_0002554

This will bring up **Shape Class Breaks** window. In the **Value** drop-down list, choose the variable "*f_pm25_ann_dv*" - this is forecasted PM2.5 design value. Set the **Marker Sizing** to 1 - this will give larger values a somewhat larger marker on the map.



Click **Apply** and then click **Close**. This will bring you back to the **Map View** window.



This is just a brief summary of the mapping possibilities available. For more details, there is a separate chapter on the Map View. The next step is to go to the **Output Navigator** to

BLM_0002555

view the data in a table format.

## 6.11  Step 11.  View Output

After mapping your results, click on the **Output Navigator** tab, so that you can then view the data in a table.  Right-click on the file *Tutorial Daily PM Daily PM25 Point*.  This gives you three options: *Add to Map*, *View*, and *Extract*.  Choose the *View* option.



This will bring up a **Monitor Network Data** tab.  The upper left panel allows you to view the ID and latitude and longitude of the monitors in your data -- at the right of this panel there is a scrollbar with which you can locate any particular monitor of interest.

BLM_0002556

Case No. 1:20-cv-02484-MSK Document 26-8 filed 04/27/21 USDC Colorado pg 68 of 99

To view the data for a particular monitor -- in this example, monitor ID = "010491003" -- highlight this monitor. MATS will then display the values for this monitor in the bottom panel.

BLM_0002557



To view all of the data again, click on the **Show All** button.

For additional details on generating annual PM results, see the chapter on Daily PM Analysis: Details.  For additional details on viewing data, see the View Data section in chapter on the Output Navigator.

BLM_0002558

# 7 Daily PM Analysis: Details

MATS can forecast daily design values at PM2.5 monitor locations -- these forecasts are referred to as Point Estimates. The set of choices involved in calculating Point Estimates can be fairly involved, so MATS keeps track of these choices using a Configuration. When you begin the process of generating PM2.5 estimates, MATS provides an option to start a new Configuration or to open an existing Configuration.



Select your option and then click **Go**.

MATS will then step you through a series of windows with choices for your analysis.

- Output Choice. Choose whether you want to run the Standard Analysis, and whether to output a species fractions file and/or quarterly model data.

- Output Choice - Advanced. This option provides miscellaneous Point Estimate output files that are mainly used for QA.

- Data Input. Load species monitoring data or a species fractions file. Load PM2.5 ambient monitoring data. And, load the modeling data that you want to use.

- Species Fractions Calculation Options. Choose the years of daily STN-IMPROVE and FRM monitoring data. Identify valid monitors. Delete specified values.

- Species Fractions Calculation Options - Advanced. Choose method to identify peak monitor values. Choose interpolation options for PM2.5 and species monitoring data. Choose assumptions for the ammonium calculation, default blank mass, and organic carbon.

- PM2.5 Calculation Options - FRM Monitor Data. Choose the years of quarterly FRM monitoring data. Identify valid monitors. Choose the approach for calculating future NH4.

- Model Data Options. Specify the maximum distance of monitors from modeling domain. Choose method to identify peak model values. Specify which model grid cells will be used when calculating RRFs at monitor locations.

- Final Check. Verify the selections that you have made.

## 7.1 Output Choice

In the **Output Choice** window, MATS lets you specify the name of your Scenario, and

BLM_0002559

then to choose up to three file options: Standard Analysis, which refers to forecasts made at FRM PM2.5 monitor locations; Quarterly Model Data, which allows you to create quarterly "peak" averages from daily model output data (output data from grid models such as CMAQ and CAMx), and then subsequently reuse this file; and Species Fractions, which outputs a reusable species fractions file.

By checking the box next to *Automatically extract all selected output files*, MATS will create a separate folder with your chosen Scenario Name in the MATS "Output" folder, and then export .CSV files with the results of your analysis. Alternatively, you can export the results from the Output Navigator, but checking this box is a little easier.



**Standard Analysis.** The Standard Analysis refers to the calculation of future year PM2.5 design values at FRM monitor locations. This is the main part of the modeled attainment test for PM2.5. There are several calculations involved in this analysis. MATS will interpolate PM2.5 species data, calculate species concentrations at each FRM site and project design values to a future year using gridded model data. Most MATS users will run this analysis and it is therefore checked by default.

**Quarterly Peak Model Data.** MATS requires two types of data input: ambient monitor data and gridded model output data. For the daily PM2.5 calculations, MATS will accept either MATS formatted daily average gridded model files or quarterly peak average files. If daily average model files are used as inputs, MATS will calculate quarterly peak averages from the daily averages and optionally output the quarterly peak average concentrations into text files (CSV files). The quarterly average text files can then be re-used in subsequent MATS analyses. Quarterly average input files are smaller and run

BLM_0002560

faster than daily average files.   Choosing this option will have MATS generate two types of quarterly peak average model concentration CSV files:

- **All Data**.  MATS outputs quarterly peak data for **all** grid cells in the modeling domain. MATS will create one baseline year file and one future year file.  This will create relatively large files, but they will still be much smaller than daily average files.

- **Used Data**. MATS outputs quarterly peak data for the grid cells that are subsequently **used** in the particular MATS configuration.  For example, if MATS calculates future year design values at 20 FRM sites using a 1 X 1 grid array, then MATS will output base and future model values for only 20 grid cells (assuming each monitor is in a unique grid cell).  The advantage of these files is that they are extremely small.  But if subsequent MATS runs use a different set of monitors or grid arrays, then the files may not contain all of the necessary data to complete the analysis.  This option is recommended as a QA tool to examine the grid cells and the model concentrations that MATS is using in the analysis.

**Species Fraction**.  Checking the "Output species fraction file" box will create an output file containing the calculated PM2.5 species fractions at each FRM site used by MATS. This species fraction file can be re-used in MATS as an input file. The species fraction file can be useful for several reasons.  One, using a species fraction file saves time because MATS won't have to interpolate species data and calculate fractions each time it is run. Two, it can provide consistency between MATS runs by ensuring that the same species fractions are used each time.  And for the same reason, the species fraction file can be used interchangeably between different users to ensure that multiple groups are using the same species fractions (if that is a goal).  And finally, the fractions file can serve as a template for creating a custom species fractions file using whatever data and techniques (e.g. alternative interpolation techniques) are desired by any particular user.

## 7.1.1   Scenario Name

The Scenario Name allows you to uniquely identify each analysis that you conduct.  It is used in several ways.

- **Results file name**.  The results file is given the **Scenario Name** (e.g., *Example Daily PM.asr*).  Note that the extension (.ASR) is specifically designated just for MATS and can only be used by MATS.

- **Organize output**.  In the Output folder, MATS will generate a folder using the Scenario Name.  MATS will use this folder as a default location for files generated with this Scenario Name.

BLM_0002561



- **Output file names**.  The output files generated will begin with the Scenario Name.



## 7.1.2    Standard Analysis

Future-year PM2.5 design values are projected at each FRM monitoring site through a series of calculations:

BLM_0002562

**Step 1**. Baseline Top 32 Ranked PM2.5 Calculation.  MATS uses "official" daily PM2.5 data to select the eight highest daily PM2.5 values for each quarter for each year.

**Step 2**.  Baseline Top 32 Ranked Species Calculation. MATS calculates species fractions using "unofficial" PM2.5 monitor data and speciated monitor data.  It then multiplies the species fractions with the baseline PM2.5 concentrations selected in Step 1.

**Step 3**. Calculate Relative Response Factors (RRFs).  RRFs are calculated for each quarter and each species by dividing the future year quarterly peak modeled concentrations by the base year quarterly peak modeled concentrations.

**Step 4**.  Forecasted Peak Species Calculation.  Multiplying RRFs with baseline ambient species values, MATS calculates forecasted peak species values at each FRM monitor site. The species values are aggregated to obtain PM2.5 forecasted values.

**Step 5**.  Forecasted Design Value Calculation. Using the forecasted values, MATS selects the 98th percentile PM2.5 for each year at each FRM monitor site. The design values are calculated as the averages of the 98th percentile values over three years.

In this section, we go into some detail describing these steps.  However, you should note that MATS gives you a number of options affecting the exact steps that MATS follows, such as determining which years of monitoring data to use and to choosing which monitors to include in the calculations.  These options are detailed in the PM2.5 Calculation Options section.  The output from the Standard Analysis is described here.

## 7.1.2.1    Step 1: Baseline Top 32 Ranked PM2.5 Calculation

The first step in projecting the daily design value is to identify the eight highest daily PM2.5 concentrations in each quarter over the entire year.  This results in 32 data points for each year (2005-2009 by default) for each FRM site. For each of these values, future values will be forecast using the process outlined in the next two sections. Please note that each of the 32 data points records a variable called "Rank 98". This variable indicates the position of the value representative of the 98th percentile with regards to PM if the 32 data points were sorted in descending order on their PM2.5 values. This variable value is identical for all data points in a given year and is used to determine the forecasted "98th Percentile" value later in the computation. The Rank 98 value is based on the actual rank of the 98th percentile value in the ambient FRM data for each site for each year.  It is based on the number of samples per year.

