| monitor_gridcell | Identifier of grid cell closest to the monitor |
|---|---|
| quarter | Quarter |
| _neighbor | IMPROVE/STN Site Code. (This is a character variable.) |
| neighbor_gridcell | Identifier of grid cell closest to the neighbor |
| distance | Distance in kilometers from FRM monitor site and IMPROVE/STN/SPECTRE neighbor. |
| weightdistance | Inverse-distance weight |
| weightdistancesquared | Inverse-distance-squared weight |
| pollutant | Pollutant (e.g., SO4).  Note interpolation approach can vary by pollutant |

## 7.3    Data Input

In the Data Input window, you specify the MATS input files that are used in each scenario.  There are three main types of files which must be specified.  These include ambient PM2.5 species data (STN and IMPROVE), ambient total PM2.5 data (FRM and IMPROVE), and gridded model output data (e.g. CMAQ or CAMx data).

There is specific terminology that is used on the Data Input page.  "Official" data refers to PM2.5 FRM data that can be used to determine official design values for compliance purposes (comparison to the NAAQS).  Other datasets which may not have rigid regulatory significance are sometimes referred to as "unofficial" data.  The individual input file choices are explained below.



**Species Data.**  MATS needs ambient PM2.5 species data to calculate species

BLM_0002589

concentrations at FRM monitoring sites. Users have a choice of supplying a "Species Monitor Data File" or a "Species Fractions File".

- **Species Monitor Data File**. The default is to provide a species monitor data file. MATS is populated with daily average species data from STN and IMPROVE sites across the country. However, users can also provide their own ambient data file. MATS uses the daily average species data to calculate species fractions at each FRM monitor. The species fraction data is combined with the "unofficial daily average PM2.5 data" to calculate species concentrations. The default MATS species data file contains all available data. However, there is a data flag to indicate site days that are recommended to be removed from the species fractions calculations. This is not necessarily the same data flags that have been identified by State agencies. MATS has incorporated flagging routines that remove data that are considered to be outliers and/or incomplete data. (A description of the flags is provided in the section on Species Fractions Calculation Options.)

- Species Fraction File. Alternatively, the user can choose to use a pre-calculated species fractions file which contains quarterly species information for the FRM monitors of interest. MATS can also re-use a species fractions file that has previously been generated by MATS. To re-use a previously created fractions file, simply supply the correct path to the file. (The calculation of species fractions is discussed here.)

**PM2.5 Monitor Data.** MATS uses both "official" and "unofficial" data in its calculations.

- **Unofficial Daily Average PM2.5 Data File**. The "unofficial daily average PM2.5" file contains the PM2.5 data that is needed to calculate species fractions. It is used in combination with the "species monitor data file" from above. The unofficial daily average PM2.5 file is not needed if the user supplies a pre-calculated species fractions file.

Similar to the species monitor data file from above, the "unofficial" PM2.5 data file contains a data flag to indicate site days that are recommended to be removed from the species fractions calculations. The flagged data is matched between the species file and the PM2.5 file so that the same site days are removed. However, the PM2.5 data file contains additional data (sites that don't contain speciation measurements) and therefore has additional flagged site days. These are not the same data flags that have been identified by State agencies. MATS has incorporated flagging routines that remove data that are considered to be outliers and/or incomplete data. (A description of the flags is provided in the section on Species Fractions Calculation Options.) The user is free to unflag existing data or add flags as necessary and appropriate.

- **Official Daily Average FRM Data File**. The "official daily average file" contains all of the "official" daily FRM data that has been used to calculate daily PM2.5 design values. It is used to calculate design values and 5 year weighted-average design values as part of the attainment test.

BLM_0002590

The default data file in MATS was created by the Air Quality Analysis Group within OAQPS. In most cases, the data should not be altered, however in some cases (e.g. sensitivity analyses) there may be a need to add or remove data.

**Model Data**. The "model data" refers to gridded model output from models such as CMAQ or CAMx. The user can choose either <u>daily model data input</u> or <u>quarterly model data input</u> (which would be quarterly peak values calculated from the daily model data). Either will work. The default setting is daily average data. Recall that MATS can generate quarterly peak model data (which can then be re-used in subsequent MATS runs).

Model data must be selected for all MATS runs. The size of the modeling grid defines the outputs for point estimates. For point estimates, MATS will output the results for all specified monitors within the domain.

Note that you need to specify both a <u>Baseline File</u> and a <u>Forecast File</u>. The baseline file should be consistent with the historical monitor data that you use, and the forecast year is the future-year of interest.

## 7.3.1    Species Data Input

The species data may be in form of monitor data (specified below) that MATS then uses to calculate species fractions, or it may be in the form of species fractions directly (<u>specified here</u>).

Monitor data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the monitor data file format and descriptions of the variables in the file.

BLM_0002591

**Daily PM Analysis: Details**

### Format of Speciated Monitor Data



### Speciated Monitor Data Variable Descriptions

| Variable | Description |
|---|---|
| _id | The ID is a unique name for each monitor in a particular location. (This is a character variable.) |
| LAT | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the monitor site in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| _TYPE | STN or IMPROVE network data |
| DATE | Date of daily average ambient data with YYYYMMDD format (This is a numeric variable) |
| SO4 | Measured sulfate ion |
| NO3R | Estimated nitrate retained on FRM filter, using measured nitrate, hourly T and RH |
| NH4 | Measured NH4+ ion |
| OCB | OC blank adjusted, STN uses constant blank value per sampler type, IMPROVE uses backup filter methodology |
| EC | Measured EC |
| CRUSTAL | Using IMPROVE algorithm, Crustal, aka "Fine Soil" = 2.2 × [Al] + 2.49 × [Si] + 1.63 × [Ca] + 2.42 × [Fe] + 1.94 × [Ti] |
| SALT | Estimated salt using Cl (Salt=1.8*Cl), where Cl is elemental chloride |
| DON | Degree of neutralization of SO4 (0-0.375) |

BLM_0002592

| H2O_AIM | Calculated water using AIM and measured SO4, adjusted NO3 and measured NH4 |
| OC | Measured OC |
| NO3 | Measured nitrate ion |
| SO4_3S | Sulfate value derived from S, as per IMPROVE protocol. i.e. SO4_3S = 3*S. |
| CRUSTAL_ALT | Alternative Crustal calculation using measured Si, Fe, Ca, Ti (modified formula without Al) = 3.73 × [Si] + 1.63 × [Ca] + 2.42 × [Fe] + 1.94 × [Ti] |
| FRM_MASS | FRM mass |
| MEASURED_FM | STN or IMPROVE sampler measured fine mass (Teflon filter) |
| RCFM | Reconstructed Fine Mass using IMPROVE protocol, RCFM = [Amm_Sulfate] + [Amm_Nitrate] + [OCM] + [EC] + [Fine Soil] |
| Al | Measured Al |
| Ca | Measured Ca |
| Fe | Measured Fe |
| Ti | Measured Ti |
| Si | Measured Si |
| EPA_FLAG | Flag to indicate data that EPA recommends to be removed from the species fractions calculations. 0 = valid data, 1 or greater = data that has been flagged and should be removed |
| USER_FLAG | Flag to indicate additional data that the user wants to remove from the species fractions calculations. 0 = valid data, 1 or greater = data that has been flagged and should be removed |

**Note:** Some variables are supplied for QA purposes only and are either not used by MATS or are calculated internally by MATS. For example, "OC" is not used by MATS (OCb is used) and H2O_AIM is calculated internally. Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

## 7.3.2   PM2.5 Monitor Data Input

MATS uses the "unofficial" daily PM2.5 file for the calculation of species fractions files. MATS uses the "official" daily PM2.5 file for point estimates.

### 7.3.2.1   Unofficial Daily PM2.5 Monitor Data Input

Monitor data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the monitor data file format and descriptions of the variables in the file.

**Format of Unofficial Daily PM2.5 Monitor Data**



**Unofficial Daily PM2.5 Monitor Data Variable Descriptions**

| Variable | Description |
| --- | --- |
| _ID | The ID is a unique name for each monitor in a particular location. (This is a character variable.) |
| _TYPE | FRM or IMPROVE data. (This is a character variable.) |
| LAT | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the monitor site in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | Date of daily average ambient data with YYYYMMDD format (This is a numeric variable) |
| PM25 | Measured PM2.5 mass (ug/m3) |
| EPA_FLAG | Flag to indicate data that EPA recommends to be removed from the species fractions calculations. 0 = valid data, 1 = data that has been flagged and should be removed |
| USER_FLAG | Flag to indicate additional data that the user wants to remove from the species fractions calculations. 0 = valid data, 1 or greater = data that has been flagged and should be removed. |

**Note:** Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

BLM_0002594

### 7.3.2.2 Official Daily PM2.5 Monitor Data Input

Monitor data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the monitor data file format and descriptions of the variables in the file.

**Format of Official Daily PM2.5 Monitor Data**

official_24-hr-FRM-99-10-v3.csv - Notepad

File Edit Format View Help

```
Day
_ID, _TYPE, LAT, LONG, DATE, PM25, 98_PERCENTILE, EPA_FLAG ,COMPLETION_CODE, _STATE_NAME, _COUNTY_NAME, RANK98
"010030010","FRM",30.498001046,-87.88141232,20000116,5.9,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000119,11,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000122,8.6,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000125,6.2,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000128,7.6,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000131,9.1,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000203,14,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000206,13.9,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000209,20.8,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000310,14.3,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000313,9.5,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000316,8.9,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000319,11.2,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000322,17.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000328,6.6,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000331,24.1,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000403,14.7,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000406,10.3,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000409,7.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000412,19.1,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000415,13.9,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000418,10.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000421,8.6,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000424,11.1,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000427,12.8,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000430,22.1,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000509,7.6,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000512,11.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000515,29.3,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000524,9.7,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000527,14.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000530,17.2,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000602,17.2,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000605,13.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000608,23.5,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000611,12.2,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000614,7.7,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000617,4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000620,5.6,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000623,13.7,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000629,13.7,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000702,36,1,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000705,22.4,0,0,-9,"Alabama","Baldwin",2
"010030010","FRM",30.498001046,-87.88141232,20000708,28.1,0,0,-9,"Alabama","Baldwin",2
```

**Official Daily PM2.5 Monitor Data Variable Descriptions**

| Variable | Description |
|---|---|
| _ID | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID. (This is a character variable.) |
| _TYPE | FRM data |
| MONTIOR_LAT | Latitude at the monitor site in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| MONITOR_LONG | Longitude at the monitor site in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | Date of daily average ambient data with YYYYMMDD format (This is a numeric variable) |
| PM25 | Measured PM2.5 mass (ug/m3) |
| 98_PERCENTILE | Official 98th percentile values for each site for each year are identified by a flag = "1" |

| EPA_FLAG | Official flags to indicate data that has been removed from design value calculations.  0 = valid data, 1 = data that has been flagged and removed |
| --- | --- |
| USER_FLAG | Flag to indicate additional data that the user wants to remove from design value calculations. 0 = valid data, 1 = data that has been flagged and should be removed. |
| COMPLETION_CODE | Official design value completion codes (1, 2, 3, 4, 5, and -9). Codes are valid for the end year of each 3 year design value period. |
| _STATE_NAME | State name.  (This is a character variable.) |
| _COUNTY_NAME | County name.  (This is a character variable.) |
| RANK_98 | Rank order of the official 98th percentile measured value for the year (single value for each site year). |

**Note:** Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

## 7.3.3   Model Data Input

Model data should be in the form of a simple text file.  The first row specifies the frequency of the data (*e.g.*, day).  The second row presents comma-separated variable names.  The third row begins the data values.  Below is an example of the model data file format and descriptions of the variables in the file.  Note that there is both a base year and a future year model file.  The format for both is the same.

Note that you can load in either daily model data or quarterly model data.

BLM_0002596

## Format of Model Data

```
DAY
   _ID,_TYPE,   LAT ,  LONG  ,    DATE  ,Crustal, NH4    ,  SO4  ,   EC  ,  NO3  ,   OC  ,  PM25  ,   CM
150065,"",32.041036, -88.664718,20020101,  2.8938, 0.8440, 1.1525, 0.3428, 1.4185, 1.3510,  8.3861,  0.4677
150065,"",32.041036, -88.664718,20020102,  2.9910, 1.0064, 1.2453, 0.3024, 1.8583, 1.1155,  8.8275,  0.3373
150065,"",32.041036, -88.664718,20020103,  4.1356, 1.3274, 1.5503, 0.3894, 2.6868, 1.2507, 11.6806,  0.4237
150065,"",32.041036, -88.664718,20020104,  4.2023, 1.4508, 1.2391, 0.5332, 3.4481, 2.0241, 13.4746,  0.9857
150065,"",32.041036, -88.664718,20020105,  3.3665, 1.1407, 1.6652, 0.4050, 1.8896, 2.2245, 11.4404,  0.5842
150065,"",32.041036, -88.664718,20020106,  0.4842, 0.1455, 0.3141, 0.0818, 0.1343, 0.4239,  1.7175,  0.1237
150065,"",32.041036, -88.664718,20020107,  2.7300, 1.1185, 1.0372, 0.2976, 2.5331, 1.2708,  9.3578,  0.4677
150065,"",32.041036, -88.664718,20020108,  2.8170, 1.1678, 1.0973, 0.4232, 2.6045, 1.7906, 10.4348,  0.8712
150065,"",32.041036, -88.664718,20020109,  2.8733, 1.1544, 1.1099, 0.6474, 2.5588, 2.5978, 11.7966,  0.7997
150065,"",32.041036, -88.664718,20020110,  1.9303, 0.7045, 1.2925, 0.3994, 0.9135, 2.2099,  8.2250,  1.1342
150065,"",32.041036, -88.664718,20020111,  2.6944, 0.8669, 1.8649, 0.4779, 0.7046, 2.2104,  9.5399,  1.7523
150065,"",32.041036, -88.664718,20020112,  2.4354, 0.4571, 0.6251, 0.3200, 0.7874, 1.7154,  6.8945,  0.6504
150065,"",32.041036, -88.664718,20020113,  3.6101, 1.1805, 0.9503, 0.5070, 2.8407, 2.7200, 12.7001,  1.0805
150065,"",32.041036, -88.664718,20020114,  3.4628, 1.2882, 2.0504, 0.5513, 1.8685, 2.8608, 13.0609,  1.0743
150065,"",32.041036, -88.664718,20020115,  3.1597, 0.6886, 0.8693, 0.4941, 1.2697, 2.4518,  9.7304,  1.0514
150065,"",32.041036, -88.664718,20020116,  2.6949, 0.6052, 0.9658, 0.3923, 0.8483, 2.1626,  8.3897,  0.7299
150065,"",32.041036, -88.664718,20020117,  3.5526, 1.4553, 2.4824, 0.6301, 1.9499, 3.7062, 15.0897,  1.1026
150065,"",32.041036, -88.664718,20020118,  1.8016, 0.7267, 1.6180, 0.3462, 0.4840, 1.8798,  7.4988,  0.6300
150065,"",32.041036, -88.664718,20020119,  1.2738, 0.4397, 1.1787, 0.2426, 0.1327, 1.2229,  4.8955,  0.3462
150065,"",32.041036, -88.664718,20020120,  2.8043, 0.9561, 1.8673, 0.3597, 1.0177, 1.6218,  9.1079,  0.6233
150065,"",32.041036, -88.664718,20020121,  1.9837, 0.8742, 2.2578, 0.3345, 0.3031, 1.5093,  7.7430,  0.7217
150065,"",32.041036, -88.664718,20020122,  3.0872, 1.0715, 2.3561, 0.4460, 0.7230, 2.7432, 11.3870,  0.7273
150065,"",32.041036, -88.664718,20020123,  0.6651, 0.2512, 0.8760, 0.1455, 0.0104, 0.5435,  2.6622,  0.6255
150065,"",32.041036, -88.664718,20020124,  0.6103, 0.3232, 1.2327, 0.1413, 0.0067, 0.4728,  2.9357,  0.8523
150065,"",32.041036, -88.664718,20020125,  2.2452, 0.6444, 0.9694, 0.2579, 0.9901, 0.9955,  6.3848,  0.2644
150065,"",32.041036, -88.664718,20020126,  4.0805, 1.1094, 2.0850, 0.5502, 1.2805, 2.5656, 12.4952,  0.8330
150065,"",32.041036, -88.664718,20020127,  3.3510, 1.0487, 3.0349, 0.5202, 0.2156, 3.6647, 13.1366,  0.6917
```