## 7.1.2.2    Step 2: Baseline Top 32 Ranked Species Calculation

Since the FRM monitors do not have speciated data (and the majority of FRM sites are not co-located with a speciation monitor), MATS uses speciated PM2.5 monitor data from other monitoring networks, such as STN and IMPROVE, to estimate the PM2.5 attributable to the following species: sulfate (SO4), nitrate (NO3), elemental carbon (EC), organic carbon (OC), crustal matter, particle bound water (PBW), ammonium (NH4) and, data permitting, salt.

BLM_0002563

To estimate these species, MATS uses the "SANDWICH" process (Frank, 2006) (SANDWICH stands for Sulfates, Adjusted Nitrates, Derived Water, Inferred Carbonaceous mass, and estimated aerosol acidity [H+]). The default species input data file contains aerosol nitrate data (NO3r) that has been adjusted to account for volatilization. Additional SANDWICH adjustments are made within MATS. These include calculation of particle bound water (PBW) and organic carbon by mass balance (OCMmb).

**Determine Valid Days and Calculate Peak Quarterly Averages for Speciated Monitor Data**

A first step in calculating baseline peak species values is deleting invalid days of data. MATS deletes days from the speciated monitor data that are missing "MEASURED_FM" values. Days that have a "EPA FLAG" value greater than "0" are also deleted. MATS then uses the Minimum Data Requirements specified on the Species Fractions Calculations Options tab, to delete data that are incomplete for a particular species. In the default case, there should be 11 days each quarter, at least 1 valid quarter per valid year, and at least 1 valid year per valid monitor. In the default case, only the specification of a minimum number of values per quarter has any effect on the data. If a particular quarter in a given year for a given species does not have 11 non-missing species values, then data for that species is dropped for that particular quarter at that monitor.

The number of peak days is then calculated. In the default case, the top 10% of days = round (0.10*non-missing days in quarter). The speciated monitor data is then sorted on "MEASURED_FM" at each monitor, for each year and quarter, and the peak days are chosen. (Options for choosing peak days are described in the Species Fractions Calculation Options - Advanced section.)

MATS then averages the peak daily values in each year-quarter, and then averages the values across years. For example, if for 2002-2004 we have SO4 averages of peak values in quarter 1 of 8.2 ug/m$^3$ (for 2002), 6.2 ug/m$^3$ (for 2003), and 3.6 ug/m$^3$ (for 2004), then the average across the years would equal 6.0 (=[8.2+6.2+3.6]/3).

**Interpolate Quarterly Species Values to FRM Monitors**

About 75 percent of FRM monitors are not co-located with an STN monitor, so the estimation of the quarterly peaks of the individual species at these FRM sites depends on the **interpolated** quarterly peaks from speciated monitors (e.g., IMPROVE). Individual species are interpolated to the latitude and longitude associated with each FRM monitor. (For FRM monitors that *are* co-located with an STN monitor, MATS simply uses the species values from the co-located STN monitor.)

For the speciated monitors that are not co-located, MATS uses the Voronoi Neighbor Averaging (VNA) procedure to interpolate the peak quarterly species values to FRM monitors. The VNA procedure identifies the nearby ("neighbor") speciated monitors for each FRM site, and then assigns a weight to each speciated monitor that gets used to generate an initial, weighted-average for each species at each FRM site. Generally speaking, speciated monitors that are relatively far away get a smaller weight. (You can

BLM_0002564

find details on the interpolation process and different options for interpolation at the section on Interpolation Options for Species Fractions Calculation.)

**After Interpolation to FRM Monitors: SANDWICH and Species Fractions Calculations**

After the interpolation of quarterly values for retained NO3 (NO3r), SO4, OCb, crustal, EC, and DON, a few additional steps are necessary to generate speciated values at each FRM monitor site. These include calculating retained NH4 (NH4r), PBW, blank mass, and organic carbon mass (OCMMB), the latter of which is calculated through a mass balance approach. (The following sections describe the calculations of ammonium, PBW, and organic carbon [by difference], as well as the blank mass assumption.)

After generating quarterly values at each FRM monitor site, MATS can then calculate the species fractions. (The species fractions calculations are straightforward and are described further in the Species Fractions section.)

| Summary of Calculations After Interpolation of STN & IMPROVE Speciated Monitor Data | |
| --- | --- |
| **Calculation** | **Description** |
| Calculate Retained Ammonium (NH4r) | Calculate ammonium associated with retained nitrate (NO3r) and SO4. MATS calculates NH4r using DON, SO4, and NO3r. (Alternatively MATS can use directly measured ammonium). |
| Calculate Particle Bound Water (PBW) | Calculate amount of water associated with ammonium sulfate and ammonium nitrate, which are hygroscopic. |
| Estimate Blank Mass | Account for contamination on FRM monitor filters. |
| Calculate Organic Carbon Mass (OCMMB) | Calculate organic carbon mass with a mass balance approach. |
| Calculate Species Fractions | Divide species estimates for SO4, NO3r, OCMMB, EC, crustal material, NH4r, and PBW by the non-blank PM2.5 mass. (The inclusion of salt is optional.) |

**Using Species Fractions to Estimate Top 32 Ranked Species Values**

The use of species fractions to calculate species concentrations is straightforward. The weighted species average is calculated by multiplying the top 32 ranked FRM baseline values (calculated in Step 1, minus the assumed blank mass, specified by the user) with species fractions for the corresponding quarter that have been estimated for each FRM monitor. The calculation is as follows:

$$Species_{i, Top\,32} = SpeciesFraction_{i,Q} \cdot (PM_{2.5, Top\,32} - BlankMass)$$

$where:$

$Species_{i, Top\,32} = top\ 32\ ranked\ values\ for\ a\ given\ species\ "i"\ (e.g., SO_4)$

$SpeciesFraction_{i,Q} = species\ fraction\ for\ species\ "i"$

$PM_{2.5, Top\,32} = top\ 32\ ranked\ PM_{2.5}\ values$

$BlankMass = assumed\ monitoring\ blank\ mass\ (e.g., 0.5\ \mu g/m^3)$

BLM_0002565

Note that MATS calculates species fractions from speciated monitors for a limited number of years.  As a result, rather than have species fractions specifically calculated for each quarter and each year, MATS uses a single set of quarter-specific species fractions to calculate the weighted peak average species concentrations.  The species data should be "representative" of the species fractions that occur during the 5-year FRM monitoring period selected in MATS.

**Example Calculation Baseline Species Concentrations**

MATS multiplies the (non-blank) top 32 ranked baselinePM2.5 values.  Below is an example showing the calculation for four data points in the same year.

| Day | FRM PM2.5 | Blank Mass | Non-Blank Mass |
|------|-----------|------------|----------------|
| 2/10 | 10.4175 | 0.5 | 9.9175 |
| 5/5 | 11.4941 | 0.5 | 10.9941 |
| 8/7 | 13.0624 | 0.5 | 12.5624 |
| 11/4 | 10.5773 | 0.5 | 10.0773 |

with the species fractions calculated for this particular site:

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal | (Salt) |
|---------|--------|--------|--------|--------|--------|--------|---------|--------|
| Q1 | 0.2382 | 0.1108 | 0.3346 | 0.0201 | 0.1049 | 0.1209 | 0.0705 | -- |
| Q2 | 0.2637 | 0.0727 | 0.3178 | 0.0545 | 0.1095 | 0.1273 | 0.0545 | -- |
| Q3 | 0.1432 | 0.0557 | 0.5621 | 0.0238 | 0.0959 | 0.0955 | 0.0238 | -- |
| Q4 | 0.2580 | 0.1389 | 0.2756 | 0.0396 | 0.1094 | 0.1190 | 0.0595 | -- |

The product is the estimated baseline species concentrations.

| Day | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|------|--------|--------|--------|--------|--------|--------|---------|
| 2/10 | 2.3623 | 1.0989 | 3.3184 | 0.1993 | 1.0403 | 1.1990 | 0.6992 |
| 5/5 | 2.8991 | 0.7993 | 3.4939 | 0.5992 | 1.2039 | 1.3996 | 0.5992 |
| 8/7 | 1.7989 | 0.6997 | 7.0613 | 0.2990 | 1.2047 | 1.1997 | 0.2990 |
| 11/4 | 2.5999 | 1.3997 | 2.7773 | 0.3991 | 1.1025 | 1.1992 | 0.5996 |

**Retained Ammonium Calculation**

MATS calculates retained ammonium two different ways.  The default approach is to use interpolated degree of neutralization of sulfate (DON) values from the speciated monitors. The alternative approach is to use interpolated NH4 values from speciated monitors (e.g., STN).  In the Species Fractions Calculations Options - Advanced section, you have the option to choose the approach that you prefer to use.  The two approaches are described here.