## Model Data Variable Descriptions

| Variable | Description |
|---|---|
| _ID | The ID is a unique value for each model grid cell. The default value is the column identifier multiplied by 1000 plus the row. (This is a character variable.) |
| _TYPE | Leave blank |
| LAT | Latitude at the grid cell centroid in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude at the grid cell centroid in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | Date of daily average model value with YYYYMMDD format (This is a numeric variable) |
| Crustal | Crustal PM2.5 mass |
| NH4 | Ammonium mass |
| SO4 | Sulfate PM |
| EC | Elemental carbon |
| NO3 | Nitrate PM |
| OC | Organic mass PM |
| PM25 | PM2.5 mass |
| CM | Coarse PM mass (ug/m3) |
| SALT | Salt (Optional) |

## Note:

- The "PM25" mass variable is used to sort the model data to determine the "peak" modeled PM2.5 days for the RRF calculations (based on the high base year PM2.5 concentrations).  It is up to the user to provide a modeled PM2.5 mass concentration using an appropriate definition of modeled PM2.5 mass.

- Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

## 7.4   Species Fractions Calculation Options

The **Species Fractions Calculation Options** has two main sections.  One involving speciated monitor data (e.g., STN and IMPROVE monitors) and the other total PM2.5 monitor data (FRM and IMPROVE).  For each type of data you can specify the years of interest, whether you want to delete certain data, and the minimum amount of data for a monitor to be considered "valid" (and thus included in the calculations).  In the next sections, we describe each of these three options in more detail.  Note that these options apply more or less in the same way for both speciated monitor data and total PM2.5 monitor data.  Also note that these options are no longer relevant if you have loaded a species fractions file.

- **IMPROVE-STN Monitor Data**.  The speciation data from STN and IMPROVE monitors are interpolated by MATS in order to provide species data for any point in a modeling domain.  The interpolated species data is used to calculate species fractions at FRM monitors.  Note that you do not need to have values for all species for a monitor to be considered valid, as each species is considered individually.  However, the "EPA_Flag" variable in the default "species for fractions" file has been set so that all monitor days that do not have complete species data are not used in the calculations (flag = 1).  If the user wants to use the incomplete species data, the flag can changed to "0".

- **PM2.5 Monitor Data**.  The total PM2.5 data from FRM are used by MATS to calculate species fractions (in conjunction with the interpolated speciation data from STN and IMPROVE monitors).

BLM_0002598



### 7.4.1   Monitor Data Years

Using the **Start Year** and **End Year** drop-down menu options, you can choose more than one year of speciated data for the calculation of species fractions. The default approach in MATS is to use three years of data.



BLM_0002599

MATS handles multiple years of data by calculating averages for each species by quarter and year. MATS then averages the quarterly values across the years (e.g., average quarter 1 values of SO4 across two years to get a single "quarter 1" estimate). For example, if for 2006-2008 we have SO4 averages of peak values in quarter 1 of 8.2 ug/m$^3$ (for 2006), 6.2 ug/m$^3$ (for 2007), and 3.6 ug/m$^3$ (for 2008), then the average across the years would equal 6.0 (=[8.2+6.2+3.6]/3).

After completing this step, MATS will have four quarterly estimates for each species at each speciated monitor. These quarterly values are then ready to be interpolated to FRM sites.

## 7.4.2    Delete Specifed Data Values

The default is to delete the observations specified by EPA. (That is, these observations are excluded from a particular analysis, while they of course remain in the database.) As described in the Data Input section, valid data are given a value of "0" and observations that are deleted are given a value of "1" to "10", as follows:

0.  Data is OK to use
1.  Important species is missing (e.g. no3, so4, oc, etc)
2.  Constructed mass < 30% total mass
3.  Constructed mass > 2 times total mass
4.  Fire event
5.  total mass < so4
6.  total mass < crustal
7.  OC is outside QA criteria
8.  Soil is outside QA criteria
9.  Both OC and soil are outside QA criteria
10.  Regional concurrence on exceptional event

There is also an option for the user to flag data, using the same convention of "0" for valid data and "1" to "10" for data marked for deletion. If both the **EPA-specified** and **User-specified** flags are checked, then MATS deletes any observations that are marked for deletion by either the EPA or the user. This makes it easy for the user to flag additional data for removal from the calculations (without deleting the actual record from the ambient data file).

**Delete Specified Data Values**

☑ EPA-specified deletions from monitor data

☐ User-specified deletions from monitor data

## 7.4.3    Minimum Data Requirements

There are three sets of minimum data requirements:

- **Minimum number of valid days per quarter.** This is the minimum number of site-days per valid quarter. The default is 11 days, which corresponds to > 75% completeness for monitors on a 1 in 6 day schedule. This is a minimum number of samples that is routinely used in calculations of quarterly average concentrations.

- **Minimum number of valid quarters per valid year.** This is the number of valid quarters of data required for a given year. The default value is 1 quarter. If the value is set = 2, then there will need to be 2 quarters of valid data for a given year to be valid.

- **Minimum number of valid years required for valid monitor.** This is the number of valid years that are needed in order for a particular monitor's data to be considered valid. The default is 1 for IMPROVE-STN monitor data and the range is 1-4.

| Minimum Data Requirements | |
|---|---|
| Minimum number of valid days per quarter | 11 |
| Minimum number of valid quarters per valid year | 1 |
| Minimum number of valid years required for valid monitor | 1 |

**Example 1:  Minimum Days = 11, Minimum Quarters = 1, Minimum Years = 1**

Consider the default assumptions and the following number of observations from three monitors:

| Year | Quarter | Monitor 1 # Obs. | Monitor 2 # Obs. | Monitor 3 # Obs. |
|---|---|---|---|---|
| 2006 | 1 | 8 | 11 | 11 |
|  | 2 | 6 | 13 | 8 |
|  | 3 | 11 | 4 | 12 |
|  | 4 | 5 | 12 | 8 |
| 2007 | 1 | 11 | 10 | 9 |
|  | 2 | 9 | 11 | 12 |
|  | 3 | 12 | 13 | 10 |
|  | 4 | 6 | 12 | 9 |
| 2008 | 1 | 6 | 15 | 12 |
|  | 2 | 7 | 11 | 10 |
|  | 3 | 12 | 12 | 10 |
|  | 4 | 13 | 9 | 12 |

With the default 11 minimum days required, MATS would then consider the highlighted quarters (above) as valid. MATS would then use all of the highlighted quarters as all of the following years are valid.

| Year | Monitor 1 Avg (ug/m3) | Monitor 2 Avg (ug/m3) | Monitor 3 Avg (ug/m3) |
|---|---|---|---|
| 2006 | v | v | v |
| 2007 | v | v | v |
| 2008 | v | v | v |

BLM_0002601

**Example 2:  Minimum Days = 11, Minimum Quarters = 2, Minimum Years = 2**

Consider the data from three monitors in the previous examples:

**Minimum Days = 11, Minimum Quarters = 2, Minimum Years = 2**

| Year | Quarter | Monitor 1 # Obs. | Monitor 2 # Obs. | Monitor 3 # Obs. |
|------|---------|------------------|------------------|------------------|
| 2006 | 1 | 8 | 11 | 11 |
|      | 2 | 6 | 13 | 8 |
|      | 3 | 11 | 4 | 12 |
|      | 4 | 5 | 12 | 8 |
| 2007 | 1 | 11 | 10 | 9 |
|      | 2 | 9 | 11 | 12 |
|      | 3 | 12 | 13 | 10 |
|      | 4 | 6 | 12 | 9 |
| 2008 | 1 | 6 | 15 | 12 |
|      | 2 | 7 | 11 | 10 |
|      | 3 | 12 | 12 | 10 |
|      | 4 | 13 | 9 | 12 |

With the default 11 minimum days required, MATS would then consider the highlighted quarters (above) as valid. MATS would then use only a subset of the highlighted quarters, as not all of the years are valid.  Monitor 1 would not be used at all, and data from Monitor 3 would only be used from 2006 and 2008.

| Year | Monitor 1 Avg (ug/m3) | Monitor 2 Avg (ug/m3) | Monitor 3 Avg (ug/m3) |
|------|-----------------------|-----------------------|-----------------------|
| 2006 | -- | v | v |
| 2007 | -- | v | -- |
| 2008 | -- | v | v |

# 7.5   Species Fractions Calculation Options - Advanced

The **Species Fractions Calculation Options - Advanced** screen allows you to make relatively advanced choices for your analysis.  Generally speaking, the default options settings are consistent with the EPA modeling guidance document.  The first set of options lets you specify which monitor data you want to use.  The second set of options allows you to specify the interpolation weighting that you want to use and whether the interpolation involves a maximum distance or not.  The third set of options involves choices regarding ammonium, blank mass, and organic carbon.

BLM_0002602

Daily PM Analysis: Details



## 7.5.1    Using Monitor Data to Calculate Species Fractions

The **Using Monitor Data to Calculate Species Fractions** panel allows you to choose how you will choose IMPROVE and STN speciated monitor data and ("unofficial") PM2.5 monitor data to calculate quarterly peak values.  There are three options:

- **Use Top X Percent of Daily Monitor Days**.  MATS chooses the top "X" percent of days per quarter that you specify and averages them.

- **Use All Daily Monitor Values Greater than Fixed Amount (ug/m³)**.  MATS chooses all monitor values greater than or equal to a fixed amount that you specify and averages them.  Note that you also need to specify a minimum number of days greater than or

BLM_0002603

equal to your specified amount.  If there are an insufficient number of days then MATS drops the data for that particular quarter.

- **Use Top X Number of Daily Monitor Days**. MATS chooses the top "X" number of days per quarter that you specify and averages them.

These three options work in essentially the same way for IMPROVE and STN speciated monitor data and for ("unofficial") PM2.5 monitor data.  Below are some examples of how these options work.

Note that the IMPROVE and STN speciated monitor data uses the "measured_FM" variable to identify peak days. Note also that it is possible that the option used to identify peak days (e.g., Use Top X Percent of Daily Monitor Days) does not give a unique set of days because a number of days may have the same value (see Example 1, below).



**Example 1: Use Top 10 Percent of Daily Monitor Days**

Assume the default of using the top 10 percent of days.  Let's say there are 27 days in the first quarter (January-March) at a particular monitor for a given year, and 24, 25, and 32 valid days of data in quarters 2,3, and 4.  MATS will then calculate the number of peak days in each quarter as follows:

Year 2006, Q1:  round(0.10*27) = round(2.7) = 3

Year 2006, Q2:  round(0.10*24) = round(2.4) = 2

Year 2006, Q3:  round(0.10*25) = round(2.5) = 3

Year 2006, Q4:  round(0.10*32) = round(3.2) = 3.

In the sample data for quarter 1 (below), there are not three unique peak days because the

BLM_0002604

third and fourth highest days (highlighted in yellow) have the same value.  In this case, MATS uses the top 4 days.

**Sample Data for Quarter 1 - Highlighted Top 10 Percent**

| Day | measured_FM |
|-----|-------------|
| 1 | 13.9 |
| 2 | 13.8 |
| 3 | 13.6 |
| 4 | 13.6 |
| 5 | 13.0 |
| 6 | 12.6 |
| 7 | 12.6 |
| 8 | 12.4 |
| 9 | 12.1 |
| 10 | 11.7 |
| 11 | 11.4 |
| 12 | 10.4 |
| 13 | 10.2 |
| 14 | 10.1 |
| 15 | 9.6 |
| 16 | 9.5 |
| 17 | 9.4 |
| 18 | 9.0 |
| 19 | 8.9 |
| 20 | 8.4 |
| 21 | 8.2 |
| 22 | 8.2 |
| 23 | 7.6 |
| 24 | 7.4 |
| 25 | 7.3 |
| 26 | 6.6 |
| 27 | 6.6 |

**Example 2: Use All Daily Monitor Values Greater than 13 ug/m³**

With the same sample data and with the choice to use monitor values greater than 13 ug/m³, MATS will select the top five days. Note that if you had selected values greater than 14 ug/m³, MATS would not have any data and would have dropped this quarter.

**Sample Data for Quarter 1 - Highlighted Greater than or Equal to 13 ug/m³**

| Day | measured_FM |
|-----|-------------|
| 1 | 13.9 |
| 2 | 13.8 |
| 3 | 13.6 |
| 4 | 13.6 |
| 5 | 13.0 |
| 6 | 12.6 |
| 7 | 12.6 |
| 8 | 12.4 |
| 9 | 12.1 |
| 10 | 11.7 |
| 11 | 11.4 |
| 12 | 10.4 |

BLM_0002605

| | |
|---|---|
| 13 | 10.2 |
| 14 | 10.1 |
| 15 | 9.6 |
| 16 | 9.5 |
| 17 | 9.4 |
| 18 | 9.0 |
| 19 | 8.9 |
| 20 | 8.4 |
| 21 | 8.2 |
| 22 | 8.2 |
| 23 | 7.6 |
| 24 | 7.4 |
| 25 | 7.3 |
| 26 | 6.6 |
| 27 | 6.6 |

**Example 3: Use Top 3 Daily Monitor Days**

With the same sample data and with the choice to use the top three monitor days, MATS would select the top four days, because the third and fourth days have the same value. This is the same result as in Example 1 (above).