**Default approach using measured pre-calculated DON, SO4, and retained NO3 (NO3r):**

BLM_0002566

Because of uncertainties in NH4 speciation measurements, by default MATS calculates ammonium values using the degree of sulfate neutralization (DON).  MATS uses pre-calculated daily DON values that are included in the species data input file ("Species-for-fractions-xxxx.csv").  The values for DON are calculated from the amount of ammonium associated with sulfate (NH4$_{SO4}$) as follows:

$$DON = NH_{4,SO4} \Big/ SO_4$$

And the estimated NH4$_{SO4}$ is calculated as follows:

$$NH_{4,SO4} = NH_{4,measured} - 0.29 * NO_{3,retained}$$

where  0.29 is the molar ratio of NH4 to NO3 and  NH4$_{measured}$ and NO3$_{retained}$ reflect the amounts of NH4 and NO3 retained on the FRM filter.  The amount of NH4$_{SO4}$ is not allowed to exceed the fully neutralized amount of 0.375 multiplied by the estimated sulfate ion concentration.

MATS then calculates ammonium using interpolated monitor values of DON, SO4, and NO3r as follows:

$$NH_4 = DON * SO_4 + 0.29 * NO_{3,retained}$$

**Alternative Approach Using Measured Ammonium**.  The alternative approach is to use interpolated NH4 values from STN monitors.  This approach has several steps.

First, MATS calculates "adjusted" NH4:

$$NH_{4,adjusted} = NH_{4,measured} - (PctEvap * 0.29 * (NO_{3,measured} - NO_{3,retained}))$$

where the PctEvap factor refers to the percentage of ammonium associated with the volatilized nitrate that is also lost.  (As discussed in the Species Fractions Calculation Options - Advanced section, this factor is adjustable from  0 to 100 percent.)  The default assumption is that no ammonium is volatilized (0 percent).

Second, MATS calculates NH4 associated with SO4:

$$NH_{4,SO4} = NH_{4,adjusted} - 0.29 * NO_{3,retained}$$

Third, MATS calculates DON:

$$DON_{calculated} = NH_{4,SO4} \Big/ SO_4$$

Finally, using the same equation as in the default approach, MATS calculates NH4r by substituting the calculated DON for the interpolated (measured) DON value:

BLM_0002567

$$NH_{4,retained} = DON_{calculated} * SO_4 + 0.29 * NO_{3,retained}$$

**Particle Bound Water Calculation**

Because ammoniated sulfate and ammonium nitrate are hygroscopic, the retained sulfate and nitrate mass will include water.  Particle bound water (PBW) is estimated using the Aerosol Inorganic Model (AIM) (Clegg et al, 1998).  For computational convenience, a polynomial regression equation was fit to the calculated water mass from AIM and the three input values that fed into AIM (sulfate, nitrate and ammonium).  AIM was run with typical FRM filter equilibration conditions of 35% RH and 22 deg C (295 deg K).

MATS calculates particle-bound water (PBW) using levels of SO4, NO3r, and NH4r as follows.  (Note that this is the same equation that MATS uses to calculate future-year PBW, the difference being the future-year PBW uses future-year values of SO4, NO3r, and NH4r, and here MATS uses base-year values.)

The calculation uses one of two equations, depending on the acidity of the ammoniated sulfate (represented by DON).  S, N, and A in the equations are the relative fraction of SO4, NO3r, and NH4r respectively.

S = SO4 / (SO4 + NO3r + NH4r);

N = NO3r / (SO4 + NO3r + NH4r);

A = NH4r / (SO4 + NO3r + NH4r);

if DON le 0.225 then

PBW = {595.556

- 1440.584*S

- 1126.488*N

+ 283.907*(S**1.5)

- 13.384*(N**1.5)

- 1486.711*(A**1.5)

+ 764.229*(S**2)

+ 1501.999*(N*S)

+ 451.873*(N**2)

- 185.183*(S**2.5)

- 375.984*(S**1.5)*N

- 16.895*(S**3)

BLM_0002568

- 65.814*(N**1.5)*S

+ 96.825*(N**2.5)

+ 83.037*(N**1.5)*(S**1.5)

- 4.419*(N**3)

+ 1720.818*(A**1.5)*S

+ 1220.383*(A**1.5)*N

- 311.496*(A**1.5)*(S**1.5)

+ 148.771*(A**1.5)*(N**1.5)

+ 1151.648*(A**3)} * (SO4+NO3r+NH4);

ELSE

PBW = {202048.975

- 391494.647 *S

- 390912.147 *N

+ 442.435 *(S**1.5)

- 155.335 *(N**1.5)

- 293406.827 *(A**1.5)

+ 189277.519 *(S**2)

+ 377992.610 *N*S

+ 188636.790 *(N**2)

- 447.123 *(S**2.5)

- 507.157 *(S**1.5)*N

- 12.794 *(S**3)

+ 146.221 *(N**1.5)*S

+ 217.197 *(N**2.5)

+ 29.981 *(N**1.5)*(S**1.5)

- 18.649 *(N**3)

+ 216266.951 *(A**1.5)*S

+ 215419.876 *(A**1.5)*N

BLM_0002569

$$- 621.843 *(A**1.5)*(S**1.5)$$

$$+ 239.132 *(A**1.5)*(N**1.5)$$

$$+ 95413.122 *(A**3)\} * (SO4+NO3r+NH4) \; .$$

**Organic Carbon Mass Calculation**

Measured organic carbon mass is not directly used in the calculation of species fractions in MATS because of (1) many uncertainties in estimating carbonaceous mass from carbon measurements (Turpin & Lim, 2001; Chow et al, 2004) (2) differences in carbon measurement protocol between urban and rural monitoring locations, (3) a relatively "bumpy" surface of urban carbon concentrations as derived from urban and rural organic carbon measurements and (4) lack of carbon measurements at all FRM locations. The MATS approach estimates carbon by mass balance comparing precisely measured FRM PM2.5 mass (EPA, 2003) with the sum of its non-carbon components.

Total carbonaceous mass contains both elemental carbon (EC) and organic carbon mass (OCM). We measure EC from the interpolated STN and IMPROVE monitors, while we calculate OCM using a mass balance approach -- and refer to it as OCMMB. To calculate OCMMB, we subtract the other estimated retained species (including EC) from the PM2.5 level measured at the FRM site as follows:

$$OCM_{MB} = PM_{2.5} - \left| SO_4 + NO_{3,\,retained} + NH_{4,\,retained} + PBW + Crustal + EC + Blank\ Mass + (Salt) \right|$$

The value for OCMMB could be very small, or even be calculated as negative (if the sum of the species enclosed in the curly brackets exceeded the FRM PM2.5 monitor value). To ensure that the OCMMB does not get too small, an OCMMB "mass balance floor" (default) value is set to 1.0 times the interpolated value of blank-adjusted organic carbon (OCb). It is also possible that the value of the floor by itself could exceed the FRM total PM2.5 value. In this case, MATS imposes a (user-adjustable) "ceiling," such that OCMMB does not exceed a percentage of the total non-blank mass. The default ceiling value is set to 0.8 or 80% of PM2.5 mass. (You can modify the floor and ceiling assumptions in the [Species Fractions Calculation Options - Advanced]{.underline} window.)

To account for these possibilities, MATS uses the following series of equations to calculate OCMMB:

$$OCM_{MB,\,Initial} = NonBlankMass - \left| SO_4 + NO_{3,\,retained} + NH_{4,\,retained} + PBW + Crustal + EC + Salt \right|$$
$$OCM_{MB,\,Floor} = Floor * OCb$$
$$OCM_{MB,\,Intermediate} = Max(OCM_{MB,\,Floor}, OCM_{MB,\,Initial})$$
$$OCM_{MB,\,Ceiling} = Ceiling * NonBlankMass$$
$$OCM_{MB,\,Final} = Min(OCM_{MB,\,Ceiling}, OCM_{MB,\,Intermediate})$$

where the "*Floor*" variable has a default value in MATS of "1.0" and the "*Ceiling*" variable

BLM_0002570

has a default value in MATS of "0.8".