## 7.5.2   Interpolation Options for Species Fractions Calculation

The **Interpolation Options** panel allows you to choose how you will interpolate, or combine, the values from different monitors. One approach is to use Inverse Distance Weights. This means that the weight given to any particular monitor is inversely proportional to its distance from the point of interest. A second approach is Inverse Distance Squared Weights, which means that the weights are inversely proportional to the square of the distance. And the third approach is Equal Weighting of Monitors. The default approach for PM is Inverse Distance Squared Weights.



When interpolating monitor values, MATS allows you to identify the monitors you want to use based on their distance away from the point of interest (*e.g.*, the center of a grid cell). The first step in the interpolation process is to identify the monitors that are nearby, or neighbors, for each point of interest. The next step is to determine the distance (in kilometers) from the nearby monitors to the point of interest.

The default approach is to include all valid monitors (*i.e.*, those that satisfy the three criteria in the Species Fractions Calculation Options panel), regardless of distance. If you

BLM_0002606

want to limit the use of monitors based on distance, type in the distance you want to use (e.g., 100) next to the pollutant of interest.



You can also change the number using the arrows. The double arrow on the right increases the number in units of 100:



and the double arrow on the left decreases the number in units of 100. The upper arrow increases the number in single digits:



and the lower arrow reduces the number in single digits.

Note that a distance of one hundred (100) kilometers means that any monitors further than 100 kilometers can no longer be used in the interpolation. If a point of interest has no monitors within the specified distance, then no value is calculated.

## 7.5.3   Miscellaneous Options

The Miscellaneous Options panel lets you make choices regarding:

- **Ammonium**. This allows you to specify whether MATS uses degree of neutralization (DON) values to calculate ammonium (NH4) or whether it uses measured ammonium in conjunction with an assumption about the percentage of NH4 that evaporates. The default option is to use DON values. If you want to use measured ammonium, you need to click the button and choose a NH4 percentage evaporating (e.g., 50). The default is "0", which assumes that no ammonium evaporates from the FRM filters. The calculations underlying the default and alternative ammonium calculations are discussed in detail in the section on species fractions calculations.

- **Default Blank Mass**. The Default Blank Mass option simply allows you to set default blank mass to the desired level. The default is 0.5. You can type desired value, or use the arrows to increase or decrease the value.

- **Organic Carbon**. This allows you to set the "floor" and the "ceiling" for the mass balance calculation for organic carbon. The calculations involved are discussed in detail

BLM_0002607

in the section on species fractions calculations.



## 7.5.4 Internal Precision of the Calculations

All calculations in MATS are carried out with single precision. In addition, most output files by default generate outputs only up to 3 digits after the decimal. Therefore, the base year DV (b_pm25_d_q_DV) may differ slightly from the sum of the component species of the quarterly PM2.5 MATS output files. In particular, the water calculation requires additional precision in the species fractions. It is therefore recommended to have at least seven decimal digits in the species fractions. This may be accomplished by increasing precision of the species and species fractions calculations to 7 (or more) significant digits by modifying the MATS.ini file as follows: set species_calc_precision=7 and species_fraction_precision=7. Please note that the future year species always add up to the future year DV. However, increases in species fractions precision may result in very small changes in future DV due to the dependence of the future concentrations on the base year concentrations.

## 7.6 PM2.5 Calculation Options

The **PM2.5 Calculation Options** window allows you to specify the particular years of monitor data that you want to use from the input file you specified in the Data Input section. You can also specify the following:

- **Valid FRM Monitors.** You can specify the minimum number of design values (the default is 1) and whether you want to make sure that particular design values have to be used in the calculations.

- **NH4 Future Calculation.** You can also specify how you want to forecast NH4 values. The default approach is to use baseline DON values, and the alternative is to use baseline NH4 and a RRF value for NH4. (These calculations are described in detail here.)

Daily PM Analysis: Details



## 7.6.1  PM2.5 Monitor Data Years

Using the **Start Year** and **End Year** drop-down menu options, you can choose more than one year of official PM monitor data for the calculation of future PM2.5 values.  The default approach in MATS is to use five years of data.



## 7.6.2  Valid FRM Monitors

By default, MATS assumes that there only needs to be one design value for a monitor to be considered valid.  In addition, MATS assumes that no particular design value is required, so different monitors with different years of data could be used.  For example, if you specify the start year and end year as 2005 and 2009 (giving potential design values of 2005-2007, 2006-2008, and 2007-2009), then one monitor could have data for, say, 2005-2007 and another monitor data for 2006-2008, and both monitors would be used.

BLM_0002609

Valid FRM Monitors

Minimum Number of Design Value Periods |1|

Required Design Value Periods |None selected|

## 7.6.3   NH4 Future Calculation

As described in the section on Forecasted Species Calculation, MATS can forecast NH4 using two different approaches. The default approach is to use base year DON values.

NH4 future calculation
- ● Calculate future year NH4 using base year (constant) DON values
- ○ Calculate future year NH4 using base year NH4 and the NH4 RRF

# 7.7   Model Data Options

The **Model Data Options** section allows you to specify:

- **Temporal Adjustment at Monitor.** This option specifies how many model grid cells to use in the calculation of RRFs for point estimates and for spatial estimates. Using the drop-down menu, you can choose 1x1, 3x3, 5,x5, and 7x7. (The default for a 12 kilometer by 12 kilometer grid is to use a 1x1 set of grid cells. The choice of grid size is discussed in the following EPA guidance: http://www.epa.gov/scram001/guidance/guide/final-03-pm-rh-guidance.pdf) For PM analyses, MATS calculates **mean** concentrations across the grid cell array (as compared to maximum concentrations used for ozone analyses).

- **Advanced Options: RRF Model Values Used**. This option allows you to choose three different ways to calculate quarterly peak modeled values: (1) the top X percent of daily model days, (2) all daily model values greater than or equal to a specified amount, and (3) the top X number of model days. (These three options are described in detail in Species Fractions Calculation Options - Advanced section.) The peak modeled days are determined by sorting the PM2.5 variable in the baseline model data input file.

Daily PM Analysis: Details



## 7.8    Final Check

The **Final Check** window verifies the selections that you have made.



BLM_0002611

Click the button **Press here to verify your selections**. If there are any errors, MATS will present a message letting you know. For example, if the path to a model file is invalid -- perhaps you misspelled the file name -- you would get the following error:



After making the necessary correction, click the button **Press here to verify your selections**. Then click the **Finish** button.



BLM_0002612

# 8    Ozone Analysis: Quick Start Tutorial

In this tutorial you will forecast ozone design values at monitors in the Eastern United States.  The steps in this analysis are as follows:

- Step 1.  Start MATS.  Start the MATS program and choose to do an Ozone analysis.
- Step 2.  Output Choice.  Choose the output to generate.  In this example, you will forecast ozone levels at monitor locations.
- Step 3.  Data Input.  Choose the data files for input to MATS.
- Step 4.  Filtering & Interpolation. Choose the particular years of data and monitors to use in this analysis.
- Step 5.  RRF & Spatial Gradient.  Specify how to generate the relative response factors (RRFs) used in the forecasts.
- Step 6.  Final Check.  Verify the choices you have made.
- Step 7.  Load & Map Output. Load your output and prepare maps of your forecasts.
- Step 8.  View & Export Output.  Examine the data in a table format and export these data.

Each step is explained below.  Additional details are provided in the section Ozone Analysis: Details.

## 8.1   Step 1.  Start MATS

Double-click on the MATS icon on your desktop, and the following window will appear:

BLM_0002613



Click the **Ozone Analysis** button on the main MATS window.  This will bring up the **Configuration Management** window.



A Configuration allows you to keep track of the choices that you make when using MATS. For example, after generating results in MATS, you can go back, change one of your choices, rerun your analysis, and then see the impact of this change without having to enter in all of your other choices.  For this example, we will start with a *New Configuration*.

Choose **Create New Configuration** and click the **Go** button.  This will bring up the Choose Desired Output window.

## 8.2    Step 2.  Output Choice

The **Choose Desired Output** window allows you to choose the output that you would like

BLM_0002614

to generate.  MATS allows you to forecast Point Estimates (at ambient monitors) or to generate a Spatial Field of either Baseline values or Forecast values.

In the **Scenario Name** box type "*Tutorial O3*" – this will be used to keep track of where your results are stored and the variable names used in your results files.  Leave the box checked next to Temporally-adjust ozone levels at monitors.  MATS will create forecasts for each monitor in the monitor file.

Check the box next to *Automatically extract all selected output files*.  MATS will create a separate folder called "Tutorial O3" in  the MATS "Output" folder, and then export .CSV files with the results of your analysis. Alternatively, you can export the results from the Output Navigator, but checking this box is a little easier.



When your window looks like the window above, click **Next**.  This will bring you to the Data Input window.

## 8.3    Step 3.  Data Input

The **Data Input** window allows you to choose the monitor data and the model data that you want to use.  As discussed in more detail in the following chapter (see RRF Setup), MATS calculates the ratio of the base and future year model data to calculate a relative response factor (RRF).  MATS then multiplies the design value from the monitor data with the RRF to calculate a future-year design value.

BLM_0002615

MATS currently comes loaded with ozone design values for the period from 1998-2009 (1998-2000, 1999-2001, 2000-2002, 2001-2003, 2002-2004, 2003-2005, 2004-2006, 2005-2007, 2006-2008, 2007-2009); and it comes loaded with example ozone model data for 2001 and 2015.  These are the files needed to calculate the Point Estimates and Spatial Fields listed in the Desired Output window.

Use the default settings in the **Data Input** window.  The window should look like the following:



Note that MATS gives you the option to use model data in different ways when calculating forecasts at each monitor.  The user can choose to use the model results from the single grid cell that contains the monitor or select a grid cell array of 3x3, 5x5, or 7x7 model cells around each monitor.  The example model output dataset contained in MATS is at 12km resolution.  Therefore, for this example, a 3x3 grid cell array should be used (see section 3.2 of the modeling guidance).  The default for ozone analysis is to choose the maximum value each day in the array for the calculation.  This is described in more detail in the Using Model Data section of the Ozone Analysis: Details chapter.

When your window looks like the window above, click **Next**.  This will bring you to the Filtering and Interpolation window.

## 8.4    Step 4.  Filtering and Interpolation

The **Filtering and Interpolation** window has several functions.  These include identifying

BLM_0002616

**Ozone Analysis: Quick Start Tutorial**

the years of monitor data that you want to use, choosing the particular monitors in these data that you want in your analysis, and (when calculating spatial fields) specifying the interpolation method.  Use the default settings pictured in the screenshot below.

- **Choose Ozone Design Values**.  Choose the years of design values that you want to use. The default is to use a 5 year period (3 design values) that is centered about the base emissions year.  The default in MATS assumes an emissions year of 2007.  Therefore, the design value would be based on data from 2005-2007 up through a design value based on data from 2007-2009.  (That is, the **Start Year** is *2005-2007* and the **End Year** is *2007-2009*.)

- **Valid Ozone Monitors**.  Identify "valid" monitors -- that is, those monitors that you want to include in the analysis.  The defaults are that monitors should have at least one valid design value period; and are within 25 kilometers of a model grid cell.  You can also specify that a monitor must have a particular design value (*e.g.*, 2005-2007) to be valid, however the default is to require none in particular.

- **Default Interpolation Method**.  Choose the interpolation method -- that is, the method to combine the design values from different monitors into a single estimated design value. This option is only used when generating estimates for a Spatial Field.  Since we are only generating Point Estimates, this set of options is not active.



When your window looks like the window above, click **Next**.  This will bring you to the RRF & Spatial Gradient window, where you can set parameters for the calculation of RRFs and spatial gradients.

BLM_0002617

## 8.5   Step 5.  RRF & Spatial Gradient

The RRF and Spatial Gradient window has two sets of options.

- The **RRF Setup** uses threshold values in the model data to identify the days to be used in the calculation of relative response factors (RRFs).  The details of this process are somewhat involved and are described in detail in the next chapter.  (See: the example calculations.)  A brief summary is the following: The default threshold is set to 85 ppb.* If there are fewer than 10 model days at or above 85 ppb in the baseline scenario, then MATS will lower the threshold in increments of 1 ppb, until there are at least 10 days at or above this new, lower threshold. This process is continued, if needed, until a threshold of 70 ppb is reached. By default, this is the lowest allowable threshold. If there are fewer than 5 days at or above this threshold of 70 ppb, then the monitor site will be dropped.

- The **Spatial Gradient Setup** identifies the model values that will be used in the calculation of a Spatial Field.  Since we are only generating Point Estimates, this set of options is not active.



When your window looks like the window above, click **Next**.  This will take you to the Final Check window, where you can verify the choices that you have made.

---

* The default values in MATS are consistent with the recommended values in the EPA modeling guidance (see section 14.1.1).

BLM_0002618

## 8.6    Step 6.  Final Check

The **Final Check** window verifies the choices that you have made.  For example, it makes sure that the paths specified to each of the files used in your Configuration are valid.

Click on the **Press here to verify selections** button.



If you encounter any errors, go back to the choices you have previously made by clicking on the appropriate part (**e.g.,** Data Input) of the tree in the left panel, and then make any changes required.

When your window looks like the window above, click either **Save Scenario & Run** or **Save Scenario.** Save Scenario & Run will cause MATS to immediately run the scenario.

A temporary, new **Running** tab will appear (in addition to the **Start,** Map View and Output Navigator tabs).

BLM_0002619



When the calculations are complete, a small window indicating the results are **Done** will appear.  Click **OK**.



After clicking **OK**, the **Output Navigator** tab will be active.  (The **Running** tab will no longer be seen.)  MATS will automatically load the output files associated with the .asr configuration that just finished running.

BLM_0002620



The next step (click here) shows you how to map your results with the **Output Navigator**. For more details on mapping and other aspects of the **Output Navigator**, there is a separate chapter on the Output Navigator.

## 8.7   Step 7.  Load & Map Output

After generating your results, Output Navigator can be used to load and/or map them.  If a run just finished, the output files will already be loaded into output navigator.

If files from a previous run need to be loaded then click on the **Load** button and choose the *Tutorial O3.asr* file.

BLM_0002621



Under **Configuration/Log Files**, you will see two files:

- *Configuration*: keeps track of the assumptions that you have made in your analysis.

- *Log File*: provides information on a variety of technical aspects regarding how a results file (*.ASR) was created.

Under **Output Files** you will see:

- *Tutorial O3 - Ozone Monitors - monitor data, temporally adjusted 2015*: contains forecasted values and the monitor data used.

- *Tutorial O3 - Ozone Monitors - county high monitoring sites, temporally adjusted 2015*: contains forecasted values and the monitor data used for the monitor with the highest levels in the county.

Right-click on the file *Tutorial O3 - Ozone Monitors - monitor data temporally adjusted 2015*. This gives you three options: *Add to Map*, *View*, and *Extract*. Choose the *Add to Map* option.

BLM_0002622



This will bring up the **Map View** tab.

BLM_0002623



To view an enlarged map, use the **Zoom to an area** Task Bar button on the far left. Choose the *Continental US*.