There are at least two things to note with this approach. (1) When the final OCMMB value is equal to the "floor," then the sum of the species will exceed the PM2.5 value at the FRM monitor. To ensure that the sum of the species just equals the FRM PM2.5 value, MATS reduces all of the species (except OCMMB) by the same percentage until the sum of the species just equals the FRM PM2.5 value. (2) When the final OCMMB value is equal to the "ceiling," then the sum of the species will be less than the PM2.5 value at the FRM monitor. In that case, MATS increases all of the species by the same percentage until the sum of the species just equals the FRM PM2.5 value

### Blank Mass Assumption

The field blank typically has a value of between 0.3 and 0.5 ug/m$^3$, which appears to result from contamination of the FRM filter. For calculating retained PM2.5, MATS uses a default blank mass value of 0.5 ug/m$^3$. If desired, you can change the default blank mass value at the Species Fractions Calculations Options - Advanced window.

## 7.1.2.3    Step 3: Calculate Relative Response Factors

Relative response factors (RRFs) are calculated as the ratio of the modeled forecasted species to the modeled baseline species. In other words, baseline species concentrations are assumed to change in the same proportion as the model data in the same location from the baseline to the forecasted.

$$RRF_{i,Q} = \frac{Model_{i,futureQ}}{Model_{i,baseQ}}$$

*where*:

$RRF_{i,Q}$ = *relative response factor for species "i" in quarter Q*

$Model_{i,futureQ}$ = *Modeled forecasted species "i" peak in quarter Q*

$Model_{i,baseQ}$ = *Modeled baseline species "i" peak in quarter Q*

MATS calculates RRFs for each quarter for each of six species: SO4, NO3, OCM, EC, crustal material, and (optionally) NH4. (Additional information on the calculation of the RRFs can be found in the Model Data Options section.)

## 7.1.2.4    Step 4: Forecasted Peak Species Calculation

To calculate forecasted peak species values, MATS uses each valid baseline peak species value and the RRFs calculated from baseline and forecasted (e.g., 2020) air quality modeling. If five years of species estimates are available and if all quarters are valid, then this calculation gives 160 estimates (32*5) for each species. Because this calculation involves modeling data from two different years (a base year and a future year), this is

BLM_0002571

referred to as a "temporal adjustment."

The forecasted weighted peak for each species is calculated by multiplying the baseline quarterly peak values for each monitor species with the quarterly RRF for that species. This process gives 32 peak values per year of six species: SO4, NO3, OCM, EC, crustal material, and NH4. The form of the equation for each species is as follows (Please note that these computations are repeated 32 times, once for each set of peak species values!):

$$Species_{i,futureY,D} = Species_{i,baseY,D} * RRF_{i,Q}$$

*where*:

$Species_{i,futureY,D} = $ *Estimated forecasted species "i" peak in year Y and top 32 ranked day D*

$Species_{i,baseY,D} = $ *Monitored baseline species "i" peak in year Y and top 32 ranked day D*

$RRF_{i,Q} = $ *relative response factor for species "i" in quarter Q*

Additional calculations are needed to estimate future-year peak values of NH4 and particle-bound water (PBW), which is calculated using forecasted levels of NH4, NO3, and SO4. (Details on the PBW calculation can be found here.)

Recall that the default base year NH4 calculation is as follows:

$$NH_4 = DON*SO_4 + 0.29* NO_{3, retained}$$

MATS can calculate the future year NH4 concentration using modeled NH4 RRFs, or by using the the base year DON value combined with future year SO4 and NO3 values (default approach) as follows:

$$NH_{4, future} = DON_{base}*SO_{4, future} + 0.29* NO_{3, future}$$

The option for choosing which approach to use for calculating future NH4 is given in the PM2.5 Calculation Options window. Finally, note that PBW is calculated after future year NH4, using the previously identified water equation and future year concentrations of NH4, SO4, and NO3.

**Example Calculation Forecasted Species Concentrations Using RRFs**

MATS multiplies the baseline species concentrations for SO4, NO3, OCMMB, EC, and Crustal. Below is an example showing the calculation for one year of data. Note, however, that if all five years and all quarters of baseline quarterly peak PM2.5 (calculated in Step 1) are valid, then there will be 32 sets of species values for each of five years.

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---------|--------|--------|--------|--------|--------|-------|---------|
| 1 | 2.3623 | 1.0989 | 3.3184 | 0.1993 | 1.0403 | 1.199 | 0.6992 |

BLM_0002572

Daily PM Analysis: Details

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---|---|---|---|---|---|---|---|
| 1 | 2.253966 | 1.059887 | 3.052326 | 0.192227 | 0.957682 | 1.14892 | 0.650875 |
| 1 | 2.153474 | 0.960213 | 3.008953 | 0.18716 | 0.941016 | 1.127472 | 0.629825 |
| 1 | 2.018054 | 0.92684 | 2.948333 | 0.180317 | 0.920214 | 1.072046 | 0.581908 |
| 1 | 1.883425 | 0.836795 | 2.883676 | 0.179808 | 0.849054 | 1.069356 | 0.564332 |
| 1 | 1.719184 | 0.818943 | 2.600576 | 0.165809 | 0.831113 | 0.982041 | 0.540465 |
| 1 | 1.704355 | 0.737319 | 2.477937 | 0.156328 | 0.757506 | 0.929672 | 0.515625 |
| 1 | 1.624759 | 0.696826 | 2.345071 | 0.14772 | 0.690914 | 0.849403 | 0.477717 |
| 2 | 2.8991 | 0.7993 | 3.4939 | 0.5992 | 1.2039 | 1.3996 | 0.5992 |
| 2 | 2.863181 | 0.728432 | 3.301485 | 0.557751 | 1.197191 | 1.329165 | 0.587084 |
| 2 | 2.847375 | 0.721621 | 3.054537 | 0.525272 | 1.183466 | 1.250154 | 0.568748 |
| 2 | 2.779412 | 0.720248 | 2.918015 | 0.501874 | 1.075874 | 1.187874 | 0.53307 |
| 2 | 2.523706 | 0.689026 | 2.759803 | 0.457018 | 0.97586 | 1.106502 | 0.507829 |
| 2 | 2.302765 | 0.666994 | 2.613514 | 0.446125 | 0.967615 | 1.098137 | 0.489328 |
| 2 | 2.264156 | 0.621376 | 2.519566 | 0.430883 | 0.891127 | 1.020688 | 0.460858 |
| 2 | 2.126643 | 0.613058 | 2.271892 | 0.40016 | 0.883748 | 0.946814 | 0.451779 |
| 3 | 1.7989 | 0.6997 | 7.0613 | 0.299 | 1.2047 | 1.1997 | 0.299 |
| 3 | 1.779318 | 0.69014 | 6.817854 | 0.29281 | 1.112251 | 1.192717 | 0.276236 |
| 3 | 1.625583 | 0.652832 | 6.644656 | 0.274995 | 1.004904 | 1.11704 | 0.269622 |
| 3 | 1.499236 | 0.605743 | 6.146527 | 0.262567 | 0.923129 | 1.012394 | 0.257635 |
| 3 | 1.416128 | 0.569719 | 5.763759 | 0.241669 | 0.841649 | 0.935202 | 0.251172 |
| 3 | 1.343383 | 0.526069 | 5.496105 | 0.238273 | 0.834924 | 0.934347 | 0.246456 |
| 3 | 1.283216 | 0.509961 | 5.42566 | 0.238036 | 0.8062 | 0.897558 | 0.222655 |
| 3 | 1.250273 | 0.479969 | 5.275127 | 0.22308 | 0.758142 | 0.832071 | 0.214994 |
| 4 | 2.5999 | 1.3997 | 2.7773 | 0.3991 | 1.1025 | 1.1992 | 0.5996 |
| 4 | 2.472886 | 1.380473 | 2.650604 | 0.385612 | 1.073826 | 1.113676 | 0.585284 |
| 4 | 2.374537 | 1.26463 | 2.471683 | 0.35995 | 1.027229 | 1.103675 | 0.546542 |
| 4 | 2.145454 | 1.13918 | 2.416613 | 0.354706 | 0.97877 | 1.096208 | 0.519894 |
| 4 | 1.993059 | 1.12821 | 2.205443 | 0.353203 | 0.954289 | 1.034843 | 0.494129 |
| 4 | 1.889724 | 1.05256 | 2.003872 | 0.32705 | 0.860628 | 1.016929 | 0.450157 |
| 4 | 1.71124 | 0.96074 | 1.822678 | 0.308817 | 0.823144 | 0.984487 | 0.410878 |
| 4 | 1.683092 | 0.957319 | 1.821362 | 0.288313 | 0.79719 | 0.973683 | 0.394142 |

with the RRFs for each quarter and species:

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---|---|---|---|---|---|---|---|
| 1 | 0.9737 | 0.9873 | 0.9636 | 0.9872 | -- | -- | 0.9808 |
| 2 | 0.9898 | 0.9991 | 0.9979 | 0.9917 | -- | -- | 0.9891 |
| 3 | 0.9784 | 0.9775 | 0.9875 | 0.9944 | -- | -- | 0.9759 |
| 4 | 0.97 | 0.98 | 0.9761 | 0.9843 | -- | -- | 0.9818 |

The product is the forecasted species concentrations by day (typically 8 days per quarter).