BLM_0002624

To more easily view the location of monitors in particular states, uncheck *US Counties* using the **Standard Layers** drop down menu on the far right of the Task Bar. Your window should look like the following:



Zoom in further on the Eastern US using the **Zoom in** button on the Task Bar. This allows you to view the results more closely. A dashed line surrounds the area that you have chosen and should look something like the following:

BLM_0002625



Case No. 1:20-cv-02484-MSK Document 26-9 filed 04/27/21 USDC Colorado pg 38 of 108

Right click on the "*Tutorial O3 - Ozone Monitors* -"layer in the panel on the left side of the window. Choose the **Plot Value** option.

BLM_0002626

This will bring up **Shape Class Breaks** window. In the **Value** drop-down list, choose the variable "*f_o3_dv*" -- this is forecasted ozone design value for 2015.



Click **Apply** and then click **Close**. This will bring you back to the **Map View** window.



Examine the other variables:

  *b_o3_dv*: baseline ozone design value;

BLM_0002627

*rrf*: relative response factor used to forecast the ozone design value;

*ppb*: value of the threshold used;

*day:* number of days at or above the threshold.

This is just a brief summary of the mapping possibilities available. For more details, there is a separate chapter on the Map View. The next step is to go to the **Output Navigator** to view the data in a table format.

## 8.8 Step 8. View & Export Output

After mapping your results, click on the **Output Navigator** tab, so that you can then view the data in a table. Right-click on the file *Tutorial O3 - Ozone Monitors - monitor data temporally adjusted 2015.* This gives you three options: *Add to Map*, *View*, and *Extract.* Choose the *View* option.



This will bring up a **Monitor Network Data** tab. The upper left panel allows you to view the ID and latitude and longitude of the monitors in your data -- at the right of this panel there is a scrollbar with which you can locate any particular monitor of interest. The lower left panel allows you to view the other variables in the data.

BLM_0002628



Case No. 1:20-cv-02484-MSK Document 26-9 filed 04/27/21 USDC Colorado pg 41 of 108

The default option is to show all of the data in the lower left panel. If, however, you want to just view the data for a particular monitor -- in this example, monitor ID = "010331002" -- use the scrollbar (if needed) and then highlight this monitor. MATS will then display the values for this monitor in the bottom panel.

BLM_0002629



Case No. 1:20-cv-02484-MSK Document 26-9 filed 04/27/21 USDC Colorado pg 42 of 108

To view all of the data again, click on the **Show All** button.

To eliminate missing values (denoted by negative numbers in the lower panel), check one

BLM_0002630

or more boxes in the panel in the upper right of the window. For example, to eliminate any monitors that do not have a ozone design value forecast, check the forecasted ozone design value variable "*f_o3_dv*". MATS will automatically drop these values. (Note that the monitor that we previously highlighted [monitor ID = "010331002] has now dropped out of the display.)



Click the **Export** button and save the file as "*O3 Tutorial No Negative Forecasts*." (It is unnecessary to add an extension. MATS automatically saves the file as a CSV text file and adds a ".csv" extension to your file name.) View the file in Excel.

BLM_0002631

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | id | date | b_o3_dv | f_o3_dv | referencecell | rrf | ppb | days |
| 2 | 10030010 | 2004 | 78 | 68.8 | 95023 | 0.8825 | 85 | 11 |
| 3 | 10270001 | 2004 | 79.3 | 62.7 | 108051 | 0.7909 | 71 | 11 |
| 4 | 10510001 | 2004 | 76.7 | 63.2 | 106043 | 0.8251 | 70 | 9 |
| 5 | 10550011 | 2004 | 75 | 58 | 105056 | 0.7738 | 73 | 10 |
| 6 | 10730023 | 2004 | 77 | 60.2 | 100052 | 0.7828 | 81 | 11 |
| 7 | 10731003 | 2004 | 79 | 63.2 | 99052 | 0.8007 | 81 | 11 |
| 8 | 10731005 | 2004 | 80 | 61.1 | 99050 | 0.7644 | 80 | 10 |
| 9 | 10731009 | 2004 | 81.3 | 62.9 | 96051 | 0.7748 | 75 | 11 |
| 10 | 10731010 | 2004 | 72.5 | 55.7 | 102053 | 0.7687 | 77 | 11 |
| 11 | 10732006 | 2004 | 83.7 | 65.1 | 100051 | 0.7788 | 81 | 10 |
| 12 | 10735002 | 2004 | 78.7 | 62.2 | 101054 | 0.7904 | 77 | 10 |
| 13 | 10735003 | 2004 | 79.7 | 64 | 99055 | 0.8042 | 78 | 10 |
| 14 | 10736002 | 2004 | 78.7 | 62.1 | 100053 | 0.7892 | 80 | 10 |

For additional details on generating ozone results, see the chapter on Ozone Analysis: Details. For additional details on viewing data, see the View Data section in chapter on the Output Navigator

# 9    Ozone Analysis: Details

MATS can forecast design values at ozone monitor locations -- these forecasts are referred to as *Point Estimates*. MATS can also use a variety of approaches to calculate design values for a *Spatial Field*. A *Spatial Field* refers to a set of values comprising calculations for each grid cell in a modeling domain from Eulerian grid models such as CMAQ and CAMx.

The set of choices involved in calculating either *Point Estimates* or a *Spatial Field* can be fairly involved, so MATS keeps track of these choices using a Configuration. When you begin the process of generating ozone estimates, MATS provides an option to start a new Configuration or to open an existing Configuration.



Select your option and then click **Go**.

MATS will then step you through a series of windows with choices for your analysis.

- Choose Desired Output. Choose whether you want Point Estimates, estimates for a Spatial Field, or both.
- Data Input. Specify the air quality modeling and ambient monitoring data that you want to use. Specify which model grid cells will be used when calculating RRFs at monitor locations.
- Filtering Interpolation. Choose the years of monitoring data. Identify valid monitors. Define the interpolation approach to be used (when calculating a Spatial Field).
- RRF and Spatial Gradient. Specify the daily ozone values that will be used in the calculation of RRFs and Spatial Gradients.
- Final Check. Verify the selections that you have made.

## 9.1    Choose Desired Output

MATS lets you choose to generate Point Estimates, which refer to forecasts made at fixed locations, such as monitors. MATS can also generate Spatial Fields, which refer to air pollution estimates made at the center of each grid cell in a specified model domain. (For example if the model domain has 20 columns and 30 rows, then there are 600 grid cells for which MATS can generate estimates.) The Spatial Field estimates can be baseline estimates or forecasts, generated with or without a gradient adjustment.

BLM_0002633

By checking the box next to *Automatically extract all selected output files,* MATS will create a separate folder with your chosen Scenario Name in the MATS "Output" folder, and then export .CSV files with the results of your analysis. Alternatively, you can export the results from the Output Navigator, but checking this box is a little easier.



### 9.1.1   Scenario Name

The Scenario Name allows you to uniquely identify each analysis that you conduct. It is used in several ways.

- **Results file name**. The results file is given the **Scenario Name** (e.g., *Example O3.asr*). Note that the extension (.ASR) is specifically designated just for MATS and can only be used by MATS.

- **Organize output**. In the Output folder, MATS will generate a folder using the Scenario Name. MATS will use this folder as a default location for files generated with this Scenario Name.

BLM_0002634



Case No. 1:20-cv-02484-MSK Document 26-9 filed 04/27/21 USDC Colorado pg 47 of 108

- **Output file names**. The output files generated will begin with the Scenario Name.

BLM_0002635

## 9.1.2　Point Estimates

The calculation of **Point Estimates**, or future-year ozone levels at monitors, has several steps (the process is laid out in more detail in Sections 3 and 4 of the EPA modeling guidance). The first step is to calculate the baseline value as a function of up to three design values. The second step is to use model data to temporal adjust the baseline value.

> ## Point Estimates
> Forecast
> ☑ Temporally-adjust ozone levels at monitors.

### 9.1.2.1　Baseline Ozone

The baseline ozone design value is the simple average of design values, where the average carries one significant figure to the right of the decimal point.  Generally, one should select design value years that match the modeling data being used.  The EPA modeling guidance recommends using an average of the 3 design values periods which straddle the emissions base year.  For example, if the modeled emissions base year is 2007, then design values from 2005-2007, 2006-2008, and 2007-2009 would be averaged.  An average of design values is, in effect, a weighted average of annual averages -- 2007 is "weighted" three times, 2006 and 2008 are weighted twice, and 2005 and 2009 are weighted once.  This creates a 5-year weighted average design value which is used to project future air quality levels.

The default design value years in MATS are the periods 2005-2009.  This assumes a model base year of 2007.  If the base year is not 2007, then the start and end design value period should be adjusted.

### 9.1.2.2　Temporally-Adjust Baseline Ozone

The first step in temporally adjusting baseline ozone involves identifying the model grid cells near the monitor site.  Next, MATS calculates the average of daily 8-hour average maximum model values for both the baseline and future-year model runs, and then takes the ratio of the two to calculate the RRF.  Finally, MATS calculates the future-year design value by multiplying the RRF with the baseline design value measured at the monitor.

The equation for temporally adjusting baseline ozone is as follows:

$$Monitor_{i,\,future} = Monitor_i \cdot RRF_i$$

where:

$Monitor_{i,\,future}$ = future-year ozone design value at monitor site i, measured in parts per billion (ppb)

Monitor$_i$ = baseline ozone design value at monitor site i, measured in ppb

RRF$_i$ = relative response factor at monitor site i. The RRF is the ratio of the future 8-hour daily maximum concentration predicted near a monitor (averaged over multiple days) to the baseline 8-hour daily maximum concentration predicted near the monitor (averaged over the same days).

NOTE: The calculation of the RRF involves a number of assumptions that are specified in the RRF and Spatial Gradient window.

## 9.1.3   Spatial Field

A Spatial Field refers to air pollution estimates made at the center of each grid cell in a specified model domain.  For example, MATS might calculate ozone design values for each grid cell in a modeling domain.

MATS calculates four types of ozone-related Spatial Fields:

- Baseline - interpolate monitor data to spatial field.  This is an interpolation of baseline monitor values at each grid cell.  MATS identifies the "neighbor" monitors for each grid cell and then calculates an inverse-distance-weighted average of the monitor values at each grid cell.

- Baseline - interpolate gradient-adjusted monitor data to spatial field.  This is an interpolation of model-adjusted baseline monitor values at each grid cell.  MATS identifies the "neighbor" monitors for each grid cell, it adjusts the monitor values to account for the modeled spatial gradient, and then calculates an inverse-distance-weighted average of the monitor values.

- Forecast - interpolate monitor data to spatial field. Temporally Adjust.  This is an interpolation of baseline monitor values at each grid cell that are then temporally adjusted to a future year.  MATS calculates the **Baseline - interpolate monitor data to spatial field** and multiplies it with a RRF.

- Forecast - interpolate gradient-adjusted monitor data to spatial field.  Temporally adjust.  This is an interpolation of model-adjusted baseline monitor values at each grid cell that are then temporally adjusted to a future year.  MATS calculates the **Baseline - interpolate gradient-adjusted monitor data to spatial field** and multiplies it with a RRF.

Details on the calculations are provided in the following sections.

BLM_0002637

**Spatial Field**

Baseline

☐ Interpolate monitor data to spatial field

☐ Interpolate gradient-adjusted monitor data to spatial field.

Forecast

☐ Interpolate monitor data to spatial field.  Temporally adjust ozone levels.

☐ Interpolate gradient-adjusted monitor data to spatial field.  Temporally adjust.

## 9.1.3.1   Baseline - interpolate monitor data to spatial field

Using modeling data for gradient scaling is fairly simple: MATS uses the model value for the grid cell of interest and the model values for the grid cells containing the monitors to be interpolated to the grid cell of interest.  A general form of the equation is as follows:

$$Gridcell_{E,baseline} = \sum_{i=1}^{n} Weight_i \cdot Monitor_i \cdot Gradient\ Adjustment_{i,E}$$

where:

$Gridcell_{E,baseline}$ = baseline ozone concentration at unmonitored site E;

$Weight_i$ = inverse distance weight for monitor i;

$Monitor_i$ = baseline ozone concentration at monitor i;

$Gradient\ Adjustment_{i,E}$ = gradient adjustment from monitor i to unmonitored site E.

There are a variety of approaches that might be used to calculate the gradient adjustment. As a default, MATS averages the five highest daily 8-hour values. The equation can then be rewritten as follows:

$$Gridcell_{E,baseline} = \sum_{i=1}^{n} Weight_i \cdot Monitor_i \cdot \frac{Model_{E,baseline}}{Model_{i,baseline}}$$

where:

$Model_{E,baseline}$ = baseline scenario, average of five highest daily 8-hour values at site E;

$Model_{i,baseline}$ = baseline scenario, average of five highest daily 8-hour values at monitor

BLM_0002638

site i.

## 9.1.3.2 Baseline - interpolate gradient-adjusted monitor data to spatial field

Using modeling data for gradient scaling is fairly simple: MATS uses the model value for the grid cell of interest and the model values for the grid cells containing the monitors to be interpolated to the grid cell of interest. A general form of the equation is as follows:

$$Gridcell_{E,baseline} = \sum_{i=1}^{n} Weight_i \cdot Monitor_i \cdot Gradient\ Adjustment_{i,E}$$

where:

Gridcell$_{E,\ baseline}$ = baseline ozone concentration at unmonitored site E;

Weight$_i$ = inverse distance weight for monitor i;

Monitor$_i$ = baseline ozone concentration at monitor i;

Gradient Adjustment$_{i,\ E}$ = gradient adjustment from monitor i to unmonitored site E.

There are a variety of approaches that might be used to calculate the gradient adjustment. As a default, MATS averages the five highest daily 8-hour values. The equation can then be rewritten as follows:

$$Gridcell_{E,baseline} = \sum_{i=1}^{n} Weight_i \cdot Monitor_i \cdot \frac{Model_{E,baseline}}{Model_{i,baseline}}$$

where:

Model$_{E,\ baseline}$ = baseline scenario, average of five highest daily 8-hour values at site E;

Model$_{i,\ baseline}$ = baseline scenario, average of five highest daily 8-hour values at monitor site i.

## 9.1.3.3 Forecast - interpolate monitor data to spatial field. Temporally-adjust ozone levels

To get the forecasted design value for each grid-cell in the spatial field, MATS multiplies the Baseline - interpolate monitor data to spatial field for each grid-cell with the RRF calculated for that grid-cell. The equation is as follows:

BLM_0002639

$$Gridcell_{E,\,future} = Gridcell_{E,\,baseline} \cdot RRF_E$$

where:

$Gridcell_{E,\,baseline}$ = baseline ozone concentration at unmonitored site E;

$Weight_i$ = inverse distance weight for monitor i;

$Monitor_i$ = baseline ozone concentration at monitor i.

NOTE:  The RRF is calculated using the same approach as for Point Estimates (except when a backstop threshold minimum is set [see section 9.4.1.6]).