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---|---|---|---|---|---|---|---|
| 1 | 2.300172 | 1.084944 | 3.19761 | 0.196749 | -- | -- | 0.685775 |
| 1 | 2.194687 | 1.046427 | 2.941222 | 0.189766 | -- | -- | 0.638378 |

BLM_0002573

| Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal |
|---|---|---|---|---|---|---|---|
| 1 | 2.096837 | 0.948018 | 2.899427 | 0.184765 | -- | -- | 0.617732 |
| 1 | 1.964979 | 0.915069 | 2.841014 | 0.178009 | -- | -- | 0.570735 |
| 1 | 1.833891 | 0.826168 | 2.77871 | 0.177506 | -- | -- | 0.553497 |
| 1 | 1.67397 | 0.808542 | 2.505915 | 0.163687 | -- | -- | 0.530088 |
| 1 | 1.65953 | 0.727955 | 2.38774 | 0.154327 | -- | -- | 0.505725 |
| 1 | 1.582028 | 0.687977 | 2.25971 | 0.145829 | -- | -- | 0.468544 |
| 2 | 2.869529 | 0.798581 | 3.486563 | 0.594227 | -- | -- | 0.592669 |
| 2 | 2.833976 | 0.727777 | 3.294552 | 0.553121 | -- | -- | 0.580685 |
| 2 | 2.818332 | 0.720972 | 3.048122 | 0.520912 | -- | -- | 0.562549 |
| 2 | 2.751062 | 0.719599 | 2.911887 | 0.497709 | -- | -- | 0.52726 |
| 2 | 2.497964 | 0.688406 | 2.754007 | 0.453224 | -- | -- | 0.502294 |
| 2 | 2.279277 | 0.666394 | 2.608026 | 0.442422 | -- | -- | 0.483994 |
| 2 | 2.241062 | 0.620817 | 2.514275 | 0.427307 | -- | -- | 0.455835 |
| 2 | 2.104951 | 0.612506 | 2.267121 | 0.396839 | -- | -- | 0.446855 |
| 3 | 1.760044 | 0.683957 | 6.973034 | 0.297326 | -- | -- | 0.291794 |
| 3 | 1.740885 | 0.674612 | 6.732631 | 0.291171 | -- | -- | 0.269579 |
| 3 | 1.59047 | 0.638144 | 6.561598 | 0.273455 | -- | -- | 0.263124 |
| 3 | 1.466852 | 0.592114 | 6.069696 | 0.261096 | -- | -- | 0.251426 |
| 3 | 1.38554 | 0.556901 | 5.691712 | 0.240316 | -- | -- | 0.245119 |
| 3 | 1.314366 | 0.514233 | 5.427404 | 0.236939 | -- | -- | 0.240516 |
| 3 | 1.255499 | 0.498487 | 5.357839 | 0.236703 | -- | -- | 0.217289 |
| 3 | 1.223267 | 0.46917 | 5.209188 | 0.221831 | -- | -- | 0.209812 |
| 4 | 2.521903 | 1.371706 | 2.710923 | 0.392834 | -- | -- | 0.588687 |
| 4 | 2.3987 | 1.352864 | 2.587255 | 0.379558 | -- | -- | 0.574631 |
| 4 | 2.303301 | 1.239337 | 2.41261 | 0.354298 | -- | -- | 0.536595 |
| 4 | 2.08109 | 1.116396 | 2.358856 | 0.349137 | -- | -- | 0.510432 |
| 4 | 1.933267 | 1.105646 | 2.152733 | 0.347657 | -- | -- | 0.485136 |
| 4 | 1.833033 | 1.031509 | 1.955979 | 0.321916 | -- | -- | 0.441964 |
| 4 | 1.659903 | 0.941525 | 1.779116 | 0.303969 | -- | -- | 0.4034 |
| 4 | 1.632599 | 0.938173 | 1.777832 | 0.283786 | -- | -- | 0.386968 |

As discussed earlier, PBW and the (default) NH4 are calculated based on other species and not directly from RRFs.

## 7.1.2.5   Step 5: Forecasted Design Value Calculation

The forecasted top 32 ranked values for all species are then added together to get forecasted top 32 ranked PM2.5 values for each year of monitor data (in rare cases there may be less than 32 forecasted values due to missing data):

$$PM_{2.5,Y,Top32} = SO_{4,Y,Top32} + NO_{3,Y,Top32} + OCM_{Y,Top32} + EC_{Y,Top32} + Crustal_{Y,Top32} +$$

$$NH_{4,Y,Top32} + PBW_{Y,Top32} + BlankMass_{Y,Top32}$$

BLM_0002574

This procedure is repeated for each of the years of monitoring data (e.g., 2005-2009). The forecasted values are then sorted high to low. The value at the position indicated by the Rank 98 variable in each year (as in 7.1.2.1, Step 1) is then taken to be the representative final forecasted design value for the year ( PM 2.5, Y – it will be referred to as the estimated 98th percentile value going forward).

$$PM_{2.5, Y} = PM_{2.5, Y, Rank\ 98}$$

The forecasted 98th percentile values for each of the 5 years are averaged over 3 year intervals (e.g., 2005-2007, 2006-2008, 2007-2009):

$$PM_{2.5,\ peak\ DV\ 2002} = \left( \frac{PM_{2.5, 2000} + PM_{2.5, 2001} + PM_{2.5, 2002}}{3} \right)$$

$$PM_{2.5,\ peak\ DV\ 2003} = \left( \frac{PM_{2.5, 2001} + PM_{2.5, 2002} + PM_{2.5, 2003}}{3} \right)$$

$$PM_{2.5,\ peak\ DV\ 2004} = \left( \frac{PM_{2.5, 2002} + PM_{2.5, 2003} + PM_{2.5, 2004}}{3} \right)$$

The design value is then the average of the three peak design values, creating 5-year weighted averages for each monitor:

$$PM_{2.5,\ peak\ DV} = \frac{PM_{2.5,\ peak\ DV\ 2002} + PM_{2.5,\ peak\ DV\ 2003} + PM_{2.5,\ peak\ DV\ 2004}}{3}$$

where

$$PM_{2.5,\ peak\ DV} = peak\ PM_{2.5}\ design\ value.$$

The output file containing the results of this Standard Analysis are described here.

**Example Calculation Forecasted Design Values**

Using hypothetical data from the previous example calculation plus PBW values and assumed blank mass, MATS sums the species to get peak PM2.5 values for each year. The following table shows the calculations for one year (2005), with the selected 98th percentile value in bold italics.  In reality, there would be four additional years of data, each with the same format as the table below.

| | | | | | Forecasted Species Concentrations | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Year | Quarter | SO4 | NO3 | OCMM B | EC | PBW | NH4 | Crustal | Blank Mass | Salt Mass | Rank 98 | PM2.5 |
| 20050727 | 2005 | 3 | 8.4849 | 0 | 11.4993 | 1.1421 | 2.6976 | 2.5964 | 1.9296 | 0.5 | 0.045 | 4 | 28.8949 |
| 20050624 | 2005 | 2 | 5.6601 | 0 | 13.2829 | 1.0199 | 2.0787 | 1.9244 | 1.5417 | 0.5 | 0.0716 | 4 | 26.0793 |
| 20050805 | 2005 | 3 | 6.5993 | 0 | 8.9439 | 0.8883 | 2.0981 | 2.0194 | 1.5008 | 0.5 | 0.035 | 4 | 22.5848 |
| *20050913* | *2005* | *3* | *6.3731* | *0* | *8.6373* | *0.8578* | *2.0262* | *1.9502* | *1.4493* | *0.5* | *0.0338* | *4* | *21.8277* |
| 20051019 | 2005 | 4 | 4.6897 | 0.2708 | 9.2791 | 1.4062 | 1.6759 | 1.809 | 1.6536 | 0.5 | 0.1708 | 4 | 21.4551 |
| 20051001 | 2005 | 4 | 4.4206 | 0.2552 | 8.7467 | 1.3255 | 1.5797 | 1.7052 | 1.5587 | 0.5 | 0.161 | 4 | 20.2526 |