### 9.1.3.4    Forecast - interpolate gradient-adjusted monitor data to spatial field. Temporally-adjust ozone levels

To get the forecasted design value for each grid-cell in the spatial field *with* a gradient adjustment, MATS multiplies the Baseline - interpolate gradient-adjusted monitor data to spatial field for each grid-cell with the RRF calculated for that grid cell. The equation is as follows:

$$Gridcell_{E,\,future} = Gridcell_{E,\,baseline} \cdot RRF_E$$

where:

$Gridcell_{E,\,baseline}$ = baseline ozone concentration at unmonitored site E;

$Weight_i$ = inverse distance weight for monitor i;

$Monitor_i$ = baseline ozone concentration at monitor i.

NOTE:  The RRF is calculated using the same approach as for Point Estimates (except when a backstop threshold minimum is set [see section 9.4.1.6]).

## 9.1.4    Design Value Periods

Normally, MATS will output one set of files covering the entire analysis period specified by the user.  The outputs represent the averages of the values for each 3-year design value period.  If the "Output design value periods" option is checked, MATS will produce discrete outputs for each design value period.  The output files will be the same as a standard analysis, but with "Period 1", "Period 2", etc., attached at the end of the name. Please note, however, that checking this option will substantially increase the MATS run time, by up to four times.

BLM_0002640

## 9.1.5    Ozone Output Variable Description

MATS generates up to three output files:

- **Ozone forecasts for all monitors.**  The name of this file is "Ozone Monitors -- monitor data, temporally adjusted *yyyy*.csv" with the **Scenario Name** appended at the beginning and the forecast year is inserted at the end (e g , "Example O3 -- Ozone Monitors -- county high monitoring sites, temporally adjusted 2015.csv").

- **Ozone forecasts for the highest monitor in each county.**  The name of this file is "Ozone Monitors -- county high monitoring sites, temporally adjusted *yyyy*.csv" with the Scenario Name appended at the beginning and the forecast year inserted at the end.

- **Spatial field forecasts.**  The name of this file is "Spatial Field -- interpolated monitor data, temporally adjusted; gradient-adjusted monitor data, temporally adjusted *yyyy*.csv" with the Scenario Name appended at the beginning and the forecast year inserted at the end.

The following sub-sections describe the variables in each file.

### 9.1.5.1    Ozone Monitors -- monitor data, temporally adjusted 2015.csv

The table below describes the variables in the output file.

| Variable | Description |
|---|---|
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _type | Leave blank |
| lat | Latitude in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| long | Longitude in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| date | The date represents the last year of the chosen design value periods (e.g., if a 5 year period is chosen, 2009 represents the 2005-2009 period ). |
| b_o3_DV | Baseline design value |
| f_o3_DV | Forecasted (future year) design value |
| referencecell | Identifier of the closest model grid cell centroid to the monitor. |
| rrf | Relative response factor is the ratio of the future year modeled concentration predicted near a monitor (averaged over multiple days) to the base year modeled concentration predicted near the monitor (averaged over the same days). |
| ppb | Threshold value (measured in parts per billion) used in the rrf calculation |
| days | Number of days at or above the threshold value. |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |

## 9.1.5.2    Ozone Monitors -- county high monitoring sites, temporally adjusted 2015.csv

An example of this output file is as follows (with variable definitions in the table below):

| Variable | Description |
| --- | --- |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID.  (This is a character variable.) |
| _type | Leave blank |
| lat | Latitude in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| long | Longitude in decimal degrees.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| date | The date represents the last year of the selected design value periods (e.g., if a 5 year period is selected, 2009 represents the 2005-2009 period ). |
| b_o3_DV | Baseline design value |
| f_o3_DV | Forecasted (future year) design value |
| referencecell | Identifier of the closest model grid cell centroid to the monitor. |
| rrf | Relative response factor is the ratio of the future year modeled concentration predicted near a monitor (averaged over multiple days) to the base year modeled concentration predicted near the monitor (averaged over the same days). |
| ppb | Threshold value (measured in parts per billion) used in the rrf calculation |
| days | Number of days at or above the threshold value. |
| _state_name | State name.  (This is a character variable.) |
| _county_name | County name.  (This is a character variable.) |

## 9.1.5.3    Spatial Field -- interpolated monitor data, temporally adjusted; gradient-adjusted monitor data, temporally adjusted 2015.csv

An example of this output file is as follows (with variable definitions in the table below):

| Variable | Description |
| --- | --- |
| _id | The ID is a unique name for each monitor in a particular location. The default value is the column identifier multiplied by 1000 plus the row.  (This is a character variable.) |
| _type | Leave blank |
| lat | Latitude in decimal degrees of the center of each grid cell. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| long | Longitude in decimal degrees of the center of each grid cell.  Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| date | The date represents the last year of the selected design value periods (e.g., if a 5 year period is selected, 2009 represents the 2005-2009 period ). |

BLM_0002642

| | |
|---|---|
| ga_conc | Modeled concentration (ppb) used for gradient adjustment (average of "start value" and "end value") |
| i_b_o3 | Interpolated (to spatial field) baseline concentration (ppb). |
| i_f_o3 | Interpolated (to spatial field) future year concentration (ppb). |
| i_b_ga_o3 | Interpolated (to spatial field) gradient adjusted baseline concentration (ppb). |
| i_f_ga_o3 | Interpolated (to spatial field) gradient adjusted future year concentration (ppb). |
| ppb | Threshold value (measured in parts per billion) used in the rrf calculation |
| days | Number of days at or above the threshold value. |
| referencecellIdentifier | of the grid cell.  (In the case of spatial fields, this is identical to the _ID variable.) |
| rrf | Relative response factor is the ratio of the future year modeled concentration predicted near a monitor (averaged over multiple days) to the base year modeled concentration predicted near the monitor (averaged over the same days). |

## 9.2    Data Input

In the Data Input window, you need to specify the air quality modeling and ambient monitoring data that you want to use.  In addition, you need to specify which model grid cells will be used when calculating RRFs at monitor locations.



### 9.2.1    Monitor Data

Monitor data should be in the form of a simple text file.  The first row specifies the

BLM_0002643

frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. Below is an example of the monitor data file format and descriptions of the variables in the file.

**Format of Ozone Monitor Data**

```
DesignValue
_ID,_TYPE,LAT,LONG,POC,DVYEAR,O3,_STATE_NAME,_COUNTY_NAME
"010030010", ,30.497778,-87.881389,1,1999,-9,"Alabama","Baldwin"
"010030010", ,30.497778,-87.881389,1,2000,-9,"Alabama","Baldwin"
"010030010", ,30.497778,-87.881389,1,2001,-9,"Alabama","Baldwin"
"010030010", ,30.497778,-87.881389,1,2002,82,"Alabama","Baldwin"
"010030010", ,30.497778,-87.881389,1,2003,76,"Alabama","Baldwin"
"010030010", ,30.497778,-87.881389,1,2004,76,"Alabama","Baldwin"
"010030010", ,30.497778,-87.881389,1,2005,77,"Alabama","Baldwin"
"010270001", ,33.281111,-85.802222,1,1999,88,"Alabama","Clay"
```

**Ozone Monitor Data Variable Descriptions**

| Variable | Description |
|---|---|
| _ID | The ID is a unique name for each monitor in a particular location. The default value is the AIRS ID. (This is a character variable.) |
| _TYPE | Leave this blank. |
| LAT | Latitude in decimal degrees. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude in decimal degrees. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | The time period of the monitor observation. As a convention, the date represents the last year of the three-year design value period (e.g., 2001 represents the 1999-2001 design value). |
| O3 | Observed monitor value. Note that missing values are represented by a minus nine (-9). |
| _STATE_NAME | State name. (This is a character variable.) |
| _COUNTY_NAME | County name. (This is a character variable.) |

**Note:**

- Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

## 9.2.2   Model Data

The model data should be in the form of a simple text file. The first row specifies the frequency of the data (*e.g.*, day). The second row presents comma-separated variable names. The third row begins the data values. The ozone model data should be the daily 8-

BLM_0002644

hour average maximum concentration in each grid cell. Below is an example of the model data file format and descriptions of the variables in the file.

**Format of Ozone Model Data**

```
Day
    _ID,_TYPE,   LAT ,  LONG  ,   DATE  , O3
   1001,"",28.471949, -99.489582,20150501,45.2324
   1001,"",28.471949, -99.489582,20150502,42.6531
   1001,"",28.471949, -99.489582,20150503,47.4534
   1001,"",28.471949, -99.489582,20150504,51.9678
   1001,"",28.471949, -99.489582,20150505,53.6575
   1001,"",28.471949, -99.489582,20150506,47.1936
   1001,"",28.471949, -99.489582,20150507,48.3454
   1001,"",28.471949, -99.489582,20150508,49.5464
   1001,"",28.471949, -99.489582,20150509,34.3454
```

**Ozone Model Data Variable Descriptions**

| Variable | Description |
| --- | --- |
| _ID | The ID is a unique number for each model grid cell in the air quality model domain. It is generally based on the column and row identifiers from the air quality modeling domain. The default convention is to calculate the ID by multiplying the column identifier by one thousand (1000) and adding the row identifier. (This is a character variable.) |
| _TYPE | Leave this blank. |
| LAT | Latitude in decimal degrees of the center of each grid cell. Values in the northern hemisphere are positive, and those in the southern hemisphere are negative. |
| LONG | Longitude in decimal degrees of the center of each grid cell. Values in the eastern hemisphere are positive, and those in the western hemisphere (e.g., United States) are negative. |
| DATE | The time of the monitor observation. The day is represented in the yyyymmdd format |
| O3 | Modeled ozone concentration (8-hour average daily maximum). |

**Note**:

- Character variables have names that begin with an underscore (*i.e.*, "_"), and the character values used can be kept with or without quotes. (If a character variable has an embedded space, such as might occur with the name of a location, then use quotes.)

### 9.2.2.1   EPA Default Model Data

The example model output dataset in MATS comprises daily 8-hour average maximums from May-September at 12km resolution. The baseline year for the modeling is 2001 and the future year is 2015.

## 9.2.3    Using Model Data

The RRF for a monitor is calculated from "nearby" model grid cells. For purposes of this calculation, a monitor is assumed to be at the center of the cell in which it is located, and this cell is at the center of an array of "nearby" cells.

The number of cells considered "nearby" a monitor is a function of the size of the grid cells used in the modeling. In the example case of a 12 km grid, EPA uses as a default 3x3 array of grid cells (see section 3.2 of the EPA modeling guidance for more details).



With the array size determined, MATS gives you two options for how you might use the modeling data.

- **Maximum**. For each day of modeling data, MATS will identify the highest 8-hour daily maximum among the grid cells in the chosen array. In the case of a 3x3 array, MATS will identify the highest daily 8-hour average maximum from among the nine "nearby" grid cells for each day and for each monitor site.

- **Mean**. For each day of modeling data, MATS will average the 8-hour daily values for the grid cells in the chosen array. In the case of a 3x3 array, MATS will average nine values.

BLM_0002646



The default choice for the ozone analysis in MATS is to use the **maximum** value among the array of grid cells, when calculating temporally-adjusted ozone levels at each monitor.

NOTE: For monitors on the border of a modeling domain -- where it may not be possible to have a full set of neighbors -- MATS uses the available modeling data.

### 9.2.3.1    Nearby Monitor Calculation - Example 1

**Given**:

(1) Four primary days have been simulated using baseline and future emissions.

(2) The horizontal dimensions for each surface grid cell are 12 km x 12 km.

(3) In each of the 9 grid cells "near" a monitor site I, the maximum daily predicted future concentrations are 87.2, 82.4, 77.5, and 81.1 ppb.

(4) In each of the 9 grid cells "near" a monitor site I, the maximum daily predicted baseline 8-hour daily maximum ozone concentrations are 98.3, 100.2, 91.6, and 90.7 ppb.

**Find**:

The site-specific relative response factor for monitoring site I, (RRF)I

**Solution**:

BLM_0002647

(1) For each day and for both baseline and future emissions, identify the 8-hour daily maximum concentration predicted near the monitor. Since the grid cells are 12 km, a 3 x 3 array of cells is considered "nearby."

(2) Compute the mean 8-hour daily maximum concentration for (a) future and (b) baseline emissions. Using the information from above, (a) (Mean 8-hr daily max.)future = (87.2 + 82.4 + 77.5 + 81.1)/4 = 82.1 ppb and (b) (Mean 8-hr daily max.)baseline = (98.3 + 100.2 + 91.6 + 90.7)/4 = 95.2 ppb

(3) The relative response factor for site I is

(RRF)I = (mean 8-hr daily max.)future/(mean 8-hr daily max.)baseline = 82.1/95.2 = 0.862.

### Figure 3.1.  Choosing Ozone Predictions To Estimate RRF's



#### (a) Predictions With Baseline Emissions

| Day 1 | Day 2 | Day 3 | Day 4 |
|---|---|---|---|
| 97.2  95.5  96.2 | 100.2  98.5  98.1 | 87.8  90.1  89.9 | 85.9  87.9  88.9 |
| 97.1  95.2  89.1 | 100.0  99.1  97.3 | 90.9  91.6  88.7 | 87.9  90.5  90.7 |
| 97.2  98.3  97.6 | 99.5  95.4  97.9 | 88.5  89.4  90.2 | 86.9  87.3  88.4 |
| 98.3 | 100.2 | 91.6 | 90.7 |

**Mean Baseline Ozone Concentration = (98.3 + 100.2 + 91.6 + 90.7) / 4 = 95.2 ppb**

#### (b) Predictions With Future Emissions

| Day 1 | Day 2 | Day 3 | Day 4 |
|---|---|---|---|
| 86.1  85.4  86.8 | 82.2  80.8  81.2 | 72.1  76.1  75.5 | 75.4  78.8  79.8 |
| 86.2  84.5  84.3 | 82.4  79.9  80.5 | 74.6  77.5  74.3 | 80.8  79.5  80.9 |
| 85.8  87.2  86.9 | 81.4  77.8  80.1 | 76.9  77.4  75.6 | 80.4  76.9  81.1 |
| 87.2 | 82.4 | 77.5 | 81.1 |

**Mean Future Ozone Concentration = (87.2 + 82.4 + 77.5 + 81.1) / 4 = 82.1 ppb**

## 9.3    Filtering and Interpolation

The **Filtering and Interpolation** window allows you to choose the years of monitoring

BLM_0002648

data that you will use in your analysis.  MATS allows you to specify the rules to determine the monitors that you will use.  And in the case of calculating Spatial Fields, it allows you to define the interpolation method that MATS will use.



### 9.3.1   Choose Ozone Design Values

Choosing the **Start Year** and the **End Year** defines the range of the ozone design values that will be used in the calculation of the baseline ozone level.  You can vary the number of design values used in this calculation.

The database that comes with MATS has design values periods from (1998-2000)-(2007-2009).  The default approach in MATS is to average 3 design value periods.  For example, if the modeling base year is 2007, then you would use the design values from 2005-2007, 2006-2008, and 2007-2009.  The **Start Year** is set to *2005-2007* and the **End Year** is set to *2007-2009*.