BLM_0002575

| | | | | | | Forecasted Species Concentrations | | | | | | |
| Day | Year | Quarter | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal | Blank Mass | Salt Mass | Rank 98 | PM2.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20050826 | 2005 | 3 | 5.6943 | 0 | 7.7173 | 0.7664 | 1.8104 | 1.7425 | 1.295 | 0.5 | 0.0302 | 4 | 19.5561 |
| 20050910 | 2005 | 3 | 4.9778 | 0 | 6.7463 | 0.67 | 1.5826 | 1.5232 | 1.132 | 0.5 | 0.0264 | 4 | 17.1583 |
| 20050621 | 2005 | 2 | 3.6838 | 0 | 8.645 | 0.6638 | 1.3529 | 1.2525 | 1.0034 | 0.5 | 0.0466 | 4 | 17.148 |
| 20051031 | 2005 | 4 | 3.6902 | 0.2131 | 7.3016 | 1.1065 | 1.3187 | 1.4235 | 1.3012 | 0.5 | 0.1344 | 4 | 16.9892 |
| 20050122 | 2005 | 1 | 2.6556 | 0.0487 | 9.4565 | 1.2007 | 0.9542 | 0.9967 | 1.0406 | 0.5 | 0.074 | 4 | 16.927 |
| 20050820 | 2005 | 3 | 4.8647 | 0 | 6.5929 | 0.6548 | 1.5466 | 1.4886 | 1.1063 | 0.5 | 0.0258 | 4 | 16.7797 |
| 20050326 | 2005 | 1 | 2.5838 | 0.0473 | 9.201 | 1.1683 | 0.9284 | 0.9697 | 1.0124 | 0.5 | 0.072 | 4 | 16.4829 |
| 20050630 | 2005 | 2 | 3.4783 | 0 | 8.1627 | 0.6267 | 1.2774 | 1.1826 | 0.9474 | 0.5 | 0.044 | 4 | 16.2191 |
| 20050519 | 2005 | 2 | 3.415 | 0 | 8.0143 | 0.6153 | 1.2542 | 1.1611 | 0.9302 | 0.5 | 0.0432 | 4 | 15.9333 |
| 20050904 | 2005 | 3 | 4.563 | 0 | 6.1841 | 0.6142 | 1.4507 | 1.3963 | 1.0377 | 0.5 | 0.0242 | 4 | 15.7702 |
| 20050507 | 2005 | 2 | 3.3676 | 0 | 7.9029 | 0.6008 | 1.2368 | 1.145 | 0.9173 | 0.5 | 0.0426 | 4 | 15.719 |
| 20050724 | 2005 | 3 | 4.3744 | 0 | 5.9285 | 0.5888 | 1.3908 | 1.3386 | 0.9948 | 0.5 | 0.0232 | 4 | 15.1391 |
| 20050528 | 2005 | 2 | 3.1304 | 0 | 7.3464 | 0.5641 | 1.1497 | 1.0643 | 0.8527 | 0.5 | 0.0396 | 4 | 14.6472 |
| 20050522 | 2005 | 2 | 2.9723 | 0 | 6.9754 | 0.5356 | 1.0916 | 1.0106 | 0.8096 | 0.5 | 0.0376 | 4 | 13.9327 |
| 20051010 | 2005 | 4 | 2.9791 | 0.172 | 5.8945 | 0.8933 | 1.0646 | 1.1492 | 1.0504 | 0.5 | 0.1085 | 4 | 13.8116 |
| 20050119 | 2005 | 1 | 2.1101 | 0.0387 | 7.5141 | 0.9541 | 0.7582 | 0.792 | 0.8268 | 0.5 | 0.0588 | 4 | 13.5528 |
| 20050510 | 2005 | 2 | 2.8775 | 0 | 6.7528 | 0.5185 | 1.0568 | 0.9783 | 0.7838 | 0.5 | 0.0364 | 4 | 13.5041 |
| 20050110 | 2005 | 1 | 2.024 | 0.0371 | 7.2074 | 0.9151 | 0.7273 | 0.7596 | 0.7931 | 0.5 | 0.0564 | 4 | 13.02 |
| 20051109 | 2005 | 4 | 2.71 | 0.1565 | 5.3621 | 0.8126 | 0.9684 | 1.0454 | 0.9556 | 0.5 | 0.0987 | 4 | 12.6093 |
| 20051004 | 2005 | 4 | 2.6908 | 0.1554 | 5.3241 | 0.8068 | 0.9616 | 1.038 | 0.9488 | 0.5 | 0.098 | 4 | 12.5235 |
| 20050227 | 2005 | 1 | 1.8948 | 0.0347 | 6.7474 | 0.8567 | 0.6808 | 0.7111 | 0.7425 | 0.5 | 0.0528 | 4 | 12.2208 |
| 20051224 | 2005 | 4 | 2.5947 | 0.1498 | 5.1339 | 0.778 | 0.9272 | 1.0009 | 0.9149 | 0.5 | 0.0945 | 4 | 12.0939 |
| 20051013 | 2005 | 4 | 2.537 | 0.1465 | 5.0198 | 0.7607 | 0.9066 | 0.9786 | 0.8946 | 0.5 | 0.0924 | 4 | 11.8362 |
| 20050221 | 2005 | 1 | 1.7513 | 0.0321 | 6.2362 | 0.7918 | 0.6293 | 0.6573 | 0.6862 | 0.5 | 0.0488 | 4 | 11.333 |
| 20050125 | 2005 | 1 | 1.6795 | 0.0308 | 5.9806 | 0.7594 | 0.6035 | 0.6303 | 0.6581 | 0.5 | 0.0468 | 4 | 10.889 |
| 20050101 | 2005 | 1 | 1.579 | 0.0289 | 5.6228 | 0.7139 | 0.5674 | 0.5926 | 0.6187 | 0.5 | 0.044 | 4 | 10.2673 |

Then MATS selects the 98th percentile concentration in each year based on the variable "Rank 98" (e.g., 21.8277 for year 2005, which corresponds to the row in bold italics in the table above):

| Day | Year | Annual Peak |
|---|---|---|
| 20050913 | 2005 | 21.8277 |
| 20060818 | 2006 | 19.4299 |
| 20070807 | 2007 | 19.6192 |
| 20080530 | 2008 | 15.2901 |
| 20090305 | 2009 | 14.7958 |

These annual peaks are then averaged for each three-year period, and then MATS averages these three-year averages to get the forecasted peak design value:

| Year | Annual Peak |
|------|-------------|
| *2005-2007* | *20.29226667* |
| *2006-2008* | *18.11306667* |
| *2007-2009* | *16.56836667* |
| *Forecasted Design Value* | **18.32456667** |

## 7.1.2.6    Output Description

The output file is named "*Daily PM25 Point.csv*" with the Scenario Name appended at the beginning (e.g., "*Example Daily PM Daily PM25 Point.csv*").  The table below describes the variables in the output file for the Standard Analysis.

**Note the following:**  The RRF variables in this file are not the actual RRFs used to calculate future peak PM2.5 and PM2.5 species.  They are the effective RRFs calculated by dividing the future peak concentrations (in this file) by the base year peak concentrations (in this file).  The actual RRFs are calculated on a quarterly basis and are contained in the quarterly peak output files.  Even though there are no quarterly RRFs for water or NH4 (if DON, NO3, and SO4 are used to calculate NH4), the resultant RRFs are included in the quarterly peak output files, based on the future year water and NH4 concentrations divided by the base year water and NH4 concentrations.

| Output file name:  "Scenario Name + Daily PM25 Point" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _type | FRM data |
| _STATE_NAME | State name.  (This is a character variable.) |
| _COUNTY_NAME | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| b_pm25_d_DV | Base year 5 year weighted average PM2.5 24-hr average (daily) design value |
| f_pm25_d_DV | Future year 5 year weighted average PM2.5 24-hr average (daily) design value |
| b_blank_mass | Base year blank mass concentration (ug/m3) |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |

BLM_0002577

| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |
| b_salt_mass | Base year salt mass concentration (ug/m3) |
| f_blank_mass | Future year blank mass concentration (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass | Future year water mass concentration (ug/m3) |
| f_salt_mass | Future year salt mass concentration (ug/m3) |
| rrf_crustal | Resultant annual relative response factor- Crustal Mass |
| rrf_ec | Resultant annual response factor- Elemental Carbon Mass |
| rrf_nh4 | Resultant annual relative response factor- Ammonium Mass. |
| rrf_oc | Resultant annual relative response factor- Organic Carbon Mass |
| rrf_so4 | Resultant annual relative response factor- Sulfate Mass |
| rrf_no3 | Resultant annual relative response factor- Nitrate Mass |
| rrf_water_mass | Resultant annual relative response factor- Water Mass |
| rrf_salt | Resultant annual relative response factor- Salt Mass (set equal to 1 if modeled salt is not used) |

## 7.1.3   Quarterly Peak Model Data

The **Quarterly Peak Model Data** option gives you the option of creating a small, reusable file with quarterly peak values from a much larger file with daily values.  Since daily PM2.5 MATS works with quarterly peak values there is no loss of precision.  To save time, it is possible to use daily values only for an initial run with MATS and check this **Quarterly Peak Model Data** option.  Then for subsequent runs (that use the same modeled data), use the quarterly file that MATS generates.  However, this will only work for subsequent MATS runs that use exactly the same base and future year photochemical model data (such as sensitivity runs that test the various ambient data settings in MATS).