BLM_0002649



### 9.3.2 Valid Ozone Monitors

MATS provides two choices for identifying monitors that are "valid" and thus included in your analysis.

- **Minimum Number of Design Values**.  Specifies the minimum number of design value periods that need to be included in the calculation of the baseline ozone design value (1, 2, or 3).

- **Required Design Values**.  Specifies whether a particular design value period needs to be valid for the calculations to be performed at that monitor.



#### 9.3.2.1 Minimum Number Design Values

The **Minimum Number of Design Values** specifies the minimum number of design values that need to be available in the potential range of design values specified by the Start Year and End Year.  Monitors that do not meet the minimum are excluded from the calculation of baseline ozone levels.

Recall that the baseline ozone level is an average of one or more design values.  The number of design values available for this calculation will typically be either 1, 2, or 3 design value periods.  The default option is to require that one design value be available in the specified range.



**Example 1:  Point Estimates**

BLM_0002650

When calculating ozone levels at monitors, if MATS finds that a monitor has an insufficient number of valid design values (e.g., one required but none available in the specified range), then MATS will set the baseline level and forecast values to missing ( denoted by a negative number).

**Example 2:  Spatial Field**

The calculation of the ozone level in each grid cell of a Spatial Field involves multiple monitors.  MATS uses Voronoi Neighbor Averaging to identify "neighboring" monitors from the available set of valid monitors, and then calculates an inverse-distance weighted average of the baseline ozone levels from these neighbors.  The **Minimum Number of Design Values** determines which monitors are "valid" -- that is, those monitors that will be included in the calculation.

### 9.3.2.2   Required Design Values

Using the **Required Design Value** drop-down list, you can specify that a particular design value must be available at each monitor included in the analysis.  If you want to use all monitors that have a valid design value for 2001-2003, then MATS will only include those monitors that have this valid design value.  The default is to choose *None Selected*.



### 9.3.3   Default Interpolation Method

The **Default Interpolation Method** panel allows you to choose how you will interpolate, or combine, the values from different monitors. One approach is to use Inverse Distance Weights.  This means that the weight given to any particular monitor is inversely proportional to its distance from the point of interest. A second approach is Inverse Distance Squared Weights, which means that the weights are inversely proportional to the square of the distance.  And the third approach is Equal Weighting of Monitors.  The default approach for ozone is Inverse Distance Weights.



When interpolating monitor values, MATS allows you to identify the monitors you want to use based on their distance away from the point of interest (*e.g.*, the center of a grid cell). The first step in the interpolation process is to identify the monitors that are nearby, or

BLM_0002651

neighbors, for each point of interest. The next step is to determine the distance from the nearby monitors to the point of interest.

The default approach is to include all valid monitors (*i.e.*, those that satisfy the two criteria in the Valid Ozone Monitors panel), regardless of distance. If you want to limit the use of monitors based on distance, check the box next to *check to set a maximum interpolation distance*, and then specify a distance (in kilometers). A distance of one hundred (100) kilometers means that any monitors further than 100 kilometers can no longer be used in the interpolation. If a point of interest has no monitors within the specified distance, then no value is calculated. The default is to leave this box unchecked.



## 9.4    RRF and Spatial Gradient

In calculating an ozone RRF or a Spatial Gradient, typically, not all of the model data are used. In the case of RRFs, daily values falling below specified thresholds can be excluded from the calculation (*e.g.*, RRF Calculation - Example 1). In the case of a spatial gradient, MATS be be setup to follow the same thresholds as used for point estimates or if a valid result is needed in all grid cells, a **Backstop minimum threshold** can be used (*e.g.*, RRF Calculation Spatial Gradient with Backstop Threshold - Example 6). You can also specify a sub-range of days included in the model data files and base and future year model days can be paired by high concentration instead of by date. MATS also averages a user-specified range of values to calculate gradient adjustments (*e.g.*, Spatial Gradient Calculation - Example 1).

BLM_0002652



## 9.4.1    RRF Setup

The RRF Setup involves four variables that specify the thresholds and the numbers of days above the thresholds **-- Initial threshold value; Minimum number of days in baseline at or above threshold; Minimum allowable threshold value;** and **Min number of days at or above minimum allowable threshold**.

The first step in calculating the RRF is to determines the number of days at or above the **Initial threshold value**. If the number of days is above the **Minimum number of days in baseline at or above threshold,** then MATS averages the 8-hour values for those grid cells with at least this number. For example, MATS performs the following steps:

- In the case of a 3x3 array, MATS identifies the highest daily 8-hour average maximum from among the nine "nearby" grid cells for each day and for each monitor site. In the case where there are 90 days of model outputs, MATS generates 90 daily values. NOTE: MATS does this calculation separately for the baseline and future-year scenarios. As a result two different grid cells in the baseline and future-year might be used to represent a given day.

- The default **Initial threshold value** is set to 85 ppb. The default **Minimum number of days in baseline at or above threshold** is set to 10. If there are fewer than 10 days at or above 85 ppb in the baseline scenario, then MATS lowers the threshold in increments of 1 ppb, until there are at least 10 days at or above this new, lower threshold. This process is continued, if needed, until the **Minimum allowable threshold value** is reached. The

BLM_0002653

default **Minimum allowable threshold value** is 70 ppb. MATS calculates the number of days at or above the **Minimum allowable threshold value**. If there are fewer than the **Min number of days at or above minimum allowable threshold**, then the monitor site will be dropped. The default **Min number of days at or above minimum allowable threshold** is 5.

- Using the threshold established with the baseline scenario, MATS checks the daily 8-hour maxima calculated for the baseline scenario, and sets to missing any daily value falling below the threshold. For any day set to missing in the baseline scenario, MATS also sets the corresponding day in the future-year scenario to missing.

- For each monitor site, MATS averages the non-missing daily values for the baseline and future-year scenarios, and then calculates the RRF as the ratio of the future-year average to the baseline average.

You can also set a **Backstop minimum threshold for spatial fields**. As noted in Example 6 (below), the backstop minimum threshold allows the minimum threshold to be lowered to a value below the M**inimum allowable threshold value** until the minimum number of days is reached. The backstop threshold is only used for grid cells which do not have enough days to meet the minimum number of days value with the minimum allowable threshold. The backstop threshold does not change the calculation for grid cells that already meet the minimum number of days.

Another option is to specify a **Subrange** of days to use in the model RRF calculation. The start day and end day of the subrange are specified based on a count of the number of days from the first day in the file. For example, if the model files contained data for June 1st-August 30th, a subrange start and end day of "31" and "61" respectively would specify the July 1st-July 31st period.

There is also an option to **pair days based on high concentration instead of date**. This may be useful for model runs where the future year meteorology is different than the base year (such as climate modeling). MATS will pair the future year highest concentrations with the highest concentrations in the base year file, regardless of date. The number of days in the RRF will continue to be based on the threshold variables. For example, if 11 days are greater than the selected threshold in the base year, then the RRF will be calculated based on the 11 highest base and future year concentration days.

## 9.4.1.1    RRF Calculation - Example 1

Assume the following default values:

**RRF Setup:**

| | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☐ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |

**Spatial Gradient Setup:**

| | |
|---|---|
| Start Value | 1 |
| End Value | 5 |

Assume that there are 15 days of data:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 103 | 1 | 95 |
| 2 | 112 | 2 | 97 |
| 3 | 98 | 3 | 94 |
| 4 | 97 | 4 | 95 |
| 5 | 95 | 5 | 94 |
| 6 | 95 | 6 | 93 |
| 7 | 94 | 7 | 89 |
| 8 | 92 | 8 | 86 |
| 9 | 90 | 9 | 80 |
| 10 | 85 | 10 | 78 |
| 11 | 89 | 11 | 80 |
| 12 | 88 | 12 | 81 |
| 13 | 85 | 13 | 76 |
| 14 | 78 | 14 | 75 |
| 15 | 78 | 15 | 74 |

MATS will sort the values from high to low based on the Baseline values:

BLM_0002655

| Baseline day | Baseline value | Future day | Future value |
|:---:|:---:|:---:|:---:|
| 2 | 112 | 2 | 97 |
| 1 | 103 | 1 | 95 |
| 3 | 98 | 3 | 94 |
| 4 | 97 | 4 | 95 |
| 5 | 95 | 5 | 94 |
| 6 | 95 | 6 | 93 |
| 7 | 94 | 7 | 89 |
| 8 | 92 | 8 | 86 |
| 9 | 90 | 9 | 80 |
| 11 | 89 | 11 | 80 |
| 12 | 88 | 12 | 81 |
| 10 | 85 | 10 | 78 |
| 13 | 85 | 13 | 76 |
| 14 | 78 | 14 | 75 |
| 15 | 78 | 15 | 74 |

Note that Day 2 has the highest Baseline value. And note that the Future values are not sorted high to low, and instead the Future days match the Baseline days.

When you compare these sorted data with the Initial threshold value of 85 ppb, note that there are thirteen (13) Baseline values at or above this threshold. Since there are more days than the ten (10) specified as the Minimum number of days in baseline at or above threshold, MATS will use all 13 days.

MATS will take the top 13 days (highlighted in yellow) and then calculate separate averages for the Control and Baseline values:

Control average = 87.5385 ppb

Baseline average = 94.0769 ppb.

The RRF equals the ratio of the Control to the Baseline:

RRF = 87.5385 / 94.0769 = 0.930

Note that we report the RRF with three digits after the decimal point. The calculation of the Baseline and Control averages does not involve any rounding or truncation.

## 9.4.1.2    RRF Calculation - Example 2

Assume the following default values:

BLM_0002656

**RRF Setup:**

| | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |

☐ Enable Backstop minimum threshold for spatial fields

| | |
|---|---|
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |

☐ Pair days based on high concentration instead of date.

**Spatial Gradient Setup:**

| | |
|---|---|
| Start Value | 1 |
| End Value | 5 |

Assume that there are 15 days of data:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 100 | 1 | 95 |
| 2 | 100 | 2 | 97 |
| 3 | 98 | 3 | 94 |
| 4 | 97 | 4 | 95 |
| 5 | 95 | 5 | 94 |
| 6 | 95 | 6 | 93 |
| 7 | 90 | 7 | 89 |
| 8 | 85 | 8 | 86 |
| 9 | 84 | 9 | 80 |
| 10 | 83 | 10 | 78 |
| 11 | 83 | 11 | 80 |
| 12 | 83 | 12 | 81 |
| 13 | 79 | 13 | 76 |
| 14 | 78 | 14 | 75 |
| 15 | 78 | 15 | 74 |

MATS will sort the data from high to low based on the Baseline values:

BLM_0002657

**Ozone Analysis: Details**

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 100 | 1 | 95 |
| 2 | 100 | 2 | 97 |
| 3 | 98 | 3 | 94 |
| 4 | 97 | 4 | 95 |
| 5 | 95 | 5 | 94 |
| 6 | 95 | 6 | 93 |
| 7 | 90 | 7 | 89 |
| 8 | 85 | 8 | 86 |
| 9 | 84 | 9 | 80 |
| 10 | 83 | 10 | 78 |
| 11 | 83 | 11 | 80 |
| 12 | 83 | 12 | 81 |
| 13 | 79 | 13 | 76 |
| 14 | 78 | 14 | 75 |
| 15 | 78 | 15 | 74 |

Note that the Baseline values happen to stay in the same order. And note that the Future values are not sorted high to low, and instead the Future days match the Baseline days.

When you compare these sorted data with the Initial threshold value of 85 ppb, note that there are only eight (8) Baseline values (highlighted in yellow) at or above this threshold. Since there are fewer days than the ten (10) specified as the Minimum number of days in baseline at or above threshold, MATS will then lower the threshold by one ppb to 84 ppb. There are nine (9) Baseline values at or above this lower threshold -- still less than the value of ten (10) that specified as the Minimum number of days in baseline at or above threshold. MATS will lower the threshold again by one ppb to 83 ppb. At this point, there are twelve (12) days at or above this threshold.

MATS will take the top 12 days:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 100 | 1 | 95 |
| 2 | 100 | 2 | 97 |
| 3 | 98 | 3 | 94 |
| 4 | 97 | 4 | 95 |
| 5 | 95 | 5 | 94 |
| 6 | 95 | 6 | 93 |
| 7 | 90 | 7 | 89 |
| 8 | 85 | 8 | 86 |
| 9 | 84 | 9 | 80 |
| 10 | 83 | 10 | 78 |

BLM_0002658

| 11 | 83 | 11 | 80 |
| 12 | 83 | 12 | 81 |
| 13 | 79 | 13 | 76 |
| 14 | 78 | 14 | 75 |
| 15 | 78 | 15 | 74 |

and then calculate separate averages for the Control and Baseline values:

Control average = 88.5000 ppb

Baseline average = 91.0833 ppb.

The RRF equals the ratio of the Control to the Baseline:

RRF = 88.5000 / 91.0833 = 0.972

Note that we report the RRF with three digits after the decimal point. The calculation of the Baseline and Control averages does not involve any rounding or truncation.

## 9.4.1.3   RRF Calculation - Example 3

Assume the following default values:

**RRF Setup:**

| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☐ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |

**Spatial Gradient Setup:**

| Start Value | 1 |
| End Value | 5 |

Assume that there are 15 days of data:

BLM_0002659

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 84 | 1 | 83 |
| 2 | 85 | 2 | 84 |
| 3 | 85 | 3 | 84 |
| 4 | 82 | 4 | 82 |
| 5 | 78 | 5 | 78 |
| 6 | 76 | 6 | 75 |
| 7 | 70 | 7 | 72 |
| 8 | 70 | 8 | 62 |
| 9 | 70 | 9 | 70 |
| 10 | 67 | 10 | 62 |
| 11 | 64 | 11 | 63 |
| 12 | 63 | 12 | 60 |
| 13 | 62 | 13 | 62 |
| 14 | 62 | 14 | 59 |
| 15 | 59 | 15 | 57 |

MATS will sort the data from high to low based on the Baseline values:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 2 | 85 | 2 | 84 |
| 3 | 85 | 3 | 84 |
| 1 | 84 | 1 | 83 |
| 4 | 82 | 4 | 82 |
| 5 | 78 | 5 | 78 |
| 6 | 76 | 6 | 75 |
| 7 | 70 | 7 | 72 |
| 8 | 70 | 8 | 62 |
| 9 | 70 | 9 | 70 |
| 10 | 67 | 10 | 62 |
| 11 | 64 | 11 | 63 |
| 12 | 63 | 12 | 60 |
| 13 | 62 | 13 | 62 |
| 14 | 62 | 14 | 59 |
| 15 | 59 | 15 | 57 |

When you compare these sorted data with the Initial threshold value of 85 ppb, note that there are only two (2) Baseline values at or above this threshold. Since there are fewer days than the ten (10) specified as the Minimum number of days in baseline at or above

BLM_0002660

threshold, MATS will then lower the threshold by one ppb to 84 ppb. There are three (3) Baseline values at or above this lower threshold -- still less than the value of ten (10) that specified as the Minimum number of days in baseline at or above threshold. MATS will lower the threshold again by one ppb, and eventually get to the Minimum allowable threshold value of 70 ppb. At this point, there are still only nine (9) days at or above this threshold.