Alternatively, you can generate a baseline and future quarterly average model file outside of MATS (using a program such as SAS, STATA, etc), and then load these quarterly files into MATS, bypassing the use of any daily model data in MATS.  The format of the quarterly file is described below.

MATS generates baseline and future model files for the complete model domain:

BLM_0002578

- Base-year file: "*Baseline Quarterly Peak Model Data.csv*" with the Scenario Name (e.g., Example Daily PM) appended at the beginning (e.g., "*Example Daily PM Baseline Quarterly Peak Model Data.csv*").

- Future year file: "*Future Quarterly Peak Model Data.csv*."

MATS also produces a set of "used" quarterly peak model files (base and future). These have the same format as the complete quarterly peak model data files, but only contain data for the model grid cells that were used in the MATS point calculations. These files can also be re-used and are also useful for QA purposes.

- Base-year file: "*Used Baseline Quarterly Peak Model Data Point.csv*."

- Future year file: "*Used Future Quarterly Peak Model Data Point.csv*."

The format of all four of these model files is the same. The table below describes the variables in the **Quarterly Peak Model Data** file.

| Output file name: "Scenario Name + (Used) Baseline/Future Quarterly Peak Model Data (Point)" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique identifier for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| _type | |
| lat | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| long | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| date | Year and Quarter (01= 1st quarter, 04= 2nd quarter, etc.) |
| crustal | Crustal PM |
| nh4 | Ammonium PM |
| so4 | Sulfate PM |
| ec | Elemental Carbon |
| no3 | Nitrate PM |
| oc | Organic carbon PM |
| pm25 | PM2.5 mass (only used to gradient adjust PM2.5 for gradient adjusted spatial fields) |
| cm | Coarse PM (ug/m3) (only used for visbility calculations) |

## 7.1.4   Species Fractions

Species fractions are simply the fraction of quarterly average PM2.5 at a given monitor attributable to seven (and potentially eight) species: nitrate (NO3), sulfate (SO4), organic carbon (OC), crustal, elemental carbon (EC), ammonium (NH4), and particle-bound water (PBW). (And pending data availability, an eighth species, salt, can be included as well, the

default MATS species files include salt data.  But salt is an optional species on the model files.  If base and future year modeled salt data is supplied, a salt RRF will be calculated.  If there is no salt data in the model files, then the salt RRF will be set to 1.)

When you check the **Species Fractions** option, you get a *reusable* file with species fractions for each FRM monitor.  Making the file reusable allows you to generate consistent results and, perhaps most importantly, allows the same file to be used by different MATS users.

## 7.1.4.1    Species Fractions Calculation

After calculating the ambient level of SO4, NO3, OCMMB, EC, PBW, NH4, and crustal (as described in Step 2 of the Standard Analysis), MATS then divides these ambient levels by the non-blank mass of PM2.5.  To get non-blank PM2.5, MATS subtracts the blank mass from the FRM PM2.5 value.  MATS then divides each of the species (except blank mass) by non-blank PM2.5.

**Example Calculation of Species Fractions**

The table below gives an example of theses calculations.  The fraction is calculated by dividing mass (ug/m³) by the Non-blank Mass.  Note that salt is optional.

| Units | FRM PM2.5 | Blank Mass | Non-Blank Mass | SO4 | NO3 | OCMMB | EC | PBW | NH4 | Crustal | (Salt) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Concentration | 10.9175 | 0.5 | 10.4175 | 2.4160 | 1.1555 | 3.4847 | 0.2101 | 1.1555 | 1.2605 | 0.7353 | -- |
| Fraction | | | | 0.2319 | 0.1109 | 0.3345 | 0.0202 | 0.1109 | 0.1210 | 0.0706 | -- |

## 7.1.4.2    Output Description

The output file is named "*Quarterly Peak Spec Frac Point.csv*" with the Scenario Name appended at the beginning (e.g., "*Example Daily PM Quarterly Peak Spec Frac Point.csv*").  The table below describes the variables in the file.

The interpolated variables (starting with i_xxx) are created when MATS is run, but are not needed when re-using a fractions file.  They are also not needed when running with a user generated fractions file.

| Output file name:  "Scenario Name + Quarterly Peak Spec Frac Point" | |
|---|---|
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _STATE_NAME | State name.  (This is a character variable.) |
| _COUNTY_NAME | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |

BLM_0002580

| monitor_long | Longitude at the monitor site in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| quarter | Quarter |
| pm25_mass_frac | PM2.5 mass used to calculate species fractions |
| fcr | Crustal fraction of PM2.5 mass |
| fec | Elemental carbon fraction of PM2.5 mass |
| fnh4 | Ammonium fraction of PM2.5 mass |
| focm | Organic carbon fraction of PM2.5 mass |
| fso4 | Sulfate ion fraction of PM2.5 mass |
| fno3 | Nitrate ion fraction of PM2.5 mass |
| fwater | Water fraction of PM2.5 mass |
| fsalt | Salt fraction of PM2.5 mass |
| blank_mass | Blank mass |
| don | Degree of neutralization of sulfate used to calculate ammonium mass (0.000 - 0.375) |
| i_so4 | Interpolated sulfate ion |
| i_no3r | Interpolated retained nitrate ion |
| i_ocb | Interpolated blank-adjusted organic carbon |
| i_ec | Interpolated elemental carbon |
| i_crustal | Interpolated crustal |
| i_don | Interpolated degree of neutralization of sulfate (DON). |
| i_nh4 | Interpolated ammonium |
| i_no3 | Interpolated nitrate ion (only used to calculate volatilized ammonium; if option is selected) |
| i_salt | Interpolated salt |

**Note:**

- i_ocb is only used to to calculate the OCMmb "floor".
- i_nh4 is not used if DON is used to calculate the ammonium concentration (and fraction).
- i_no3 is only used to calculate the "volatilized ammonium", if the option is selected (not used by default).

## 7.2   Output Choice - Advanced

In the **Output Choice Advanced** window, MATS lets you choose various files grouped under the heading Miscellaneous Outputs. These files are generally used for QA and are described below.

BLM_0002581



## 7.2.1 Miscellaneous Outputs

MATS gives you ability to generate a number of specialized files for quality assurance, identify the monitor in each county with the highest forecast, and other reasons. These files include:

- Daily files. The MATS default is to output the 98th percentile design values, which are based on a weighted average of five years of data. However, checking this box will output more detailed calculations (the peak calculations are the basis of all of the design value calculations). There are two daily files. The first contains data for years, quarters and days, and contains baseline PM2.5 and species concentrations, RRFs, forecasted PM2.5 and species concentrations. The "true" RRFs and PM2.5 and species concentrations are found in this file. A second file has the 98th percentile PM2.5 value in the baseline and future for each year at each monitor. Both of these daily files are important because all of the basic PM2.5 calculations in MATS occur on a daily basis.

- High county sites. The MATS default is to output the point results for all FRM sites. Checking this box will also create a file which contains only the single highest monitor in each county (based on the highest future-year value). This dataset is a subset of the all sites file.

- [Quarterly average speciated monitors](#).  This file contains the raw quarterly peak speciated data at STN and IMPROVE sites that MATS uses to do interpolations (to calculate species fractions).  This is the subset of species data that MATS uses for each particular scenario (based on the MATS inputs and configuration settings).

- [Design value periods](#).  This file contains standard MATS output for each individual design value period within the period covered by the analysis.

- [Neighbor files](#).  The neighbor files contain the "nearest neighbor" data for the VNA interpolation scheme.  The data includes the distance to neighbor monitors and weights used to do the interpolations.  There is information for each FRM monitor for each quarter and for each species.

### 7.2.1.1   Daily Files

The Daily Files provide intermediate calculations performed by MATS.  There are two files generated by checking this option:

- **"Daily All Years All Days PM25 Point"**.  This file has baseline and future values for PM2.5 Top 32 ranked values and constituent species.  In addition it gives the speciated RRFs.

- **"Daily All Years High Days PM25 Point"**.  This file identifies the 98th percentile PM2.5 value in the baseline and future for each year at each monitor.  Note that the baseline and future quarters and days may differ.