MATS will take the nine days (highlighted in yellow) above the Minimum allowable threshold value and then calculate separate averages for the Control and Baseline values:

> Control average = 76.6667 ppb

> Baseline average = 77.7778 ppb.

The RRF equals the ratio of the Control to the Baseline:

> RRF = 76.6667 / 77.7778 = 0.986

Note that we report the RRF with three digits after the decimal point. The calculation of the Baseline and Control averages does not involve any rounding or truncation.

### 9.4.1.4    RRF Calculation - Example 4

Assume the following default values:

**RRF Setup:**

| | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |

☐ Enable Backstop minimum threshold for spatial fields

| | |
|---|---|
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |

☐ Pair days based on high concentration instead of date.

**Spatial Gradient Setup:**

| | |
|---|---|
| Start Value | 1 |
| End Value | 5 |

Assume that there are 15 days of data:

BLM_0002661

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 67 | 1 | 65 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 5 | 78 | 5 | 77 |
| 6 | 66 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |
| 10 | 62 | 10 | 60 |
| 11 | 61 | 11 | 61 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

MATS will sort the data sorted from high to low based on the Baseline values:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 5 | 78 | 5 | 77 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 1 | 67 | 1 | 65 |
| 6 | 66 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |
| 10 | 62 | 10 | 60 |
| 11 | 61 | 11 | 61 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

When you compare these sorted data with the Initial threshold value of 85 ppb, note that there are zero (0) Baseline values at or above this threshold. Since there are fewer days than the ten (10) specified as the Minimum number of days in baseline at or above

threshold, MATS will lower the threshold by one ppb, and eventually get to the Minimum allowable threshold value of 70 ppb.

At this point, there are still  only three (3) days at or above this threshold -- still less than the Min number of days at or above minimum allowable.  As a result, MATS will not calculate a RRF and will set the future year design value to missing.

### 9.4.1.5    RRF Calculation - Example 5

Rather than assume the MATS default values, assume the Minimum allowable threshold value is 60 ppb:

**RRF Setup:**

| | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 60 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☐ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |

**Spatial Gradient Setup:**

| | |
|---|---|
| Start Value | 1 |
| End Value | 5 |

Assume that there are 15 days of data:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 67 | 1 | 65 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 5 | 78 | 5 | 77 |
| 6 | 67 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |

| 10 | 62 | 10 | 60 |
| 11 | 61 | 11 | 61 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

MATS will sort the data from high to low based on the Baseline values:

| Baseline day | Baseline value | Future day | Future value |
| --- | --- | --- | --- |
| 5 | 78 | 5 | 77 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 1 | 67 | 1 | 65 |
| 6 | 67 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |
| 10 | 62 | 10 | 60 |
| 11 | 61 | 11 | 61 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

When you compare these sorted data with the Initial threshold value of 85 ppb, note that there are zero (0) Baseline values at or above this threshold. Since there are fewer days than the ten (10) specified as the Minimum number of days in baseline at or above threshold, MATS will lower the threshold by one ppb, and eventually get to the Minimum allowable threshold value of 62 ppb. At this point, there are ten (10) days at or above this threshold.

MATS will take the ten days (highlighted in yellow) above the Minimum allowable threshold value and then calculate separate averages for the Control and Baseline values:

Control average = 66.3000 ppb

Baseline average = 68.0000 ppb

The RRF equals the ratio of the Control to the Baseline:

RRF = 66.3000 / 68.0000 = 0.975

Note that we report the RRF with three digits after the decimal point. The calculation of the Baseline and Control averages does not involve any rounding or truncation.

#### 9.4.1.6    RRF Calculation Spatial Gradient with Backstop Threshold - Example 6

The following is an example showing the difference between RRF s calculated for Point Estimates and RRFs calculated for Spatial Fields. The key difference is that MATS allows you to choose a **Backstop minimum threshold for spatial fields**, which applies just to Spatial Fields. This extra parameter allows you to calculate RRFs for Spatial Fields exactly as you would for Point Estimates, except in the case when the minimum number of days threshold cannot be met (MATS would return a -9 value for point estimates).

An example of such a case of where the two RRF calculations differ is when the number of days at or above the **Minimum allowable threshold value** is less than the **Minimum number of days at or above minimum allowable threshold**. In this case, MATS would not calculate an RRF for a Point Estimate. However, if the **Backstop minimum threshold for spatial fields** is set to some value lower than the **Minimum allowable threshold value**, then MATS could potentially calculate an RRF for all or most grid cells in a Spatial Field. The backstop minimum threshold allows the minimum threshold to be lowered to a value below the M**inimum allowable threshold value** until the minimum number of days is reached. The backstop threshold is only used for grid cells which do not have enough days to meet the minimum number of days value with the minimum allowable threshold. The backstop threshold does not change the calculation for grid cells that already meet the minimum number of days.

| RRF Setup: | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☑ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |
| **Spatial Gradient Setup:** | |
| Start Value | 1 |
| End Value | 5 |

BLM_0002665

Assume that there are 15 days of data for a grid cell:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 1 | 67 | 1 | 65 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 5 | 78 | 5 | 77 |
| 6 | 67 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |
| 10 | 62 | 11 | 61 |
| 11 | 61 | 10 | 60 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

MATS will sort the data from high to low based on the Baseline values:

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 5 | 78 | 5 | 77 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 1 | 67 | 1 | 65 |
| 6 | 67 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |
| 10 | 62 | 11 | 61 |
| 11 | 61 | 10 | 60 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

When you compare these sorted data with the Initial threshold value of 85 ppb, note that there are  zero (0) Baseline values at or above this threshold.  Since there are fewer days

than the ten (10) specified as the Minimum number of days in baseline at or above threshold, MATS will lower the threshold by one ppb, and eventually get to the Minimum allowable threshold value of 70 ppb.

At this point, there are still only three (3) Baseline values (highlighted in yellow) at or above this lower threshold -- still less than the value of ten (10) that specified as the Minimum number of days in baseline at or above threshold. This fails the test for calculating an RRF for a Point Estimate. However, there is still a possibility that MATS can calculate an RRF for a Spatial Field. MATS just needs to find at least five values

MATS will lower the threshold again by one ppb. At a threshold of 68 ppb, there are four (4) days. MATS will lower the threshold again by one ppb. At a value of 67 ppb, there are six (6) days at or above the Backstop minimum threshold for spatial fields.

| Baseline day | Baseline value | Future day | Future value |
|---|---|---|---|
| 5 | 78 | 5 | 77 |
| 2 | 74 | 2 | 73 |
| 3 | 70 | 3 | 69 |
| 4 | 68 | 4 | 66 |
| 1 | 67 | 1 | 65 |
| 6 | 67 | 6 | 64 |
| 7 | 66 | 7 | 63 |
| 8 | 65 | 8 | 63 |
| 9 | 63 | 9 | 63 |
| 10 | 62 | 11 | 61 |
| 11 | 61 | 10 | 60 |
| 12 | 60 | 12 | 59 |
| 13 | 60 | 13 | 57 |
| 14 | 59 | 14 | 56 |
| 15 | 57 | 15 | 55 |

Since MATS is looking for at least five days, MATS will take these six days (highlighted in yellow) above the Backstop minimum threshold for spatial fields and then calculate separate averages for the Control and Baseline values:

Control average = 70.0000 ppb

Baseline average = 71.4000 ppb.

The RRF equals the ratio of the Control to the Baseline:

RRF = 70.0000 / 71.4000 = 0.980

Note that we report the RRF with three digits after the decimal point. The calculation of the Baseline and Control averages does not involve any rounding or truncation.

BLM_0002667

## 9.4.2    Spatial Gradient Setup

In using a spatial gradient to estimate ozone levels, MATS estimates ozone levels in *unmonitored* locations by using the values of a nearby monitored data scaled by a ratio of model values. The ratio, or spatial gradient, is a mean of model values at the unmonitored location over the mean of the model values at a monitor.

Note that several "nearby" monitors (and their associated model values) are used in the calculation of ozone values at an unmonitored location. MATS uses a process called Voronoi Neighbor Averaging (VNA) to identify these neighbors, and then takes an inverse distance-weighted average of these monitors.

MATS sorts the daily 8-hour maximum ozone values from high to low, averages a certain number of these values (by default the top five), and then uses these averages in the calculation of the spatial gradient. Note that the highest days for Cell A and Cell E are determined independently of each other.

If you want to use a different set of days for the gradient adjustment, you can do so with the **Start Value** and **End Value**. MATS assigns an index of value of 1 to the highest daily 8-hour maximum ozone value in each grid cell. The second-highest an index value of 2. And so on. Using the **Start Value** and the **End Value**, you can identify the values that you want to average by using this index.

### 9.4.2.1    Spatial Gradient Calculation - Example 1

Assume a Start Value of "1" and an End Value of "5":

| RRF Setup: | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☐ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |
| **Spatial Gradient Setup:** | |
| Start Value | 1 |
| End Value | 5 |

BLM_0002668

For this example calculation, assume that we have one monitor and we want to use this monitor to estimate the ozone level at the center of a nearby grid cell. Further assume that the monitor resides in grid cell "A" and the we want to estimate the ozone level in grid cell "E".

With the default Start Value equal to one (1) and the default End Value, equal to five (5), MATS will average the five highest daily 8-hour maximum ozone values. Note, however, that the highest days for Cell A and Cell E are determined independently of each other.

Assume that there are 15 days of data:

| Day | Cell A | Day | Cell E |
|-----|--------|-----|--------|
| 1 | 100 | 1 | 68 |
| 2 | 100 | 2 | 73 |
| 3 | 98 | 3 | 74 |
| 4 | 97 | 4 | 78 |
| 5 | 95 | 5 | 72 |
| 6 | 95 | 6 | 69 |
| 7 | 90 | 7 | 77 |
| 8 | 85 | 8 | 63 |
| 9 | 84 | 9 | 65 |
| 10 | 83 | 10 | 61 |
| 11 | 83 | 11 | 60 |
| 12 | 83 | 12 | 62 |
| 13 | 79 | 13 | 58 |
| 14 | 78 | 14 | 56 |
| 15 | 78 | 15 | 57 |

MATS will sort the data for cell A from high to low. Independently, MATS will also sort the data for Cell E from high to low. In this example, Day 1 has the highest value for cell A, while the highest value for cell E falls on Day 2.

| Day | Cell A | Day | Cell E |
|-----|--------|-----|--------|
| 1 | 100 | 4 | 78 |
| 2 | 100 | 7 | 77 |
| 3 | 98 | 3 | 74 |
| 4 | 97 | 2 | 73 |
| 5 | 95 | 5 | 72 |
| 6 | 95 | 6 | 69 |
| 7 | 90 | 1 | 68 |
| 8 | 85 | 9 | 65 |
| 9 | 84 | 8 | 63 |
| 10 | 83 | 12 | 62 |
| 11 | 83 | 10 | 61 |
| 12 | 83 | 11 | 60 |

BLM_0002669

| | | | |
|---|---|---|---|
| 13 | 79 | 13 | 58 |
| 14 | 78 | 15 | 57 |
| 15 | 78 | 14 | 56 |

MATS will take the top 5 days (highlighted in yellow) and then calculate separate averages for cell A and cell E:

cell E average = 74.8000 ppb

cell A average = 98.0000 ppb.

The Spatial Gradient equals the ratio of Cell E to Cell A:

Spatial Gradient = 74.8000 / 98.0000 = 0.763

Note that we report the Spatial Gradient with three digits after the decimal point. The calculation of the averages does not involve any rounding or truncation.

### 9.4.2.2   Spatial Gradient Calculation - Example 2

Assume a Start Value of "2" and an End Value of "3":

| RRF Setup: | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☑ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |
| **Spatial Gradient Setup:** | |
| Start Value | 2 |
| End Value | 3 |

For this example calculation, assume that we have one monitor and we want to use this monitor to estimate the ozone level at the center of a nearby grid cell. Further assume that the monitor resides in grid cell "A" and the we want to estimate the ozone level in grid cell

BLM_0002670

"E".

With the default Start Value equal to two (2) and the default End Value, equal to three (3), MATS will average the second and third highest daily 8-hour maximum ozone values.

Assume that there are 15 days of data:

| Day | Cell A | Day | Cell E |
|-----|--------|-----|--------|
| 1 | 100 | 1 | 68 |
| 2 | 100 | 2 | 73 |
| 3 | 98 | 3 | 74 |
| 4 | 97 | 4 | 78 |
| 5 | 95 | 5 | 72 |
| 6 | 95 | 6 | 69 |
| 7 | 90 | 7 | 77 |
| 8 | 85 | 8 | 63 |
| 9 | 84 | 9 | 65 |
| 10 | 83 | 10 | 61 |
| 11 | 83 | 11 | 60 |
| 12 | 83 | 12 | 62 |
| 13 | 79 | 13 | 58 |
| 14 | 78 | 14 | 56 |
| 15 | 78 | 15 | 57 |

MATS will sort the data for cell A from high to low. Independently, MATS will also sort the data for Cell E from high to low.

| Day | Cell A | Day | Cell E |
|-----|--------|-----|--------|
| 1 | 100 | 4 | 78 |
| 2 | 100 | 7 | 77 |
| 3 | 98 | 3 | 74 |
| 4 | 97 | 2 | 73 |
| 5 | 95 | 5 | 72 |
| 6 | 95 | 6 | 69 |
| 7 | 90 | 1 | 68 |
| 8 | 85 | 9 | 65 |
| 9 | 84 | 8 | 63 |
| 10 | 83 | 12 | 62 |
| 11 | 83 | 10 | 61 |
| 12 | 83 | 11 | 60 |
| 13 | 79 | 13 | 58 |
| 14 | 78 | 15 | 57 |
| 15 | 78 | 14 | 56 |

MATS will take the second and third highest days (highlighted in yellow) and then

BLM_0002671

calculate separate averages for cell A and cell E:

cell E average = 75.5000 ppb

cell A average = 99.0000 ppb.

The Spatial Gradient equals the ratio of Cell E to Cell A:

Spatial Gradient = 75.5000 / 99.0000 = 0.763

Note that we report the Spatial Gradient with three digits after the decimal point. The calculation of the averages does not involve any rounding or truncation.

## 9.4.2.3    Spatial Gradient Calculation - Example 3

Assume a Start Value of "4" and an End Value of "4":

| RRF Setup: | |
|---|---|
| Initial threshold value (ppb) | 85 |
| Minimum number of days in baseline at or above threshold | 10 |
| Minimum allowable threshold value (ppb) | 70 |
| Min number of days at or above minimum allowable threshold | 5 |
| ☑ Enable Backstop minimum threshold for spatial fields | |
| Backstop minimum threshold for spatial fields | 60 |
| Subrange first day of ozone season used in RRF | 1 |
| Subrange last day of ozone season used in RRF | 153 |
| ☐ Pair days based on high concentration instead of date. | |
| **Spatial Gradient Setup:** | |
| Start Value | 4 |
| End Value | 4 |

For this example calculation, assume that we have one monitor and we want to use this monitor to estimate the ozone level at the center of a nearby grid cell. Further assume that the monitor resides in grid cell "A" and the we want to estimate the ozone level in grid cell "E".