When generating these files, MATS appends the [Scenario Name](#) at the beginning (e.g., "*Example Daily PM Daily All Years All Days PM25 Point.csv*").  The variables in each file are described below.

| Output file name:  "Scenario Name + Daily All Years All Days PM25 Point" | |
| --- | --- |
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID. (This is a character variable.) |
| _type | FRM data |
| _STATE_NAME | State name.  (This is a character variable.) |
| _COUNTY_NAME | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| day | Day (yyyymmdd) |
| year | Year (up to 5 years) |

BLM_0002583

**Daily PM Analysis: Details**

| | |
|---|---|
| quarter | Quarter |
| b_pm25_d_conc | Base year top PM2.5 concentrations |
| f_pm25_d_conc | Future year top PM2.5 concentrations |
| b_blank_mass | Base year blank mass concentration (ug/m3) |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |
| b_salt_mass | Base year salt mass concentration (ug/m3) |
| f_blank_mass | Future year blank mass concentration (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass | Future year water mass concentration (ug/m3) |
| f_salt_mass | Future year salt mass concentration (ug/m3) |
| rrf_crustal_q | Relative response factor- Crusatal Mass |
| rrf_ec_q | Relative response factor- Elemental Carbon Mass |
| rrf_nh4_q | Relative response factor- Ammonium Mass. (Not used if future year ammonium is calculated using base year DON values) |
| rrf_oc_q | Relative response factor- Organic Carbon Mass |
| rrf_so4_q | Relative response factor- Sulfate Mass |
| rrf_no3_q | Relative response factor- Nitrate Mass |
| rrf_water_q | Relative response factor- Water Mass |
| rrf_salt_q | Relative response factor- Salt Mass |

**Output file name: "Scenario Name + Daily All Years High Days PM25 Point"**

| Variable | Description |
|---|---|
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID. (This is a character variable.) |
| _type | FRM data |
| _STATE_NAME | State name. (This is a character variable.) |
| _COUNTY_NAME | County name. (This is a character variable.) |

BLM_0002584

| | |
|---|---|
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| 98th_percent_rank | |
| year | Year (up to 5 years) |
| date_b | Base date |
| b_high_quarter | Base high quarter number |
| b_pm25_d_conc | Base year peak (98th percentile) PM2.5 concentration |
| date_f | Future date |
| f_high_quarter | Future high quarter number |
| f_pm25_d_conc | Future year peak (98th percentile) PM2.5 concentration |
| f_blank_mass | Future year blank mass concentration for high days (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration for high days (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration for high days (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration for high days (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration for high days (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration for high days (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration for high days (ug/m3) |
| f_water_mass | Future year water mass concentration for high days (ug/m3) |
| f_salt_mass | Future year salt mass concentration for high days (ug/m3) |
| rrf_crustal_q | Relative response factor for high days - Crusatal Mass |
| rrf_ec_q | Relative response factor for high days - Elemental Carbon Mass |
| rrf_nh4_q | Relative response factor for high days - Ammonium Mass.  (Not used if future year ammonium is calculated using base year DON values) |
| rrf_oc_q | Relative response factor for high days - Organic Carbon Mass |
| rrf_so4_q | Relative response factor for high days - Sulfate Mass |
| rrf_no3_q | Relative response factor for high days - Nitrate Mass |
| rrf_water_q | Relative response factor for high days - Water Mass |
| rrf_salt_q | Relative response factor for high days - Salt Mass |

BLM_0002585

## 7.2.1.2     Output Description - High County Sites

In this file, MATS reports the monitor with the highest forecasted peak PM2.5 design value in each county.  The name of this file is "**High County Sites**" with the Scenario Name appended at the beginning (e.g., "*Example Daily PM -- High County Sites.csv*"). The table below describes the variables in the output file.

| "Scenario Name + High County Sites" | |
| --- | --- |
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _type | FRM data |
| _STATE_NAME | State name.  (This is a character variable.) |
| _COUNTY_NAME | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| b_pm25_d_DV | Base year 5 year weighted average PM2.5 24-hr average (daily) design value |
| f_pm25_d_DV | Future year 5 year weighted average PM2.5 24-hr average (daily) design value |
| b_blank_mass | Base year blank mass concentration (ug/m3) |
| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_Ocmb_mass | Base year organic carbon mass (by difference) concentration (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_water_mass | Base year water mass concentration (ug/m3) |
| b_salt_mass | Base year salt mass concentration (ug/m3) |
| f_blank_mass | Future year blank mass concentration (ug/m3) |
| f_crustal_mass | Future year crustal mass concentration (ug/m3) |
| f_EC_mass | Future year elemental carbon mass concentration (ug/m3) |
| f_NH4_mass | Future year ammonium mass concentration (ug/m3) |
| f_Ocmb_mass | Future year organic carbon mass (by difference) concentration (ug/m3) |
| f_SO4_mass | Future year sulfate ion mass concentration (ug/m3) |
| f_NO3_mass | Future year nitrate ion mass concentration (ug/m3) |
| f_water_mass | Future year water mass concentration (ug/m3) |
| f_salt_mass | Future year salt mass concentration (ug/m3) |
| rrf_crustal | Resultant annual relative response factor- Crustal Mass |

BLM_0002586

| | |
|---|---|
| rrf_ec | Resultant annual response factor- Elemental Carbon Mass |
| rrf_nh4 | Resultant annual relative response factor- Ammonium Mass. |
| rrf_oc | Resultant annual relative response factor- Organic Carbon Mass |
| rrf_so4 | Resultant annual relative response factor- Sulfate Mass |
| rrf_no3 | Resultant annual relative response factor- Nitrate Mass |
| rrf_water_mass | Resultant annual relative response factor- Water Mass |
| rrf_salt | Resultant annual relative response factor- Salt Mass (set equal to 1 if modeled salt is not used) |

### 7.2.1.3    Design Value Periods

Normally, MATS will output one set of files covering the entire analysis period specified by the user.  The outputs represent the averages of the values for each 3-year design value period.  If the "Output design value periods" option is checked, MATS will produce discrete outputs for each design value period.  The output files will be the same as a standard analysis, but with "Period 1", "Period 2", etc., attached at the end of the name.  Please note, however, that checking this option will substantially increase the MATS run time, by up to four times.

### 7.2.1.4    Output Description - Quarterly Average Speciated Monitors

In this file, MATS reports the quarterly peak values at the speciated monitors.  The speciated data is split into two files:

- **"Quarterly Peak Speciated Monitors"**.  This has crustal, EC, OC, SO4, NO3, retained NO3, and salt quarterly peak speciated values.

- **"Quarterly Peak NH4_DON Monitors"**.  This has NH4 and DON quarterly peak speciated values.

MATS generates these files with the Scenario Name appended at the beginning (e.g., "*Example Daily PM Quarterly Peak Speciated Monitors.csv*").  The tables below describe the variables in each file.

| Output file name:  "Scenario Name + Quarterly Peak Speciated Monitors" | |
|---|---|
| **Variable** | **Description** |
| _id | IMPROVE/STN Site Code |
| _type | Monitor type (e.g., STN) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| quarter | Quarter |

BLM_0002587

| b_crustal_mass | Base year crustal mass concentration (ug/m3) |
| b_EC_mass | Base year elemental carbon mass concentration (ug/m3) |
| b_OCB_mass | Base year organic carbon mass blank adjusted (ug/m3) |
| b_SO4_mass | Base year sulfate ion mass concentration (ug/m3) |
| b_NO3_mass | Base year nitrate ion mass concentration (ug/m3) |
| b_no3r_mass | Base year retained nitrate ion mass concentration (ug/m3) |
| b_salt_mass | Base year salt mass concentration (ug/m3) |

| Output file name:  "Scenario Name + Quarterly Peak NH4 & DON Monitors" | |
| --- | --- |
| **Variable** | **Description** |
| _id | IMPROVE/STN Site Code |
| _type | Monitor type (e.g., STN) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| monitor_gridcell | Identifier of grid cell closest to the monitor |
| quarter | Quarter |
| b_NH4_mass | Base year ammonium mass concentration (ug/m3) |
| b_DON | Base year degree of neutralization (DON) |

## 7.2.1.5   Neighbor Files

MATS calculates the nearby monitors or "neighbors" separately for each species when interpolating to FRM monitors ("points").  In this file, MATS reports the neighbors involved in interpolating species values to the FRM monitor sites.

The name of this file is **"Neighbor File Point"** with the Scenario Name appended at the beginning (e.g., "*Example Daily PM Neighbor File Point.csv*").  The table below describes the variables in the output file.

| Output file name:  "Scenario Name + Neighbor File Point" | |
| --- | --- |
| **Variable** | **Description** |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |
| monitor_lat | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| monitor_long | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |

BLM_0002588