With the default Start Value equal to four (4) and the default End Value, equal to four (4), MATS will only use the fourth highest daily 8-hour maximum ozone value in each grid cell.

Assume that there are 15 days of data:

BLM_0002672

| Day | Cell A | Day | Cell E |
|-----|--------|-----|--------|
| 1 | 100 | 1 | 68 |
| 2 | 100 | 2 | 73 |
| 3 | 98 | 3 | 74 |
| 4 | 97 | 4 | 78 |
| 5 | 95 | 5 | 72 |
| 6 | 95 | 6 | 69 |
| 7 | 90 | 7 | 77 |
| 8 | 85 | 8 | 63 |
| 9 | 84 | 9 | 65 |
| 10 | 83 | 10 | 61 |
| 11 | 83 | 11 | 60 |
| 12 | 83 | 12 | 62 |
| 13 | 79 | 13 | 58 |
| 14 | 78 | 14 | 56 |
| 15 | 78 | 15 | 57 |

MATS will sort the data for cell A from high to low.  Independently, MATS will also sort the data for Cell E from high to low.

| Day | Cell A | Day | Cell E |
|-----|--------|-----|--------|
| 1 | 100 | 4 | 78 |
| 2 | 100 | 7 | 77 |
| 3 | 98 | 3 | 74 |
| 4 | 97 | 2 | 73 |
| 5 | 95 | 5 | 72 |
| 6 | 95 | 6 | 69 |
| 7 | 90 | 1 | 68 |
| 8 | 85 | 9 | 65 |
| 9 | 84 | 8 | 63 |
| 10 | 83 | 12 | 62 |
| 11 | 83 | 10 | 61 |
| 12 | 83 | 11 | 60 |
| 13 | 79 | 13 | 58 |
| 14 | 78 | 15 | 57 |
| 15 | 78 | 14 | 56 |

MATS will take the fourth highest day (highlighted in yellow) for cell A and cell E:

cell E = 73 ppb

cell A = 97 ppb.

The Spatial Gradient equals the ratio of Cell E to Cell A:

BLM_0002673

Spatial Gradient = 73 / 97 = 0.753

Note that we report the Spatial Gradient with three digits after the decimal point.

## 9.5   Final Check

The **Final Check** window verifies the selections that you have made.



Click the button **Press here to verify your selections**. If there are any errors, MATS will present a message letting you know. For example, if the path to a model file is invalid -- perhaps you misspelled the file name -- you would get the following error:



After making the necessary correction, click the button **Press here to verify your selections**. .

BLM_0002674



When your window looks like the window above, click either **Save Scenario & Run** or **Save Scenario.** Save Scenario & Run will cause MATS to immediately run the scenario.

## 9.5.1   Running MATS in Batch Mode

The **Save Scenario** button will save the scenario as a configuration file (.cfg file). The "*.cfg" file will be saved in the .\MATS\output directory. Several .cfg files can be created with the MATS interface and run later in batch mode. To do this, edit the default batch file located in the .\MATS directory. The file "batchmats.bat" should be edited with a text editor to point to the name and location of the .cfg files that will be run in batch mode.



After editing the batchmats.bat file, simply run the .bat file. MATS will start and run in the background.

BLM_0002675

# 10   Visibility Analysis: Quick Start Tutorial

In this tutorial you will forecast visibility levels at Class I Areas in the United States.  The steps in this analysis are as follows:

- Step 1.  Start MATS.  Start the MATS program and choose to do a Visibility analysis.
- Step 2.  Output Choice.  Choose the output to generate.  In this example, you will forecast visibility levels using the new IMPROVE algorithm and model data at the IMPROVE monitors.
- Step 3.  Data Input.  Choose the data files for input to MATS.
- Step 4.  Filtering.  Choose the years of monitor and model data that you want to use, and then choose the particular monitors in these data that you want to include in the analysis.
- Step 5.  Final Check.  Verify the choices you have made.
- Step 6.  Load & Map Results.  Load your results and prepare maps of your forecasts.
- Step 7.  Working with Configuration File.  Examine the Configuration file that stores the choices that you made underlying your analysis.

Each step is explained in detail below.  Additional details are provided in the section Visibility Analysis: Details.

## 10.1  Step 1.  Start MATS

Double-click on the MATS icon on your desktop, and the following window will appear:

BLM_0002676



Click the **Visibility Analysis** button on the main MATS window.  This will bring up the **Configuration Management** window.



A Configuration allows you to keep track of the choices that you make when using MATS. For example, after generating results in MATS, you can go back, change one of your choices, rerun your analysis, and then see the impact of this change without having to enter in all of your other choices.  For this example, we will start with a new Configuration.

Choose **Create New Configuration** and click the **Go** button.  This will bring up the Choose Desired Output window.

## 10.2   Step 2.  Output Choice

The Choose Desired Output window allows you to choose the output that you would like

BLM_0002677

to generate.  MATS allows you to calculate future year (forecast) visibility levels at Class I Areas.

In the **Scenario Name** box type "Tutorial Visibility" – this will be used to keep track of where your results are stored and the variable names used in your results files.  Leave the box checked next to **Temporally-adjust visibility levels at Class I Areas.**  MATS will create forecasts for each Class I Area in your modeling domain.

MATS provides two algorithms for calculating visibility -- an "*old version*" and a "*new version*" of the IMPROVE visibility algorithm (see IMPROVE 2006) (The old and new versions are discussed in  Desired Output section of the Visibility Analysis: Details chapter.)  Choose the new version.

A single IMPROVE monitor is associated with each Class I Area.  MATS multiplies the monitor value with a relative response factor (RRF), which is the the modeled future-year visibility divided the modeled current-year visibility.  In calculating the RRF, MATS allows you to use either the model values in the grid cell at the IMPROVE monitor or to use the model values in the grid cell at the Class I Area centroid. Choose the default option of using model values in the grid cell at the monitor.  (For additional details see the Desired Output section of the Visibility Analysis: Details chapter.)

Check the box next to *Automatically extract all selected output files*.  MATS will create a separate folder called "Tutorial Visibility" in  the MATS "Output" folder, and then export .CSV files with the results of your analysis. Alternatively, you can export the results from the **Output Navigator**, but checking this box is a little easier.



When your window looks like the window above, click **Next**. This will bring up the Data Input window.

## 10.3   Step 3.  Data Input

The **Data Input** window allows you to choose the monitor data and the model data that you want to use. As discussed in more detail in the Visibility Analysis: Details chapter, MATS calculates the ratio of the model data to calculate a relative response factor (RRF) for the 20% best and 20% worst visibility days separately. MATS then multiplies the visibility level measured at the monitor for the best days with the RRF for the best days to calculate a future-year estimate for visibility on the best visibility days. MATS performs an analogous calculation for the worst visibility days.

MATS comes loaded with IMPROVE visibility <u>monitor</u> values from 2000 through 2010. It also comes loaded with an example model output dataset for visibility for 2002 and 2020. These are the key ingredients for creating your visibility forecasts.

Use the default settings in the **Data Input** window. The window should look like the following:

BLM_0002679



Note that MATS gives you the option to use model data in different ways when calculating forecasts at each monitor. The example model datasets are at 36km resolution. Therefore, the default is to use a 3x3 array of model cells around each monitor. This is described in more detail in the Using Model Data section of the Visibility Analysis: Details chapter.

When your window looks like the window above, click **Next**. This brings up the visibility Filtering window.

## 10.4  Step 4.  Filtering

The **Filtering** window has two sets of functions. The first involves identifying the years of monitor and model data that you want to use. The second involves identifying the particular monitors in these data that you want to include in the analysis. Use the default settings pictured in the screenshot below.

**Choose Visibility Data Years**

- Specify the range of visibility monitor data that you want to use. The default is to use all of the available data: 2005 through 2009. (That is, **Start Monitor Year** set to *2005* and **End Monitor Year** set to *2009*.)

- Choose the **Base Model Year**. This should match the metorological year that is being modeled. It should fall within the range specified by the Start Monitor Year and the End

Monitor Year.  The **Base Model Year** for the example dataset is *2007*.

<u>**Valid Visibility Monitors**</u>

- Identify the monitors that you want to include in the analysis.  First, specify the **Minimum years required for a valid monitor**.  MATS excludes from the analysis any monitors with fewer than the **Minimum years required for a valid monitor**.  The default value is *3* years.



## 10.5  Step 5.  Final_Check

The **Final Check** window verifies the choices that you have made.  For example, it makes sure that the paths specified to each of the files used in your <u>Configuration</u> are valid.

Click on the **Press here to verify selections** button.

BLM_0002681



If you encounter any errors, go back to the choices you have previously made by clicking on the appropriate part (**e.g.**, Data Input) of the tree in the left panel, and then make any changes required.

When your window looks like the window above, click either **Save Scenario & Run** or **Save Scenario.** Save Scenario & Run will cause MATS to immediately run the scenario.

A temporary, new **Running** tab will appear (in addition to the **Start**, Map View and Output Navigator tabs).

BLM_0002682



Note that MATS is very computation-intensive, so if you try to work with other programs
in addition they may run very slowly.  When the calculations are complete, a small window
indicating the results are **Done** will appear.  Click **OK**.



After clicking **OK**, the **Output Navigator** tab will be active.  (The **Running** tab will no
longer be seen.).  MATS will automatically load the output files associated with the .asr
configuration that just finished running.

BLM_0002683

MATS
Help
Start
Map View
Output Navigator
Load
Extract All
Highlight file of interest and right-click to view options to Map, View, and Extract the data.
Name
Type
Size
Configuration/Log Files
Configuration
Configuration
54kb
Log File
Run Log
0kb
Output Files
Tutorial Visibility - Class 1 Area and IMPROVE Monitor Identifiers and Locations
Monitor Network
17kb
Tutorial Visibility - Forecasted Visibility - all design values
Monitor Network
6kb
Tutorial Visibility - Forecasted Visibility Data
Monitor Network
2kb
Tutorial Visibility - Used Model Reference Cells - Base Data
Monitor Network
35kb
Tutorial Visibility - Used Model Reference Cells - Future Data
Monitor Network
35kb
Stop
Info

The next step (click here) shows you how to map your results with the **Output Navigator**. For more details on mapping and other aspects of the **Output Navigator**, there is a separate chapter on the Output Navigator.

## 10.6 Step 6. Load and Map Results

After generating your results, Output Navigator can be used to load and/or map them. If a run just finished, the output files will already be loaded into output navigator.

If files from a previous run need to be loaded then click on the **Load** button and choose the *Tutorial Visibility.asr* file.

BLM_0002684



Click on the **Load** button and choose the *Tutorial Visibility.asr* file.

BLM_0002685



Under **Configuration/Log Files**, you will see two files:

- *Configuration*: keeps track of the assumptions that you have made in your analysis.

- *Log File*: provides information on a variety of technical aspects regarding how a results file (*.ASR) was created.

Under **Output Files** you will see:

- *Tutorial Visibility - Forecasted Visibility - all design values*: baseline and forecasted visibility levels for the best and worst days for each year of the five year base period.

- *Tutorial Visibility - Used Model Grid Cells - Base Data*: baseline model values for PM species for the grid cells and days used in the RRF calculations.

- *Tutorial Visibility - Used Model Grid Cells - Future Data*: future-year model values for PM species for the grid cells and days used in the RRF calculations.

- *Tutorial Visibility - Forecasted Visibility Data*: baseline and forecasted deciview values for the best and worst days (averaged across up to five years). Also includes species-specific relative response factors for the best and worst days.

- *Tutorial Visibility - Class 1 Area and IMPROVE Monitor Identifiers and Locations*: monitor latitude and longitude.

BLM_0002686

Case No. 1:20-cv-02484-MSK Document 26-9 filed 04/27/21 USDC Colorado pg 99 of 108

Right-click on the file *Tutorial Visibility - Forecasted Visibility Data*. This gives you three options: *Add to Map*, *View*, and *Extract*. Choose the *Add to Map* option.

BLM_0002687



This will bring up the **Map View**.

BLM_0002688

**Visibility Analysis: Quick Start Tutorial**



To view an enlarged map, use the **Zoom to an area** Task Bar button on the far left. Choose the *Continental US*.



BLM_0002689

The map will then zoom to the Continental US.



To more easily view the location of monitors in particular states, uncheck *US Counties* using the **Standard Layers** drop down menu on the far right of the Task Bar. Your window should look like the following:

BLM_0002690



Right click on the "*Tutorial Visibility - Forecasted Visibility Data*" layer in the panel on the left side of the window.  Choose the **Plot Value** option.



BLM_0002691

This will bring up **Shape Class Breaks** window.  In the **Value** drop-down list, choose the variable "*dv_best*" -- this is forecasted visibility design value for the best visibility days in 2015.  (Note that the **Date** box defaults to the baseline year; in this case *2002*.)



Click **Apply** and then click **Close**.  This will bring you back to the **Map View** window.



Examine the other variables:

BLM_0002692

*dv_worst*: forecasted deciview values for 20% worst days;

*dv_best*: forecasted deciview values for 20% best days

*base_best*: baseline design values for best days;

*base_worst*: baseline design values for worst days;

*rrf_b_crustal, rrf_b_no3, rrf_b_oc, rrf_b_ec, rrf_b_cm,* and *rrf_b_so4*: relative response factor used to forecast the best visibility days;

*rrf_w_crustal, rrf_w_no3, rrf_w_oc, rrf_w_ec, rrf_w_cm,* and *rrf_w_so4*: relative response factor used to forecast the worst visibility days;

This is just a brief summary of the mapping possibilities available. For more details, there is a separate chapter on the Map View.

## 10.7   Step 7.  Working with Configuration File

Configurations keep track of the choices that you have made in your analysis. There are two ways that you can access your configuration. First, you can view your configuration using the Output Navigator. Right-click on **Configuration** and choose *View*.



BLM_0002693

This will take you to the *Tutorial Visibility* configuration that you used to generate your visibility results.



A second way to access your Tutorial Visibility configuration is to go back to the **Start** window.

BLM_0002694

**Visibility Analysis: Quick Start Tutorial**



Click on the **Visibility Analysis** button. This will bring up the **Configuration Management** window.



Choose **Open Existing Configuration** and then click the **Go** button. This will bring up the **Select a Configuration** window. Find the *Tutorial Visibility.asr* file that you generated.

BLM_0002695

**Visibility Analysis: Quick Start Tutorial**



Click **Open** and this will bring you your *Tutorial Visibility* configuration.  Choose the **Use model grid cells at Class 1 area centroid** option.

BLM_0002696