December 2014

The maximum annual $NO_2$ contribution due to all new O&G and mining on Federal lands within the 13 Colorado BLM Planning Areas combined (i.e., Source Group R) for the High, Low and Medium Development Scenarios are, respectively, 1.98, 0.24 and 1.67 µg/m$^3$at Mesa Verde National Park, which represents 79%, 10% and 67% of the $NO_2$ PSD Class I increment and is primarily due to Federal O&G emissions from the TRFO Planning Area as discussed above.  For the Cumulative Emissions Scenario that represents all new O&G on both Federal and non-Federal lands and mining within the 14 CO/NM BLM Planning Areas (Source Group T) the maximum $NO_2$ contribution are 4.5, 2.9 and 4.1 µg/m$^3$ for the High, Low and Medium Development Scenarios, respectively, that are above the annual $NO_2$ PSD Class I Increment (2.5 µg/m$^3$).  The maximum contribution of the Cumulative Emissions Scenario (T) to annual $NO_2$ at any sensitive Class II area is 4.1 µg/m$^3$ for the High Scenario at the South San Juan Class II area, 3.0 µg/m$^3$ at the Aztec Ruins Class II area for the Low Scenario and 3.7 µg/m$^3$for the Medium Development Scenario all of which are below the Class II area annual $NO_2$ PSD Increment. Finally, the maximum annual $NO_2$ contribution at any Class I area due to the combined effects of all O&G development in the 4 km CARMS domain plus Federal mining in Colorado (Source Group U) is 4.8 µg/m$^3$ for the High, 3.1 µg/m$^3$ for the Low and 4.4 µg/m$^3$ for the Medium Development Scenarios both occurring at Mesa Verde.

**Table 5-1a.  Maximum annual $NO_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | NO2, Annual | µg/m3 | | | | | | | |
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class I area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2.5 | 0.019 | 0.8% | Mount_Zirkel | 25 | 0.031 | 0.1% | Dinosaur_all |
| B | White River FO | 2.5 | 0.117 | 4.7% | Flat_Tops | 25 | 0.451 | 1.8% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2.5 | 0.025 | 1.0% | Flat_Tops | 25 | 0.010 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.025 | 1.0% | Flat_Tops | 25 | 0.009 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2.5 | 0.079 | 3.2% | Arches | 25 | 0.149 | 0.6% | Colorado |
| F | Uncompahgre FO | 2.5 | 0.105 | 4.2% | Maroon_Bells | 25 | 0.164 | 0.7% | Raggeds |
| G | Tres Rios FO | 2.5 | 1.968 | 78.7% | Mesa_Verde | 25 | 1.921 | 7.7% | South_San_Juan |
| H | Kremmling FO | 2.5 | 0.036 | 1.4% | Rawah | 25 | 0.011 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.001 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2.5 | 0.000 | 0.0% | Salt_Creek | 25 | 0.001 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 2.5 | 0.003 | 0.1% | Great_Sand_Dunes | 25 | 0.190 | 0.8% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.015 | 0.1% | Lost_Creek |
| N | New Mexico Farmington District | 2.5 | 0.042 | 1.7% | Mesa_Verde | 25 | 2.041 | 8.2% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2.5 | 0.050 | 2.0% | Flat_Tops | 25 | 0.020 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2.5 | 0.003 | 0.1% | Great_Sand_Dunes | 25 | 0.191 | 0.8% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2.5 | 0.011 | 0.4% | West_Elk | 25 | 0.017 | 0.1% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2.5 | 1.979 | 79.1% | Mesa_Verde | 25 | 1.927 | 7.7% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2.5 | 4.477 | 179.1% | Mesa_Verde | 25 | 4.033 | 16.1% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2.5 | 4.498 | 179.9% | Mesa_Verde | 25 | 4.086 | 16.3% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 2.5 | 4.779 | 191.2% | Mesa_Verde | 25 | 20.535 | 82.1% | Aztec_Ruins |
| V | Natural Emissions | 2.5 | 2.698 | 107.9% | Bandelier | 25 | 1.226 | 4.9% | Dome |
| W | 2021 All Emissions | 2.5 | 6.100 | 244.0% | Mesa_Verde | 25 | 26.453 | 105.8% | Aztec_Ruins |
| X | 2008 All Emissions | 2.5 | 15.638 | 625.5% | Eagles_Nest | 25 | 23.759 | 95.0% | Aztec_Ruins |

BLM_0022213

December 2014

**Table 5-1b.  Maximum annual NO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | NO2, Annual | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 2.5 | 0.003 | 0.1% | Mount_Zirkel | 25 | 0.004 | 0.0% | Dinosaur_all |
| B | White River FO | 2.5 | 0.019 | 0.8% | Flat_Tops | 25 | 0.071 | 0.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2.5 | 0.016 | 0.6% | Flat_Tops | 25 | 0.006 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.013 | 0.5% | Flat_Tops | 25 | 0.005 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2.5 | 0.004 | 0.2% | Maroon_Bells | 25 | 0.008 | 0.0% | Colorado |
| F | Uncompahgre FO | 2.5 | 0.031 | 1.2% | Maroon_Bells | 25 | 0.050 | 0.2% | Raggeds |
| G | Tres Rios FO | 2.5 | 0.236 | 9.4% | Mesa_Verde | 25 | 0.236 | 0.9% | South_San_Juan |
| H | Kremmling FO | 2.5 | 0.004 | 0.2% | Rawah | 25 | 0.001 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2.5 | 0.000 | 0.0% | Salt_Creek | 25 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.118 | 0.5% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2.5 | 0.042 | 1.7% | Mesa_Verde | 25 | 2.040 | 8.2% | Aztec_Ruins |
| O | Total Colorado Royal Field Office | 2.5 | 0.029 | 1.2% | Flat_Tops | 25 | 0.011 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2.5 | 0.005 | 0.2% | Great_Sand_Dunes | 25 | 0.118 | 0.5% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2.5 | 0.011 | 0.4% | West_Elk | 25 | 0.017 | 0.1% | Raggeds |
| R | Combined new Federal and non-Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2.5 | 0.239 | 9.6% | Mesa_Verde | 25 | 0.238 | 1.0% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2.5 | 2.850 | 114.0% | Mesa_Verde | 25 | 2.500 | 10.0% | South_San_Juan |
| T | Cumulative Emissions Scenario -- New Federal and non Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2.5 | 2.870 | 114.8% | Mesa_Verde | 25 | 2.971 | 11.9% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 2.5 | 3.146 | 125.8% | Mesa_Verde | 25 | 20.491 | 82.0% | Aztec_Ruins |
| V | Natural Emissions | 2.5 | 2.698 | 107.9% | Bandelier | 25 | 1.226 | 4.9% | Dome |
| W | 2021 All Emissions | 2.5 | 5.620 | 224.8% | Petrified_Forest | 25 | 26.407 | 105.6% | Aztec_Ruins |
| X | 2008 All Emissions | 2.5 | 15.638 | 625.5% | Eagles_Nest | 25 | 23.759 | 95.0% | Aztec_Ruins |

**Table 5-1c.  Maximum annual NO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | NO2, Annual | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 2.5 | 0.016 | 0.6% | Mount_Zirkel | 25 | 0.027 | 0.1% | Dinosaur_all |
| B | White River FO | 2.5 | 0.089 | 3.6% | Flat_Tops | 25 | 0.424 | 1.7% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2.5 | 0.019 | 0.8% | Flat_Tops | 25 | 0.008 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2.5 | 0.020 | 0.8% | Flat_Tops | 25 | 0.008 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2.5 | 0.075 | 3.0% | Arches | 25 | 0.137 | 0.5% | Colorado |
| F | Uncompahgre FO | 2.5 | 0.071 | 2.9% | Maroon_Bells | 25 | 0.111 | 0.4% | Raggeds |
| G | Tres Rios FO | 2.5 | 1.660 | 66.4% | Mesa_Verde | 25 | 1.627 | 6.5% | South_San_Juan |
| H | Kremmling FO | 2.5 | 0.031 | 1.2% | Eagles_Nest | 25 | 0.007 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2.5 | 0.000 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2.5 | 0.001 | 0.0% | Rocky_Mountain | 25 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2.5 | 0.000 | 0.0% | Salt_Creek | 25 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.132 | 0.5% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2.5 | 0.000 | 0.0% | Eagles_Nest | 25 | 0.008 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2.5 | 0.033 | 1.3% | Mesa_Verde | 25 | 1.573 | 6.3% | Aztec_Ruins |
| O | Total Colorado Royal Field Office | 2.5 | 0.040 | 1.6% | Flat_Tops | 25 | 0.016 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2.5 | 0.002 | 0.1% | Great_Sand_Dunes | 25 | 0.132 | 0.5% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2.5 | 0.011 | 0.4% | West_Elk | 25 | 0.017 | 0.1% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2.5 | 1.669 | 66.8% | Mesa_Verde | 25 | 1.631 | 6.5% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2.5 | 4.087 | 163.5% | Mesa_Verde | 25 | 3.679 | 14.7% | South_San_Juan |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2.5 | 4.103 | 164.1% | Mesa_Verde | 25 | 3.720 | 14.9% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 2.5 | 4.383 | 175.3% | Mesa_Verde | 25 | 20.080 | 80.3% | Aztec_Ruins |
| V | Natural Emissions | 2.5 | 2.698 | 107.9% | Bandelier | 25 | 1.226 | 4.9% | Dome |
| W | 2021 All Emissions | 2.5 | 5.703 | 228.1% | Mesa_Verde | 25 | 26.011 | 104.0% | Aztec_Ruins |
| X | 2008 All Emissions | 2.5 | 15.638 | 625.5% | Eagles_Nest | 25 | 23.759 | 95.0% | Aztec_Ruins |

BLM_0022214

December 2014

### 5.1.1.2    SO$_2$ PSD Concentrations

Tables 5-2 through 5-4 presents the comparison of the, respectively, maximum annual, 24-hour and 3-hour SO$_2$ concentrations at Class I/II areas with the PSD SO$_2$ increments for the 24 Source Groups.  Note that the Colorado portion of the Dinosaur National Monument is Class I for SO$_2$ only, so it is included in the Class I area grouping in these Tables.  None of the Source Groups exceed the annual PSD Class I Increment at any Class I/II area (Table 5-2).  For 24-hour and 3-hour SO$_2$ contributions, there are wildfires that cause exceedances of the PSD Class I increment at the Bandelier Class I area for the Natural, total 2021 and total 2008 (Source Groups V, X and W) emission groups, but none of the other Source Groups exhibit any exceedances of the 24-hour and 3-hour SO$_2$ PSD Increments at any Class I or sensitive Class II area.  Note that PSD Increments are not applicable for Natural or Total emissions.  The contributions of the 14 BLM Planning Areas to SO$_2$ concentrations at Class I/II areas are extremely small, mostly much less than 1% of the PSD Increments.  Of the 14 BLM Planning Areas, Federal O&G from the White River Field Office (WRFO) Planning Area has by far the largest contribution to annual, 24-hour and 3-hour SO$_2$ concentration at any Class I area with maximum contributions of 5, 8 and 5 percent of the PSD Increment for the High and Medium Development Scenarios (the mitigation in the Medium Development Scenario did not address SO$_2$ emissions) and approximately 1 percent of the PSD Increment for the Low Development Scenarios that occurs at the Colorado portion of Dinosaur National Monument.

**Table 5-2a.  Maximum annual SO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | SO2, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| | | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 2 | 0.089 | 4.5% | Dinosaur_CO | 20 | 0.089 | 0.4% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.001 | 0.0% | Colorado |
| F | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 2 | 0.001 | 0.1% | Mesa_Verde | 20 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2 | 0.000 | 0.0% | Salt_Creek | 20 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.000 | 0.0% | West_Elk | 20 | 0.000 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.090 | 4.5% | Dinosaur_CO | 20 | 0.090 | 0.4% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.108 | 5.4% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| V | Natural Emissions | 2 | 0.410 | 20.5% | Bandelier | 20 | 0.171 | 0.9% | Dome |
| W | 2021 All Emissions | 2 | 1.857 | 92.8% | Galiuro | 20 | 0.968 | 4.8% | Bitter_Lake_NWR |
| X | 2008 All Emissions | 2 | 1.240 | 62.0% | Petrified_Forest | 20 | 1.143 | 5.7% | Aztec_Ruins |

BLM_0022215

December 2014

**Table 5-2b.  Maximum annual SO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | SO2, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 2 | 0.014 | 0.7% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.000 | 0.0% | Colorado |
| F | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.000 | 0.0% | South_San_Juan |
| H | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2 | 0.000 | 0.0% | Pecos | 20 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Coloraco BLM Planning Areas | 2 | 0.000 | 0.0% | West_Elk | 20 | 0.000 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.014 | 0.7% | Dinosaur_CO | 20 | 0.014 | 0.1% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.018 | 0.9% | Dinosaur_CO | 20 | 0.018 | 0.1% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 Colorado BLM Planning Areas | 2 | 0.018 | 0.9% | Dinosaur_CO | 20 | 0.018 | 0.1% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.024 | 1.2% | Dinosaur_CO | 20 | 0.083 | 0.4% | Aztec_Ruins |
| V | Natural Emissions | 2 | 0.410 | 20.5% | Bandelier | 20 | 0.171 | 0.9% | Dome |
| W | 2021 All Emissions | 2 | 1.857 | 92.8% | Galiuro | 20 | 0.968 | 4.8% | Bitter_Lake_NWR |
| X | 2008 All Emissions | 2 | 1.240 | 62.0% | Petrified_Forest | 20 | 1.143 | 5.7% | Aztec_Ruins |

**Table 5-2c.  Maximum annual SO$_2$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | SO2, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 2 | 0.000 | 0.0% | Mount_Zirkel | 20 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 2 | 0.089 | 4.5% | Dinosaur_CO | 20 | 0.089 | 0.4% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 2 | 0.000 | 0.0% | Arches | 20 | 0.001 | 0.0% | Colorado |
| F | Uncompahgre FO | 2 | 0.000 | 0.0% | Maroon_Bells | 20 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 2 | 0.001 | 0.1% | Mesa_Verde | 20 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 2 | 0.000 | 0.0% | Rawah | 20 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2 | 0.000 | 0.0% | Salt_Creek | 20 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 2 | 0.000 | 0.0% | Great_Sand_Dunes | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 20 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2 | 0.000 | 0.0% | Mesa_Verde | 20 | 0.003 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.000 | 0.0% | Flat_Tops | 20 | 0.000 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 2 | 0.000 | 0.0% | Rocky_Mountain | 20 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Coloraco BLM Planning Areas | 2 | 0.000 | 0.0% | West_Elk | 20 | 0.000 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.090 | 4.5% | Dinosaur_CO | 20 | 0.090 | 0.4% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.102 | 5.1% | Dinosaur_CO | 20 | 0.102 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.108 | 5.4% | Dinosaur_CO | 20 | 0.108 | 0.5% | Dinosaur_all |
| V | Natural Emissions | 2 | 0.410 | 20.5% | Bandelier | 20 | 0.171 | 0.9% | Dome |
| W | 2021 All Emissions | 2 | 1.857 | 92.8% | Galiuro | 20 | 0.968 | 4.8% | Bitter_Lake_NWR |
| X | 2008 All Emissions | 2 | 1.240 | 62.0% | Petrified_Forest | 20 | 1.143 | 5.7% | Aztec_Ruins |

BLM_0022216

December 2014

**Table 5-3a.  Maximum 24-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Across grid cells | Maximum | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.002 | 0.0% | Dinosaur_all |
| B | White River FO | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 5 | 0.002 | 0.0% | Arches | 91 | 0.003 | 0.0% | Colorado |
| F | Uncompahgre FO | 5 | 0.001 | 0.0% | Maroon_Bells | 91 | 0.001 | 0.0% | Raggeds |
| G | Tres Rios FO | 5 | 0.003 | 0.1% | Mesa_Verde | 91 | 0.003 | 0.0% | South_San_Juan |
| H | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 5 | 0.000 | 0.0% | Pecos | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.009 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Coloraco BLM Planning Areas | 5 | 0.001 | 0.0% | West_Elk | 91 | 0.002 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 5 | 0.469 | 9.4% | Dinosaur_CO | 91 | 0.469 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 5 | 0.469 | 9.4% | Dinosaur_CO | 91 | 0.469 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 5 | 0.487 | 9.7% | Dinosaur_CO | 91 | 0.565 | 0.6% | Aztec_Ruins |
| V | Natural Emissions | 5 | 50.751 | 1015.0% | Bandelier | 91 | 20.045 | 22.0% | Dome |
| W | 2021 All Emissions | 5 | 51.160 | 1023.2% | Bandelier | 91 | 20.791 | 22.8% | Dome |
| X | 2008 All Emissions | 5 | 50.921 | 1018.4% | Bandelier | 91 | 20.894 | 23.0% | Dome |

**Table 5-3b.  Maximum 24-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | SO2, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 5 | 0.000 | 0.0% | Dinosaur_CO | 91 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 5 | 0.067 | 1.3% | Dinosaur_CO | 91 | 0.067 | 0.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 5 | 0.000 | 0.0% | Arches | 91 | 0.000 | 0.0% | Colorado |
| F | Uncompahgre FO | 5 | 0.000 | 0.0% | Maroon_Bells | 91 | 0.000 | 0.0% | Raggeds |
| G | Tres Rios FO | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 5 | 0.000 | 0.0% | Pecos | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.009 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Coloraco BLM Planning Areas | 5 | 0.001 | 0.0% | West_Elk | 91 | 0.002 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 5 | 0.067 | 1.3% | Dinosaur_CO | 91 | 0.067 | 0.1% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 5 | 0.085 | 1.7% | Dinosaur_CO | 91 | 0.085 | 0.1% | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 5 | 0.085 | 1.7% | Dinosaur_CO | 91 | 0.085 | 0.1% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 5 | 0.125 | 2.5% | Mesa_Verde | 91 | 0.561 | 0.6% | Aztec_Ruins |
| V | Natural Emissions | 5 | 50.751 | 1015.0% | Bandelier | 91 | 20.045 | 22.0% | Dome |
| W | 2021 All Emissions | 5 | 51.158 | 1023.2% | Bandelier | 91 | 20.790 | 22.8% | Dome |
| X | 2008 All Emissions | 5 | 50.921 | 1018.4% | Bandelier | 91 | 20.894 | 23.0% | Dome |

BLM_0022217

December 2014

**Table 5-3c.  Maximum 24-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | SO2, 24-hour | µg/m3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 5 | 0.002 | 0.0% | Dinosaur_CO | 91 | 0.002 | 0.0% | Dinosaur_all |
| B | White River FO | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 5 | 0.002 | 0.0% | Arches | 91 | 0.003 | 0.0% | Colorado |
| F | Uncompahgre FO | 5 | 0.000 | 0.0% | Maroon_Bells | 91 | 0.001 | 0.0% | Raggeds |
| G | Tres Rios FO | 5 | 0.003 | 0.1% | Mesa_Verde | 91 | 0.003 | 0.0% | South_San_Juan |
| H | Kremmling FO | 5 | 0.000 | 0.0% | Rawah | 91 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 5 | 0.000 | 0.0% | Pecos | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 5 | 0.000 | 0.0% | Great_Sand_Dunes | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 5 | 0.000 | 0.0% | Eagles_Nest | 91 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 5 | 0.001 | 0.0% | Mesa_Verde | 91 | 0.007 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 5 | 0.000 | 0.0% | Flat_Tops | 91 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 5 | 0.000 | 0.0% | Rocky_Mountain | 91 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 5 | 0.001 | 0.0% | West_Elk | 91 | 0.002 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 5 | 0.412 | 8.2% | Dinosaur_CO | 91 | 0.412 | 0.5% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 5 | 0.468 | 9.4% | Dinosaur_CO | 91 | 0.468 | 0.5% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining from the 14 BLM Planning Areas | 5 | 0.468 | 9.4% | Dinosaur_CO | 91 | 0.468 | 0.5% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 5 | 0.487 | 9.7% | Dinosaur_CO | 91 | 0.563 | 0.6% | Aztec_Ruins |
| V | Natural Emissions | 5 | 50.751 | 1015.0% | Bandelier | 91 | 20.045 | 22.0% | Dome |
| W | 2021 All Emissions | 5 | 51.160 | 1023.2% | Bandelier | 91 | 20.791 | 22.8% | Dome |
| X | 2008 All Emissions | 5 | 50.921 | 1018.4% | Bandelier | 91 | 20.894 | 23.0% | Dome |

**Table 5-4a.  Maximum 3-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | SO2, 3-hour | µg/m3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 25 | 0.005 | 0.0% | Dinosaur_CO | 512 | 0.005 | 0.0% | Dinosaur_all |
| B | White River FO | 25 | 1.262 | 5.0% | Dinosaur_CO | 512 | 1.262 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 25 | 0.003 | 0.0% | Arches | 512 | 0.006 | 0.0% | Colorado |
| F | Uncompahgre FO | 25 | 0.002 | 0.0% | Maroon_Bells | 512 | 0.002 | 0.0% | Raggeds |
| G | Tres Rios FO | 25 | 0.006 | 0.0% | Mesa_Verde | 512 | 0.005 | 0.0% | South_San_Juan |
| H | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 25 | 0.001 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 25 | 0.000 | 0.0% | Pecos | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 25 | 0.000 | 0.0% | Great_Sand_Dunes | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 25 | 0.002 | 0.0% | Mesa_Verde | 512 | 0.015 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 25 | 0.001 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 25 | 0.004 | 0.0% | West_Elk | 512 | 0.008 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 25 | 1.262 | 5.0% | Dinosaur_CO | 512 | 1.262 | 0.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining from the 14 BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 25 | 1.495 | 6.0% | Dinosaur_CO | 512 | 1.495 | 0.3% | Dinosaur_all |
| V | Natural Emissions | 25 | 95.970 | 383.9% | Bandelier | 512 | 64.686 | 12.6% | Dome |
| W | 2021 All Emissions | 25 | 96.160 | 384.6% | Bandelier | 512 | 65.144 | 12.7% | Dome |
| X | 2008 All Emissions | 25 | 96.150 | 384.8% | Bandelier | 512 | 65.161 | 12.7% | Dome |

BLM_0022218

December 2014

**Table 5-4b. Maximum 3-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | SO2, 3-hour | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 25 | 0.001 | 0.0% | Dinosaur_CO | 512 | 0.001 | 0.0% | Dinosaur_all |
| B | White River FO | 25 | 0.189 | 0.8% | Dinosaur_CO | 512 | 0.189 | 0.0% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 25 | 0.000 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 25 | 0.000 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 25 | 0.000 | 0.0% | Arches | 512 | 0.000 | 0.0% | Colorado |
| F | Uncompahgre FO | 25 | 0.001 | 0.0% | Maroon_Bells | 512 | 0.001 | 0.0% | Raggeds |
| G | Tres Rios FO | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.001 | 0.0% | South_San_Juan |
| H | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 25 | 0.000 | 0.0% | Pecos | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 25 | 0.000 | 0.0% | Great_Sand_Dunes | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 25 | 0.002 | 0.0% | Mesa_Verde | 512 | 0.015 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 25 | 0.004 | 0.0% | West_Elk | 512 | 0.008 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 25 | 0.189 | 0.8% | Dinosaur_CO | 512 | 0.189 | 0.0% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 25 | 0.240 | 1.0% | Dinosaur_CO | 512 | 0.240 | 0.0% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 25 | 0.240 | 1.0% | Dinosaur_CO | 512 | 0.240 | 0.0% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 25 | 0.497 | 2.0% | Mesa_Verde | 512 | 1.328 | 0.3% | Aztec_Ruins |
| V | Natural Emissions | 25 | 95.970 | 383.9% | Bandelier | 512 | 64.688 | 12.6% | Dome |
| W | 2021 All Emissions | 25 | 96.160 | 384.6% | Bandelier | 512 | 65.140 | 12.7% | Dome |
| X | 2008 All Emissions | 25 | 96.150 | 384.8% | Bandelier | 512 | 65.161 | 12.7% | Dome |

**Table 5-4c. Maximum 3-hour SO₂ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | SO2, 3-hour | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 25 | 0.005 | 0.0% | Dinosaur_CO | 512 | 0.005 | 0.0% | Dinosaur_all |
| B | White River FO | 25 | 1.262 | 5.0% | Dinosaur_CO | 512 | 1.262 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.000 | 0.0% | Colorado |
| E | Grand Junction FO | 25 | 0.003 | 0.0% | Arches | 512 | 0.006 | 0.0% | Colorado |
| F | Uncompahgre FO | 25 | 0.002 | 0.0% | Maroon_Bells | 512 | 0.002 | 0.0% | Raggeds |
| G | Tres Rios FO | 25 | 0.006 | 0.0% | Mesa_Verde | 512 | 0.005 | 0.0% | South_San_Juan |
| H | Kremmling FO | 25 | 0.000 | 0.0% | Rawah | 512 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 25 | 0.000 | 0.0% | Pecos | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 25 | 0.000 | 0.0% | Great_Sand_Dunes | 512 | 0.000 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 25 | 0.000 | 0.0% | Eagles_Nest | 512 | 0.000 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 25 | 0.001 | 0.0% | Mesa_Verde | 512 | 0.012 | 0.0% | Aztec_Ruins |
| O | Total Colorado River Field Office | 25 | 0.001 | 0.0% | Flat_Tops | 512 | 0.001 | 0.0% | Colorado |
| P | Total Royal Gorge Field Office | 25 | 0.000 | 0.0% | Rocky_Mountain | 512 | 0.000 | 0.0% | Lost_Creek |
| Q | Mining from 13 Colorado BLM Planning Areas | 25 | 0.004 | 0.0% | West_Elk | 512 | 0.008 | 0.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 25 | 1.262 | 5.0% | Dinosaur_CO | 512 | 1.262 | 0.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 25 | 1.435 | 5.7% | Dinosaur_CO | 512 | 1.435 | 0.3% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 25 | 1.495 | 6.0% | Dinosaur_CO | 512 | 1.495 | 0.3% | Dinosaur_all |
| V | Natural Emissions | 25 | 95.970 | 383.9% | Bandelier | 512 | 64.686 | 12.6% | Dome |
| W | 2021 All Emissions | 25 | 96.160 | 384.6% | Bandelier | 512 | 65.144 | 12.7% | Dome |
| X | 2008 All Emissions | 25 | 96.150 | 384.8% | Bandelier | 512 | 65.161 | 12.7% | Dome |

BLM_0022219

December 2014

### 5.1.1.3   PM$_{2.5}$ PSD Concentrations

Tables 5-5 and 5-6 displays the, respectively, maximum annual and 24-hour PM$_{2.5}$ concentrations due the Source Groups at any Class I and II area and compares them with the PSD PM$_{2.5}$ Increments for the 2021 High, Low and Medium Development Scenarios.  PM$_{2.5}$ concentrations due to emissions from Federal O&G within any of the 14 BLM Planning Areas do not come close to exceeding any of the PSD PM$_{2.5}$ Increments.  The BLM Planning Area with the largest Federal O&G PM$_{2.5}$ contribution at any Class I area is the TRFO Planning Area that contributes PM$_{2.5}$ concentrations of 9 and 15 percent for the High, 5 and 9 percent for the Medium and 1 and 2 percent for the Low Development Scenarios to the, respectively, annual and 24-hour PM$_{2.5}$ Class I PSD Increments at the Mesa Verde Class I area.  Mining on Federal land within all of the 13 Colorado BLM Planning Areas (Source Group Q) contributes a maximum of 0.16 µg/m$^3$ for annual PM$_{2.5}$ at Mount Zirkel and 0.79 µg/m$^3$ for 24-hour PM$_{2.5}$ at Flat Tops that represents 16% and 39% of the PSD Class I Increments, respectively, for all three of the 2021 Scenarios (BLM mining emissions were not altered in the three 2021 scenarios).

The maximum contribution at any Class I area to annual PM$_{2.5}$ due to all Federal O&G and mining in the 13 Colorado BLM Planning Areas (Source Group R), the Cumulative Emissions scenario of all Federal O&G and mining and non-Federal O&G in the 14 CO/NM Planning Areas (Source Group T) and all O&G emissions throughout the 4 km CARMMS domain are, respectively, 0.18 to 0.22 µg/m$^3$ that represents 18 to 22 percent of the Class I area increment for the High Development Scenario with similar results seen for the Medium and slightly lower values seen for the Low Development Scenarios.  Similar results are seen for 24-hour PM$_{2.5}$ with the Source Groups R, S, T and U contributing 42 to 58 percent of the 24-hour PM$_{2.5}$ Class I Increment for the High and Medium and 40 to 43 percent of the Increment for the Low Development Scenario at Rocky Mountain National Park.

Extremely high maximum annual and 24-hour PM$_{2.5}$ contributions are seen due to natural emissions (Source Group V) that are also reflected in the total 2021 (W) and 2008 (X) Source Groups that are due to wildfires that occurred in 2008 for which the PSD Increments are not applicable.

Note that PSD increments are not applicable to natural emissions or existing sources, thus results from Source Groups U, V, W and X are not appropriate for comparison with PSD increments.

BLM_0022220

December 2014

**Table 5-5a.  Maximum Annual PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 1 | 0.003 | 0.3% | Mount_Zirkel | 4 | 0.003 | 0.1% | Dinosaur_all |
| B | White River FO | 1 | 0.021 | 2.1% | Flat_Tops | 4 | 0.046 | 1.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 1 | 0.003 | 0.3% | Flat_Tops | 4 | 0.002 | 0.1% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 1 | 0.003 | 0.3% | Flat_Tops | 4 | 0.002 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 1 | 0.011 | 1.1% | Maroon_Bells | 4 | 0.023 | 0.6% | Colorado |
| F | Uncompahgre FO | 1 | 0.012 | 1.2% | Maroon_Bells | 4 | 0.017 | 0.4% | Raggeds |
| G | Tres Rios FO | 1 | 0.087 | 8.7% | Mesa_Verde | 4 | 0.084 | 2.1% | South_San_Juan |
| H | Kremmling FO | 1 | 0.004 | 0.4% | Rawah | 4 | 0.002 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 1 | 0.000 | 0.0% | Pecos | 4 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.003 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.003 | 0.1% | Lost_Creek |
| N | New Mexico Farmington District | 1 | 0.007 | 0.7% | Weminuche | 4 | 0.205 | 5.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 1 | 0.006 | 0.6% | Flat_Tops | 4 | 0.004 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 1 | 0.001 | 0.1% | Rocky_Mountain | 4 | 0.003 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1 | 0.164 | 16.4% | Mount_Zirkel | 4 | 0.168 | 4.2% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1 | 0.182 | 18.2% | Mount_Zirkel | 4 | 0.195 | 4.9% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorao BLM Planning Areas | 1 | 0.216 | 21.6% | Mesa_Verde | 4 | 0.224 | 5.6% | Raggeds |
| T | Cumulative Emissions Scenario -- New Federal and non_Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 1 | 0.220 | 22.0% | Mesa_Verde | 4 | 0.319 | 8.0% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 1 | 0.252 | 25.2% | Mesa_Verde | 4 | 0.699 | 17.5% | Aztec_Ruins |
| V | Natural Emissions | 1 | 9.730 | 973.0% | Bandelier | 4 | 4.249 | 106.2% | Dome |
| W | 2021 All Emissions | 1 | 14.610 | 1461.0% | Bandelier | 4 | 14.412 | 360.3% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 1 | 14.217 | 1421.7% | Bandelier | 4 | 12.072 | 301.8% | Petroglyph |

**Table 5-5b.  Maximum Annual PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 1 | 0.000 | 0.0% | Mount_Zirkel | 4 | 0.000 | 0.0% | Dinosaur_all |
| B | White River FO | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.008 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 1 | 0.001 | 0.1% | Maroon_Bells | 4 | 0.001 | 0.0% | Colorado |
| F | Uncompahgre FO | 1 | 0.004 | 0.4% | Maroon_Bells | 4 | 0.005 | 0.1% | Raggeds |
| G | Tres Rios FO | 1 | 0.011 | 1.1% | Mesa_Verde | 4 | 0.011 | 0.3% | South_San_Juan |
| H | Kremmling FO | 1 | 0.000 | 0.0% | Rawah | 4 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 1 | 0.000 | 0.0% | Pecos | 4 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 1 | 0.007 | 0.7% | Weminuche | 4 | 0.205 | 5.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.002 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.002 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1 | 0.164 | 16.4% | Mount_Zirkel | 4 | 0.168 | 4.2% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1 | 0.167 | 16.7% | Mount_Zirkel | 4 | 0.175 | 4.4% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorao BLM Planning Areas | 1 | 0.173 | 17.3% | Mount_Zirkel | 4 | 0.185 | 4.6% | Raggeds |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 1 | 0.173 | 17.3% | Mount_Zirkel | 4 | 0.311 | 7.8% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 1 | 0.199 | 19.9% | Mount_Zirkel | 4 | 0.692 | 17.3% | Aztec_Ruins |
| V | Natural Emissions | 1 | 9.730 | 973.0% | Bandelier | 4 | 4.249 | 106.2% | Dome |
| W | 2021 All Emissions | 1 | 14.608 | 1460.8% | Bandelier | 4 | 14.409 | 360.2% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 1 | 14.217 | 1421.7% | Bandelier | 4 | 12.072 | 301.8% | Petroglyph |

BLM_0022221

December 2014

**Table 5-5c.  Maximum Annual PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM2.5, Annual | µg/m3 | | | | | | | |
|--------|--------------|-------|--|--|--|--|--|--|--|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 1 | 0.002 | 0.2% | Mount_Zirkel | 4 | 0.002 | 0.1% | Dinosaur_all |
| B | White River FO | 1 | 0.018 | 1.8% | Flat_Tops | 4 | 0.044 | 1.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.002 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 1 | 0.002 | 0.2% | Flat_Tops | 4 | 0.001 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 1 | 0.008 | 0.8% | Arches | 4 | 0.020 | 0.5% | Colorado |
| F | Uncompahgre FO | 1 | 0.008 | 0.8% | Maroon_Bells | 4 | 0.011 | 0.3% | Raggeds |
| G | Tres Rios FO | 1 | 0.048 | 4.8% | Mesa_Verde | 4 | 0.045 | 1.1% | South_San_Juan |
| H | Kremmling FO | 1 | 0.002 | 0.2% | Rawah | 4 | 0.001 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 1 | 0.000 | 0.0% | Pecos | 4 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 1 | 0.000 | 0.0% | Great_Sand_Dunes | 4 | 0.002 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 1 | 0.000 | 0.0% | Eagles_Nest | 4 | 0.001 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 1 | 0.005 | 0.5% | Weminuche | 4 | 0.122 | 3.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 1 | 0.004 | 0.4% | Flat_Tops | 4 | 0.003 | 0.1% | Holy_Cross |
| P | Total Royal Gorge Field Office | 1 | 0.000 | 0.0% | Rocky_Mountain | 4 | 0.001 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1 | 0.164 | 16.4% | Mount_Zirkel | 4 | 0.168 | 4.2% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1 | 0.179 | 17.9% | Mount_Zirkel | 4 | 0.188 | 4.7% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 1 | 0.191 | 19.1% | Mount_Zirkel | 4 | 0.216 | 5.4% | Raggeds |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 1 | 0.191 | 19.1% | Mount_Zirkel | 4 | 0.230 | 5.7% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 1 | 0.216 | 21.6% | Mount_Zirkel | 4 | 0.611 | 15.3% | Aztec_Ruins |
| V | Natural Emissions | 1 | 9.730 | 973.0% | Bandelier | 4 | 4.249 | 106.2% | Dome |
| W | 2021 All Emissions | 1 | 14.609 | 1460.9% | Bandelier | 4 | 14.411 | 360.3% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 1 | 14.217 | 1421.7% | Bandelier | 4 | 12.072 | 301.8% | Petroglyph |

**Table 5-6a.  Maximum 24-Hour PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM2.5, 24-hour | µg/m3 | | | | | | | |
|--------|---------------|-------|--|--|--|--|--|--|--|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 2 | 0.031 | 1.6% | Mount_Zirkel | 9 | 0.030 | 0.3% | Dinosaur_all |
| B | White River FO | 2 | 0.133 | 6.6% | Flat_Tops | 9 | 0.293 | 3.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.015 | 0.7% | Flat_Tops | 9 | 0.026 | 0.3% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.012 | 0.6% | Flat_Tops | 9 | 0.025 | 0.3% | Colorado |
| E | Grand Junction FO | 2 | 0.094 | 4.7% | Arches | 9 | 0.242 | 2.7% | Colorado |
| F | Uncompahgre FO | 2 | 0.060 | 3.0% | Maroon_Bells | 9 | 0.062 | 0.7% | Raggeds |
| G | Tres Rios FO | 2 | 0.302 | 15.1% | Mesa_Verde | 9 | 0.260 | 2.9% | Hovenweep |
| H | Kremmling FO | 2 | 0.011 | 0.5% | Mount_Zirkel | 9 | 0.008 | 0.1% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.004 | 0.2% | Rocky_Mountain | 9 | 0.002 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.018 | 0.9% | Rocky_Mountain | 9 | 0.007 | 0.1% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2 | 0.003 | 0.1% | Pecos | 9 | 0.005 | 0.1% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 2 | 0.003 | 0.1% | Great_Sand_Dunes | 9 | 0.023 | 0.3% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2 | 0.002 | 0.1% | Eagles_Nest | 9 | 0.011 | 0.1% | Lost_Creek |
| N | New Mexico Farmington District | 2 | 0.053 | 2.6% | Mesa_Verde | 9 | 0.799 | 8.9% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.027 | 1.3% | Flat_Tops | 9 | 0.050 | 0.6% | Colorado |
| P | Total Royal Gorge Field Office | 2 | 0.023 | 1.1% | Rocky_Mountain | 9 | 0.023 | 0.3% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.787 | 39.3% | Flat_Tops | 9 | 1.075 | 11.9% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.842 | 42.1% | Flat_Tops | 9 | 1.191 | 13.2% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.884 | 44.2% | Rocky_Mountain | 9 | 1.248 | 13.9% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.886 | 44.3% | Rocky_Mountain | 9 | 1.249 | 13.9% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 1.164 | 58.2% | Rocky_Mountain | 9 | 3.535 | 39.3% | Dinosaur_all |
| V | Natural Emissions | 2 | 1224.900 | 61245.0% | Bandelier | 9 | 481.211 | 5346.8% | Dome |
| W | 2021 All Emissions | 2 | 1228.190 | 61409.5% | Bandelier | 9 | 486.073 | 5400.8% | Dome |
| X | 2008 All Emissions | 2 | 1227.070 | 61353.5% | Bandelier | 9 | 485.583 | 5395.4% | Dome |

BLM_0022222

December 2014

**Table 5-6b.  Maximum 24-Hour PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM2.5, 24-hour | | µg/m3 | | | | | | |
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.004 | 0.2% | Mount_Zirkel | 9 | 0.005 | 0.1% | Dinosaur_all |
| B | White River FO | 2 | 0.026 | 1.3% | Flat_Tops | 9 | 0.056 | 0.6% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.011 | 0.6% | Flat_Tops | 9 | 0.018 | 0.2% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.008 | 0.4% | Flat_Tops | 9 | 0.013 | 0.1% | Colorado |
| E | Grand Junction FO | 2 | 0.006 | 0.3% | Black_Canyon | 9 | 0.014 | 0.2% | Colorado |
| F | Uncompahgre FO | 2 | 0.021 | 1.0% | Maroon_Bells | 9 | 0.020 | 0.2% | Raggeds |
| G | Tres Rios FO | 2 | 0.041 | 2.0% | Mesa_Verde | 9 | 0.034 | 0.4% | Hovenweep |
| H | Kremmling FO | 2 | 0.001 | 0.1% | Mount_Zirkel | 9 | 0.001 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 2 | 0.001 | 0.0% | Rocky_Mountain | 9 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.004 | 0.2% | Rocky_Mountain | 9 | 0.001 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2 | 0.000 | 0.0% | Pecos | 9 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 2 | 0.002 | 0.1% | Great_Sand_Dunes | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2 | 0.000 | 0.0% | Eagles_Nest | 9 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2 | 0.053 | 2.6% | Mesa_Verde | 9 | 0.800 | 8.9% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.019 | 1.0% | Flat_Tops | 9 | 0.031 | 0.3% | Colorado |
| P | Total Royal Gorge Field Office | 2 | 0.006 | 0.3% | Rocky_Mountain | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.787 | 39.4% | Flat_Tops | 9 | 1.081 | 12.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.804 | 40.2% | Flat_Tops | 9 | 1.094 | 12.2% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.830 | 41.5% | Flat_Tops | 9 | 1.110 | 12.3% | Raggeds |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.835 | 41.7% | Flat_Tops | 9 | 1.181 | 13.1% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 2 | 0.852 | 42.6% | Flat_Tops | 9 | 3.524 | 39.2% | Dinosaur_all |
| V | Natural Emissions | 2 | 1224.890 | 61244.5% | Bandelier | 9 | 481.209 | 5346.8% | Dome |
| W | 2021 All Emissions | 2 | 1228.160 | 61408.0% | Bandelier | 9 | 486.060 | 5400.7% | Dome |
| X | 2008 All Emissions | 2 | 1227.070 | 61353.5% | Bandelier | 9 | 485.583 | 5395.4% | Dome |

**Table 5-6c.  Maximum 24-Hour PM$_{2.5}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM2.5, 24-hour | | µg/m3 | | | | | | |
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 2 | 0.027 | 1.4% | Mount_Zirkel | 9 | 0.024 | 0.3% | Dinosaur_all |
| B | White River FO | 2 | 0.132 | 6.6% | Flat_Tops | 9 | 0.272 | 3.0% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 2 | 0.012 | 0.6% | Maroon_Bells | 9 | 0.021 | 0.2% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 2 | 0.010 | 0.5% | Flat_Tops | 9 | 0.020 | 0.2% | Colorado |
| E | Grand Junction FO | 2 | 0.092 | 4.6% | Arches | 9 | 0.207 | 2.3% | Colorado |
| F | Uncompahgre FO | 2 | 0.039 | 1.9% | Maroon_Bells | 9 | 0.041 | 0.5% | Raggeds |
| G | Tres Rios FO | 2 | 0.186 | 9.3% | Mesa_Verde | 9 | 0.188 | 2.1% | Hovenweep |
| H | Kremmling FO | 2 | 0.007 | 0.3% | Eagles_Nest | 9 | 0.005 | 0.1% | Savage_Run |
| I | Royal Gorge FO Area#1(RGFO#1) -- North | 2 | 0.002 | 0.1% | Rocky_Mountain | 9 | 0.001 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 2 | 0.010 | 0.5% | Rocky_Mountain | 9 | 0.004 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 2 | 0.002 | 0.1% | Pecos | 9 | 0.004 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 2 | 0.002 | 0.1% | Great_Sand_Dunes | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 2 | 0.001 | 0.0% | Eagles_Nest | 9 | 0.004 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 2 | 0.033 | 1.7% | Mesa_Verde | 9 | 0.494 | 5.5% | Aztec_Ruins |
| O | Total Colorado River Field Office | 2 | 0.022 | 1.1% | Eagles_Nest | 9 | 0.042 | 0.5% | Colorado |
| P | Total Royal Gorge Field Office | 2 | 0.013 | 0.6% | Rocky_Mountain | 9 | 0.015 | 0.2% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 2 | 0.787 | 39.3% | Flat_Tops | 9 | 1.076 | 12.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 2 | 0.841 | 42.1% | Flat_Tops | 9 | 1.175 | 13.1% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 2 | 0.878 | 43.9% | Rocky_Mountain | 9 | 1.231 | 13.7% | Dinosaur_all |
| T | Cumulative Emissions Scenario -- New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 2 | 0.879 | 43.9% | Rocky_Mountain | 9 | 1.232 | 13.7% | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 2 | 1.152 | 57.6% | Rocky_Mountain | 9 | 3.533 | 39.3% | Dinosaur_all |
| V | Natural Emissions | 2 | 1224.900 | 61245.0% | Bandelier | 9 | 481.211 | 5346.8% | Dome |
| W | 2021 All Emissions | 2 | 1228.190 | 61409.5% | Bandelier | 9 | 486.069 | 5400.8% | Dome |
| X | 2008 All Emissions | 2 | 1227.070 | 61353.5% | Bandelier | 9 | 485.583 | 5395.4% | Dome |

106

December 2014

### 5.1.1.4    PM$_{10}$ PSD Concentrations

The results of the comparisons against the PM$_{10}$ PSD increments is very similar to PM$_{2.5}$ with none of the Source Groups, except Natural Emissions (Source Group V) that are also included in the total 2021 and 2008 Source Groups, showing any exceedances of the annual or 24-hour PM$_{10}$ PSD increment (Tables 5-7 and 5-8).  Wildfires within the Natural Emissions Source Group can produce very high PM concentrations.

Of the BLM Planning Areas, Federal O&G from the TRFO has the largest annual and 24-hour PM$_{10}$ concentrations at any Class I area with maximum values that of 12 and 16 percent for the High, 5 and 7 percent for the Medium and 1 and 2 percent for the Low Development Scenarios of the PSD PM$_{10}$ increment.  The combined Source Groups R, S, T and U PM$_{10}$ impacts at any Class I area are 36% or less of the PM$_{10}$ PSD increments.

**Table 5-7a.  Maximum Annual PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM10, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 4 | 0.004 | 0.1% | Mount_Zirkel | 17 | 0.004 | 0.0% | Dinosaur_all |
| B | White River FO | 4 | 0.034 | 0.8% | Flat_Tops | 17 | 0.054 | 0.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.003 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 4 | 0.025 | 0.6% | Maroon_Bells | 17 | 0.036 | 0.2% | Colorado |
| F | Uncompahgre FO | 4 | 0.034 | 0.9% | Maroon_Bells | 17 | 0.054 | 0.3% | Raggeds |
| G | Tres Rios FO | 4 | 0.473 | 11.8% | Mesa_Verde | 17 | 0.522 | 3.1% | South_San_Juan |
| H | Kremmling FO | 4 | 0.015 | 0.4% | Rawah | 17 | 0.005 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) – North | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.001 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 4 | 0.000 | 0.0% | Pecos | 17 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 – South | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.009 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.013 | 0.1% | Lost_Creek |
| N | New Mexico Farmington District | 4 | 0.024 | 0.6% | Weminuche | 17 | 0.900 | 5.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 4 | 0.011 | 0.3% | Flat_Tops | 17 | 0.005 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 4 | 0.002 | 0.0% | Rocky_Mountain | 17 | 0.014 | 0.1% | Lost_Creek |
| Q | Mining from 13 Colorado BLM Planning Areas | 4 | 0.164 | 4.1% | Mount_Zirkel | 17 | 0.168 | 1.0% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 4 | 0.492 | 12.3% | Mesa_Verde | 17 | 0.530 | 3.1% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 1.058 | 26.4% | Mesa_Verde | 17 | 1.077 | 6.3% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4 | 1.071 | 26.8% | Mesa_Verde | 17 | 1.330 | 7.8% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 4 | 1.108 | 27.7% | Mesa_Verde | 17 | 1.796 | 10.6% | Aztec_Ruins |
| V | Natural Emissions | 4 | 10.653 | 266.3% | Bandelier | 17 | 5.251 | 30.9% | Sevilleta_NWR |
| W | 2021 All Emissions | 4 | 21.754 | 543.8% | Wheeler_Peak | 17 | 65.725 | 386.6% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 4 | 17.449 | 436.2% | Bandelier | 17 | 51.874 | 305.1% | Petroglyph |

BLM_0022224

December 2014

**Table 5-7b.  Maximum Annual PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM10, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 4 | 0.001 | 0.0% | Mount_Zirkel | 17 | 0.001 | 0.0% | Dinosaur_all |
| B | White River FO | 4 | 0.006 | 0.1% | Flat_Tops | 17 | 0.010 | 0.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 4 | 0.002 | 0.1% | Flat_Tops | 17 | 0.001 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 4 | 0.001 | 0.0% | Maroon_Bells | 17 | 0.002 | 0.0% | Colorado |
| F | Uncompahgre FO | 4 | 0.011 | 0.3% | Maroon_Bells | 17 | 0.019 | 0.1% | Raggeds |
| G | Tres Rios FO | 4 | 0.049 | 1.2% | Mesa_Verde | 17 | 0.055 | 0.3% | South_San_Juan |
| H | Kremmling FO | 4 | 0.002 | 0.0% | Rawah | 17 | 0.000 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 4 | 0.000 | 0.0% | Pecos | 17 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.006 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.002 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 4 | 0.024 | 0.6% | Weminuche | 17 | 0.900 | 5.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.003 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.007 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 4 | 0.164 | 4.1% | Mount_Zirkel | 17 | 0.168 | 1.0% | Raggeds |
| R | Combined new Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 0.169 | 4.2% | Mount_Zirkel | 17 | 0.183 | 1.1% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 0.688 | 17.2% | Mesa_Verde | 17 | 0.672 | 4.0% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4 | 0.701 | 17.5% | Mesa_Verde | 17 | 1.315 | 7.7% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 4 | 0.738 | 18.5% | Mesa_Verde | 17 | 1.781 | 10.5% | Aztec_Ruins |
| V | Natural Emissions | 4 | 10.653 | 266.3% | Bandelier | 17 | 5.251 | 30.9% | Sevilleta_NWR |
| W | 2021 All Emissions | 4 | 21.747 | 543.7% | Wheeler_Peak | 17 | 65.719 | 386.6% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 4 | 17.449 | 436.2% | Bandelier | 17 | 51.874 | 305.1% | Petroglyph |

**Table 5-7c.  Maximum Annual PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM10, Annual | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 4 | 0.003 | 0.1% | Mount_Zirkel | 17 | 0.003 | 0.0% | Dinosaur_all |
| B | White River FO | 4 | 0.023 | 0.6% | Flat_Tops | 17 | 0.047 | 0.3% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 4 | 0.004 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 4 | 0.003 | 0.1% | Flat_Tops | 17 | 0.002 | 0.0% | Holy_Cross |
| E | Grand Junction FO | 4 | 0.014 | 0.3% | Maroon_Bells | 17 | 0.025 | 0.1% | Colorado |
| F | Uncompahgre FO | 4 | 0.017 | 0.4% | Maroon_Bells | 17 | 0.027 | 0.2% | Raggeds |
| G | Tres Rios FO | 4 | 0.203 | 5.1% | Mesa_Verde | 17 | 0.222 | 1.3% | South_San_Juan |
| H | Kremmling FO | 4 | 0.007 | 0.2% | Rawah | 17 | 0.002 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 4 | 0.000 | 0.0% | Rocky_Mountain | 17 | 0.000 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 4 | 0.000 | 0.0% | Pecos | 17 | 0.000 | 0.0% | Maxwell_NWR |
| L | RGFO#3 -- South | 4 | 0.000 | 0.0% | Great_Sand_Dunes | 17 | 0.004 | 0.0% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 4 | 0.000 | 0.0% | Eagles_Nest | 17 | 0.003 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 4 | 0.011 | 0.3% | Weminuche | 17 | 0.380 | 2.2% | Aztec_Ruins |
| O | Total Colorado River Field Office | 4 | 0.007 | 0.2% | Flat_Tops | 17 | 0.004 | 0.0% | Holy_Cross |
| P | Total Royal Gorge Field Office | 4 | 0.001 | 0.0% | Rocky_Mountain | 17 | 0.004 | 0.0% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 4 | 0.164 | 4.1% | Mount_Zirkel | 17 | 0.168 | 1.0% | Raggeds |
| R | Combined new Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 0.219 | 5.5% | Mesa_Verde | 17 | 0.229 | 1.3% | South_San_Juan |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4 | 0.776 | 19.4% | Mesa_Verde | 17 | 0.772 | 4.5% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4 | 0.782 | 19.6% | Mesa_Verde | 17 | 0.786 | 4.6% | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 4 | 0.819 | 20.5% | Mesa_Verde | 17 | 1.241 | 7.3% | Aztec_Ruins |
| V | Natural Emissions | 4 | 10.653 | 266.3% | Bandelier | 17 | 5.251 | 30.9% | Sevilleta_NWR |
| W | 2021 All Emissions | 4 | 21.748 | 543.7% | Wheeler_Peak | 17 | 65.722 | 386.6% | Valle_De_Oro_NWR |
| X | 2008 All Emissions | 4 | 17.449 | 436.2% | Bandelier | 17 | 51.874 | 305.1% | Petroglyph |

BLM_0022225

December 2014

**Table 5-8a.  Maximum 24-Hour PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 High Development Scenario.**

| Choose | PM10, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 8 | 0.036 | 0.4% | Mount_Zirkel | 30 | 0.042 | 0.1% | Dinosaur_all |
| B | White River FO | 8 | 0.161 | 2.0% | Flat_Tops | 30 | 0.327 | 1.1% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 8 | 0.029 | 0.4% | Flat_Tops | 30 | 0.031 | 0.1% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 8 | 0.019 | 0.2% | Flat_Tops | 30 | 0.027 | 0.1% | Colorado |
| E | Grand Junction FO | 8 | 0.130 | 1.6% | Arches | 30 | 0.295 | 1.0% | Colorado |
| F | Uncompahgre FO | 8 | 0.160 | 2.0% | Maroon_Bells | 30 | 0.168 | 0.6% | Raggeds |
| G | Tres Rios FO | 8 | 1.249 | 15.6% | Mesa_Verde | 30 | 1.160 | 3.9% | South_San_Juan |
| H | Kremmling FO | 8 | 0.038 | 0.5% | Rawah | 30 | 0.020 | 0.1% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) – North | 8 | 0.009 | 0.1% | Rocky_Mountain | 30 | 0.003 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 8 | 0.035 | 0.4% | Rocky_Mountain | 30 | 0.012 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 8 | 0.003 | 0.0% | Pecos | 30 | 0.005 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 8 | 0.004 | 0.1% | Great_Sand_Dunes | 30 | 0.035 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 8 | 0.006 | 0.1% | Eagles_Nest | 30 | 0.053 | 0.2% | Lost_Creek |
| N | New Mexico Farmington District | 8 | 0.176 | 2.2% | Mesa_Verde | 30 | 2.778 | 9.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 8 | 0.049 | 0.6% | Flat_Tops | 30 | 0.058 | 0.2% | Colorado |
| P | Total Royal Gorge Field Office | 8 | 0.044 | 0.6% | Rocky_Mountain | 30 | 0.053 | 0.2% | Lost_Creek |
| Q | Mining from 13 Colorado BLM Planning Areas | 8 | 0.787 | 9.8% | Flat_Tops | 30 | 1.075 | 3.6% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8 | 1.284 | 16.1% | Mesa_Verde | 30 | 1.234 | 4.1% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 8 | 2.746 | 34.3% | Mesa_Verde | 30 | 2.372 | 7.9% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 8 | 2.773 | 34.7% | Mesa_Verde | 30 | 4.063 | 13.5% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 8 | 2.880 | 36.0% | Mesa_Verde | 30 | 6.475 | 21.6% | Aztec_Ruins |
| V | Natural Emissions | 8 | 1310.760 | 16384.5% | Bandelier | 30 | 512.681 | 1708.9% | Dome |
| W | 2021 All Emissions | 8 | 1318.400 | 16480.0% | Bandelier | 30 | 522.924 | 1743.1% | Dome |
| X | 2008 All Emissions | 8 | 1314.400 | 16430.0% | Bandelier | 30 | 520.280 | 1734.3% | Dome |

**Table 5-8b.  Maximum 24-Hour PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Low Development Scenario.**

| Choose | PM10, 24-hour | µg/m3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |

| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
|---|---|---|---|---|---|---|---|---|---|
| A | Little Snake FO | 8 | 0.005 | 0.1% | Mount_Zirkel | 30 | 0.006 | 0.0% | Dinosaur_all |
| B | White River FO | 8 | 0.029 | 0.4% | Flat_Tops | 30 | 0.062 | 0.2% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 8 | 0.020 | 0.3% | Flat_Tops | 30 | 0.022 | 0.1% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 8 | 0.011 | 0.1% | Black_Canyon | 30 | 0.015 | 0.1% | Colorado |
| E | Grand Junction FO | 8 | 0.007 | 0.1% | Maroon_Bells | 30 | 0.017 | 0.1% | Colorado |
| F | Uncompahgre FO | 8 | 0.056 | 0.7% | Maroon_Bells | 30 | 0.054 | 0.2% | Raggeds |
| G | Tres Rios FO | 8 | 0.133 | 1.7% | Mesa_Verde | 30 | 0.121 | 0.4% | South_San_Juan |
| H | Kremmling FO | 8 | 0.004 | 0.0% | Rawah | 30 | 0.002 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) – North | 8 | 0.002 | 0.0% | Rocky_Mountain | 30 | 0.001 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 8 | 0.007 | 0.1% | Rocky_Mountain | 30 | 0.002 | 0.0% | Mount_Evans |
| K | RGFO#2 – West-Central/South | 8 | 0.000 | 0.0% | Pecos | 30 | 0.000 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 – South | 8 | 0.003 | 0.0% | Great_Sand_Dunes | 30 | 0.023 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 8 | 0.001 | 0.0% | Eagles_Nest | 30 | 0.008 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 8 | 0.176 | 2.2% | Mesa_Verde | 30 | 2.778 | 9.3% | Aztec_Ruins |
| O | Total Colorado River Field Office | 8 | 0.031 | 0.4% | Flat_Tops | 30 | 0.038 | 0.1% | Colorado |
| P | Total Royal Gorge Field Office | 8 | 0.009 | 0.1% | Rocky_Mountain | 30 | 0.023 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 8 | 0.787 | 9.8% | Flat_Tops | 30 | 1.081 | 3.6% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8 | 0.808 | 10.1% | Flat_Tops | 30 | 1.114 | 3.7% | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 8 | 1.788 | 22.3% | Mesa_Verde | 30 | 1.483 | 4.9% | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 8 | 1.815 | 22.7% | Mesa_Verde | 30 | 4.038 | 13.5% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 8 | 1.925 | 24.1% | Mesa_Verde | 30 | 6.458 | 21.5% | Aztec_Ruins |
| V | Natural Emissions | 8 | 1310.760 | 16384.5% | Bandelier | 30 | 512.679 | 1708.9% | Dome |
| W | 2021 All Emissions | 8 | 1318.360 | 16479.5% | Bandelier | 30 | 522.909 | 1743.0% | Dome |
| X | 2008 All Emissions | 8 | 1314.400 | 16430.0% | Bandelier | 30 | 520.280 | 1734.3% | Dome |

BLM_0022226

December 2014

**Table 5-8c.  Maximum 24-Hour PM$_{10}$ concentration at any Class I or sensitive Class II area due to the different Source Groups for the 2021 Medium Development Scenario.**

| Choose | PM10, 24-hour | | µg/m3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | | | | | |
| Group | Group Name | PSD Class I Increment | Max @ any Class I area | Percent of PSD Class I Increment | Class I Area where Max occurred | PSD Class II Increment | Max @ any Class II area | Percent of PSD Class II Increment | Class II Area where Max occurred |
| A | Little Snake FO | 8 | 0.029 | 0.4% | Mount_Zirkel | 30 | 0.029 | 0.1% | Dinosaur_all |
| B | White River FO | 8 | 0.132 | 1.7% | Flat_Tops | 30 | 0.286 | 1.0% | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 8 | 0.017 | 0.2% | Flat_Tops | 30 | 0.023 | 0.1% | Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 8 | 0.012 | 0.2% | Flat_Tops | 30 | 0.022 | 0.1% | Colorado |
| E | Grand Junction FO | 8 | 0.096 | 1.2% | Arches | 30 | 0.223 | 0.7% | Colorado |
| F | Uncompahgre FO | 8 | 0.079 | 1.0% | Maroon_Bells | 30 | 0.081 | 0.3% | Raggeds |
| G | Tres Rios FO | 8 | 0.561 | 7.0% | Mesa_Verde | 30 | 0.492 | 1.6% | South_San_Juan |
| H | Kremmling FO | 8 | 0.017 | 0.2% | Rawah | 30 | 0.010 | 0.0% | Savage_Run |
| I | Royal Gorge FO Area#1 [RGFO#1] -- North | 8 | 0.003 | 0.0% | Rocky_Mountain | 30 | 0.001 | 0.0% | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 8 | 0.014 | 0.2% | Rocky_Mountain | 30 | 0.005 | 0.0% | Mount_Evans |
| K | RGFO#2 -- West-Central/South | 8 | 0.002 | 0.0% | Pecos | 30 | 0.004 | 0.0% | Greenhorn_Mounta |
| L | RGFO#3 -- South | 8 | 0.002 | 0.0% | Great_Sand_Dunes | 30 | 0.018 | 0.1% | Greenhorn_Mounta |
| M | RGFO#4 -- East-Central | 8 | 0.001 | 0.0% | Eagles_Nest | 30 | 0.012 | 0.0% | Lost_Creek |
| N | New Mexico Farmington District | 8 | 0.077 | 1.0% | Mesa_Verde | 30 | 1.234 | 4.1% | Aztec_Ruins |
| O | Total Colorado River Field Office | 8 | 0.028 | 0.4% | Flat_Tops | 30 | 0.045 | 0.2% | Colorado |
| P | Total Royal Gorge Field Office | 8 | 0.019 | 0.2% | Rocky_Mountain | 30 | 0.019 | 0.1% | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 8 | 0.787 | 9.8% | Flat_Tops | 30 | 1.076 | 3.6% | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 8 | 0.842 | 10.5% | Flat_Tops | 30 | 1.192 | 4.0% | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 8 | 2.028 | 25.3% | Mesa_Verde | 30 | 1.706 | 5.7% | South_San_Juan |
| T | Cumulative Emissions Scenario -- New Federal and non Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 8 | 2.042 | 25.5% | Mesa_Verde | 30 | 2.405 | 8.0% | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 8 | 2.150 | 26.9% | Mesa_Verde | 30 | 4.742 | 15.8% | Aztec_Ruins |
| V | Natural Emissions | 8 | 1310.760 | 16384.5% | Bandelier | 30 | 512.681 | 1708.9% | Dome |
| W | 2021 All Emissions | 8 | 1318.390 | 16479.9% | Bandelier | 30 | 522.916 | 1743.1% | Dome |
| X | 2008 All Emissions | 8 | 1314.400 | 16430.0% | Bandelier | 30 | 520.280 | 1734.3% | Dome |

### 5.1.2   PSD Concentration across All Class I and Sensitive Class II Areas

In this section we present examples of the contributions of PSD pollutant concentrations across all PSD Class I and sensitive Class II areas for the BLM GJFO Planning Areas as well as several of the combined Planning Area Source Groups.  The tables below were obtained from the "Summary" sheet of Attachments A-1, A-2 and A-3 Excel spreadsheet that contains results for all of the Source Groups.

### 5.1.2.1   Individual BLM Planning Area PSD Contributions

Table 5-9 displays the contributions of new oil and gas emissions on Federal lands to PSD pollutant concentrations at all Class I and sensitive Class II areas in the CARMMS 4 km domain for the BLM Grand Junction Field Office (GJFO) Planning Area.  All of the PSD pollutant concentrations at Class I areas due to new O&G on Federal lands within the BLM GJFO Planning Area (as well as the other 14 BLM other Planning Areas) are well below the Class I and II PSD concentration increments.  Similar Tables of concentrations contributions at all of the Class I and sensitive Class II areas from each of the 24 Source Groups and the High and Low Development Scenarios can be found in Attachments A-1, A-2 and A-3.

BLM_0022227

December 2014

**Table 5-9a.  Contributions of new oil and gas emissions on Federal lands within the BLM Grand Junction Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2021 High Development Scenario.**

| Group | | Grand Junction FO | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | | Maximum / Max | | | | | | | |

| Pollutant | | | NO2 (µg/m³) | PM10 (µg/m³) | | PM2.5 (µg/m³) | | SO2 (µg/m³) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Averaging Time | | | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual |
| **Class I** | State | Owner | \(PSD Class I Increment\) | | | | | | | |
| | | | 2.5 | 8 | 4 | | 5 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.079 | 0.130 | 0.034 | 0.094 | 0.060 | 0.003 | 0.002 | 0.000 |
| Bandelier NM | NM | NPS | 0.001 | 0.004 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.029 | 0.129 | 0.013 | 0.099 | 0.008 | 0.001 | 0.001 | 0.000 |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.008 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Canyonlands NP | UT | NPS | 0.012 | 0.073 | 0.004 | 0.043 | 0.002 | 0.001 | 0.001 | 0.000 |
| Capitol Reef NP | UT | NPS | 0.001 | 0.016 | 0.001 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.038 | 0.086 | 0.016 | 0.051 | 0.008 | 0.001 | 0.001 | 0.000 |
| Flat Tops Wilderness | CO | FS | 0.062 | 0.081 | 0.019 | 0.061 | 0.009 | 0.003 | 0.001 | 0.000 |
| Gallxro Wilderness | AZ | FS | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gila Wilderness | NM | FS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.004 | 0.042 | 0.005 | 0.039 | 0.003 | 0.000 | 0.000 | 0.000 |
| La Garita Wilderness | CO | FS | 0.007 | 0.043 | 0.005 | 0.030 | 0.003 | 0.000 | 0.000 | 0.000 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.067 | 0.121 | 0.025 | 0.065 | 0.011 | 0.002 | 0.001 | 0.000 |
| Mesa Verde NP | CO | NPS | 0.004 | 0.016 | 0.003 | 0.023 | 0.001 | 0.001 | 0.000 | 0.000 |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.005 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.014 | 0.016 | 0.006 | 0.023 | 0.003 | 0.001 | 0.000 | 0.000 |
| Pecos Wilderness | NM | FS | 0.001 | 0.017 | 0.001 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.008 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Rawah Wilderness | CO | FS | 0.009 | 0.032 | 0.005 | 0.022 | 0.003 | 0.001 | 0.000 | 0.000 |
| Rocky Mountain NP | CO | NPS | 0.026 | 0.036 | 0.008 | 0.027 | 0.005 | 0.001 | 0.000 | 0.000 |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.038 | 0.000 | 0.025 | 0.003 | 0.000 | 0.000 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.001 | 0.014 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Weminuche Wilderness | CO | FS | 0.025 | 0.091 | 0.010 | 0.051 | 0.006 | 0.001 | 0.000 | 0.000 |
| West Elk Wilderness | CO | FS | 0.031 | 0.064 | 0.013 | 0.059 | 0.007 | 0.001 | 0.001 | 0.000 |
| Wheeler Peak Wilderness | NM | FS | 0.002 | 0.021 | 0.002 | 0.017 | 0.001 | 0.000 | 0.000 | 0.000 |
| White Mountain Wilderness | NM | FS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Dinosaur NM | CO | NPS | NA | NA | NA | NA | NA | NA | 0.003 | 0.001 | 0.000 |
| **Class II** | State | Owner | \(PSD Class II Increment\) | | | | | | | |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 |
| Alamosa NWR | CO | FWS | 0.003 | 0.041 | 0.004 | 0.033 | 0.021 | 0.000 | 0.000 | 0.000 |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.007 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Aztec Ruins NM | NM | NPS | 0.002 | 0.017 | 0.002 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 |
| Baca NWR | CO | FWS | 0.005 | 0.061 | 0.005 | 0.039 | 0.004 | 0.000 | 0.000 | 0.000 |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bitter Lake NWR | NM | FWS | 0.000 | 0.008 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.004 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bosque Del Apache NWR | NM | FWS | 0.000 | 0.008 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Browns Park NWR | CO | FWS | 0.002 | 0.014 | 0.001 | 0.009 | 0.001 | 0.001 | 0.000 | 0.000 |
| Canyon de Chelly NM | AZ | NPS | 0.001 | 0.014 | 0.001 | 0.009 | 0.002 | 0.000 | 0.000 | 0.000 |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chaco Culture NHP | NM | NPS | 0.001 | 0.010 | 0.001 | 0.006 | 0.003 | 0.000 | 0.000 | 0.000 |
| Chama River Canyon Wilderness | NM | USFS | 0.001 | 0.014 | 0.001 | 0.011 | 0.001 | 0.000 | 0.000 | 0.000 |
| Chimney Rock NM | CO | USFS | 0.003 | 0.016 | 0.002 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 |
| Colorado NM | CO | NPS | 0.169 | 0.295 | 0.036 | 0.242 | 0.029 | 0.006 | 0.003 | 0.001 |
| Cruces Basin Wilderness | NM | USFS | 0.002 | 0.018 | 0.002 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 |
| Curecanti NRA | CO | NPS | 0.018 | 0.081 | 0.010 | 0.058 | 0.006 | 0.001 | 0.001 | 0.000 |
| Dark Canyon Wilderness | UT | USFS | 0.002 | 0.020 | 0.001 | 0.014 | 0.001 | 0.001 | 0.000 | 0.000 |
| Dinosaur NM | CO | NPS | 0.021 | 0.054 | 0.004 | 0.034 | 0.002 | 0.003 | 0.001 | 0.000 |
| Dome Wilderness | NM | USFS | 0.001 | 0.014 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 |
| El Malpais NM | NM | NPS | 0.001 | 0.011 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.005 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Flaming Gorge | UT | USFS | 0.001 | 0.010 | 0.000 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 |
| Florissant Fossil Beds NM | CO | NPS | 0.006 | 0.037 | 0.004 | 0.025 | 0.003 | 0.001 | 0.000 | 0.000 |
| Fossil Ridge Wilderness | CO | USFS | 0.015 | 0.051 | 0.008 | 0.036 | 0.004 | 0.001 | 0.000 | 0.000 |
| Glen Canyon NRA | UT | NPS | 0.009 | 0.051 | 0.003 | 0.035 | 0.002 | 0.001 | 0.001 | 0.000 |
| Great Sand Dunes National Park | CO | NPS | 0.004 | 0.043 | 0.005 | 0.035 | 0.003 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes National Preserve | CO | NPS | 0.004 | 0.039 | 0.004 | 0.027 | 0.002 | 0.000 | 0.000 | 0.000 |
| Greenhorn Mountain Wilderness | CO | USFS | 0.003 | 0.021 | 0.002 | 0.016 | 0.001 | 0.000 | 0.000 | 0.000 |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.006 | 0.000 | 0.003 | 0.003 | 0.000 | 0.000 | 0.000 |
| Holy Cross Wilderness | CO | USFS | 0.036 | 0.069 | 0.016 | 0.053 | 0.008 | 0.001 | 0.001 | 0.000 |
| Hovenweep NM | CO | NPS | 0.004 | 0.025 | 0.003 | 0.016 | 0.002 | 0.001 | 0.000 | 0.000 |
| Hunter-Fryingpan Wilderness | CO | USFS | 0.033 | 0.061 | 0.014 | 0.050 | 0.007 | 0.001 | 0.000 | 0.000 |
| Las Vegas NWR | NM | FWS | 0.001 | 0.015 | 0.001 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 |
| Latir Peak Wilderness | NM | USFS | 0.002 | 0.017 | 0.002 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 |
| Lizard Head Wilderness | CO | USFS | 0.006 | 0.092 | 0.004 | 0.023 | 0.002 | 0.001 | 0.000 | 0.000 |
| Lost Creek Wilderness | CO | USFS | 0.013 | 0.039 | 0.006 | 0.026 | 0.003 | 0.001 | 0.000 | 0.000 |
| Manzano Mountain Wilderness | NM | USFS | 0.001 | 0.011 | 0.001 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 |
| Maxwell NWR | NM | FWS | 0.001 | 0.017 | 0.001 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 |
| Monte Vista NWR | CO | FWS | 0.003 | 0.036 | 0.004 | 0.029 | 0.021 | 0.000 | 0.000 | 0.000 |
| Mount Evans Wilderness | CO | USFS | 0.014 | 0.092 | 0.007 | 0.027 | 0.004 | 0.001 | 0.000 | 0.000 |
| Mount Sneffels Wilderness | CO | USFS | 0.009 | 0.054 | 0.006 | 0.041 | 0.003 | 0.001 | 0.000 | 0.000 |
| Natural Bridges NM | UT | NPS | 0.001 | 0.016 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Navajo NM | AZ | NPS | 0.001 | 0.017 | 0.001 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 |
| Petroglyph NM | NM | NPS | 0.001 | 0.012 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 |
| Powderhorn Wilderness | CO | USFS | 0.008 | 0.064 | 0.005 | 0.030 | 0.003 | 0.001 | 0.000 | 0.000 |
| Raggeds Wilderness | CO | USFS | 0.046 | 0.097 | 0.017 | 0.064 | 0.008 | 0.001 | 0.001 | 0.000 |
| Rio Mora NWR and CA | NM | FWS | 0.001 | 0.013 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Sandia Mountain Wilderness | NM | USFS | 0.001 | 0.013 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 |
| Sangre de Cristo Wilderness | CO | USFS | 0.007 | 0.040 | 0.005 | 0.030 | 0.003 | 0.000 | 0.000 | 0.000 |
| Savage Run Wilderness | WY | USFS | 0.006 | 0.025 | 0.003 | 0.035 | 0.002 | 0.001 | 0.000 | 0.000 |
| Sevilleta NWR | NM | FWS | 0.000 | 0.005 | 0.001 | 0.011 | 0.000 | 0.000 | 0.000 | 0.000 |
| South San Juan Wilderness | CO | USFS | 0.003 | 0.034 | 0.002 | 0.016 | 0.001 | 0.000 | 0.000 | 0.000 |
| Spanish Peaks Wilderness | CO | USFS | 0.003 | 0.024 | 0.002 | 0.018 | 0.001 | 0.000 | 0.000 | 0.000 |
| Uncompahgre Wilderness | CO | USFS | 0.009 | 0.059 | 0.006 | 0.039 | 0.004 | 0.001 | 0.000 | 0.000 |
| Valle De Oro NWR | NM | FWS | 0.001 | 0.014 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Withington Wilderness | NM | USFS | 0.000 | 0.007 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |

BLM_0022228

December 2014

**Table 5-9b. Contributions of new oil and gas emissions on Federal lands within the BLM Grand Junction Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2021 Low Development Scenario.**

| Group | G_T | Grand Junction FO |
|---|---|---|
| Across grid cells | Maximum | Max |

| | | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual |
| **Class I** | State | Owner | | \multicolumn{8}{l}{PSD Class I Increment} |
| | | | | 2.5 | 8 | 4 | 2 | | 25 | 5 | 2 |
| Arches NP | UT | NPS | | 0.004 | 0.007 | 0.001 | 0.006 | 0.001 | 0.000 | 0.000 | 0.000 |
| Bandelier NM | NM | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | | 0.002 | 0.007 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bosque del Apache Wilderness | NM | FWS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Canyonlands NP | UT | NPS | | 0.001 | 0.009 | 0.000 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 |
| Capitol Reef NP | UT | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Eagles Nest Wilderness | CO | FS | | 0.002 | 0.035 | 0.001 | 0.004 | 0.001 | 0.000 | 0.000 | 0.000 |
| Flat Tops Wilderness | CO | FS | | 0.004 | 0.024 | 0.001 | 0.003 | 0.001 | 0.000 | 0.000 | 0.000 |
| Galiuro Wilderness | AZ | FS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gila Wilderness | NM | FS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes NM | CO | NPS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| La Garita Wilderness | CO | FS | | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Maroon Bells-Snowmass Wilderness | CO | FS | | 0.004 | 0.027 | 0.001 | 0.005 | 0.001 | 0.000 | 0.000 | 0.000 |
| Mesa Verde NP | CO | NPS | | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Mount Baldy Wilderness | AZ | FS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | | 0.001 | 0.022 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Pecos Wilderness | NM | FS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Petrified Forest NP | AZ | NPS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Rawah Wilderness | CO | FS | | 0.001 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Rocky Mountain NP | CO | NPS | | 0.001 | 0.001 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Salt Creek Wilderness | NM | FWS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Weminuche Wilderness | CO | FS | | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| West Elk Wilderness | CO | FS | | 0.002 | 0.016 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Wheeler Peak Wilderness | NM | FS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| White Mountain Wilderness | NM | FS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Dinosaur NM | CO | NPS | | NA | NA | NA | NA | NA | NA | 0.000 | 0.000 |
| **Class II** | State | Owner | | \multicolumn{8}{l}{PSD Class II Increment} |
| | | | | 25 | 30 | 17 | 9 | | 512 | 91 | 20 |
| Alamosa NWR | CO | FWS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Aldo Leopold Wilderness | NM | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Apache Kid Wilderness | NM | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Aztec Ruins NM | NM | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Baca NWR | CO | FWS | | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bear Wallow Wilderness | AZ | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bitter Lake NWR | NM | FWS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Blue Range Wilderness | NM | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bosque Del Apache NWR | NM | FWS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Browns Park NWR | CO | FWS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Canyon de Chelly NM | AZ | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Capitan Mountains Wilderness | NM | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chaco Culture NHP | NM | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chama River Canyon Wilderness | NM | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chimney Rock NM | CO | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Colorado NM | CO | NPS | | 0.008 | 0.017 | 0.002 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 |
| Cruces Basin Wilderness | NM | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Curecanti NRA | CO | NPS | | 0.001 | 0.005 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Dark Canyon Wilderness | UT | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Dinosaur NM | CO | NPS | | 0.001 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Dome Wilderness | NM | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| El Malpais NM | NM | NPS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Escudilla Wilderness | AZ | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Flaming Gorge | UT | USFS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Florissant Fossil Beds NM | CO | NPS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Fossil Ridge Wilderness | CO | USFS | | 0.001 | 0.011 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Glen Canyon NRA | UT | NPS | | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes National Park | CO | NPS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes National Preserve | CO | NPS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Greenhorn Mountain Wilderness | CO | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| High Uintas Wilderness | UT | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Holy Cross Wilderness | CO | USFS | | 0.002 | 0.016 | 0.001 | 0.004 | 0.001 | 0.000 | 0.000 | 0.000 |
| Hovenweep NM | CO | NPS | | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Hunter Fryingpan Wilderness | CO | USFS | | 0.002 | 0.035 | 0.001 | 0.004 | 0.001 | 0.000 | 0.000 | 0.000 |
| Las Vegas NWR | NM | FWS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Latir Peak Wilderness | NM | USFS | | 0.000 | 0.002 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Lizard Head Wilderness | CO | USFS | | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Lost Creek Wilderness | CO | USFS | | 0.001 | 0.012 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Manzano Mountain Wilderness | NM | USFS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Maxwell NWR | NM | FWS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Monte Vista NWR | CO | FWS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Mount Evans Wilderness | CO | USFS | | 0.001 | 0.012 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Mount Sneffels Wilderness | CO | USFS | | 0.001 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Natural Bridges NM | UT | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Navajo NM | AZ | NPS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Petroglyph NM | NM | NPS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Powderhorn Wilderness | CO | USFS | | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Raggeds Wilderness | CO | USFS | | 0.001 | 0.006 | 0.001 | 0.004 | 0.001 | 0.000 | 0.000 | 0.000 |
| Rio Mora NWR and CA | NM | FWS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Sandia Mountain Wilderness | NM | USFS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Sangre de Cristo Wilderness | CO | USFS | | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Savage Run Wilderness | WY | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Sevilleta NWR | NM | FWS | | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| South San Juan Wilderness | CO | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Spanish Peaks Wilderness | CO | USFS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Uncompahgre Wilderness | CO | USFS | | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Valle De Oro NWR | NM | FWS | | 0.000 | 0.001 | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 |
| Withington Wilderness | NM | USFS | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

BLM_0022229

December 2014

**Table 5-9c. Contributions of new oil and gas emissions on Federal lands within the BLM Grand Junction Field Office Planning Area to PSD pollutant concentrations at Class I and sensitive Class II areas for the 2021 Medium Development Scenario.**

| Group | G_E | Grand Junction FO | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | Max | | | | | | | | |
| | | Pollutant | NO₂ (µg/m³) | PM₁₀ (µg/m³) | | PM₂.₅ (µg/m³) | | SO₂ (µg/m³) | | |
| | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual |
| **Class I** | State | Owner | | | | PSD Class I Increment | | | | |
| | | | 2.5 | 8 | 4 | | 2 | 7 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.075 | 0.096 | 0.010 | 0.092 | 0.008 | 0.003 | 0.002 | 0.000 |
| Bandelier NM | NM | NPS | 0.021 | 0.032 | 0.001 | 0.008 | 0.001 | 0.000 | 0.000 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.026 | 0.092 | 0.009 | 0.076 | 0.007 | 0.001 | 0.001 | 0.000 |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Canyonlands NP | UT | NPS | 0.011 | 0.051 | 0.003 | 0.033 | 0.003 | 0.002 | 0.001 | 0.000 |
| Capitol Reef NP | UT | NPS | 0.001 | 0.011 | 0.000 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.031 | 0.054 | 0.009 | 0.041 | 0.006 | 0.001 | 0.001 | 0.000 |
| Flat Tops Wilderness | CO | FS | 0.050 | 0.064 | 0.011 | 0.036 | 0.007 | 0.003 | 0.001 | 0.000 |
| Gallaro Wilderness | AZ | FS | 0.000 | 0.001 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gila Wilderness | NM | FS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.003 | 0.031 | 0.003 | 0.026 | 0.003 | 0.000 | 0.000 | 0.000 |
| La Garita Wilderness | CO | FS | 0.006 | 0.062 | 0.003 | 0.025 | 0.002 | 0.000 | 0.000 | 0.000 |
| Maroon Bells Snowmass Wilderness | CO | FS | 0.054 | 0.073 | 0.014 | 0.050 | 0.008 | 0.002 | 0.001 | 0.000 |
| Mesa Verde NP | CO | NPS | 0.004 | 0.023 | 0.002 | 0.019 | 0.001 | 0.008 | 0.000 | 0.000 |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.004 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.012 | 0.022 | 0.004 | 0.019 | 0.002 | 0.001 | 0.000 | 0.000 |
| Pecos Wilderness | NM | FS | 0.001 | 0.012 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Rawah Wilderness | CO | FS | 0.008 | 0.003 | 0.003 | 0.016 | 0.002 | 0.001 | 0.000 | 0.000 |
| Rocky Mountain NP | CO | NPS | 0.013 | 0.026 | 0.005 | 0.029 | 0.004 | 0.001 | 0.000 | 0.000 |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.001 | 0.013 | 0.001 | 0.009 | 0.002 | 0.000 | 0.000 | 0.000 |
| Weminuche Wilderness | CO | FS | 0.004 | 0.021 | 0.002 | 0.017 | 0.002 | 0.001 | 0.000 | 0.000 |
| West Elk Wilderness | CO | FS | 0.025 | 0.059 | 0.008 | 0.049 | 0.005 | 0.001 | 0.001 | 0.000 |
| Wheeler Peak Wilderness | NM | FS | 0.001 | 0.015 | 0.001 | 0.014 | 0.001 | 0.000 | 0.000 | 0.000 |
| White Mountain Wilderness | NM | FS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Dinosaur NM | CO | NPS | NA | NA | NA | NA | NA | NA | 0.003 | 0.001 |
| **Class II** | State | Owner | | | | PSD Class II Increment | | | | |
| | | | 25 | 30 | 17 | 9 | 4 | 512 | 91 | 20 |
| Alamosa NWR | CO | FWS | 0.003 | 0.010 | 0.003 | 0.008 | 0.002 | 0.000 | 0.000 | 0.000 |
| Aldo Leopold Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Apache Kid Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Aztec Ruins NM | NM | NPS | 0.002 | 0.011 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 |
| Baca NWR | CO | FWS | 0.004 | 0.034 | 0.004 | 0.032 | 0.003 | 0.000 | 0.000 | 0.000 |
| Bear Wallow Wilderness | AZ | USFS | 0.000 | 0.002 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bitter Lake NWR | NM | FWS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Blue Range Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.002 | 0.000 | 0.000 | 0.000 | 0.000 |
| Bosque Del Apache NWR | NM | FWS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Browns Park NWR | CO | FWS | 0.002 | 0.039 | 0.001 | 0.008 | 0.000 | 0.001 | 0.000 | 0.000 |
| Canyon de Chelly NM | AZ | NPS | 0.001 | 0.009 | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 |
| Capitan Mountains Wilderness | NM | USFS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chaco Culture NHP | NM | NPS | 0.001 | 0.006 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chama River Canyon Wilderness | NM | USFS | 0.001 | 0.010 | 0.001 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 |
| Chimney Rock NM | CO | USFS | 0.002 | 0.012 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Colorado NM | CO | NPS | 0.137 | 0.223 | 0.025 | 0.207 | 0.020 | 0.006 | 0.003 | 0.001 |
| Cruces Basin Wilderness | NM | USFS | 0.002 | 0.017 | 0.001 | 0.031 | 0.001 | 0.000 | 0.000 | 0.000 |
| Curecanti NRA | CO | NPS | 0.016 | 0.057 | 0.007 | 0.049 | 0.005 | 0.001 | 0.001 | 0.000 |
| Dark Canyon Wilderness | UT | USFS | 0.002 | 0.014 | 0.001 | 0.012 | 0.001 | 0.001 | 0.000 | 0.000 |
| Dinosaur NM | CO | NPS | 0.018 | 0.035 | 0.002 | 0.022 | 0.002 | 0.003 | 0.001 | 0.000 |
| Dome Wilderness | NM | USFS | 0.001 | 0.039 | 0.001 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 |
| El Malpais NM | NM | NPS | 0.001 | 0.006 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Escudilla Wilderness | AZ | USFS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Flaming Gorge | UT | USFS | 0.001 | 0.007 | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 |
| Florissant Fossil Beds NM | CO | NPS | 0.005 | 0.034 | 0.003 | 0.020 | 0.002 | 0.001 | 0.000 | 0.000 |
| Fossil Ridge Wilderness | CO | USFS | 0.012 | 0.064 | 0.005 | 0.063 | 0.003 | 0.001 | 0.000 | 0.000 |
| Glen Canyon NRA | UT | NPS | 0.008 | 0.035 | 0.002 | 0.028 | 0.002 | 0.001 | 0.001 | 0.000 |
| Great Sand Dunes National Park | CO | NPS | 0.003 | 0.032 | 0.003 | 0.029 | 0.003 | 0.000 | 0.000 | 0.000 |
| Great Sand Dunes National Preserve | CO | NPS | 0.003 | 0.035 | 0.003 | 0.032 | 0.002 | 0.000 | 0.000 | 0.000 |
| Greenhorn Mountain Wilderness | CO | USFS | 0.003 | 0.015 | 0.001 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 |
| High Uintas Wilderness | UT | USFS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Holy Cross Wilderness | CO | USFS | 0.030 | 0.053 | 0.009 | 0.042 | 0.006 | 0.001 | 0.001 | 0.000 |
| Hovenweep NM | CO | NPS | 0.004 | 0.017 | 0.002 | 0.012 | 0.001 | 0.001 | 0.000 | 0.000 |
| Hunter Fryingpan Wilderness | CO | USFS | 0.026 | 0.050 | 0.008 | 0.040 | 0.005 | 0.001 | 0.000 | 0.000 |
| Las Vegas NWR | NM | FWS | 0.001 | 0.011 | 0.001 | 0.010 | 0.001 | 0.000 | 0.000 | 0.000 |
| Latir Peak Wilderness | NM | USFS | 0.002 | 0.013 | 0.001 | 0.017 | 0.001 | 0.000 | 0.000 | 0.000 |
| Lizard Head Wilderness | CO | USFS | 0.005 | 0.035 | 0.002 | 0.028 | 0.002 | 0.001 | 0.000 | 0.000 |
| Lost Creek Wilderness | CO | USFS | 0.011 | 0.036 | 0.004 | 0.021 | 0.003 | 0.001 | 0.000 | 0.000 |
| Manzano Mountain Wilderness | NM | USFS | 0.001 | 0.017 | 0.000 | 0.005 | 0.000 | 0.000 | 0.000 | 0.000 |
| Maxwell NWR | NM | FWS | 0.001 | 0.011 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 |
| Monte Vista NWR | CO | FWS | 0.003 | 0.026 | 0.003 | 0.024 | 0.003 | 0.000 | 0.000 | 0.000 |
| Mount Evans Wilderness | CO | USFS | 0.011 | 0.027 | 0.004 | 0.021 | 0.003 | 0.001 | 0.000 | 0.000 |
| Mount Sneffels Wilderness | CO | USFS | 0.008 | 0.043 | 0.004 | 0.035 | 0.003 | 0.001 | 0.000 | 0.000 |
| Natural Bridges NM | UT | NPS | 0.001 | 0.010 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 |
| Navajo NM | AZ | NPS | 0.001 | 0.010 | 0.000 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 |
| Petroglyph NM | NM | NPS | 0.001 | 0.007 | 0.001 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |
| Powderhorn Wilderness | CO | USFS | 0.007 | 0.093 | 0.003 | 0.025 | 0.002 | 0.001 | 0.000 | 0.000 |
| Raggeds Wilderness | CO | USFS | 0.098 | 0.060 | 0.010 | 0.044 | 0.006 | 0.001 | 0.001 | 0.000 |
| Rio Mora NWR and CA | NM | FWS | 0.001 | 0.010 | 0.001 | 0.009 | 0.001 | 0.000 | 0.000 | 0.000 |
| Sandia Mountain Wilderness | NM | USFS | 0.001 | 0.008 | 0.000 | 0.006 | 0.000 | 0.000 | 0.000 | 0.000 |
| Sangre de Cristo Wilderness | CO | USFS | 0.006 | 0.039 | 0.003 | 0.024 | 0.003 | 0.000 | 0.000 | 0.000 |
| Savage Run Wilderness | WY | USFS | 0.005 | 0.016 | 0.002 | 0.012 | 0.001 | 0.000 | 0.000 | 0.000 |
| Sevilleta NWR | NM | FWS | 0.000 | 0.010 | 0.000 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 |
| South San Juan Wilderness | CO | USFS | 0.003 | 0.017 | 0.002 | 0.013 | 0.001 | 0.000 | 0.000 | 0.000 |
| Spanish Peaks Wilderness | CO | USFS | 0.002 | 0.017 | 0.002 | 0.015 | 0.001 | 0.000 | 0.000 | 0.000 |
| Uncompahgre Wilderness | CO | USFS | 0.007 | 0.040 | 0.004 | 0.033 | 0.003 | 0.001 | 0.000 | 0.000 |
| Valle De Oro NWR | NM | FWS | 0.000 | 0.010 | 0.001 | 0.008 | 0.000 | 0.000 | 0.000 | 0.000 |
| Withington Wilderness | NM | USFS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.000 | 0.000 | 0.000 |

BLM_0022230

December 2014

## 5.1.2.2  Combined BLM Planning Area PSD Contributions

Below we examine the contributions of emissions to concentrations at Class I areas for three of the combination Source Groups: (R) Federal O&G and mining within the 13 Colorado BLM Planning Areas; (T) the Cumulative Emissions Scenario that includes new O&G and mining on Federal lands and new O&G on non-Federal lands within the 14 NM BLM Planning Areas; and (U) all O&G (new Federal and non-Federal and existing) throughout the 4 km CARMMS domain plus Federal mining.  Results for the other Source Groups as well as results for the sensitive Class II areas are contained in Attachments A-1, A-2 and A-3.

Source Group R represents mining and new O&G development on Federal lands within the 13 Colorado BLM Planning Areas so represents potential new emissions that may be mitigated by the BLM COSO.  The PSD contributions of Source Group R are below the Class I and Class II PSD increments at all Class I and sensitive Class II areas, respectively, for all PSD pollutants and averaging times and the 2021 High, Low and Medium Scenarios (Table 5-10).  As a percentage of a PSD increment, the largest contribution at any Class I area due to Source Group R is 79% (1.979 $\mu g/m^3$), 10% (0.239 $\mu g/m^3$) and 67% (1.669 $\mu g/m^3$) of the 2.5 $\mu g/m^3$ annual $NO_2$ PSD Class I increment for the, respectively, High, Low and Medium Development Scenarios and occurs at the Mesa Verde National Park.  These $NO_2$ impacts are primarily (99%) due to new Federal O&G emissions from the TRFO Planning Area.

Source Group T is the Cumulative Emissions Scenario that includes new Federal and non-Federal oil and gas and Federal mining within the 14 BLM Colorado and Northern New Mexico Planning Areas whose PSD pollutant concentrations for the 2021 High and Low Development Scenarios are shown in Table 5-11.  With one exception, the contribution of the Cumulative Emissions Scenario to PSD concentrations at all Class I and sensitive Class II areas are below the PSD Class I and II concentrations increments.  The exception is for annual $NO_2$ at the Mesa Verde Class I area where the 2021 High, Low and Medium Development Scenario estimate an annual $NO_2$ contributions of, respectively, 4.50, 4.11 and 2.87 $\mu g/m^3$ that exceed the 2.5 $\mu g/m^3$ annual $NO_2$ PSD Class I area increment.  Note that new Federal O&G emissions from the TRFO Planning Area contributed 1.97 $\mu g/m^3$ (High Scenario), 0.24 $\mu g/m^3$ (Low Scenario) and 1.66 $\mu g/m^3$ (Medium Scenario) to the maximum annual $NO_2$ at Mesa Verde and the split between new Federal and non-Federal O&G in the TRFO planning Area is 40% and 60%, respectively (see Table 3-2).  Thus, the Cumulative Emissions Source Group T annual $NO_2$ contribution at Mesa Verde is mainly due to new Federal and non-Federal O&G development within the TRFO Planning Area.

The contributions of all O&G within the 4 km CARMMS domain plus Federal mining in Colorado (Source Group U) to PSD pollutants at Class I areas for the two 2021 emission scenarios are shown in Table 5-12.  Again, with one exception, the contributions of all O&G emissions throughout the 4 km CARMMS domain produce PSD pollutant concentrations at all Class I and sensitive Class II areas that are below the PSD Class I and II area increments, respectively.  The exception is the annual $NO_2$ at Mesa Verde Class I area where Source Group U contributes 4.78, 3.15 and 4.38 $\mu g/m^3$ for the High, Low and Medium Development Scenarios, respectively.

---

114

December 2014

**Table 5-10a. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group R) for the 2021 High Development Scenario.**

| Group | G_R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | | | | | | | |
| Across grid cells | Maximum | Max | | | | | | | |
| Pollutant | | | NO$_2$ (µg/m³) | PM$_{10}$ (µg/m³) | | PM$_{2.5}$ (µg/m³) | | SO$_2$ (µg/m³) | | |
| Averaging Time | | | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[2] | Annual[1] | 3-hour[2] | 24-hour[2] | Annual[3] |
| Class I | State | Owner | | | | PSD Class I Increment[1] | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.117 | 0.248 | 0.040 | 0.213 | 0.033 | 0.087 | 0.037 | 0.003 |
| Bandelier NM | NM | NPS | 0.006 | 0.080 | 0.009 | 0.069 | 0.006 | 0.011 | 0.005 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.064 | 0.380 | 0.057 | 0.327 | 0.046 | 0.071 | 0.043 | 0.004 |
| Bosque del Apache Wilderness | NM | FWS | 0.002 | 0.047 | 0.003 | 0.036 | 0.002 | 0.010 | 0.004 | 0.000 |
| Canyonlands NP | UT | NPS | 0.037 | 0.177 | 0.019 | 0.138 | 0.014 | 0.062 | 0.026 | 0.002 |
| Capitol Reef NP | UT | NPS | 0.003 | 0.060 | 0.003 | 0.047 | 0.003 | 0.021 | 0.007 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.091 | 0.244 | 0.072 | 0.202 | 0.057 | 0.076 | 0.022 | 0.003 |
| Flat Tops Wilderness | CO | FS | 0.225 | 0.844 | 0.160 | 0.842 | 0.133 | 0.356 | 0.132 | 0.013 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.006 | 0.000 | 0.005 | 0.000 | 0.002 | 0.000 | 0.000 |
| Gila Wilderness | NM | FS | 0.001 | 0.025 | 0.001 | 0.019 | 0.001 | 0.009 | 0.003 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.015 | 0.128 | 0.023 | 0.111 | 0.019 | 0.023 | 0.009 | 0.001 |
| La Garita Wilderness | CO | FS | 0.019 | 0.147 | 0.022 | 0.116 | 0.017 | 0.045 | 0.014 | 0.001 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.202 | 0.534 | 0.157 | 0.442 | 0.118 | 0.096 | 0.030 | 0.005 |
| Mesa Verde NP | CO | NPS | 1.979 | 1.284 | 0.492 | 0.339 | 0.104 | 0.047 | 0.018 | 0.002 |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.030 | 0.001 | 0.026 | 0.001 | 0.005 | 0.002 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.092 | 0.753 | 0.190 | 0.741 | 0.182 | 0.150 | 0.054 | 0.008 |
| Pecos Wilderness | NM | FS | 0.005 | 0.064 | 0.008 | 0.054 | 0.006 | 0.014 | 0.005 | 0.000 |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.039 | 0.002 | 0.034 | 0.002 | 0.002 | 0.003 | 0.000 |
| Rawah Wilderness | CO | FS | 0.076 | 0.344 | 0.084 | 0.314 | 0.068 | 0.080 | 0.024 | 0.004 |
| Rocky Mountain NP | CO | FS | 0.053 | 0.297 | 0.075 | 0.282 | 0.066 | 0.072 | 0.017 | 0.003 |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.038 | 0.002 | 0.032 | 0.002 | 0.005 | 0.002 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.008 | 0.077 | 0.009 | 0.057 | 0.006 | 0.019 | 0.007 | 0.000 |
| Weminuche Wilderness | CO | FS | 0.019 | 0.111 | 0.017 | 0.088 | 0.013 | 0.051 | 0.014 | 0.001 |
| West Elk Wilderness | CO | FS | 0.121 | 0.678 | 0.172 | 0.659 | 0.151 | 0.079 | 0.031 | 0.003 |
| Wheeler Peak Wilderness | NM | FS | 0.006 | 0.077 | 0.011 | 0.065 | 0.008 | 0.019 | 0.006 | 0.001 |
| White Mountain Wilderness | NM | FS | 0.001 | 0.028 | 0.002 | 0.022 | 0.002 | 0.008 | 0.003 | 0.000 |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.262 | 0.412 | 0.090 |

**Table 5-10b. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group R) for the 2021 Low Development Scenario.**

| Group | G_R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | | | | | | | |
| Across grid cells | Maximum | Max | | | | | | | |
| Pollutant | | | NO$_2$ (µg/m³) | PM$_{10}$ (µg/m³) | | PM$_{2.5}$ (µg/m³) | | SO$_2$ (µg/m³) | | |
| Averaging Time | | | Annual[3] | 24-hour[2] | Annual[3] | 24-hour[2] | Annual[1] | 3-hour[2] | 24-hour[2] | Annual[3] |
| Class I | State | Owner | | | | PSD Class I Increment[1] | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.017 | 0.141 | 0.020 | 0.131 | 0.019 | 0.014 | 0.005 | 0.001 |
| Bandelier NM | NM | NPS | 0.001 | 0.038 | 0.004 | 0.037 | 0.004 | 0.002 | 0.001 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.010 | 0.211 | 0.031 | 0.204 | 0.030 | 0.011 | 0.006 | 0.000 |
| Bosque del Apache Wilderness | NM | FWS | 0.000 | 0.028 | 0.002 | 0.027 | 0.001 | 0.002 | 0.001 | 0.000 |
| Canyonlands NP | UT | NPS | 0.006 | 0.107 | 0.009 | 0.102 | 0.009 | 0.009 | 0.004 | 0.000 |
| Capitol Reef NP | UT | NPS | 0.000 | 0.039 | 0.002 | 0.037 | 0.002 | 0.004 | 0.001 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.020 | 0.149 | 0.043 | 0.148 | 0.041 | 0.011 | 0.003 | 0.001 |
| Flat Tops Wilderness | CO | FS | 0.051 | 0.808 | 0.110 | 0.804 | 0.105 | 0.053 | 0.021 | 0.002 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.003 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gila Wilderness | NM | FS | 0.000 | 0.016 | 0.001 | 0.015 | 0.001 | 0.001 | 0.001 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.004 | 0.066 | 0.011 | 0.063 | 0.011 | 0.004 | 0.002 | 0.000 |
| La Garita Wilderness | CO | FS | 0.004 | 0.110 | 0.011 | 0.108 | 0.011 | 0.007 | 0.002 | 0.000 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.054 | 0.380 | 0.105 | 0.356 | 0.095 | 0.014 | 0.005 | 0.001 |
| Mesa Verde NP | CO | NPS | 0.239 | 0.160 | 0.063 | 0.130 | 0.031 | 0.007 | 0.003 | 0.000 |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.012 | 0.001 | 0.012 | 0.000 | 0.001 | 0.000 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.022 | 0.714 | 0.169 | 0.712 | 0.167 | 0.022 | 0.008 | 0.001 |
| Pecos Wilderness | NM | FS | 0.001 | 0.035 | 0.004 | 0.034 | 0.004 | 0.002 | 0.001 | 0.000 |
| Petrified Forest NP | AZ | NPS | 0.000 | 0.022 | 0.001 | 0.022 | 0.001 | 0.001 | 0.001 | 0.000 |
| Rawah Wilderness | CO | FS | 0.013 | 0.303 | 0.057 | 0.300 | 0.056 | 0.013 | 0.004 | 0.001 |
| Rocky Mountain NP | CO | NPS | 0.011 | 0.257 | 0.054 | 0.256 | 0.053 | 0.012 | 0.003 | 0.001 |
| Salt Creek Wilderness | NM | FWS | 0.000 | 0.020 | 0.001 | 0.020 | 0.001 | 0.000 | 0.001 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.001 | 0.040 | 0.004 | 0.037 | 0.004 | 0.003 | 0.001 | 0.000 |
| Weminuche Wilderness | CO | FS | 0.003 | 0.080 | 0.008 | 0.076 | 0.008 | 0.007 | 0.002 | 0.000 |
| West Elk Wilderness | CO | FS | 0.034 | 0.646 | 0.139 | 0.642 | 0.134 | 0.011 | 0.005 | 0.001 |
| Wheeler Peak Wilderness | NM | FS | 0.001 | 0.046 | 0.006 | 0.044 | 0.005 | 0.003 | 0.001 | 0.000 |
| White Mountain Wilderness | NM | FS | 0.000 | 0.020 | 0.001 | 0.019 | 0.001 | 0.001 | 0.000 | 0.000 |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.189 | 0.067 | 0.014 |

BLM_0022232

December 2014

**Table 5-10c. Contributions of new oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas to PSD pollutant concentrations at Class I areas (Source Group R) for the 2021 Medium Development Scenario.**

| Group | G_R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Across grid cells | Maximum | Max | | | | | | | |
| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | |
| | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual |
| Class I | State | Owner | | | | PSD Class I Increment | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.111 | 0.212 | 0.034 | 0.197 | 0.031 | 0.087 | 0.037 | 0.003 |
| Bandelier NM | NM | NPS | 0.005 | 0.066 | 0.007 | 0.062 | 0.006 | 0.011 | 0.005 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.056 | 0.321 | 0.047 | 0.030 | 0.042 | 0.071 | 0.043 | 0.004 |
| Bosque del Apache Wilderness | NM | FWS | 0.001 | 0.036 | 0.002 | 0.032 | 0.002 | 0.010 | 0.004 | 0.000 |
| Canyonlands NP | UT | NPS | 0.033 | 0.143 | 0.015 | 0.128 | 0.013 | 0.062 | 0.026 | 0.002 |
| Capitol Reef NP | UT | NPS | 0.002 | 0.049 | 0.003 | 0.044 | 0.002 | 0.021 | 0.007 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.078 | 0.194 | 0.059 | 0.183 | 0.053 | 0.076 | 0.022 | 0.003 |
| Flat Tops Wilderness | CO | FS | 0.176 | 0.842 | 0.137 | 0.841 | 0.126 | 0.356 | 0.132 | 0.013 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.005 | 0.000 | 0.004 | 0.000 | 0.002 | 0.000 | 0.000 |
| Gila Wilderness | NM | NPS | 0.001 | 0.021 | 0.001 | 0.018 | 0.001 | 0.009 | 0.003 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.012 | 0.103 | 0.018 | 0.097 | 0.017 | 0.023 | 0.009 | 0.001 |
| La Garita Wilderness | CO | FS | 0.016 | 0.117 | 0.018 | 0.113 | 0.016 | 0.045 | 0.014 | 0.001 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.150 | 0.454 | 0.126 | 0.414 | 0.110 | 0.096 | 0.030 | 0.005 |
| Mesa Verde NP | CO | NPS | 1.669 | 0.597 | 0.219 | 0.221 | 0.064 | 0.047 | 0.018 | 0.002 |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.025 | 0.001 | 0.024 | 0.001 | 0.005 | 0.002 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.079 | 0.743 | 0.182 | 0.739 | 0.179 | 0.150 | 0.053 | 0.008 |
| Pecos Wilderness | NM | FS | 0.005 | 0.052 | 0.006 | 0.048 | 0.005 | 0.014 | 0.005 | 0.000 |
| Petrified Forest NP | AZ | NPS | 0.001 | 0.034 | 0.002 | 0.032 | 0.002 | 0.007 | 0.003 | 0.000 |
| Rawah Wilderness | CO | FS | 0.056 | 0.318 | 0.071 | 0.310 | 0.065 | 0.080 | 0.024 | 0.004 |
| Rocky Mountain NP | CO | NPS | 0.043 | 0.279 | 0.066 | 0.272 | 0.063 | 0.072 | 0.017 | 0.003 |
| Salt Creek Wilderness | NM | FWS | 0.001 | 0.031 | 0.002 | 0.028 | 0.002 | 0.005 | 0.002 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.007 | 0.058 | 0.007 | 0.050 | 0.005 | 0.019 | 0.007 | 0.000 |
| Weminuche Wilderness | CO | FS | 0.017 | 0.093 | 0.013 | 0.084 | 0.011 | 0.051 | 0.014 | 0.001 |
| West Elk Wilderness | CO | FS | 0.094 | 0.662 | 0.154 | 0.654 | 0.146 | 0.079 | 0.031 | 0.003 |
| Wheeler Peak Wilderness | NM | FS | 0.005 | 0.064 | 0.008 | 0.060 | 0.007 | 0.019 | 0.006 | 0.001 |
| White Mountain Wilderness | NM | FS | 0.001 | 0.023 | 0.002 | 0.021 | 0.002 | 0.007 | 0.003 | 0.000 |
| Dinosaur NM[1] | CO | NPS | NA | NA | NA | NA | NA | 1.262 | 0.412 | 0.090 |

**Table 5-11a. Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within the 14 BLM Planning Areas to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group T) for the 2021 High Development Scenario.**

| Group | G_T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Are | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Across grid cells | Maximum | Max | | | | | | | |
| | | Pollutant | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | |
| | | Averaging Time | Annual | 24-hour | Annual | 24-hour | Annual | 3-hour | 24-hour | Annual |
| Class I | State | Owner | | | | PSD Class I Increment | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.233 | 0.443 | 0.063 | 0.345 | 0.049 | 0.103 | 0.044 | 0.004 |
| Bandelier NM | NM | NPS | 0.028 | 0.200 | 0.027 | 0.138 | 0.014 | 0.013 | 0.006 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.424 | 0.691 | 0.171 | 0.511 | 0.078 | 0.083 | 0.050 | 0.004 |
| Bosque del Apache Wilderness | NM | FWS | 0.004 | 0.083 | 0.007 | 0.051 | 0.004 | 0.012 | 0.004 | 0.000 |
| Canyonlands NP | UT | NPS | 0.069 | 0.249 | 0.032 | 0.178 | 0.021 | 0.072 | 0.031 | 0.002 |
| Capitol Reef NP | UT | NPS | 0.011 | 0.090 | 0.009 | 0.069 | 0.005 | 0.025 | 0.009 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.185 | 0.391 | 0.105 | 0.312 | 0.077 | 0.088 | 0.026 | 0.004 |
| Flat Tops Wilderness | CO | FS | 0.387 | 0.974 | 0.201 | 0.856 | 0.156 | 0.405 | 0.150 | 0.015 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.022 | 0.000 | 0.010 | 0.000 | 0.002 | 0.001 | 0.000 |
| Gila Wilderness | NM | FS | 0.001 | 0.039 | 0.003 | 0.031 | 0.002 | 0.011 | 0.004 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.037 | 0.218 | 0.047 | 0.187 | 0.033 | 0.027 | 0.011 | 0.001 |
| La Garita Wilderness | CO | FS | 0.004 | 0.240 | 0.038 | 0.179 | 0.026 | 0.052 | 0.016 | 0.002 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.377 | 0.709 | 0.214 | 0.528 | 0.144 | 0.110 | 0.034 | 0.006 |
| Mesa Verde NP | CO | NPS | 4.498 | 2.773 | 1.071 | 0.726 | 0.220 | 0.054 | 0.021 | 0.004 |
| Mount Baldy Wilderness | AZ | FS | 0.001 | 0.045 | 0.002 | 0.039 | 0.001 | 0.006 | 0.002 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.154 | 0.800 | 0.212 | 0.758 | 0.194 | 0.173 | 0.061 | 0.009 |
| Pecos Wilderness | NM | FS | 0.025 | 0.144 | 0.024 | 0.102 | 0.012 | 0.017 | 0.006 | 0.001 |
| Petrified Forest NP | AZ | NPS | 0.004 | 0.076 | 0.005 | 0.048 | 0.003 | 0.009 | 0.004 | 0.000 |
| Rawah Wilderness | CO | FS | 0.141 | 0.410 | 0.117 | 0.328 | 0.082 | 0.091 | 0.028 | 0.004 |
| Rocky Mountain NP | CO | NPS | 0.187 | 1.612 | 0.183 | 0.886 | 0.094 | 0.083 | 0.020 | 0.004 |
| Salt Creek Wilderness | NM | FWS | 0.004 | 0.068 | 0.007 | 0.048 | 0.004 | 0.005 | 0.003 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.038 | 0.201 | 0.029 | 0.095 | 0.013 | 0.023 | 0.009 | 0.001 |
| Weminuche Wilderness | CO | FS | 0.081 | 0.199 | 0.056 | 0.128 | 0.025 | 0.059 | 0.017 | 0.001 |
| West Elk Wilderness | CO | FS | 0.234 | 0.736 | 0.214 | 0.684 | 0.172 | 0.091 | 0.036 | 0.004 |
| Wheeler Peak Wilderness | NM | FS | 0.025 | 0.127 | 0.028 | 0.095 | 0.016 | 0.022 | 0.007 | 0.001 |
| White Mountain Wilderness | NM | FS | 0.003 | 0.059 | 0.005 | 0.036 | 0.003 | 0.009 | 0.003 | 0.000 |
| Dinosaur NM[1] | CO | NPS | NA | NA | NA | NA | NA | 1.435 | 0.469 | 0.102 |

BLM_0022233

December 2014

**Table 5-11b.  Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within the 14 BLM Planning Areas to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group T) for the 2021 Low Development Scenario.**

| Group | G_T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | Max | | | | | | | |
| Pollutant | | | $NO_2$ ($\mu g/m^3$) | $PM_{10}$ ($\mu g/m^3$) | | $PM_{2.5}$ ($\mu g/m^3$) | | $SO_2$ ($\mu g/m^3$) | | |
| Averaging Time | | | Annual[1] | 24-hour[1] | Annual[1] | 24-hour[1] | Annual[1] | 3-hour[1] | 24-hour[1] | Annual[1] |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.071 | 0.198 | 0.033 | 0.171 | 0.028 | 0.019 | 0.008 | 0.001 |
| Bandelier NM | NM | NPS | 0.021 | 0.157 | 0.021 | 0.095 | 0.010 | 0.003 | 0.001 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.070 | 0.297 | 0.051 | 0.261 | 0.040 | 0.015 | 0.009 | 0.001 |
| Bosque del Apache Wilderness | NM | FWS | 0.002 | 0.057 | 0.004 | 0.035 | 0.003 | 0.002 | 0.001 | 0.000 |
| Canyonlands NP | UT | NPS | 0.028 | 0.148 | 0.019 | 0.119 | 0.013 | 0.012 | 0.006 | 0.000 |
| Capitol Reef NP | UT | NPS | 0.008 | 0.072 | 0.007 | 0.046 | 0.004 | 0.005 | 0.002 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.064 | 0.191 | 0.062 | 0.174 | 0.052 | 0.015 | 0.005 | 0.001 |
| Flat Tops Wilderness | CO | FS | 0.142 | 0.837 | 0.134 | 0.835 | 0.118 | 0.068 | 0.027 | 0.003 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.011 | 0.000 | 0.007 | 0.000 | 0.000 | 0.000 | 0.000 |
| Gila Wilderness | NM | FS | 0.001 | 0.023 | 0.001 | 0.018 | 0.001 | 0.002 | 0.001 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.018 | 0.096 | 0.027 | 0.083 | 0.019 | 0.005 | 0.002 | 0.000 |
| La Garita Wilderness | CO | FS | 0.021 | 0.118 | 0.023 | 0.113 | 0.017 | 0.009 | 0.003 | 0.000 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.111 | 0.444 | 0.127 | 0.396 | 0.096 | 0.058 | 0.006 | 0.001 |
| Mesa Verde NP | CO | NPS | 2.870 | 1.815 | 0.701 | 0.512 | 0.148 | 0.010 | 0.005 | 0.002 |
| Mount Baldy Wilderness | AZ | FS | 0.000 | 0.028 | 0.001 | 0.018 | 0.001 | 0.001 | 0.000 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.046 | 0.728 | 0.179 | 0.719 | 0.173 | 0.029 | 0.011 | 0.002 |
| Pecos Wilderness | NM | FS | 0.019 | 0.112 | 0.018 | 0.063 | 0.009 | 0.003 | 0.001 | 0.000 |
| Petrified Forest NP | AZ | NPS | 0.002 | 0.045 | 0.003 | 0.035 | 0.002 | 0.002 | 0.001 | 0.000 |
| Rawah Wilderness | CO | FS | 0.038 | 0.314 | 0.072 | 0.306 | 0.062 | 0.016 | 0.005 | 0.001 |
| Rocky Mountain NP | CO | NPS | 0.068 | 0.679 | 0.090 | 0.397 | 0.062 | 0.016 | 0.004 | 0.001 |
| Salt Creek Wilderness | NM | FWS | 0.002 | 0.042 | 0.004 | 0.029 | 0.002 | 0.001 | 0.001 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.029 | 0.169 | 0.023 | 0.066 | 0.010 | 0.004 | 0.002 | 0.000 |
| Weminuche Wilderness | CO | FS | 0.066 | 0.177 | 0.047 | 0.091 | 0.020 | 0.010 | 0.003 | 0.000 |
| West Elk Wilderness | CO | FS | 0.072 | 0.661 | 0.157 | 0.650 | 0.144 | 0.015 | 0.007 | 0.000 |
| Wheeler Peak Wilderness | NM | FS | 0.016 | 0.097 | 0.020 | 0.058 | 0.011 | 0.004 | 0.001 | 0.000 |
| White Mountain Wilderness | NM | FS | 0.002 | 0.040 | 0.003 | 0.023 | 0.002 | 0.002 | 0.001 | 0.000 |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.240 | 0.085 | 0.018 |

**Table 5-11c.  Contributions of new oil and gas and mining on Federal lands and new oil and gas on non-Federal lands within the 14 BLM Planning Areas to PSD pollutant concentrations at Class I and sensitive Class II areas (Source Group T) for the 2021 Medium Development Scenario.**

| Group | G_T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Across grid cells | Maximum | Max | | | | | | | |
| Pollutant | | | $NO_2$ ($\mu g/m^3$) | $PM_{10}$ ($\mu g/m^3$) | | $PM_{2.5}$ ($\mu g/m^3$) | | $SO_2$ ($\mu g/m^3$) | | |
| Averaging Time | | | Annual[1] | 24-hour[1] | Annual[1] | 24-hour[1] | Annual[1] | 3-hour[1] | 24-hour[1] | Annual[1] |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.226 | 0.388 | 0.056 | 0.321 | 0.046 | 0.103 | 0.044 | 0.004 |
| Bandelier NM | NM | NPS | 0.024 | 0.158 | 0.020 | 0.120 | 0.012 | 0.013 | 0.006 | 0.000 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.384 | 0.636 | 0.160 | 0.469 | 0.074 | 0.083 | 0.050 | 0.004 |
| Bosque del Apache Wilderness | NM | FWS | 0.003 | 0.066 | 0.005 | 0.047 | 0.004 | 0.012 | 0.004 | 0.000 |
| Canyonlands NP | UT | NPS | 0.064 | 0.207 | 0.026 | 0.168 | 0.019 | 0.072 | 0.031 | 0.002 |
| Capitol Reef NP | UT | NPS | 0.009 | 0.075 | 0.006 | 0.060 | 0.004 | 0.025 | 0.009 | 0.000 |
| Eagles Nest Wilderness | CO | FS | 0.171 | 0.331 | 0.090 | 0.283 | 0.072 | 0.088 | 0.026 | 0.004 |
| Flat Tops Wilderness | CO | FS | 0.330 | 0.868 | 0.177 | 0.852 | 0.148 | 0.405 | 0.150 | 0.015 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.018 | 0.000 | 0.008 | 0.000 | 0.002 | 0.001 | 0.000 |
| Gila Wilderness | NM | FS | 0.001 | 0.034 | 0.002 | 0.028 | 0.002 | 0.011 | 0.004 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.032 | 0.189 | 0.039 | 0.168 | 0.029 | 0.027 | 0.011 | 0.001 |
| La Garita Wilderness | CO | FS | 0.039 | 0.205 | 0.032 | 0.163 | 0.024 | 0.052 | 0.016 | 0.002 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.314 | 0.627 | 0.182 | 0.494 | 0.135 | 0.110 | 0.035 | 0.006 |
| Mesa Verde NP | CO | NPS | 4.103 | 2.042 | 0.782 | 0.600 | 0.176 | 0.054 | 0.021 | 0.004 |
| Mount Baldy Wilderness | AZ | FS | 0.001 | 0.039 | 0.002 | 0.035 | 0.001 | 0.006 | 0.002 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.138 | 0.777 | 0.203 | 0.755 | 0.191 | 0.172 | 0.061 | 0.009 |
| Pecos Wilderness | NM | FS | 0.022 | 0.112 | 0.018 | 0.090 | 0.011 | 0.016 | 0.006 | 0.001 |
| Petrified Forest NP | AZ | NPS | 0.003 | 0.067 | 0.004 | 0.045 | 0.003 | 0.009 | 0.004 | 0.000 |
| Rawah Wilderness | CO | FS | 0.116 | 0.368 | 0.103 | 0.324 | 0.078 | 0.091 | 0.028 | 0.004 |
| Rocky Mountain NP | CO | NPS | 0.180 | 1.594 | 0.178 | 0.879 | 0.092 | 0.083 | 0.020 | 0.004 |
| Salt Creek Wilderness | NM | FWS | 0.003 | 0.055 | 0.006 | 0.044 | 0.003 | 0.005 | 0.003 | 0.000 |
| San Pedro Parks Wilderness | NM | FS | 0.033 | 0.137 | 0.021 | 0.085 | 0.011 | 0.022 | 0.009 | 0.001 |
| Weminuche Wilderness | CO | FS | 0.069 | 0.141 | 0.039 | 0.117 | 0.021 | 0.059 | 0.017 | 0.001 |
| West Elk Wilderness | CO | FS | 0.200 | 0.712 | 0.195 | 0.679 | 0.166 | 0.091 | 0.036 | 0.004 |
| Wheeler Peak Wilderness | NM | FS | 0.022 | 0.106 | 0.022 | 0.087 | 0.014 | 0.022 | 0.007 | 0.001 |
| White Mountain Wilderness | NM | FS | 0.003 | 0.054 | 0.004 | 0.033 | 0.003 | 0.009 | 0.004 | 0.000 |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.435 | 0.468 | 0.102 |

BLM_0022234

December 2014

**Table 5-12a.  Contributions of new Federal and non-Federal and existing oil and gas throughout the CARMMS 4 km domain and mining on Federal lands in Colorado to PSD pollutant concentrations at Class I areas (Source Group U) for the 2021 High Development Scenario.**

| Group | G_U | Combined O&G and Mining in 4 km domain |
| --- | --- | --- |
| Across grid cells | Maximum | Max |

| Class I | State | Owner | $NO_2$ (µg/m³) Annual[3] | $PM_{10}$ (µg/m³) 24-hour[2] | $PM_{10}$ (µg/m³) Annual[1] | $PM_{2.5}$ (µg/m³) 24-hour[4] | $PM_{2.5}$ (µg/m³) Annual[1] | $SO_2$ (µg/m³) 3-hour[2] | $SO_2$ (µg/m³) 24-hour[2] | $SO_2$ (µg/m³) Annual[3] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.357 | 0.577 | 0.096 | 0.430 | 0.080 | 0.107 | 0.046 | 0.006 |
| Bandelier NM | NM | NPS | 0.348 | 0.611 | 0.063 | 0.561 | 0.048 | 0.106 | 0.039 | 0.005 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.481 | 0.763 | 0.199 | 0.617 | 0.104 | 0.086 | 0.052 | 0.005 |
| Boscue del Apache Wilderness | NM | FWS | 0.022 | 0.152 | 0.013 | 0.126 | 0.010 | 0.047 | 0.019 | 0.001 |
| Canyonlands NP | UT | NPS | 0.160 | 0.356 | 0.052 | 0.288 | 0.041 | 0.176 | 0.070 | 0.006 |
| Capitol Reef NP | UT | NPS | 0.083 | 0.171 | 0.019 | 0.166 | 0.014 | 0.162 | 0.054 | 0.004 |
| Eagles Nest Wilderness | CO | FS | 0.246 | 0.566 | 0.131 | 0.485 | 0.099 | 0.093 | 0.029 | 0.005 |
| Flat Tops Wilderness | CO | FS | 0.515 | 1.093 | 0.241 | 0.882 | 0.189 | 0.422 | 0.157 | 0.017 |
| Galiuro Wilderness | AZ | FS | 0.001 | 0.038 | 0.001 | 0.027 | 0.001 | 0.008 | 0.002 | 0.000 |
| Gila Wilderness | NM | FS | 0.004 | 0.072 | 0.004 | 0.064 | 0.004 | 0.016 | 0.006 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.117 | 0.331 | 0.078 | 0.297 | 0.063 | 0.057 | 0.016 | 0.003 |
| La Garita Wilderness | CO | FS | 0.135 | 0.341 | 0.059 | 0.293 | 0.045 | 0.074 | 0.024 | 0.004 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.447 | 0.824 | 0.241 | 0.587 | 0.167 | 0.114 | 0.036 | 0.007 |
| Mesa Verde NP | CO | NPS | 4.779 | 2.880 | 1.108 | 0.833 | 0.252 | 0.497 | 0.130 | 0.016 |
| Mount Baldy Wilderness | AZ | FS | 0.003 | 0.080 | 0.004 | 0.066 | 0.003 | 0.017 | 0.006 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.228 | 0.893 | 0.240 | 0.822 | 0.219 | 0.179 | 0.065 | 0.010 |
| Pecos Wilderness | NM | FS | 0.195 | 0.337 | 0.046 | 0.272 | 0.033 | 0.096 | 0.040 | 0.005 |
| Petrified Forest NP | AZ | NPS | 0.028 | 0.112 | 0.008 | 0.089 | 0.007 | 0.137 | 0.018 | 0.001 |
| Rawah Wilderness | CO | FS | 0.210 | 0.492 | 0.148 | 0.379 | 0.103 | 0.095 | 0.029 | 0.005 |
| Rocky Mountain NP | CO | NPS | 0.240 | 1.882 | 0.207 | 1.164 | 0.116 | 0.087 | 0.021 | 0.005 |
| Salt Creek Wilderness | NM | FWS | 0.027 | 0.120 | 0.012 | 0.097 | 0.009 | 0.176 | 0.038 | 0.002 |
| San Pedro Parks Wilderness | NM | FS | 0.433 | 0.329 | 0.058 | 0.320 | 0.041 | 0.175 | 0.066 | 0.011 |
| Weminuche Wilderness | CO | FS | 0.446 | 0.494 | 0.097 | 0.459 | 0.062 | 0.171 | 0.046 | 0.006 |
| West Elk Wilderness | CO | FS | 0.289 | 0.790 | 0.238 | 0.706 | 0.193 | 0.095 | 0.037 | 0.005 |
| Wheeler Peak Wilderness | NM | FS | 0.145 | 0.251 | 0.052 | 0.207 | 0.038 | 0.072 | 0.021 | 0.004 |
| White Mountain Wilderness | NM | FS | 0.015 | 0.116 | 0.010 | 0.095 | 0.008 | 0.025 | 0.010 | 0.001 |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 1.495 | 0.487 | 0.108 |

**Table 5-12b.  Contributions of new Federal and non-Federal and existing oil and gas throughout the CARMMS 4 km domain and mining on Federal lands in Colorado to PSD pollutant concentrations at Class I areas (Source Group U) for the 2021 Low Development Scenario.**

| Group | G_U | Combined O&G and Mining in 4 km domain |
| --- | --- | --- |
| Across grid cells | Maximum | Max |

| Class I | State | Owner | $NO_2$ (µg/m³) Annual[3] | $PM_{10}$ (µg/m³) 24-hour[2] | $PM_{10}$ (µg/m³) Annual[1] | $PM_{2.5}$ (µg/m³) 24-hour[4] | $PM_{2.5}$ (µg/m³) Annual[1] | $SO_2$ (µg/m³) 3-hour[2] | $SO_2$ (µg/m³) 24-hour[2] | $SO_2$ (µg/m³) Annual[3] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
| Arches NP | UT | NPS | 0.192 | 0.372 | 0.068 | 0.311 | 0.060 | 0.066 | 0.032 | 0.003 |
| Bandelier NM | NM | NPS | 0.342 | 0.531 | 0.057 | 0.495 | 0.045 | 0.105 | 0.038 | 0.005 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.124 | 0.431 | 0.080 | 0.382 | 0.068 | 0.040 | 0.014 | 0.003 |
| Boscue del Apache Wilderness | NM | FWS | 0.021 | 0.129 | 0.011 | 0.112 | 0.009 | 0.047 | 0.019 | 0.001 |
| Canyonlands NP | UT | NPS | 0.138 | 0.320 | 0.040 | 0.249 | 0.033 | 0.175 | 0.070 | 0.006 |
| Capitol Reef NP | UT | NPS | 0.080 | 0.168 | 0.017 | 0.163 | 0.013 | 0.160 | 0.054 | 0.003 |
| Eagles Nest Wilderness | CO | FS | 0.128 | 0.401 | 0.090 | 0.360 | 0.076 | 0.020 | 0.014 | 0.002 |
| Flat Tops Wilderness | CO | FS | 0.269 | 0.856 | 0.176 | 0.852 | 0.154 | 0.082 | 0.033 | 0.005 |
| Galiuro Wilderness | AZ | FS | 0.000 | 0.029 | 0.001 | 0.023 | 0.000 | 0.008 | 0.002 | 0.000 |
| Gila Wilderness | NM | FS | 0.003 | 0.058 | 0.003 | 0.052 | 0.003 | 0.015 | 0.005 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.099 | 0.298 | 0.059 | 0.263 | 0.049 | 0.057 | 0.016 | 0.002 |
| La Garita Wilderness | CO | FS | 0.118 | 0.283 | 0.044 | 0.260 | 0.036 | 0.074 | 0.024 | 0.003 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.193 | 0.518 | 0.156 | 0.449 | 0.130 | 0.029 | 0.012 | 0.003 |
| Mesa Verde NP | CO | NPS | 3.146 | 1.925 | 0.738 | 0.621 | 0.181 | 0.497 | 0.125 | 0.015 |
| Mount Baldy Wilderness | AZ | FS | 0.002 | 0.066 | 0.003 | 0.051 | 0.003 | 0.017 | 0.006 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.119 | 0.797 | 0.209 | 0.781 | 0.199 | 0.035 | 0.015 | 0.003 |
| Pecos Wilderness | NM | FS | 0.189 | 0.235 | 0.040 | 0.203 | 0.030 | 0.096 | 0.039 | 0.004 |
| Petrified Forest NP | AZ | NPS | 0.026 | 0.102 | 0.007 | 0.084 | 0.006 | 0.136 | 0.017 | 0.001 |
| Rawah Wilderness | CO | FS | 0.106 | 0.391 | 0.103 | 0.337 | 0.083 | 0.020 | 0.007 | 0.002 |
| Rocky Mountain NP | CO | NPS | 0.119 | 0.998 | 0.115 | 0.715 | 0.082 | 0.020 | 0.009 | 0.002 |
| Salt Creek Wilderness | NM | FWS | 0.025 | 0.103 | 0.010 | 0.085 | 0.008 | 0.176 | 0.038 | 0.002 |
| San Pedro Parks Wilderness | NM | FS | 0.425 | 0.299 | 0.054 | 0.299 | 0.038 | 0.174 | 0.064 | 0.010 |
| Weminuche Wilderness | CO | FS | 0.431 | 0.494 | 0.088 | 0.459 | 0.057 | 0.171 | 0.046 | 0.006 |
| West Elk Wilderness | CO | FS | 0.126 | 0.680 | 0.183 | 0.667 | 0.167 | 0.034 | 0.011 | 0.003 |
| Wheeler Peak Wilderness | NM | FS | 0.137 | 0.223 | 0.044 | 0.193 | 0.033 | 0.072 | 0.021 | 0.003 |
| White Mountain Wilderness | NM | FS | 0.014 | 0.105 | 0.008 | 0.090 | 0.007 | 0.022 | 0.008 | 0.001 |
| Dinosaur NM[5] | CO | NPS | NA | NA | NA | NA | NA | 0.294 | 0.103 | 0.024 |

BLM_0022235

December 2014

**Table 5-12c. Contributions of new Federal and non-Federal and existing oil and gas throughout the CARMMS 4 km domain and mining on Federal lands in Colorado to PSD pollutant concentrations at Class I areas (Source Group U) for the 2021 Medium Development Scenario.**

| Group | G_U | Combined O&G and Mining in 4 km domain | | | | | | | |
| Across grid cells | Maximum | Max | | | | | | | |

| | | | $NO_2$ (µg/m³) | $PM_{10}$ (µg/m³) | | $PM_{2.5}$ (µg/m³) | | $SO_2$ (µg/m³) | | |
| | | Pollutant | Annual[1] | 24-hour[3] | Annual[1] | 24-hour[4] | Annual[1] | 3-hour[2] | 24-hour[2] | Annual[1] |
| Class I | State | Owner | PSD Class I Increment[1] | | | | | | | |
| | | | 2.5 | 8 | 4 | 2 | 1 | 25 | 5 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | NPS | 0.349 | 0.505 | 0.089 | 0.444 | 0.077 | 0.107 | 0.046 | 0.006 |
| Bandelier NM | NM | NPS | 0.344 | 0.579 | 0.056 | 0.545 | 0.046 | 0.106 | 0.039 | 0.005 |
| Black Canyon of the Gunnison NM | CO | NPS | 0.440 | 0.710 | 0.189 | 0.571 | 0.100 | 0.086 | 0.052 | 0.006 |
| Bosque del Apache Wilderness | NM | FWS | 0.022 | 0.140 | 0.012 | 0.123 | 0.010 | 0.047 | 0.019 | 0.001 |
| Canyonlands NP | UT | NPS | 0.155 | 0.314 | 0.047 | 0.278 | 0.039 | 0.176 | 0.070 | 0.006 |
| Capitol Reef NP | UT | NPS | 0.082 | 0.166 | 0.016 | 0.163 | 0.014 | 0.162 | 0.054 | 0.004 |
| Eagles Nest Wilderness | CO | FS | 0.222 | 0.512 | 0.117 | 0.463 | 0.094 | 0.093 | 0.028 | 0.005 |
| Flat Tops Wilderness | CO | FS | 0.458 | 0.959 | 0.218 | 0.878 | 0.182 | 0.421 | 0.157 | 0.017 |
| Galiuro Wilderness | AZ | FS | 0.001 | 0.034 | 0.001 | 0.026 | 0.001 | 0.008 | 0.002 | 0.000 |
| Gila Wilderness | NM | FS | 0.003 | 0.067 | 0.004 | 0.061 | 0.003 | 0.016 | 0.006 | 0.000 |
| Great Sand Dunes NM | CO | NPS | 0.113 | 0.303 | 0.071 | 0.279 | 0.060 | 0.057 | 0.016 | 0.003 |
| La Garita Wilderness | CO | FS | 0.130 | 0.316 | 0.052 | 0.282 | 0.043 | 0.074 | 0.024 | 0.004 |
| Maroon Bells-Snowmass Wilderness | CO | FS | 0.392 | 0.701 | 0.209 | 0.560 | 0.158 | 0.115 | 0.036 | 0.007 |
| Mesa Verde NP | CO | NPS | 4.383 | 2.150 | 0.818 | 0.709 | 0.208 | 0.497 | 0.130 | 0.015 |
| Mount Baldy Wilderness | AZ | FS | 0.003 | 0.072 | 0.004 | 0.063 | 0.003 | 0.017 | 0.006 | 0.000 |
| Mount Zirkel Wilderness | CO | FS | 0.212 | 0.858 | 0.232 | 0.821 | 0.216 | 0.179 | 0.065 | 0.010 |
| Pecos Wilderness | NM | FS | 0.192 | 0.324 | 0.040 | 0.266 | 0.032 | 0.096 | 0.040 | 0.005 |
| Petrified Forest NP | AZ | NPS | 0.027 | 0.097 | 0.007 | 0.008 | 0.084 | 0.006 | 0.137 | 0.018 | 0.001 |
| Rawah Wilderness | CO | FS | 0.185 | 0.447 | 0.134 | 0.367 | 0.099 | 0.095 | 0.029 | 0.006 |
| Rocky Mountain NP | CO | NPS | 0.234 | 1.850 | 0.201 | 1.152 | 0.114 | 0.087 | 0.021 | 0.005 |
| Salt Creek Wilderness | NM | FWS | 0.026 | 0.108 | 0.011 | 0.092 | 0.009 | 0.176 | 0.038 | 0.002 |
| San Pedro Parks Wilderness | NM | FS | 0.429 | 0.266 | 0.050 | 0.225 | 0.039 | 0.175 | 0.066 | 0.010 |
| Weminuche Wilderness | CO | FS | 0.434 | 0.470 | 0.080 | 0.449 | 0.058 | 0.171 | 0.046 | 0.006 |
| West Elk Wilderness | CO | FS | 0.255 | 0.746 | 0.219 | 0.695 | 0.188 | 0.095 | 0.037 | 0.006 |
| Wheeler Peak Wilderness | NM | FS | 0.142 | 0.234 | 0.046 | 0.201 | 0.036 | 0.072 | 0.021 | 0.004 |
| White Mountain Wilderness | NM | FS | 0.015 | 0.105 | 0.009 | 0.093 | 0.007 | 0.025 | 0.010 | 0.001 |
| Dinosaur NM[6] | CO | NPS | NA | NA | NA | NA | NA | 1.495 | 0.487 | 0.108 |

## 5.2 Visibility Impacts at Class I/II Areas using FLAG (2010)

Attachments B-1, B-2 and B-3 are interactive Excel spreadsheets that contain the visibility impacts at Class I and sensitive Class II areas due to emissions from the 24 Source Groups using the FLAG (2010) procedures as described in Section 4.6. There are four interactive sheets in Attachment B:

"Table1" shows maximum change in (delta) visibility ($\Delta dv$), the day of maximum $\Delta dv$ and number of days that $\Delta dv$ exceed the 0.5 and 1.0 dv thresholds for all Class I/II areas and a user selected Source Group that is controlled in cell B1.

"Table2" shows the temporal distribution (i.e., maximum and minimum and 98th, 80th and 20th percentiles) of $\Delta dv$ by user selected Source Group (controlled by cell B1) for all Class I and II areas.

"Table3" shows maximum (or 98th, 80th, 20th or minimum controlled by cell B1) impact of $\Delta dv$ from all Source Groups across all Class I, all Class II and combined all Class I and II areas.

"Table4" shows the maximum number of days that $\Delta dv$ is greater than the 0.5 and 1.0 dv thresholds at any Class I or II area for all 24 Source Groups.

BLM_0022236

December 2014

"Table 5" shows the number of days that Δdv is greater than the 0.5 and 1.0 dv thresholds and the maximum Δdv at each Class I and sensitive Class II area for a user-selected Source Group controlled by cell B1.

Addition information describing the Attachment B-1 and B-2 spreadsheets are contained in sheets "Readme" and "Ref."

### 5.2.1   Maximum Visibility Impacts at any Class I Area for all Source Groups

Table 5-13 displays the Class I and II areas where the maximum number of days Δdv exceeds the 0.5 and 1.0 thresholds occurred for each of the 24 Source Groups and the 2021 High Development Scenario.  Tables 5-14 and 5-15 show the same information only for the 2021 Low and Medium Development Scenarios, respectively.  These Tables were obtained from "Table4" in Attachments B-1, B-2 and B-3.  The maximum Δdv impact at any Class I and II area due to each the 24 Source Groups for the 2021 High, Low and Medium Development Scenarios are shown in Table 5-16.

Of the 14 BLM Colorado and New Mexico Planning Areas (Source Groups A through N) plus the total CRFO (Source Group O) and RGFO (Source Group P) Planning Areas, only three have Federal O&G with Δdv visibility impacts at any Class I area that exceed the 0.5 dv threshold for the 2021 High Development Scenario as follows (Table 5-13a):

- WRFO with 6 days of Δdv > 0.5 and no days with Δdv > 1.0  (Table 5-13a) and max Δdv of 0.789 at Flats Tops Wilderness Area (Table 5-16a).
- GRFO with 2 days of Δdv > 0.5 and no days with Δdv > 1.0 and max Δdv of 0.900 at Arches National Park.
- TRFO with 35 days of Δdv > 0.5 and 4 days with Δdv > 1.0 and max Δdv of 1.42 at Mesa Verde National Park.

The individual Source Groups A through P of Federal O&G emissions in BLM Planning have no days with Δdv > 0.5 at any Class I area for the 2021 Low Development Scenario (Table 5-14a). The maximum Δdv at any Class I area for Federal O&G within an individual BLM Planning Area and the 2021 Low Development Scenario is 0.31 from the Farmington Field Office (Mancos Shale Development) (Table 5-16b).

Results for the 2021 Medium Development Scenario are similar but lower than the High Development Scenario with WRFO, GRFO and TRFO having 4, 2 and 5 days with Δdv > 0.5 at any Class I area with TRFO having 1 day with Δdv > 1.0 at any Class I area (Table 5-15a).

When looking at the 2021 High Development Scenario visibility impacts at Class II areas, there are four of the 18 BLM Planning Areas (Source Groups A through P) that have maximum Δdv that exceeds the 0.5 threshold, WRFO, GJFO and TRFO, as seen for Class I areas, but also NMFFO for the Class II areas (Tables 5-13b and 5-16a).

- WRFO with 40 days of Δdv > 0.5 and 5 days with Δdv > 1.0 and max Δdv of 1.43 at Dinosaur National Monument.

BLM_0022237

December 2014

- GRFO with 23 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and max Δdv of 1.46 at Colorado National Monument.

- TRFO with 16 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and max Δdv of 2.46 at Hovenweep National Monument.

- NMFFO with 210 days of Δdv > 0.5 and 50 days with Δdv > 1.0 and max Δdv of 2.46 at Aztec Ruins National Monument.

For the 2021 Low Development Scenario, there is only one individual BLM Planning Area that has visibility impacts greater than 0.5 dv at any Class II area and that is for the NMFFO that has the exact same impacts as listed in the above bullet for the 2021 High Development Scenario (Table 5-14b).  This is because the same high O&G development emissions were used for the Mancos Shale Development area in the 2021 High and Low Development Scenario because the contract from the BLM NMSO for developing emissions for the Mancos Shale Development area came in after the CARMMS 2021 Low Development Scenario source apportionment simulation was performed.

New O&G development on Federal lands result in exceedances of the 0.5 dv visibility threshold at Class II areas for the 2021 Medium Development Scenario for the same four BLM Planning Areas as seen for the 2021 High Development Scenarios only with lower number of days (Tables 5-15b and 5-16c).

- WRFO with 38 days of Δdv > 0.5 and 5 days with Δdv > 1.0 and max Δdv of 1.34 at Dinosaur National Monument.

- GRFO with 19 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and max Δdv of 1.28 at Colorado National Monument.

- TRFO with 5 days of Δdv > 0.5 and 1 day with Δdv > 1.0 and max Δdv of 1.18 at Hovenweep National Monument.

- NMFFO with 77 days of Δdv > 0.5 and 3 days with Δdv > 1.0 and max Δdv of 1.60 at Aztec Ruins National Monument.

Not surprisingly, when looking at visibility impacts using the FLAG (2010) approach at Class I/II areas due to O&G emissions across combined BLM Planning Areas there are greater visibility impacts than for any individual BLM Planning Area.  The FLMs have developed a Cumulative Visibility approach using the regional haze Worst 20 percent days (W20%) and Best 20 percent days (B20%) regional haze rule metric that is used to assess the visibility impacts for these combined Source Groups that is discussed in Section 5.3.  The combined Source Group visibility impacts at Class I/II areas using the FLAG (2010) method in Figures 5-13 through 5-15 are provided for information only.

BLM_0022238

December 2014

**Table 5-13a.  Class I area where each of the 24 Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class I | Class I (Max Occurs) | >1.0 Max # of Day @ Class I | Class I (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 6 | CI_Flat_Tops | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 2 | CI_Arches | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 35 | CI_Mesa_Verde | 4 | CI_Mesa_Verde |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington District | 0 | NA | 0 | NA |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from the 13 Colorado BLM Planning Areas | 48 | CI_Mount_Zirkel | 5 | CI_Flat_Tops |
| R | Combined new Federal O&G and Mining from the 13 Colo | 72 | CI_Mount_Zirkel | 12 | CI_Mount_Zirkel |
| S | Combined new Federal and non-Federal O&G and Mining | 281 | CI_Mesa_Verde | 55 | CI_Mesa_Verde |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 285 | CI_Mesa_Verde | 62 | CI_Mesa_Verde |
| U | Combined O&G and Mining in 4 km domain | 312 | CI_Mesa_Verde | 105 | CI_Mesa_Verde |
| V | Natural Emissions | 192 | CI_Bosque | 139 | CI_Bosque |
| W | 2021 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| X | 2008 All Emissions | 365 | CI_Arches | 365 | CI_Arches |

**Table 5-13b.  Sensitive Class II area where each of the 24 Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the High Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class II | Class II (Max Occurs) | >1.0 Max # of Day @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 40 | CII_Dinosaur_all | 5 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 23 | CII_Colorado | 3 | CII_Colorado |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 16 | CII_South_San_Juan | 3 | CII_Hovenweep |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington District | 210 | CII_Aztec_Ruins | 50 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 39 | CII_Raggeds | 8 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 110 | CII_Dinosaur_all | 27 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 288 | CII_South_San_Juan | 43 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 299 | CII_South_San_Juan | 133 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 350 | CII_Aztec_Ruins | 278 | CII_Aztec_Ruins |
| V | Natural Emissions | 246 | CII_Sevilleta_NWR | 202 | CII_Sevilleta_NWR |
| W | 2021 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| X | 2008 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |

BLM_0022239

December 2014

**Table 5-14a.  Class I area where each of the 24 Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class I | Class I (Max Occurs) | >1.0 Max # of Day @ Class I | Class I (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 0 | NA | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 0 | NA | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 0 | NA | 0 | NA |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington District | 0 | NA | 0 | NA |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 48 | CI_Mount_Zirkel | 5 | CI_Flat_Tops |
| R | Combined new Federal O&G and Mining from the 13 Colo | 51 | CI_Mount_Zirkel | 6 | CI_Flat_Tops |
| S | Combined new Federal and non-Federal O&G and Mining | 135 | CI_Mesa_Verde | 10 | CI_Mesa_Verde |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 143 | CI_Mesa_Verde | 11 | CI_Mesa_Verde |
| U | Combined O&G and Mining in 4 km domain | 201 | CI_Mesa_Verde | 44 | CI_Mesa_Verde |
| V | Natural Emissions | 192 | CI_Bosque | 139 | CI_Bosque |
| W | 2021 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| X | 2008 All Emissions | 365 | CI_Arches | 365 | CI_Arches |

**Table 5-14b.  Sensitive Class II area where each of the 24 Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Low Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class II | Class II (Max Occurs) | >1.0 Max # of Day @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 0 | NA | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 0 | NA | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 0 | NA | 0 | NA |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington District | 210 | CII_Aztec_Ruins | 50 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 39 | CII_Raggeds | 8 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 46 | CII_Raggeds | 9 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 91 | CII_South_San_Juan | 16 | CII_Hovenweep |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 278 | CII_Aztec_Ruins | 127 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 349 | CII_Aztec_Ruins | 275 | CII_Aztec_Ruins |
| V | Natural Emissions | 246 | CII_Sevilleta_NWR | 202 | CII_Sevilleta_NWR |
| W | 2021 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| X | 2008 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |

BLM_0022240

December 2014

**Table 5-15a. Class I area where each of the 24 Source Groups have the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class I | Class I (Max Occurs) | >1.0 Max # of Day @ Class I | Class I (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 4 | CI_Flat_Tops | 0 | NA |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 2 | CI_Arches | 0 | NA |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 5 | CI_Mesa_Verde | 1 | CI_Mesa_Verde |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington District | 0 | NA | 0 | NA |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 48 | CI_Mount_Zirkel | 5 | CI_Flat_Tops |
| R | Combined new Federal O&G and Mining from the 13 Colo | 69 | CI_Mount_Zirkel | 12 | CI_Mount_Zirkel |
| S | Combined new Federal and non-Federal O&G and Mining | 209 | CI_Mesa_Verde | 28 | CI_Rocky_Mountain |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 213 | CI_Mesa_Verde | 28 | CI_Rocky_Mountain |
| U | Combined O&G and Mining in 4 km domain | 265 | CI_Mesa_Verde | 64 | CI_Mesa_Verde |
| V | Natural Emissions | 192 | CI_Bosque | 139 | CI_Bosque |
| W | 2021 All Emissions | 365 | CI_Arches | 365 | CI_Arches |
| X | 2008 All Emissions | 365 | CI_Arches | 365 | CI_Arches |

**Table 5-15b. Sensitive Class II area where each of the 24 Source Groups has the maximum number of days that Δdv exceeds the 0.5 and 1.0 dv thresholds for the Medium Development Scenario.**

| Source Group | Group Name | >0.5 Max # of Day @ Class II | Class II (Max Occurs) | >1.0 Max # of Day @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0 | NA | 0 | NA |
| B | White River FO | 38 | CII_Dinosaur_all | 5 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0 | NA | 0 | NA |
| D | Roan Plateau Planning area portion of CRVFO | 0 | NA | 0 | NA |
| E | Grand Junction FO | 19 | CII_Colorado | 3 | CII_Colorado |
| F | Uncompahgre FO | 0 | NA | 0 | NA |
| G | Tres Rios FO | 5 | CII_Hovenweep | 1 | CII_Hovenweep |
| H | Kremmling FO | 0 | NA | 0 | NA |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0 | NA | 0 | NA |
| J | Pawnee Grasslands portion of RGFO#1 | 0 | NA | 0 | NA |
| K | RGFO#2 – West-Central/South | 0 | NA | 0 | NA |
| L | RGFO#3 – South | 0 | NA | 0 | NA |
| M | RGFO#4 – East-Central | 0 | NA | 0 | NA |
| N | New Mexico Farmington District | 77 | CII_Aztec_Ruins | 3 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0 | NA | 0 | NA |
| P | Total Royal Gorge Field Office | 0 | NA | 0 | NA |
| Q | Mining from 13 Colorado BLM Planning Areas | 39 | CII_Raggeds | 8 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 102 | CII_Dinosaur_all | 26 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 163 | CII_South_San_Juan | 38 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 226 | CII_Aztec_Ruins | 57 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 342 | CII_Aztec_Ruins | 240 | CII_Aztec_Ruins |
| V | Natural Emissions | 246 | CII_Sevilleta_NWR | 202 | CII_Sevilleta_NWR |
| W | 2021 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |
| X | 2008 All Emissions | 365 | CII_Alamosa_NWR | 365 | CII_Alamosa_NWR |

BLM_0022241

December 2014

**Table 5-16a.  Maximum Δdv impact at any Class I and sensitive Class II area due to each of the 24 Source Groups for the 2021 High Development Scenario.**

| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.21939 | CI_Mount_Zirkel | 0.22310 | CII_Dinosaur_all |
| B | White River FO | 0.78870 | CI_Flat_Tops | 1.43427 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.10714 | CI_Eagles_Nest | 0.15269 | CII_Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 0.09446 | CI_Maroon_Bells | 0.14267 | CII_Colorado |
| E | Grand Junction FO | 0.90007 | CI_Arches | 1.46046 | CII_Colorado |
| F | Uncompahgre FO | 0.21822 | CI_Maroon_Bells | 0.26247 | CII_Raggeds |
| G | Tres Rios FO | 1.41540 | CI_Mesa_Verde | 1.46604 | CII_Hovenweep |
| H | Kremmling FO | 0.07991 | CI_Eagles_Nest | 0.05406 | CII_Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.02253 | CI_Rocky_Mountain | 0.01337 | CII_Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.12545 | CI_Rocky_Mountain | 0.05321 | CII_Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.02275 | CI_Pecos | 0.03937 | CII_Greenhorn_Mounta |
| L | RGFO#3 – South | 0.01940 | CI_Great_Sand_Dunes | 0.11458 | CII_Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.00772 | CI_Eagles_Nest | 0.04298 | CII_Lost_Creek |
| N | New Mexico Farmington District | 0.30608 | CI_Weminuche | 2.45884 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0.19924 | CI_Eagles_Nest | 0.29345 | CII_Colorado |
| P | Total Royal Gorge Field Office | 0.14801 | CI_Rocky_Mountain | 0.11458 | CII_Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1.27398 | CI_Flat_Tops | 1.90579 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 1.63971 | CI_Flat_Tops | 2.63206 | CII_Colorado |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 4.19030 | CI_Rocky_Mountain | 4.59771 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 4.19144 | CI_Rocky_Mountain | 4.60319 | CII_Colorado |
| U | Combined O&G and Mining in 4km domain | 5.53454 | CI_Rocky_Mountain | 11.71349 | CII_Dinosaur_all |
| V | Natural Emissions | 61.82309 | CI_Bandelier | 57.86500 | CII_Dome |
| W | 2021 All Emissions | 81.23828 | CI_Pecos | 57.91427 | CII_Dome |
| X | 2008 All Emissions | 123.70431 | CI_Bandelier | 115.81325 | CII_Dome |

**Table 5-16b.  Maximum Δdv impact at any Class I and sensitive Class II area due to each of the 24 Source Groups for the 2021 Low Development Scenario.**

| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.03379 | CI_Mount_Zirkel | 0.03217 | CII_Dinosaur_all |
| B | White River FO | 0.17342 | CI_Flat_Tops | 0.35529 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.08399 | CI_Eagles_Nest | 0.10547 | CII_Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 0.06573 | CI_Maroon_Bells | 0.08541 | CII_Colorado |
| E | Grand Junction FO | 0.06394 | CI_Arches | 0.10458 | CII_Colorado |
| F | Uncompahgre FO | 0.09830 | CI_Maroon_Bells | 0.08642 | CII_Raggeds |
| G | Tres Rios FO | 0.21039 | CI_Mesa_Verde | 0.20104 | CII_Hovenweep |
| H | Kremmling FO | 0.00866 | CI_Eagles_Nest | 0.00657 | CII_Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.00538 | CI_Rocky_Mountain | 0.00288 | CII_Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.02803 | CI_Rocky_Mountain | 0.01093 | CII_Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.00197 | CI_Pecos | 0.00361 | CII_Greenhorn_Mounta |
| L | RGFO#3 – South | 0.01214 | CI_Great_Sand_Dunes | 0.07568 | CII_Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.00116 | CI_Eagles_Nest | 0.00677 | CII_Lost_Creek |
| N | New Mexico Farmington District | 0.30611 | CI_Weminuche | 2.45923 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0.14638 | CI_Maroon_Bells | 0.19010 | CII_Colorado |
| P | Total Royal Gorge Field Office | 0.03345 | CI_Rocky_Mountain | 0.07568 | CII_Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1.27455 | CI_Flat_Tops | 1.90811 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 1.32779 | CI_Flat_Tops | 1.92664 | CII_Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining | 2.33257 | CI_Mesa_Verde | 2.89740 | CII_Hovenweep |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 2.34277 | CI_Mesa_Verde | 3.43746 | CII_Aztec_Ruins |
| U | Combined O&G and Mining in 4km domain | 3.86495 | CI_Rocky_Mountain | 11.69008 | CII_Dinosaur_all |
| V | Natural Emissions | 61.82309 | CI_Bandelier | 57.86496 | CII_Dome |
| W | 2021 All Emissions | 81.23822 | CI_Pecos | 57.91372 | CII_Dome |
| X | 2008 All Emissions | 123.70431 | CI_Bandelier | 115.81325 | CII_Dome |

BLM_0022242

December 2014

**Table 5-16c. Maximum Δdv impact at any Class I and sensitive Class II area due to each of the 24 Source Groups for the 2021 Medium Development Scenario.**

| Source Group | Group Name | Max dv @ Class I | Class I (Max Occurs) | Max dv @ Class II | Class II (Max Occurs) |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.18773 | CI_Mount_Zirkel | 0.18619 | CII_Dinosaur_all |
| B | White River FO | 0.78275 | CI_Flat_Tops | 1.33901 | CII_Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.08876 | CI_Eagles_Nest | 0.12445 | CII_Colorado |
| D | Roan Plateau Planning area portion of CRVFO | 0.08081 | CI_Maroon_Bells | 0.12163 | CII_Colorado |
| E | Grand Junction FO | 0.83689 | CI_Arches | 1.28333 | CII_Colorado |
| F | Uncompahgre FO | 0.14666 | CI_Maroon_Bells | 0.17131 | CII_Raggeds |
| G | Tres Rios FO | 1.02858 | CI_Mesa_Verde | 1.18014 | CII_Hovenweep |
| H | Kremmling FO | 0.07964 | CI_Eagles_Nest | 0.03373 | CII_Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.01231 | CI_Rocky_Mountain | 0.00764 | CII_Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.07521 | CI_Rocky_Mountain | 0.03252 | CII_Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.01639 | CI_Pecos | 0.02875 | CII_Greenhorn_Mounta |
| L | RGFO#3 – South | 0.01298 | CI_Great_Sand_Dunes | 0.07842 | CII_Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.00366 | CI_Eagles_Nest | 0.01837 | CII_Lost_Creek |
| N | New Mexico Farmington District | 0.22871 | CI_Weminuche | 1.60245 | CII_Aztec_Ruins |
| O | Total Colorado River Field Office | 0.16619 | CI_Eagles_Nest | 0.24274 | CII_Colorado |
| P | Total Royal Gorge Field Office | 0.08758 | CI_Rocky_Mountain | 0.07842 | CII_Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 1.27401 | CI_Flat_Tops | 1.90580 | CII_Dinosaur_all |
| R | Combined new Federal O&G and Mining from the 13 Colo | 1.60208 | CI_Flat_Tops | 2.32929 | CII_Colorado |
| S | Combined new Federal and non-Federal O&G and Mining | 4.14160 | CI_Rocky_Mountain | 4.32611 | CII_Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Fe | 4.14242 | CI_Rocky_Mountain | 4.33038 | CII_Colorado |
| U | Combined O&G and Mining in 4 km domain | 5.49465 | CI_Rocky_Mountain | 11.71799 | CII_Dinosaur_all |
| V | Natural Emissions | 61.82309 | CI_Bandelier | 57.86499 | CII_Dome |
| W | 2021 All Emissions | 81.23827 | CI_Pecos | 57.91420 | CII_Dome |
| X | 2008 All Emissions | 123.70431 | CI_Bandelier | 115.81325 | CII_Dome |

## 5.2.2 Individual Planning Area Contributions to Visibility Impairment at Class I and II Areas using FLAG (2010)

Below we present the visibility impacts at Class I areas due to Federal O&G in five BLM Planning Areas: WRFO, GJFO, TRFO, NMFFO and USFS-PG and the 2021 High, Low and Medium Development Scenarios. The first four BLM Planning Areas were selected because they were the ones that had Δdv impacts of greater than 0.5 at any Class I or II area (see Table 5-15), whereas USFS-PG was selected as it is one of our example Planning Areas. Tables 5-17 through 5-21 displays the maximum Δdv and number of days Δdv exceeds the 0.5 and 1.0 thresholds for all Class I areas due to emissions from Federal O&G development within the WRFO, GJFO, TRFO, NMFFO and USFS-PG Planning Areas, respectively. These Tables were obtained from sheet "Table1" in Attachments B-1, B-2 and B-3. The visibility results for the 2021 High, Low and Medium Development Scenario and these five BLM Planning Areas are summarized as follows, results for the other Source Groups and for sensitive Class II areas can be found in Attachments B-1, B-2 and B-3:

- Federal O&G from the WRFO Planning Area and the 2021 High Development Scenario results in 6 days at Flat Tops, 1 day at Eagles Nest and 2 days at Maroon Bells-Snowmass Class I areas with Δdv > 0.5 and no days > 1.0 and maximum Δdv of 0.789, 0.538 and 0.559 at these three Class I areas, respectively (Table 5-17a). The mitigation in the 2021 Medium Development Scenario reduces these values to 4, 0 and 0 days with Δdv > 0.5 and 0.782, 0.439 and 0.479 maximum Δdv at Flat Tops, Eagles Nest and Maroon-Bells Class I areas, respectively (Table 5-17c). For the 2021 Low Development Scenario new Federal O&G from the WRFO Planning Are have no days with Δdv > 0.5 with maximum

BLM_0022243

December 2014

Δdv at Flat Tops, Eagles Nest and Maroon Bells-Snowmass of 0.173, 0.107 and 0.122, respectively (Table 5-16b).

- For the 2021 High and Medium Development Scenarios, the GJFO Planning Area has two Class I areas where new Federal O&G emissions result in Δdv greater than 0.5 with 2 days at Arches and 1 day at Black Canyon of the Gunnison that have maximum Δdv of 0.900/0.837 (High/Medium) and 0.580/0.500 (High/Medium), respective (Table 5-18a,c). There are no days with Δdv > 0.5 at any Class I area due to new Federal O&G emissions within the GJFO Planning area for the 2021 Low Development Scenario (Table 5-18b).

- For new Federal O&G within the TRFO Planning Area the 2021 High Development Scenario has 35 days with Δdv > 0.5 and 4 days with Δdv > 1.0 at just the Mesa Verde Class I area (Table 5-19a). These values are reduced to 5 days with Δdv > 0.5 and 1 day with Δdv > 1.0 at the Mesa Verde Class I area due to the mitigation in the 2021 Medium Development Scenario (Table 5-19c). There are no days greater than these thresholds for the 2021 Low Development Scenario (Table 5-19b). The maximum Δdv due to the TRFO at Mesa Verde are 1.412, 0.210 and 1.029 for the 2021 High, Low and Medium Development Scenario, respectively.

- There are no days with Δdv > 0.5 at any Class I area due to Federal O&G emissions from the NMFFO Mancos Shale Development area for all three 2021 emission scenarios (Table 5-20). However, as shown in Attachments B-1, B-2 and B-3, there are 210, 210 and 77 days with Δdv > 0.5 and 50, 50 and 3 days with Δdv > 1.0 at the Aztec Ruins sensitive Class II area for the 2021 High, Low and Medium Development Scenarios. Note that the CARMMS 2021 High and Low Development Scenarios both ran with the same High Development Scenario emissions for the NMFFO Mancos Shale O&G emissions since the Low Scenario emissions were not available at the time of the CARMMS 2021 Low Development Scenario CAMx source apportionment simulation.

- New Federal O&G from the USFS-PG Planning Area has no days with Δdv > 0.5 at any Class I or sensitive Class II area for all three 2021 emissions scenarios (Table 5-21). The maximum Δdv impact due to new Federal O&G development in the USGS-PG Planning Area is 0.125, 0.028 and 0.075 at Rocky Mountain National Park for the, respectively, 2021 High, Low and Medium Development Scenarios (Table 5-21).

BLM_0022244

December 2014

**Table 5-17a.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2021 High Development Scenario).**

| White River FO | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.43533 | 1/14/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.11148 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.47587 | 2/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.03747 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.26536 | 1/14/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.07285 | 2/15/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.53773 | 1/12/2008 | 0 | 1 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.78870 | 1/22/2008 | 0 | 6 |
| CI_Galiuro | Galiuro Wilderness | 0.00336 | 5/14/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.02166 | 1/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.20730 | 2/17/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.14817 | 3/6/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.55850 | 1/12/2008 | 0 | 2 |
| CI_Mesa_Verde | Mesa Verde NP | 0.17805 | 3/6/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.04517 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.32817 | 1/12/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.08404 | 4/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.04465 | 3/23/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.22532 | 12/17/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.20118 | 3/27/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.03710 | 5/19/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.07923 | 3/7/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.12011 | 5/14/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.32166 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.09681 | 5/20/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02573 | 1/14/2008 | 0 | 0 |

BLM_0022245

December 2014

**Table 5-17b.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2021 Low Development Scenario).**

| White River FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.09570 | 1/14/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.01819 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.08959 | 2/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00606 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.05029 | 1/14/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.01199 | 2/15/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.10731 | 1/12/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.17342 | 1/22/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00057 | 5/14/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00357 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.03269 | 1/12/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.02915 | 3/6/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.12272 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.02813 | 3/6/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00755 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.06246 | 1/12/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.01509 | 4/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00758 | 3/23/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03847 | 3/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03799 | 3/27/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00666 | 5/19/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.01379 | 3/7/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.02257 | 3/6/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.06922 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.01743 | 5/20/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00433 | 1/14/2008 | 0 | 0 |

BLM_0022246

December 2014

**Table 5-17c.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the WRFO Planning Area (2021 Medium Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| **White River FO** | | | | | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.38770 | 1/14/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.09901 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.46855 | 2/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.03146 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.23310 | 1/14/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.06555 | 2/15/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.43903 | 1/12/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.78275 | 1/12/2008 | 0 | 4 |
| CI_Galiuro | Galiuro Wilderness | 0.00308 | 5/14/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01893 | 1/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.18367 | 2/17/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.12817 | 3/6/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.47918 | 11/11/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.15716 | 3/6/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.03930 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.32707 | 1/12/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.07481 | 4/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.04403 | 3/23/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.18687 | 12/17/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.19646 | 3/27/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.03306 | 5/19/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.06799 | 3/7/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.10672 | 5/14/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.30428 | 2/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.08643 | 5/20/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02139 | 1/14/2008 | 0 | 0 |

BLM_0022247

December 2014

**Table 5-18a.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2021 High Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.90007 | 1/13/2008 | 0 | 2 |
| CI_Bandelier | Bandelier NM | 0.07374 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.58026 | 2/16/2008 | 0 | 1 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02721 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.34965 | 1/13/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.13423 | 1/2/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.29818 | 1/22/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.34568 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00199 | 5/18/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01637 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.18116 | 1/12/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.15510 | 1/12/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.43962 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.14631 | 1/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.02719 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.28359 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.07952 | 1/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02661 | 3/9/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.14821 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.16054 | 3/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02422 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.05123 | 3/6/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.09183 | 3/5/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.40600 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.10652 | 1/12/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01722 | 1/14/2008 | 0 | 0 |

BLM_0022248

December 2014

**Table 5-18b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2021 Low Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.06394 | 1/13/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00426 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.03463 | 2/16/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00157 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.02204 | 1/13/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00678 | 1/2/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.02113 | 1/22/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.01884 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00012 | 5/18/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00099 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.01113 | 1/13/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.01015 | 3/22/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.03801 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00879 | 1/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00165 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.01705 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00503 | 1/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00157 | 3/9/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00923 | 4/22/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.01079 | 3/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00146 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00328 | 3/6/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00642 | 3/5/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.03084 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00653 | 1/13/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00101 | 1/14/2008 | 0 | 0 |

BLM_0022249

December 2014

**Table 5-18c.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the GJFO Planning Area (2021 Medium Development Scenario).**

| Grand Junction FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.83689 | 1/13/2008 | 0 | 2 |
| CI_Bandelier | Bandelier NM | 0.06171 | 1/17/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.50011 | 2/16/2008 | 0 | 1 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02177 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.32464 | 1/13/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.11614 | 1/2/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.24399 | 1/22/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.27841 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00155 | 5/18/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01337 | 1/14/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.15145 | 1/12/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.13364 | 1/12/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.36723 | 1/12/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.12182 | 1/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.02259 | 1/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.23447 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.06703 | 1/13/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02307 | 3/9/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.11926 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.13008 | 3/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02030 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.04261 | 3/6/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.07837 | 3/5/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.34239 | 1/12/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.08939 | 1/12/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01405 | 1/14/2008 | 0 | 0 |

BLM_0022250

December 2014

**Table 5-19a.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the TRFO Planning Area (2021 High Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Tres Rios FO | | | | | |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.08112 | 2/10/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.08282 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.15138 | 2/11/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.03171 | 1/13/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.14171 | 12/21/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.02766 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.06000 | 5/24/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.08493 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00177 | 3/23/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01053 | 4/13/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.03540 | 11/19/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.05190 | 3/21/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.08297 | 5/24/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 1.41540 | 2/10/2008 | 4 | 35 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.01073 | 3/23/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.07637 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.03618 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.03174 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.05117 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03678 | 5/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.01197 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.06324 | 1/12/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.06845 | 3/21/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.07588 | 12/20/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02479 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01629 | 1/13/2008 | 0 | 0 |

BLM_0022251

December 2014

**Table 5-19b. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the TRFO Planning Area (2021 Low Development Scenario).**

| Tres Rios FO | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.01083 | 2/10/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00987 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.01743 | 2/11/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00383 | 1/13/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.01906 | 12/21/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00330 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00728 | 5/24/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.01074 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00021 | 3/23/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00133 | 4/13/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00413 | 11/19/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00642 | 3/21/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00984 | 5/24/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.21039 | 2/10/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00130 | 3/23/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00984 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00427 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00384 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00634 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.00465 | 5/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00149 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00768 | 1/12/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00834 | 3/21/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00900 | 12/20/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00302 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00201 | 1/13/2008 | 0 | 0 |

BLM_0022252

December 2014

**Table 5-19c.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the TRFO Planning Area (2021 Medium Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| **Short Name** | **Class I&II Name** | **Δdv** | **Date** | **> 1.0** | **> 0.5** |
| Tres Rios FO | | | | | |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.06784 | 2/10/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.06815 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.12458 | 2/11/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02502 | 1/13/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.11730 | 12/21/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.02288 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.04997 | 5/24/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.07172 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00146 | 3/23/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00855 | 4/13/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.02765 | 3/21/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.04270 | 3/21/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.06869 | 5/24/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 1.02858 | 2/10/2008 | 1 | 5 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00885 | 3/23/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.06459 | 5/25/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.02941 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.02271 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.04288 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03083 | 5/24/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00975 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.05047 | 1/12/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.05626 | 3/21/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.06237 | 12/20/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.02032 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01354 | 1/13/2008 | 0 | 0 |

BLM_0022253

December 2014

**Table 5-20a.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2021 High Development Scenario).**

| New Mexico Farmington District | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.05561 | 11/25/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.15626 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.12266 | 5/25/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02491 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.08824 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.08109 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.07141 | 5/25/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.07557 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00596 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01445 | 5/18/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.12535 | 12/8/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.15074 | 5/24/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.09903 | 5/25/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.19519 | 1/1/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.01094 | 5/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.04961 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.08594 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.07565 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03416 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03444 | 5/25/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02992 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.13503 | 3/18/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.30608 | 5/24/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.11344 | 5/25/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.07107 | 3/24/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02660 | 1/13/2008 | 0 | 0 |

BLM_0022254

December 2014

**Table 5-20b.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2021 Low Development Scenario).**

| New Mexico Farmington District | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.05560 | 11/25/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.15753 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.12277 | 5/25/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.02532 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.08843 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.08074 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.07157 | 5/25/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.07693 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00600 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.01454 | 5/18/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.12514 | 12/8/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.15069 | 5/24/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.09914 | 5/25/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.19566 | 1/1/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.01103 | 5/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.05047 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.08613 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.07619 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.03453 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.03407 | 5/25/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.03084 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.13617 | 3/18/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.30611 | 5/24/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.11343 | 5/25/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.07176 | 3/24/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.02696 | 1/13/2008 | 0 | 0 |

BLM_0022255

December 2014

**Table 5-20c.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the NMFFO Planning Area (2021 Medium Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.03949 | 11/25/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.11621 | 1/18/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.09211 | 5/25/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.01757 | 3/7/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.06564 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.06059 | 1/3/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.05397 | 5/25/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.05739 | 5/25/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00370 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00984 | 5/18/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.09241 | 12/8/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.11350 | 5/24/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.07456 | 5/25/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.14509 | 12/30/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00702 | 5/17/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.03725 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.06296 | 3/11/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.04816 | 1/14/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.02590 | 5/25/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02598 | 5/25/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.02222 | 1/13/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.08660 | 3/18/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.22871 | 5/24/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.08529 | 5/25/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.04916 | 2/8/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.01987 | 1/13/2008 | 0 | 0 |

The table header spans "New Mexico Farmington District".

BLM_0022256

December 2014

**Table 5-21a. Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the USFS-PG Planning Area (2021 High Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00006 | 9/30/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00242 | 12/9/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.00137 | 3/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00144 | 11/15/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00007 | 7/10/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00004 | 7/10/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00630 | 3/9/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00154 | 3/17/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00008 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00096 | 5/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00676 | 11/27/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00159 | 4/17/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00261 | 3/17/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00030 | 3/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00039 | 5/16/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00255 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00395 | 11/24/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00056 | 5/16/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.02765 | 5/26/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.12545 | 11/20/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00225 | 5/18/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00120 | 5/16/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00183 | 4/17/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00204 | 3/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00246 | 5/15/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00268 | 5/18/2008 | 0 | 0 |

The table header "Pawnee Grasslands portion of RGFO#1" spans the full width above.

BLM_0022257

December 2014

**Table 5-21b.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the USFS-PG Planning Area (2021 Low Development Scenario).**

| Pawnee Grasslands portion of RGFO#1 | | | | | |
|---|---|---|---|---|---|
| | | | | Number of Day | |
| Short Name | Class I&II Name | Δdv | Date | > 1.0 | > 0.5 |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00001 | 12/30/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00048 | 12/9/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.00032 | 3/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00028 | 11/15/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00008 | 12/30/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00001 | 7/10/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00130 | 3/9/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00031 | 3/17/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00002 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00019 | 5/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00139 | 11/27/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00035 | 3/17/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00055 | 3/17/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00007 | 3/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00008 | 5/16/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00054 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00074 | 11/24/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00011 | 5/16/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.00556 | 5/26/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.02803 | 11/20/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00047 | 5/18/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00023 | 5/16/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00038 | 4/17/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00046 | 3/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00049 | 5/15/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00056 | 5/18/2008 | 0 | 0 |

BLM_0022258

December 2014

**Table 5-21c.  Maximum Δdv and number of days Δdv exceeds 0.5 and 1.0 for each Class I area due to emissions from Federal O&G within the USFS-PG Planning Area (2021 Medium Development Scenario).**

| | | | | Number of Day | |
|---|---|---|---|---|---|
| **Short Name** | **Class I&II Name** | **Δdv** | **Date** | **> 1.0** | **> 0.5** |
| Pawnee Grasslands portion of RGFO#1 | | | | | |
| Class I | | | | | |
| CI_Arches | Arches NP | 0.00002 | 9/30/2008 | 0 | 0 |
| CI_Bandelier | Bandelier NM | 0.00146 | 12/9/2008 | 0 | 0 |
| CI_Black_Canyon | Black Canyon of the Gunnison NM | 0.00086 | 3/17/2008 | 0 | 0 |
| CI_Bosque | Bosque del Apache Wilderness | 0.00079 | 11/15/2008 | 0 | 0 |
| CI_Canyonlands | Canyonlands NP | 0.00003 | 7/10/2008 | 0 | 0 |
| CI_Capitol_Reef | Capitol Reef NP | 0.00002 | 7/10/2008 | 0 | 0 |
| CI_Eagles_Nest | Eagles Nest Wilderness | 0.00369 | 3/9/2008 | 0 | 0 |
| CI_Flat_Tops | Flat Tops Wilderness | 0.00091 | 3/17/2008 | 0 | 0 |
| CI_Galiuro | Galiuro Wilderness | 0.00003 | 5/17/2008 | 0 | 0 |
| CI_Gila | Gila Wilderness | 0.00047 | 5/17/2008 | 0 | 0 |
| CI_Great_Sand_Dunes | Great Sand Dunes NM | 0.00371 | 11/27/2008 | 0 | 0 |
| CI_La_Garita | La Garita Wilderness | 0.00099 | 3/17/2008 | 0 | 0 |
| CI_Maroon_Bells | Maroon Bells-Snowmass Wilderness | 0.00158 | 3/17/2008 | 0 | 0 |
| CI_Mesa_Verde | Mesa Verde NP | 0.00018 | 3/17/2008 | 0 | 0 |
| CI_Mount_Baldy | Mount Baldy Wilderness | 0.00019 | 5/16/2008 | 0 | 0 |
| CI_Mount_Zirkel | Mount Zirkel Wilderness | 0.00155 | 5/26/2008 | 0 | 0 |
| CI_Pecos | Pecos Wilderness | 0.00234 | 11/24/2008 | 0 | 0 |
| CI_Petrified_Forest | Petrified Forest NP | 0.00024 | 5/16/2008 | 0 | 0 |
| CI_Rawah | Rawah Wilderness | 0.01687 | 5/26/2008 | 0 | 0 |
| CI_Rocky_Mountain | Rocky Mountain NP | 0.07521 | 11/20/2008 | 0 | 0 |
| CI_Salt_Creek | Salt Creek Wilderness | 0.00124 | 2/18/2008 | 0 | 0 |
| CI_San_Pedro | San Pedro Parks Wilderness | 0.00066 | 11/24/2008 | 0 | 0 |
| CI_Weminuche | Weminuche Wilderness | 0.00106 | 4/17/2008 | 0 | 0 |
| CI_West_Elk | West Elk Wilderness | 0.00126 | 3/17/2008 | 0 | 0 |
| CI_Wheeler_Peak | Wheeler Peak Wilderness | 0.00135 | 5/15/2008 | 0 | 0 |
| CI_White_Mountain | White Mountain Wilderness | 0.00146 | 5/18/2008 | 0 | 0 |

## 5.3  Cumulative Visibility Impacts at Class I Areas

The visibility impacts due to new oil and gas emissions from combined BLM Planning Areas were examined following the procedures provided by the FWS and NPS (FWS and NPS, 2012) and described in Section 4.6.2.  These procedures use EPA's Modeled Attainment Test Software (MATS) to project current year observed visibility impairment for the observed best 20 percent (B20%) and worst 20 percent (W20%) visibility days to the future year using the CAMx 2008 Base Case and 2021 High, Low and Medium Development Scenarios modeling results with and without emissions from each of the combined emission Source Groups.  The cumulative visibility analysis was conducted for the following four combined Source Groups:

- Source Group R:  New oil and gas and mining on Federal lands within the 13 Colorado BLM Planning Areas;
- Source Group S:  New oil and gas on Federal and non-Federal lands and mining on Federal lands within the 13 Colorado BLM Planning Areas;

142

December 2014

- <u>Source Group T</u>: Cumulative Emissions Scenario of new oil and gas on Federal and non-Federal lands and mining on Federal lands within the 14 Colorado and northern New Mexico BLM Planning Areas;
- <u>Source Group U</u>:  Existing and New Federal and non-Federal oil and gas throughout the 4 km CARMMS domain plus mining on Federal land within the 13 Colorado BLM Planning Areas.

Attachments C-1, C-2 and C-3 contain the 2008 observed and 2021 projected visibility for the W20% and B20% days at Class I and sensitive Class II areas for the, respectively, High, Low and Medium Development Scenarios with and without each of the combined Source Groups. Tables 5-22 through 5-27 from Attachments C-1, C-2 and C-3 displays the cumulative visibility results at Class I areas for the 2021 High, Low and Medium Development Scenarios, the four combined emission Source Groups listed above and the W20% and B20% days.  MATS uses observed PM species concentrations and monthly average relative humidity from IMPROVE monitoring sites to calculate daily visibility impairment from which the W20% and B20% visibility days metrics are determined.  Not all Class I areas have a co-located IMPROVE monitoring site.  Thus, IMPROVE observations were mapped to nearby Class I areas that did not include an IMPROVE monitor.  In Tables 5-22 through 5-27, the Class I area of interest is shown in the first column and the IMPROVE site used to represent observed visibility at the Class I area is shown in the third column.  For example, the IMPROVE data from Canyonlands National Park was used to represent observed visibility for both the Canyonlands and Arches National Parks. The MATS includes the IMPROVE site to Class I area mappings.  However, MATS does not include mappings between IMPROVE sites and sensitive Class II areas.  Thus, we assigned an IMPROVE monitoring site to each sensitive Class II area based mainly on proximity so that MATS could calculate cumulative visibility impacts for the W20%/B20% days at sensitive Class II areas. Tables 5-22 through 5-26 include cumulative visibility impacts for just the Class I areas, the results for the sensitive Class II areas are included in Attachments C-1, C-2 and C-3.

Table 5-22a displays the observed W20% visibility metric for the current year (2008) and the projected W20% metric for the 2021 High Development Scenario with and without each of the four combined Source Groups with differences in the W20% visibility metric shown in Table 5-22b.  From the 2008 current year to the 2021 High Development Scenario future year, the W20% visibility metric is estimated to improve at 24 and degrade at 2 of the 26 Class I areas. The biggest improvement in W20% visibility between 2008 and 2021 High Scenario is a reduction of 0.89 dv that occurs at Rocky Mountain National Park that goes from 12.04 dv in 2008 to 11.15 dv in the 2021 High Development Scenario.  The two Class I areas with degradation are Salt Creek (0.22 dv increase) and White Mountain (0.23 dv increase).

There are even more improvements in the W20% visibility between 2008 and 2021 for the Low Development Scenario (Table 5-23).  Again the Class I area with the biggest improvement between 2008 and 2021 Low Scenario is a reduction of 0.92 dv at Rocky Mountain National Park.  Again 24 of the 26 Class I areas see W20% visibility improvements between 2008 and 2021 Low Scenario with the same two Class I areas showing W20% visibility degradation in the High and Low Development Scenarios.  The results for the 2021 Medium Development Scenario are similar with 24 of 26 Class I areas showing improvements in the W20% visibility metric with

BLM_0022260

December 2014

the largest improvement (0.89 dv decrease) occurring at Rocky Mountain National Park (Table 5-24).

The Source Group R (new Federal O&G and mining in Colorado) contribution to 2021 W20% visibility ranges from a minimum of zero to maximums of 0.12 (High), 0.10 (Low) and 0.12 (Medium) dv (Tables 5-22b, 5-23b and 5-24b).  Whereas, the contributions of all O&G emissions in the 4 km CARMMS domain (Source Group U) to the W20% days is always positive with maximum values of 0.50, 0.40 and 0.45 dv for the High, Low and Medium Development Scenarios, respectively.

The results for the B20% visibility days and High, Low and Medium Development Scenarios are shown in Tables 5-25 through 5-27.  Between 2008 and 2021 the B20% visibility improves for approximately half and degrades for the other half of the Class I areas for all three 2021 emission scenarios.  The largest improvement in B20% visibility for the High, Low and Medium Development Scenarios are 0.16, 0.20 and 0.17 dv and the largest degradation in B20% visibility is 0.61, 0.57 and 0.61 dv, respectively.  The Source Groups' R, S, T and U contributions to the B20% visibility range from zero to 0.33, 0.40 and 0.80 dv for the Low Development Scenarios with the 2021 Medium Development scenario results falling between the High and Low Development Scenarios.

BLM_0022261

December 2014

**Table 5-22a.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2008) and 2021 High Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | State | IMPROVE Site | 2008 Base | 2021 High | 2021 High w/o R | 2021 High w/o S | 2021 High w/o T | 2021 High w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 11.02 | 10.37 | 10.34 | 10.26 | 10.26 | 10.19 |
| Mount Baldy Wilderness | AZ | BALD1 | 11.10 | 10.56 | 10.56 | 10.55 | 10.55 | 10.54 |
| Bandelier NM | NM | BAND1 | 11.33 | 10.88 | 10.83 | 10.80 | 10.79 | 10.44 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.95 | 9.31 | 9.30 | 9.11 | 9.11 | 9.05 |
| Bosque del Apache | NM | BOAP1 | 12.72 | 12.31 | 12.30 | 12.30 | 12.30 | 12.27 |
| Canyonlands NP | UT | CANY1 | 12.49 | 11.98 | 11.96 | 11.91 | 11.91 | 11.86 |
| Capitol Reef NP | UT | CAPI1 | 12.92 | 12.72 | 12.71 | 12.65 | 12.65 | 12.61 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.68 | 7.87 | 7.85 | 7.78 | 7.78 | 7.70 |
| Flat Tops Wilderness | CO | WHRI1 | 8.68 | 8.07 | 8.06 | 7.89 | 7.89 | 7.85 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 11.58 | 11.19 | 11.19 | 11.19 | 11.19 | 11.18 |
| Gila Wilderness | NM | GICL1 | 11.58 | 11.54 | 11.54 | 11.54 | 11.54 | 11.54 |
| Great Sand Dunes NM | CO | GRSA1 | 10.90 | 10.78 | 10.73 | 10.70 | 10.70 | 10.66 |
| La Garita Wilderness | CO | WEMI1 | 9.95 | 9.36 | 9.35 | 9.34 | 9.33 | 9.31 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.68 | 7.91 | 7.89 | 7.84 | 7.84 | 7.80 |
| Mesa Verde NP | CO | MEVE1 | 11.20 | 10.82 | 10.79 | 10.77 | 10.76 | 10.71 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.36 | 8.54 | 8.53 | 8.45 | 8.45 | 8.42 |
| Pecos Wilderness[2] | NM | BAND1 | 11.33 | 10.86 | 10.80 | 10.76 | 10.75 | 10.51 |
| Petrified Forest NP | AZ | PEFO1 | 12.49 | 12.06 | 12.04 | 12.02 | 12.02 | 11.89 |
| Rawah Wilderness | CO | MOZI1 | 9.36 | 8.53 | 8.52 | 8.44 | 8.44 | 8.39 |
| Rocky Mountain NP | CO | ROMO1 | 12.04 | 11.15 | 11.14 | 11.09 | 11.09 | 11.03 |
| Salt Creek | NM | SACR1 | 16.87 | 17.09 | 17.08 | 17.08 | 17.08 | 17.06 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.43 | 8.72 | 8.60 | 8.58 | 8.58 | 8.54 |
| West Elk Wilderness | CO | WHRI1 | 8.68 | 8.08 | 8.06 | 8.01 | 8.01 | 7.97 |
| Weminuche Wilderness | CO | WEMI1 | 9.95 | 9.49 | 9.46 | 9.45 | 9.45 | 9.42 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 11.33 | 10.86 | 10.75 | 10.59 | 10.52 | 10.36 |
| White Mountain Wilderness | NM | WHIT1 | 12.92 | 13.15 | 13.15 | 13.15 | 13.15 | 13.13 |

**Table 5-22b.  Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2008) and 2021 High Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2021 High Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.65 | 0.03 | 0.11 | 0.11 | 0.18 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.54 | 0.00 | 0.01 | 0.01 | 0.02 |
| Bandelier NM | NM | BAND1 | 0.45 | 0.05 | 0.08 | 0.09 | 0.44 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.64 | 0.01 | 0.20 | 0.20 | 0.26 |
| Bosque del Apache | NM | BOAP1 | 0.41 | 0.01 | 0.01 | 0.01 | 0.04 |
| Canyonlands NP | UT | CANY1 | 0.51 | 0.02 | 0.07 | 0.07 | 0.12 |
| Capitol Reef NP | UT | CAPI1 | 0.20 | 0.01 | 0.07 | 0.07 | 0.11 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.81 | 0.02 | 0.09 | 0.09 | 0.17 |
| Flat Tops Wilderness | CO | WHRI1 | 0.61 | 0.01 | 0.18 | 0.18 | 0.22 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 0.39 | 0.00 | 0.00 | 0.00 | 0.01 |
| Gila Wilderness | NM | GICL1 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.12 | 0.05 | 0.08 | 0.08 | 0.12 |
| La Garita Wilderness | CO | WEMI1 | 0.59 | 0.01 | 0.02 | 0.03 | 0.05 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.77 | 0.02 | 0.07 | 0.07 | 0.11 |
| Mesa Verde NP | CO | MEVE1 | 0.38 | 0.03 | 0.05 | 0.06 | 0.11 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.82 | 0.01 | 0.09 | 0.09 | 0.12 |
| Pecos Wilderness[2] | NM | BAND1 | 0.47 | 0.06 | 0.10 | 0.11 | 0.35 |
| Petrified Forest NP | AZ | PEFO1 | 0.43 | 0.02 | 0.04 | 0.04 | 0.17 |
| Rawah Wilderness | CO | MOZI1 | 0.83 | 0.01 | 0.09 | 0.09 | 0.14 |
| Rocky Mountain NP | CO | ROMO1 | 0.89 | 0.01 | 0.06 | 0.06 | 0.12 |
| Salt Creek | NM | SACR1 | -0.22 | 0.01 | 0.01 | 0.01 | 0.03 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.71 | 0.12 | 0.14 | 0.14 | 0.18 |
| West Elk Wilderness | CO | WHRI1 | 0.60 | 0.02 | 0.07 | 0.07 | 0.11 |
| Weminuche Wilderness | CO | WEMI1 | 0.46 | 0.03 | 0.04 | 0.04 | 0.07 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 0.47 | 0.11 | 0.27 | 0.34 | 0.50 |
| White Mountain Wilderness | NM | WHIT1 | -0.23 | 0.00 | 0.00 | 0.00 | 0.02 |

BLM_0022262

December 2014

**Table 5-23a.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2008) and 2021 Low Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | State | IMPROVE Site | 2008 Base | 2021 Low | 2021 Low w/o R | 2021 Low w/o S | 2021 Low w/o T | 2021 Low w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 11.02 | 10.33 | 10.32 | 10.28 | 10.28 | 10.21 |
| Mount Baldy Wilderness | AZ | BALD1 | 11.10 | 10.56 | 10.56 | 10.55 | 10.55 | 10.54 |
| Bandelier NM | NM | BAND1 | 11.33 | 10.85 | 10.83 | 10.81 | 10.81 | 10.45 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.95 | 9.21 | 9.20 | 9.12 | 9.12 | 9.06 |
| Bosque del Apache | NM | BOAP1 | 12.72 | 12.31 | 12.31 | 12.30 | 12.30 | 12.27 |
| Canyonlands NP | UT | CANY1 | 12.49 | 11.95 | 11.94 | 11.92 | 11.91 | 11.87 |
| Capitol Reef NP | UT | CAPI1 | 12.92 | 12.69 | 12.69 | 12.66 | 12.66 | 12.62 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.68 | 7.83 | 7.82 | 7.79 | 7.79 | 7.71 |
| Flat Tops Wilderness | CO | WHRI1 | 8.68 | 8.00 | 7.99 | 7.91 | 7.91 | 7.86 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 11.58 | 11.19 | 11.19 | 11.19 | 11.19 | 11.18 |
| Gila Wilderness | NM | GIC1.1 | 11.58 | 11.54 | 11.54 | 11.54 | 11.54 | 11.54 |
| Great Sand Dunes NM | CO | GRSA1 | 10.90 | 10.76 | 10.73 | 10.72 | 10.71 | 10.67 |
| La Garita Wilderness | CO | WEMI1 | 9.95 | 9.35 | 9.35 | 9.34 | 9.34 | 9.31 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.68 | 7.88 | 7.87 | 7.85 | 7.85 | 7.81 |
| Mesa Verde NP | CO | MEVE1 | 11.20 | 10.81 | 10.79 | 10.78 | 10.78 | 10.72 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.36 | 8.49 | 8.49 | 8.45 | 8.45 | 8.42 |
| Pecos Wilderness[2] | NM | BAND1 | 11.33 | 10.82 | 10.80 | 10.78 | 10.77 | 10.52 |
| Petrified Forest NP | AZ | PEFO1 | 12.49 | 12.04 | 12.04 | 12.02 | 12.02 | 11.89 |
| Rawah Wilderness | CO | MOZI1 | 9.36 | 8.48 | 8.47 | 8.44 | 8.44 | 8.39 |
| Rocky Mountain NP | CO | ROMO1 | 12.04 | 11.12 | 11.12 | 11.09 | 11.09 | 11.03 |
| Salt Creek | NM | SACR1 | 16.87 | 17.09 | 17.08 | 17.08 | 17.08 | 17.06 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.43 | 8.70 | 8.60 | 8.59 | 8.59 | 8.55 |
| West Elk Wilderness | CO | WHRI1 | 8.68 | 8.05 | 8.04 | 8.02 | 8.01 | 7.98 |
| Weminuche Wilderness | CO | WEMI1 | 9.95 | 9.48 | 9.46 | 9.46 | 9.45 | 9.43 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 11.33 | 10.75 | 10.70 | 10.61 | 10.55 | 10.38 |
| White Mountain Wilderness | NM | WHIT1 | 12.92 | 13.15 | 13.15 | 13.15 | 13.15 | 13.13 |

**Table 5-23b.  Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2008) and 2021 Low Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2021 Low Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.69 | 0.01 | 0.05 | 0.05 | 0.12 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.54 | 0.00 | 0.01 | 0.01 | 0.02 |
| Bandelier NM | NM | BAND1 | 0.48 | 0.02 | 0.04 | 0.04 | 0.40 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.74 | 0.01 | 0.09 | 0.09 | 0.15 |
| Bosque del Apache | NM | BOAP1 | 0.41 | 0.00 | 0.01 | 0.01 | 0.04 |
| Canyonlands NP | UT | CANY1 | 0.54 | 0.01 | 0.03 | 0.04 | 0.08 |
| Capitol Reef NP | UT | CAPI1 | 0.23 | 0.00 | 0.03 | 0.03 | 0.07 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.85 | 0.01 | 0.04 | 0.04 | 0.12 |
| Flat Tops Wilderness | CO | WHRI1 | 0.68 | 0.01 | 0.09 | 0.09 | 0.14 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 0.39 | 0.00 | 0.00 | 0.00 | 0.01 |
| Gila Wilderness | NM | GIC1 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.14 | 0.03 | 0.04 | 0.05 | 0.09 |
| La Garita Wilderness | CO | WEMI1 | 0.60 | 0.00 | 0.01 | 0.01 | 0.04 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.80 | 0.01 | 0.03 | 0.03 | 0.07 |
| Mesa Verde NP | CO | MEVE1 | 0.39 | 0.02 | 0.03 | 0.03 | 0.09 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.87 | 0.00 | 0.04 | 0.04 | 0.07 |
| Pecos Wilderness[2] | NM | BAND1 | 0.51 | 0.02 | 0.04 | 0.05 | 0.30 |
| Petrified Forest NP | AZ | PEFO1 | 0.45 | 0.00 | 0.02 | 0.02 | 0.15 |
| Rawah Wilderness | CO | MOZI1 | 0.88 | 0.01 | 0.04 | 0.04 | 0.09 |
| Rocky Mountain NP | CO | ROMO1 | 0.92 | 0.00 | 0.03 | 0.03 | 0.09 |
| Salt Creek | NM | SACR1 | -0.22 | 0.01 | 0.01 | 0.01 | 0.03 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.73 | 0.10 | 0.11 | 0.11 | 0.15 |
| West Elk Wilderness | CO | WHRI1 | 0.63 | 0.01 | 0.03 | 0.04 | 0.07 |
| Weminuche Wilderness | CO | WEMI1 | 0.47 | 0.02 | 0.02 | 0.03 | 0.05 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 0.58 | 0.05 | 0.14 | 0.20 | 0.37 |
| White Mountain Wilderness | NM | WHIT1 | -0.23 | 0.00 | 0.00 | 0.00 | 0.02 |

BLM_0022263

December 2014

**Table 5-24a.  Cumulative visibility results for W20% visibility days at Class I areas for current year (2008) and 2021 Medium Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | State | IMPROVE Site | 2008 Base | 2021 Medium | 2021 Med w/o R | 2021 Med w/o S | 2021 Med w/o T | 2021 Med w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 11.02 | 10.36 | 10.35 | 10.26 | 10.26 | 10.19 |
| Mount Baldy Wilderness | AZ | BALD1 | 11.10 | 10.56 | 10.56 | 10.55 | 10.55 | 10.54 |
| Bandelier NM | NM | BAND1 | 11.33 | 10.87 | 10.83 | 10.80 | 10.79 | 10.44 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 9.95 | 9.31 | 9.30 | 9.11 | 9.11 | 9.05 |
| Bosque del Apache | NM | BOAP1 | 12.72 | 12.31 | 12.30 | 12.30 | 12.30 | 12.27 |
| Canyonlands NP | UT | CANY1 | 12.49 | 11.98 | 11.96 | 11.91 | 11.91 | 11.86 |
| Capitol Reef NP | UT | CAPI1 | 12.92 | 12.72 | 12.71 | 12.65 | 12.65 | 12.61 |
| Eagles Nest Wilderness | CO | WHRI1 | 8.68 | 7.86 | 7.85 | 7.78 | 7.78 | 7.70 |
| Flat Tops Wilderness | CO | WHRI1 | 8.68 | 8.07 | 8.06 | 7.89 | 7.89 | 7.85 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 11.58 | 11.19 | 11.19 | 11.19 | 11.19 | 11.18 |
| Gila Wilderness | NM | GICL1 | 11.58 | 11.54 | 11.54 | 11.54 | 11.54 | 11.54 |
| Great Sand Dunes NM | CO | GRSA1 | 10.90 | 10.77 | 10.73 | 10.71 | 10.70 | 10.66 |
| La Garita Wilderness | CO | WEMI1 | 9.95 | 9.36 | 9.35 | 9.33 | 9.33 | 9.31 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 8.68 | 7.90 | 7.89 | 7.85 | 7.84 | 7.80 |
| Mesa Verde NP | CO | MEVE1 | 11.20 | 10.82 | 10.79 | 10.77 | 10.77 | 10.71 |
| Mount Zirkel Wilderness | CO | MOZI1 | 9.36 | 8.54 | 8.53 | 8.45 | 8.45 | 8.42 |
| Pecos Wilderness[2] | NM | BAND1 | 11.33 | 10.84 | 10.80 | 10.76 | 10.75 | 10.51 |
| Petrified Forest NP | AZ | PEFO1 | 12.49 | 12.06 | 12.04 | 12.02 | 12.02 | 11.89 |
| Rawah Wilderness | CO | MOZI1 | 9.36 | 8.53 | 8.52 | 8.44 | 8.44 | 8.39 |
| Rocky Mountain NP | CO | ROMO1 | 12.04 | 11.15 | 11.14 | 11.09 | 11.09 | 11.03 |
| Salt Creek | NM | SACR1 | 16.87 | 17.09 | 17.08 | 17.08 | 17.08 | 17.06 |
| San Pedro Parks Wilderness | NM | SAPE1 | 9.43 | 8.72 | 8.60 | 8.58 | 8.58 | 8.54 |
| West Elk Wilderness | CO | WHRI1 | 8.68 | 8.08 | 8.06 | 8.01 | 8.01 | 7.97 |
| Weminuche Wilderness | CO | WEMI1 | 9.95 | 9.48 | 9.46 | 9.45 | 9.45 | 9.42 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 11.33 | 10.81 | 10.72 | 10.56 | 10.53 | 10.36 |
| White Mountain Wilderness | NM | WHIT1 | 12.92 | 13.15 | 13.15 | 13.15 | 13.15 | 13.13 |

**Table 5-24b.  Differences in cumulative visibility results for W20% visibility days at Class I areas between current year (2008) and 2021 Medium Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | State | IMPROVE Site | 2021 Med Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.66 | 0.01 | 0.10 | 0.10 | 0.17 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.54 | 0.00 | 0.01 | 0.01 | 0.02 |
| Bandelier NM | NM | BAND1 | 0.46 | 0.04 | 0.07 | 0.08 | 0.43 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.64 | 0.01 | 0.20 | 0.20 | 0.26 |
| Bosque del Apache | NM | BOAP1 | 0.41 | 0.01 | 0.01 | 0.01 | 0.04 |
| Canyonlands NP | UT | CANY1 | 0.51 | 0.02 | 0.07 | 0.07 | 0.12 |
| Capitol Reef NP | UT | CAPI1 | 0.20 | 0.01 | 0.07 | 0.07 | 0.11 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.82 | 0.01 | 0.08 | 0.08 | 0.16 |
| Flat Tops Wilderness | CO | WHRI1 | 0.61 | 0.01 | 0.18 | 0.18 | 0.22 |
| Galiuro Wilderness[1] | AZ | CHIR1 | 0.39 | 0.00 | 0.00 | 0.00 | 0.01 |
| Gila Wilderness | NM | GICL1 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | 0.13 | 0.04 | 0.06 | 0.07 | 0.11 |
| La Garita Wilderness | CO | WEMI1 | 0.59 | 0.01 | 0.03 | 0.03 | 0.05 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.78 | 0.01 | 0.05 | 0.06 | 0.10 |
| Mesa Verde NP | CO | MEVE1 | 0.38 | 0.03 | 0.05 | 0.05 | 0.11 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.82 | 0.01 | 0.09 | 0.09 | 0.12 |
| Pecos Wilderness[2] | NM | BAND1 | 0.49 | 0.04 | 0.08 | 0.09 | 0.33 |
| Petrified Forest NP | AZ | PEFO1 | 0.43 | 0.02 | 0.04 | 0.04 | 0.17 |
| Rawah Wilderness | CO | MOZI1 | 0.83 | 0.01 | 0.09 | 0.09 | 0.14 |
| Rocky Mountain NP | CO | ROMO1 | 0.89 | 0.01 | 0.06 | 0.06 | 0.12 |
| Salt Creek | NM | SACR1 | -0.22 | 0.01 | 0.01 | 0.01 | 0.03 |
| San Pedro Parks Wilderness | NM | SAPE1 | 0.71 | 0.12 | 0.14 | 0.14 | 0.18 |
| West Elk Wilderness | CO | WHRI1 | 0.60 | 0.02 | 0.07 | 0.07 | 0.11 |
| Weminuche Wilderness | CO | WEMI1 | 0.47 | 0.02 | 0.03 | 0.03 | 0.06 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 0.52 | 0.09 | 0.25 | 0.28 | 0.45 |
| White Mountain Wilderness | NM | WHIT1 | -0.23 | 0.00 | 0.00 | 0.00 | 0.02 |

147

BLM_0022264

December 2014

**Table 5-25a.  Cumulative visibility results for B20% visibility days at Class I areas for current year (2008) and 2021 High Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | | IMPROVE Site | 2008 Base | 2021 High | 2021 High w/o R | 2021 High w/o S | 2021 High w/o T | 2021 High w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 2.86 | 2.86 | 2.85 | 2.81 | 2.81 | 2.78 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.86 | 2.84 | 2.83 | 2.83 | 2.83 | 2.80 |
| Bandelier NM | NM | BAND1 | 4.01 | 4.62 | 4.57 | 4.53 | 4.51 | 3.82 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.25 | 2.18 | 2.17 | 2.07 | 2.07 | 2.04 |
| Bosque del Apache | NM | BOAP1 | 5.50 | 5.42 | 5.42 | 5.42 | 5.42 | 5.41 |
| Canyonlands NP | UT | CANY1 | 4.54 | 4.72 | 4.69 | 4.62 | 4.62 | 4.57 |
| Capitol Reef NP | UT | CAPI1 | 3.33 | 3.43 | 3.41 | 3.37 | 3.36 | 3.33 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.69 | 0.55 | 0.54 | 0.50 | 0.50 | 0.48 |
| Flat Tops Wilderness | CO | WHRI1 | 0.69 | 0.55 | 0.53 | 0.41 | 0.41 | 0.38 |
| Galiuro Wilderness[1] | AZ | GICL1 | 2.58 | 2.87 | 2.86 | 2.86 | 2.86 | 2.86 |
| Gila Wilderness | NM | CHIR1 | 2.58 | 2.89 | 2.89 | 2.89 | 2.89 | 2.89 |
| Great Sand Dunes NM | CO | GRSA1 | 3.58 | 3.82 | 3.77 | 3.75 | 3.74 | 3.70 |
| La Garita Wilderness | CO | WEMI1 | 2.25 | 2.29 | 2.27 | 2.26 | 2.26 | 2.22 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.69 | 0.53 | 0.51 | 0.49 | 0.49 | 0.47 |
| Mesa Verde NP | CO | MEVE1 | 3.12 | 3.28 | 3.24 | 3.21 | 3.21 | 3.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.95 | 0.84 | 0.83 | 0.72 | 0.72 | 0.68 |
| Pecos Wilderness[2] | NM | PEFO1 | 4.54 | 4.65 | 4.60 | 4.57 | 4.56 | 4.21 |
| Petrified Forest NP | AZ | BAND1 | 4.01 | 4.51 | 4.45 | 4.40 | 4.39 | 3.94 |
| Rawah Wilderness | CO | MOZI1 | 0.95 | 0.87 | 0.86 | 0.75 | 0.75 | 0.71 |
| Rocky Mountain NP | CO | ROMO1 | 1.91 | 1.87 | 1.86 | 1.82 | 1.82 | 1.83 |
| Salt Creek | NM | SACR1 | 6.81 | 7.00 | 7.00 | 7.00 | 7.00 | 6.99 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.28 | 1.32 | 1.18 | 1.16 | 1.16 | 1.11 |
| West Elk Wilderness | CO | WHRI1 | 0.69 | 0.57 | 0.56 | 0.54 | 0.54 | 0.52 |
| Weminuche Wilderness | CO | WEMI1 | 2.25 | 2.43 | 2.40 | 2.38 | 2.38 | 2.35 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 4.01 | 4.37 | 4.21 | 4.04 | 3.97 | 3.75 |
| White Mountain Wilderness | NM | WHIT1 | 3.33 | 3.32 | 3.32 | 3.32 | 3.32 | 3.29 |

**Table 5-25b.  Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2008) and 2021 High Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | | IMPROVE Site | 2021 High Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.00 | 0.01 | 0.05 | 0.05 | 0.08 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.02 | 0.01 | 0.01 | 0.01 | 0.04 |
| Bandelier NM | NM | BAND1 | -0.61 | 0.05 | 0.09 | 0.11 | 0.80 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.07 | 0.01 | 0.11 | 0.11 | 0.14 |
| Bosque del Apache | NM | BOAP1 | 0.08 | 0.00 | 0.00 | 0.00 | 0.01 |
| Canyonlands NP | UT | CANY1 | -0.18 | 0.03 | 0.10 | 0.10 | 0.15 |
| Capitol Reef NP | UT | CAPI1 | -0.10 | 0.02 | 0.06 | 0.07 | 0.10 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.14 | 0.01 | 0.05 | 0.05 | 0.07 |
| Flat Tops Wilderness | CO | WHRI1 | 0.14 | 0.02 | 0.14 | 0.14 | 0.17 |
| Galiuro Wilderness[1] | AZ | GICL1 | -0.29 | 0.01 | 0.01 | 0.01 | 0.01 |
| Gila Wilderness | NM | CHIR1 | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | -0.24 | 0.05 | 0.07 | 0.08 | 0.12 |
| La Garita Wilderness | CO | WEMI1 | -0.04 | 0.02 | 0.03 | 0.03 | 0.07 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.16 | 0.02 | 0.04 | 0.04 | 0.06 |
| Mesa Verde NP | CO | MEVE1 | -0.16 | 0.04 | 0.07 | 0.07 | 0.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.11 | 0.01 | 0.12 | 0.12 | 0.16 |
| Pecos Wilderness[2] | NM | PEFO1 | -0.11 | 0.05 | 0.08 | 0.09 | 0.44 |
| Petrified Forest NP | AZ | BAND1 | -0.50 | 0.06 | 0.11 | 0.12 | 0.57 |
| Rawah Wilderness | CO | MOZI1 | 0.08 | 0.01 | 0.12 | 0.12 | 0.16 |
| Rocky Mountain NP | CO | ROMO1 | 0.04 | 0.01 | 0.05 | 0.05 | 0.07 |
| Salt Creek | NM | SACR1 | -0.19 | 0.00 | 0.00 | 0.00 | 0.01 |
| San Pedro Parks Wilderness | NM | SAPE1 | -0.04 | 0.14 | 0.16 | 0.16 | 0.21 |
| West Elk Wilderness | CO | WHRI1 | 0.12 | 0.01 | 0.03 | 0.03 | 0.05 |
| Weminuche Wilderness | CO | WEMI1 | -0.18 | 0.03 | 0.05 | 0.05 | 0.08 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | -0.36 | 0.16 | 0.33 | 0.40 | 0.62 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 |

148

December 2014

**Table 5-26a.  Cumulative visibility results for B20% visibility days at Class I areas for current year (2008) and 2021 Low Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | | IMPROVE Site | 2008 Base | 2021 Low | 2021 Low w/o R | 2021 Low w/o S | 2021 Low w/o T | 2021 Low w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 2.86 | 2.84 | 2.84 | 2.82 | 2.82 | 2.79 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.86 | 2.83 | 2.83 | 2.83 | 2.83 | 2.80 |
| Bandelier NM | NM | BAND1 | 4.01 | 4.58 | 4.56 | 4.54 | 4.53 | 3.83 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.25 | 2.13 | 2.12 | 2.08 | 2.08 | 2.05 |
| Bosque del Apache | NM | BOAP1 | 5.50 | 5.42 | 5.42 | 5.42 | 5.42 | 5.41 |
| Canyonlands NP | UT | CANY1 | 4.54 | 4.69 | 4.67 | 4.64 | 4.64 | 4.59 |
| Capitol Reef NP | UT | CAPI1 | 3.33 | 3.41 | 3.40 | 3.37 | 3.37 | 3.34 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.69 | 0.53 | 0.53 | 0.51 | 0.51 | 0.48 |
| Flat Tops Wilderness | CO | WHRI1 | 0.69 | 0.49 | 0.49 | 0.42 | 0.42 | 0.39 |
| Galiuro Wilderness[1] | AZ | GICL1 | 2.58 | 2.86 | 2.86 | 2.86 | 2.86 | 2.86 |
| Gila Wilderness | NM | CHIR1 | 2.58 | 2.89 | 2.89 | 2.89 | 2.89 | 2.89 |
| Great Sand Dunes NM | CO | GRSA1 | 3.58 | 3.80 | 3.77 | 3.76 | 3.75 | 3.70 |
| La Garita Wilderness | CO | WEMI1 | 2.25 | 2.28 | 2.27 | 2.26 | 2.26 | 2.22 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.69 | 0.51 | 0.51 | 0.50 | 0.50 | 0.48 |
| Mesa Verde NP | CO | MEVE1 | 3.12 | 3.25 | 3.24 | 3.22 | 3.22 | 3.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.95 | 0.79 | 0.78 | 0.73 | 0.73 | 0.69 |
| Pecos Wilderness[2] | NM | PEFO1 | 4.54 | 4.61 | 4.60 | 4.58 | 4.57 | 4.21 |
| Petrified Forest NP | AZ | BAND1 | 4.01 | 4.46 | 4.44 | 4.41 | 4.40 | 3.95 |
| Rawah Wilderness | CO | MOZI1 | 0.95 | 0.82 | 0.82 | 0.77 | 0.77 | 0.72 |
| Rocky Mountain NP | CO | ROMO1 | 1.91 | 1.85 | 1.84 | 1.82 | 1.82 | 1.80 |
| Salt Creek | NM | SACR1 | 6.81 | 7.00 | 7.00 | 7.00 | 7.00 | 6.99 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.28 | 1.30 | 1.17 | 1.17 | 1.17 | 1.12 |
| West Elk Wilderness | CO | WHRI1 | 0.69 | 0.56 | 0.55 | 0.54 | 0.54 | 0.52 |
| Weminuche Wilderness | CO | WEMI1 | 2.25 | 2.41 | 2.40 | 2.39 | 2.39 | 2.35 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 4.01 | 4.22 | 4.16 | 4.06 | 3.99 | 3.76 |
| White Mountain Wilderness | NM | WHIT1 | 3.33 | 3.32 | 3.32 | 3.32 | 3.32 | 3.29 |

**Table 5-26b.  Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2008) and 2021 Low Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | | IMPROVE Site | 2021 Low Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.02 | 0.00 | 0.02 | 0.02 | 0.05 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| Bandelier NM | NM | BAND1 | -0.57 | 0.02 | 0.04 | 0.05 | 0.75 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.12 | 0.01 | 0.05 | 0.05 | 0.08 |
| Bosque del Apache | NM | BOAP1 | 0.08 | 0.00 | 0.00 | 0.00 | 0.01 |
| Canyonlands NP | UT | CANY1 | -0.15 | 0.02 | 0.05 | 0.05 | 0.10 |
| Capitol Reef NP | UT | CAPI1 | -0.08 | 0.01 | 0.04 | 0.04 | 0.07 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.16 | 0.00 | 0.02 | 0.02 | 0.05 |
| Flat Tops Wilderness | CO | WHRI1 | 0.20 | 0.00 | 0.07 | 0.07 | 0.10 |
| Galiuro Wilderness[1] | AZ | GICL1 | -0.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gila Wilderness | NM | CHIR1 | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | -0.22 | 0.03 | 0.04 | 0.05 | 0.10 |
| La Garita Wilderness | CO | WEMI1 | -0.03 | 0.01 | 0.02 | 0.02 | 0.06 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.18 | 0.00 | 0.01 | 0.01 | 0.03 |
| Mesa Verde NP | CO | MEVE1 | -0.13 | 0.01 | 0.03 | 0.03 | 0.11 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.16 | 0.01 | 0.06 | 0.06 | 0.10 |
| Pecos Wilderness[2] | NM | PEFO1 | -0.07 | 0.01 | 0.03 | 0.04 | 0.40 |
| Petrified Forest NP | AZ | BAND1 | -0.45 | 0.02 | 0.05 | 0.06 | 0.51 |
| Rawah Wilderness | CO | MOZI1 | 0.13 | 0.00 | 0.05 | 0.05 | 0.10 |
| Rocky Mountain NP | CO | ROMO1 | 0.06 | 0.01 | 0.03 | 0.03 | 0.05 |
| Salt Creek | NM | SACR1 | -0.19 | 0.00 | 0.00 | 0.00 | 0.01 |
| San Pedro Parks Wilderness | NM | SAPE1 | -0.02 | 0.13 | 0.13 | 0.13 | 0.18 |
| West Elk Wilderness | CO | WHRI1 | 0.13 | 0.01 | 0.02 | 0.02 | 0.04 |
| Weminuche Wilderness | CO | WEMI1 | -0.16 | 0.01 | 0.02 | 0.02 | 0.06 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | -0.21 | 0.06 | 0.16 | 0.23 | 0.46 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 |

149

December 2014

**Table 5-27a.  Cumulative visibility results for B20% visibility days at Class I areas for current year (2008) and 2021 Medium Development Scenario using all emissions and without Source Groups R, S, T and U.**

| Class I Name | | IMPROVE Site | 2008 Base | 2021 Medium | 2021 Med w/o R | 2021 Med w/o S | 2021 Med w/o T | 2021 Med w/o U |
|---|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 2.86 | 2.86 | 2.85 | 2.81 | 2.81 | 2.78 |
| Mount Baldy Wilderness | AZ | BALD1 | 2.86 | 2.83 | 2.83 | 2.83 | 2.83 | 2.80 |
| Bandelier NM | NM | BAND1 | 4.01 | 4.62 | 4.57 | 4.52 | 4.52 | 3.82 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 2.25 | 2.18 | 2.17 | 2.07 | 2.07 | 2.04 |
| Bosque del Apache | NM | BOAP1 | 5.50 | 5.42 | 5.42 | 5.42 | 5.42 | 5.41 |
| Canyonlands NP | UT | CANY1 | 4.54 | 4.72 | 4.69 | 4.62 | 4.62 | 4.58 |
| Capitol Reef NP | UT | CAPI1 | 3.33 | 3.43 | 3.41 | 3.37 | 3.36 | 3.33 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.69 | 0.55 | 0.54 | 0.50 | 0.50 | 0.48 |
| Flat Tops Wilderness | CO | WHRI1 | 0.69 | 0.54 | 0.53 | 0.41 | 0.41 | 0.38 |
| Galiuro Wilderness[1] | AZ | GICL1 | 2.58 | 2.87 | 2.86 | 2.86 | 2.86 | 2.86 |
| Gila Wilderness | NM | CHIR1 | 2.58 | 2.89 | 2.89 | 2.89 | 2.89 | 2.89 |
| Great Sand Dunes NM | CO | GRSA1 | 3.58 | 3.81 | 3.77 | 3.75 | 3.75 | 3.70 |
| La Garita Wilderness | CO | WEMI1 | 2.25 | 2.29 | 2.27 | 2.26 | 2.26 | 2.22 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.69 | 0.52 | 0.51 | 0.49 | 0.49 | 0.47 |
| Mesa Verde NP | CO | MEVE1 | 3.12 | 3.77 | 3.24 | 3.21 | 3.21 | 3.14 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.95 | 0.83 | 0.83 | 0.72 | 0.72 | 0.68 |
| Pecos Wilderness[2] | NM | PEFO1 | 4.54 | 4.64 | 4.60 | 4.57 | 4.56 | 4.21 |
| Petrified Forest NP | AZ | BAND1 | 4.01 | 4.50 | 4.44 | 4.40 | 4.39 | 3.94 |
| Rawah Wilderness | CO | MOZI1 | 0.95 | 0.87 | 0.86 | 0.75 | 0.75 | 0.71 |
| Rocky Mountain NP | CO | ROMO1 | 1.91 | 1.87 | 1.86 | 1.82 | 1.82 | 1.80 |
| Salt Creek | NM | SACR1 | 6.81 | 7.00 | 7.00 | 7.00 | 7.00 | 6.99 |
| San Pedro Parks Wilderness | NM | SAPE1 | 1.28 | 1.32 | 1.18 | 1.16 | 1.16 | 1.11 |
| West Elk Wilderness | CO | WHRI1 | 0.69 | 0.57 | 0.56 | 0.54 | 0.54 | 0.52 |
| Weminuche Wilderness | CO | WEMI1 | 2.25 | 2.43 | 2.40 | 2.38 | 2.38 | 2.35 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | 4.01 | 4.32 | 4.19 | 4.02 | 3.97 | 3.75 |
| White Mountain Wilderness | NM | WHIT1 | 3.33 | 3.32 | 3.32 | 3.32 | 3.32 | 3.29 |

**Table 5-27b.  Differences in cumulative visibility results for B20% visibility days at Class I areas between current year (2008) and 2021 Medium Development Scenario (2008-2021) and contributions of Source Groups R, S, T and U to 2021 W20% day's visibility.**

| Class I Name | | IMPROVE Site | 2021 Med Improvement from 2008 | Contribution from R | Contribution from S | Contribution from T | Contribution from U |
|---|---|---|---|---|---|---|---|
| Arches NP | UT | CANY1 | 0.00 | 0.01 | 0.05 | 0.05 | 0.08 |
| Mount Baldy Wilderness | AZ | BALD1 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| Bandelier NM | NM | BAND1 | -0.61 | 0.05 | 0.10 | 0.10 | 0.80 |
| Black Canyon of the Gunnison NM | CO | WEMI1 | 0.07 | 0.01 | 0.11 | 0.11 | 0.14 |
| Bosque del Apache | NM | BOAP1 | 0.08 | 0.00 | 0.00 | 0.00 | 0.01 |
| Canyonlands NP | UT | CANY1 | -0.18 | 0.03 | 0.10 | 0.10 | 0.14 |
| Capitol Reef NP | UT | CAPI1 | -0.10 | 0.02 | 0.06 | 0.07 | 0.10 |
| Eagles Nest Wilderness | CO | WHRI1 | 0.14 | 0.01 | 0.05 | 0.05 | 0.07 |
| Flat Tops Wilderness | CO | WHRI1 | 0.15 | 0.01 | 0.13 | 0.13 | 0.16 |
| Galiuro Wilderness[1] | AZ | GICL1 | -0.29 | 0.01 | 0.01 | 0.01 | 0.01 |
| Gila Wilderness | NM | CHIR1 | -0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Great Sand Dunes NM | CO | GRSA1 | -0.23 | 0.04 | 0.06 | 0.06 | 0.11 |
| La Garita Wilderness | CO | WEMI1 | -0.04 | 0.02 | 0.03 | 0.03 | 0.07 |
| Maroon Bells-Snowmass Wilderness | CO | WHRI1 | 0.17 | 0.01 | 0.03 | 0.03 | 0.05 |
| Mesa Verde NP | CO | MEVE1 | -0.15 | 0.03 | 0.06 | 0.06 | 0.13 |
| Mount Zirkel Wilderness | CO | MOZI1 | 0.12 | 0.00 | 0.11 | 0.11 | 0.15 |
| Pecos Wilderness[2] | NM | PEFO1 | -0.10 | 0.04 | 0.07 | 0.08 | 0.43 |
| Petrified Forest NP | AZ | BAND1 | -0.49 | 0.06 | 0.10 | 0.11 | 0.56 |
| Rawah Wilderness | CO | MOZI1 | 0.08 | 0.01 | 0.12 | 0.12 | 0.16 |
| Rocky Mountain NP | CO | ROMO1 | 0.04 | 0.01 | 0.05 | 0.05 | 0.07 |
| Salt Creek | NM | SACR1 | -0.19 | 0.00 | 0.00 | 0.00 | 0.01 |
| San Pedro Parks Wilderness | NM | SAPE1 | -0.04 | 0.14 | 0.16 | 0.16 | 0.21 |
| West Elk Wilderness | CO | WHRI1 | 0.12 | 0.01 | 0.03 | 0.03 | 0.05 |
| Weminuche Wilderness | CO | WEMI1 | -0.18 | 0.03 | 0.05 | 0.05 | 0.08 |
| Wheeler Peak Wilderness[2] | NM | BAND1 | -0.31 | 0.13 | 0.30 | 0.35 | 0.57 |
| White Mountain Wilderness | NM | WHIT1 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 |

BLM_0022267

December 2014

## 5.4   Sulfur and Nitrogen Deposition at Class I and Sensitive Class II Areas

Attachments D-1, D-2 and D-3 are interactive Excel spreadsheets that display Maximum and Average sulfur and nitrogen deposition due to emissions from each of the 24 Source Groups shown in Table 4-2.  As for the PSD concentrations Attachment A spreadsheet, there is a "Summary" sheet that displays the sulfur and nitrogen deposition across all Class I and sensitive Class II areas for a user selected Source Group that is controlled by a drop down menu in cell B5.  And a "MaxImpact" sheet that gives the highest sulfur or nitrogen deposition that occurred at any Class I area or sensitive Class II area that is controlled by cell B3 to select Sulfur or Nitrogen and cell B4 to select either Maximum or Average.  Here Maximum represents the maximum deposition in any grid cell covering the Class I/II area, whereas Average provides the average of deposition across all grid cells covering a Class I/II area.  Although the convention in the past has been to report the Maximum deposition in any receptor in a Class I/II area, since deposition relates to the total amount deposited across an entire watershed, the Average metric is probably a more relevant parameter for evaluating potential environment effects.  Both Maximum and Average deposition metrics are reported.

For the deposition impacts associated with Federal O&G within each of the individual BLM Planning Areas (i.e., Source Groups A through P), the sulfur and nitrogen deposition amounts are compared against the 0.005 kg/ha/yr Deposition Analysis Threshold (DAT) for the western U.S..  The DAT is a screening threshold where if a Project's deposition amount is below the DAT then its deposition impacts is considered insignificant.  The deposition due to the total emission scenarios, that is Source Groups W (2021) and X (2008), are compared against the Critical Load Values, which for nitrogen is 2.2 kg/ha/yr in Wyoming and 2.3 kg/ha/yr in Colorado except for 3.0 kg/ha/yr for Dinosaur NM and for sulfur is 5.0 kg/ha/yr everywhere.

### 5.4.1   Highest Deposition Impacts at Class I/II Areas

Tables 5-29 through 5-31 display the highest Maximum and Average nitrogen and sulfur deposition in any Class I or sensitive Class II area due to emissions from each of the 24 Source Groups for the, respectively 2021 High, Low and Medium Development Scenarios.  The results for the GJFO, UFO and USFS-PG Planning Areas are summarized in Table 5-28.

#### 5.4.1.1   Individual BLM Planning Area Comparison to DATs

Individual BLM Planning Area (i.e., Source Groups A through P) annual nitrogen and sulfur deposition are compared against the 0.005 kg/ha/yr western U.S. Deposition Analysis Threshold (DAT).  The two BLM Planning Area with Federal O&G having the highest annual nitrogen deposition impact are the TRFO and WRFO with Maximum values of 0.126 and 0.108 and Average values of 0.043 and 0.068 for the High, Maximum values of 0.106 and 0.134 and Average values of 0.036 and 0.056 for the Medium, and Maximum values of 0.015 and 0.017 and Average values of 0.005 and 0.011 for the Low Development Scenarios all of which are above the DAT (Tables 5-29 through 5-31).

Table 5-28 summarizes the Average and Maximum nitrogen and sulfur deposition results for new Federal O&G emissions from the Grand Junction Field Office (GJFO), Uncompahgre Field Office (UFO) and Pawnee Grassland (USFS-PG) Planning Areas and the 2021 High, Low and Medium Development Scenarios.  For the 2021 High Development Scenario, the highest

BLM_0022268

December 2014

Maximum and Average nitrogen deposition at any Class I area due to GJFO (0.0679 and 0.0416 kg/ha/yr) and UFO (0.0240 and 0.0104 kg/ha/yr) that are above the DAT.  However, for USFS-PG Planning Area, its highest Maximum and Average nitrogen deposition at any Class I area is below the DAT (0.0017 and 0.0006 kg/ha/yr) for the 2021 High Development Scenario.  For the 2021 Low Development Scenario, the Maximum and Average nitrogen deposition for GJFO (0.0037 and 0.0023 kg/ha/yr) are below the DAT.  And for UFO the Maximum value (0.0065 kg/ha/yr) is above but the Average value (0.0027 kg/ha/yr) is below the DAT.  The nitrogen deposition results for the Medium Scenario falls between the High and Low Scenarios.

The annual sulfur deposition from new Federal O&G in the BLM Planning Areas tends to be much lower than seen for the nitrogen deposition so results for just the 2021 High Development Scenario and Maximum sulfur deposition metric are presented in Table 5-32 with the other results provided in Attachments D-1, D-2 and D-3.  The only individual BLM Planning Area whose new Federal O&G emissions results in its sulfur deposition exceeding the DAT is the WRFO and that is just for the Maximum (0.011 kg/ha/yr) and Average (0.008 kg/ha/yr) 2021 High Development Scenario.  The Maximum (0.021 kg/ha/yr) and Average (0.008 kg/ha/yr) sulfur deposition due to WRFO for the 2021 Medium Development Scenario are also above the DAT.  However, the highest WRFO sulfur deposition for the Maximum (0.002 kg/ha/yr) and Average (0.001 kg/ha/yr) metrics and the 2021 Low Development Scenario are below the DAT. The sulfur deposition results for all the other individual BLM Planning areas are below the DAT. For example, Table 5-28b displays the highest Maximum and Average sulfur deposition results at any Class I or II area due to new Federal O&G emissions from the GJFO, UFO and USFS-PG Planning Areas and all values are approximately a factor of 10 or more below the DAT.

**Table 5-28a.  Highest maximum and average nitrogen deposition (kg/ha/yr) at any Class I or sensitive Class II area due to new Federal oil and gas emissions from the BLM Grand Junction Field Office and Uncompahgre Field Office and the USFS Pawnee Grassland Planning Areas for the 2021 High, Low and Medium Development Scenarios.**

| Source Group | Class I Areas | | | Sensitive Class II Areas | | |
|---|---|---|---|---|---|---|
| | Max | Avg | Area | Max | Avg | Area |
| **2021 High Development Scenario** | | | | | | |
| GJFO | 0.0679 | 0.0416 | Maroon-B | 0.0679 | 0.0543 | Colorado NM |
| UFO | 0.0240 | 0.0104 | Maroon-B | 0.0347 | 0.0151 | Raggeds |
| USFS-PG | 0.0017 | 0.006 | Rocky Mtn | 0.0013 | 0.0007 | Mt. Evans |
| **2021 Low Development Scenario** | | | | | | |
| GJFO | 0.0037 | 0.0023 | Maroon-B | 0.0037 | 0.0029 | Colorado NM |
| UFO | 0.0065 | 0.0027 | Maroon-B | 0.0100 | 0.0400 | Raggeds Gun |
| USFS-PG | 0.0004 | 0.0001 | Rocky Mtn | 0.0003 | 0.0002 | Mt. Evans |
| **2021 Medium Development Scenario** | | | | | | |
| GJFO | 0.0558 | 0.0344 | Maroon-B | 0.06071 | 0.0483 | Colorado NM |
| UFO | 0.0167 | 0.0076 | Maroon-B | 0.0241 | 0.0109 | Raggeds Gun |
| USFS-PG | 0.0011 | 0.0004 | Rocky Mtn | 0.0008 | 0.0005 | Mt. Evans |

BLM_0022269

December 2014

**Table 5-28b.  Highest maximum and average sulfur deposition (kg/ha/yr) at any Class I or sensitive Class II area due to new Federal oil and gas emissions from the BLM Grand Junction Field Office and Uncompahgre Field Office and the USFS Pawnee Grassland Planning Areas for the 2021 High, Low and Medium Development Scenarios.**

| Source Group | Class I Areas | | | Sensitive Class II Areas | | |
|---|---|---|---|---|---|---|
| | Max | Avg | Area | Max | Avg | Area |
| 2021 High Development Scenario | | | | | | |
| GJFO | 0.0006 | 0.0004 | Maroon-B | 0.0005 | 0.0003 | Raggeds |
| UFO | 0.0004 | 0.0002 | Maroon-B | 0.0008 | 0.0003 | Raggeds |
| USFS-PG | 0.0000 | 0.0000 | Rocky Mtn | 0.0000 | 0.0000 | Lost Creek |
| 2021 Low Development Scenario | | | | | | |
| GJFO | 0.0001 | 0.0000 | Maroon-B | 0.0000 | 0.0000 | Raggeds |
| UFO | 0.0001 | 0.0001 | Maroon-B | 0.0002 | 0.0001 | Raggeds |
| USFS-PG | 0.0000 | 0.0000 | Rocky Mtn | 0.0000 | 0.0000 | Lost Creek |
| 2021 Medium Development Scenario | | | | | | |
| GJFO | 0.0005 | 0.0003 | Maroon-B | 0.0004 | 0.0002 | Raggeds |
| UFO | 0.0003 | 0.0001 | Maroon-B | 0.0006 | 0.0002 | Raggeds |
| USFS-PG | 0.0000 | 0.0000 | Rocky Mtn | 0.0000 | 0.0000 | Lost Creek |

**Table 5-29a.  Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |
| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
| A | Little Snake FO | 0.0169 | Mount_Zirkel | 0.0136 | Dinosaur_all |
| B | White River FO | 0.1083 | Flat_Tops | 0.1418 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0198 | Flat_Tops | 0.0118 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0200 | Flat_Tops | 0.0107 | Holy_Cross |
| E | Grand Junction FO | 0.0679 | Maroon_Bells | 0.0679 | Colorado |
| F | Uncompahgre FO | 0.0240 | Maroon_Bells | 0.0347 | Raggeds |
| G | Tres Rios FO | 0.1256 | Mesa_Verde | 0.1448 | South_San_Juan |
| H | Kremmling FO | 0.0065 | Rawah | 0.0022 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0004 | Rocky_Mountain | 0.0003 | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0017 | Rocky_Mountain | 0.0013 | Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.0005 | Pecos | 0.0008 | Las_Vegas_NWR |
| L | RGFO#3 – South | 0.0017 | Great_Sand_Dunes | 0.0272 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0002 | Eagles_Nest | 0.0028 | Lost_Creek |
| N | New Mexico Farmington District | 0.0371 | Weminuche | 0.1607 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0398 | Flat_Tops | 0.0225 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0024 | Rocky_Mountain | 0.0279 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0086 | Mount_Zirkel | 0.0062 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.2120 | Flat_Tops | 0.1762 | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.3660 | Flat_Tops | 0.3388 | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.3680 | Flat_Tops | 0.3746 | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 0.5946 | Mesa_Verde | 1.9374 | Aztec_Ruins |
| V | Natural Emissions | 6.6543 | Bandelier | 1.4498 | Chama_River_Cany |
| W | All 2021 Emissions | 8.4676 | Bandelier | 11.2607 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 9.0012 | Bandelier | 12.6927 | Bitter_Lake_NWR |

BLM_0022270

December 2014

**Table 5-29b. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 High Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | |
|---|---|---|---|---|
| Across grid cells | Average | | | |
| | | | | |
| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
| A | Little Snake FO | 0.0133 | Mount_Zirkel | 0.0079 | Savage_Run |
| B | White River FO | 0.0680 | Flat_Tops | 0.0390 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0120 | Flat_Tops | 0.0082 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0120 | Flat_Tops | 0.0075 | Holy_Cross |
| E | Grand Junction FO | 0.0416 | Maroon_Bells | 0.0543 | Colorado |
| F | Uncompahgre FO | 0.0104 | Maroon_Bells | 0.0151 | Raggeds |
| G | Tres Rios FO | 0.0428 | Mesa_Verde | 0.0466 | Hovenweep |
| H | Kremmling FO | 0.0031 | Rawah | 0.0015 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0001 | Rocky_Mountain | 0.0002 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0006 | Rocky_Mountain | 0.0007 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0003 | Salt_Creek | 0.0006 | Maxwell_NWR |
| L | RGFO#3 – South | 0.0011 | Great_Sand_Dunes | 0.0133 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0001 | Eagles_Nest | 0.0017 | Lost_Creek |
| N | New Mexico Farmington District | 0.0242 | Mesa_Verde | 0.1501 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0241 | Flat_Tops | 0.0157 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0014 | Great_Sand_Dunes | 0.0147 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0051 | Mount_Zirkel | 0.0050 | Colorado |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.1454 | Flat_Tops | 0.1160 | Colorado |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.2550 | Flat_Tops | 0.2191 | Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.2566 | Flat_Tops | 0.2552 | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 0.4902 | Mesa_Verde | 1.9175 | Aztec_Ruins |
| V | Natural Emissions | 0.7876 | Bandelier | 0.4469 | Dome |
| W | All 2021 Emissions | 3.1160 | Mount_Zirkel | 8.8528 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 5.3938 | Salt_Creek | 10.0402 | Valle_De_Oro_NWR |

BLM_0022271

December 2014

**Table 5-30a.  Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 Low Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0023 | Mount_Zirkel | 0.0018 | Dinosaur_all |
| B | White River FO | 0.0169 | Flat_Tops | 0.0228 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0122 | Flat_Tops | 0.0072 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0101 | Flat_Tops | 0.0053 | Holy_Cross |
| E | Grand Junction FO | 0.0037 | Maroon_Bells | 0.0037 | Colorado |
| F | Uncompahgre FO | 0.0065 | Maroon_Bells | 0.0100 | Raggeds |
| G | Tres Rios FO | 0.0153 | Mesa_Verde | 0.0182 | South_San_Juan |
| H | Kremmling FO | 0.0007 | Rawah | 0.0002 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0001 | Rocky_Mountain | 0.0001 | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0004 | Rocky_Mountain | 0.0003 | Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.0000 | Pecos | 0.0001 | Las_Vegas_NWR |
| L | RGFO#3 – South | 0.0011 | Great_Sand_Dunes | 0.0169 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0004 | Lost_Creek |
| N | New Mexico Farmington District | 0.0371 | Weminuche | 0.1605 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0223 | Flat_Tops | 0.0125 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0011 | Great_Sand_Dunes | 0.0170 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0085 | Mount_Zirkel | 0.0061 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.0434 | Flat_Tops | 0.0315 | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.2000 | Mesa_Verde | 0.2128 | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.2156 | Mesa_Verde | 0.2487 | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 0.5434 | Mesa_Verde | 1.9167 | Aztec_Ruins |
| V | Natural Emissions | 6.6543 | Bandelier | 1.4498 | Chama_River_Cany |
| W | All 2021 Emissions | 8.4513 | Bandelier | 11.2549 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 9.0012 | Bandelier | 12.6927 | Bitter_Lake_NWR |

BLM_0022272

December 2014

**Table 5-30b. Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 Low Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0018 | Mount_Zirkel | 0.0011 | Savage_Run |
| B | White River FO | 0.0107 | Flat_Tops | 0.0061 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0074 | Flat_Tops | 0.0050 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0060 | Flat_Tops | 0.0037 | Holy_Cross |
| E | Grand Junction FO | 0.0023 | Flat_Tops | 0.0029 | Colorado |
| F | Uncompahgre FO | 0.0027 | Maroon_Bells | 0.0040 | Raggeds |
| G | Tres Rios FO | 0.0052 | Mesa_Verde | 0.0056 | Hovenweep |
| H | Kremmling FO | 0.0003 | Rawah | 0.0002 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0001 | Rocky_Mountain | 0.0002 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0000 | Salt_Creek | 0.0001 | Maxwell_NWR |
| L | RGFO#3 – South | 0.0007 | Great_Sand_Dunes | 0.0083 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0002 | Lost_Creek |
| N | New Mexico Farmington District | 0.0242 | Mesa_Verde | 0.1499 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0134 | Flat_Tops | 0.0087 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0007 | Great_Sand_Dunes | 0.0085 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0051 | Mount_Zirkel | 0.0049 | Colorado |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.0303 | Flat_Tops | 0.0216 | Raggeds |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.0841 | Flat_Tops | 0.0973 | Hovenweep |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.1058 | Mesa_Verde | 0.2348 | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 0.4345 | Mesa_Verde | 1.8948 | Aztec_Ruins |
| V | Natural Emissions | 0.7876 | Bandelier | 0.4469 | Dome |
| W | All 2021 Emissions | 2.9682 | Mount_Zirkel | 8.8463 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 5.3938 | Salt_Creek | 10.0402 | Valle_De_Oro_NWR |

BLM_0022273

December 2014

**Table 5-31a.  Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 Medium Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0153 | Mount_Zirkel | 0.0118 | Dinosaur_all |
| B | White River FO | 0.1343 | Dinosaur_CO | 0.1343 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0156 | Flat_Tops | 0.0097 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0163 | Flat_Tops | 0.0089 | Holy_Cross |
| E | Grand Junction FO | 0.0558 | Maroon_Bells | 0.0607 | Colorado |
| F | Uncompahgre FO | 0.0167 | Maroon_Bells | 0.0241 | Raggeds |
| G | Tres Rios FO | 0.1062 | Mesa_Verde | 0.1230 | South_San_Juan |
| H | Kremmling FO | 0.0040 | Rawah | 0.0015 | Mount_Evans |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0003 | Rocky_Mountain | 0.0002 | Mount_Evans |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0011 | Rocky_Mountain | 0.0008 | Mount_Evans |
| K | RGFO#2 – West-Central/South | 0.0004 | Rocky_Mountain | 0.0006 | Las_Vegas_NWR |
| L | RGFO#3 – South | 0.0012 | Great_Sand_Dunes | 0.0190 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0001 | Eagles_Nest | 0.0016 | Lost_Creek |
| N | New Mexico Farmington District | 0.0285 | Weminuche | 0.1236 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0320 | Flat_Tops | 0.0186 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0015 | Rocky_Mountain | 0.0195 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0086 | Mount_Zirkel | 0.0062 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.1739 | Flat_Tops | 0.1639 | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.3200 | Flat_Tops | 0.3105 | South_San_Juan |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.3216 | Flat_Tops | 0.3380 | South_San_Juan |
| U | Combined O&G and Mining in 4 km domain | 0.6433 | Dinosaur_CO | 1.8955 | Aztec_Ruins |
| V | Natural Emissions | 6.6543 | Bandelier | 1.4498 | Chama_River_Cany |
| W | All 2021 Emissions | 8.4636 | Bandelier | 11.2595 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 9.0012 | Bandelier | 12.6927 | Bitter_Lake_NWR |

157

December 2014

**Table 5-31b.  Highest nitrogen deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 Medium Development Scenario using the Average deposition in any receptor in the Class I/II area.**

| Choose | Nitrogen | | | | |
|---|---|---|---|---|---|
| Across grid cells | Average | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0120 | Mount_Zirkel | 0.0070 | Savage_Run |
| B | White River FO | 0.0559 | Flat_Tops | 0.0374 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0095 | Flat_Tops | 0.0068 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0098 | Flat_Tops | 0.0062 | Holy_Cross |
| E | Grand Junction FO | 0.0344 | Maroon_Bells | 0.0483 | Colorado |
| F | Uncompahgre FO | 0.0076 | Maroon_Bells | 0.0109 | Raggeds |
| G | Tres Rios FO | 0.0363 | Mesa_Verde | 0.0396 | Hovenweep |
| H | Kremmling FO | 0.0020 | Rawah | 0.0010 | Mount_Evans |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0001 | Rocky_Mountain | 0.0001 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0004 | Rocky_Mountain | 0.0005 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0003 | Salt_Creek | 0.0004 | Maxwell_NWR |
| L | RGFO#3 – South | 0.0008 | Great_Sand_Dunes | 0.0093 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0009 | Lost_Creek |
| N | New Mexico Farmington District | 0.0185 | Mesa_Verde | 0.1154 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0193 | Flat_Tops | 0.0129 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0010 | Great_Sand_Dunes | 0.0102 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0051 | Mount_Zirkel | 0.0050 | Colorado |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.1199 | Flat_Tops | 0.1027 | Colorado |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.2240 | Flat_Tops | 0.2027 | Colorado |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.2253 | Flat_Tops | 0.2145 | Aztec_Ruins |
| U | Combined O&G and Mining in 4 km domain | 0.4729 | Mesa_Verde | 1.8770 | Aztec_Ruins |
| V | Natural Emissions | 0.7876 | Bandelier | 0.4469 | Dome |
| W | All 2021 Emissions | 3.0955 | Mount_Zirkel | 8.8515 | Valle_De_Oro_NWR |
| X | All 2008 Emissions | 5.3938 | Salt_Creek | 10.0402 | Valle_De_Oro_NWR |

BLM_0022275

December 2014

**Table 5-32. Highest sulfur deposition at any Class I area or sensitive Class II area for each of the 24 Source Groups and the 2021 High Development Scenario using the Maximum deposition in any receptor in the Class I/II area.**

| Choose | Sulfur | | | | |
|---|---|---|---|---|---|
| Across grid cells | Maximum | | | | |

| Group | Group Name | Max @ any Class I area | Class I Area where Max occurred | Max @ any Class II area | Class II Area where Max occurred |
|---|---|---|---|---|---|
| A | Little Snake FO | 0.0003 | Mount_Zirkel | 0.0001 | Savage_Run |
| B | White River FO | 0.0111 | Flat_Tops | 0.0212 | Dinosaur_all |
| C | Colorado River Valley FO (CRVFO) | 0.0003 | Flat_Tops | 0.0001 | Holy_Cross |
| D | Roan Plateau Planning area portion of CRVFO | 0.0002 | Flat_Tops | 0.0001 | Holy_Cross |
| E | Grand Junction FO | 0.0006 | Maroon_Bells | 0.0005 | Raggeds |
| F | Uncompahgre FO | 0.0004 | Maroon_Bells | 0.0008 | Raggeds |
| G | Tres Rios FO | 0.0006 | Mesa_Verde | 0.0012 | South_San_Juan |
| H | Kremmling FO | 0.0001 | Rawah | 0.0000 | Savage_Run |
| I | Royal Gorge FO Area#1 (RGFO#1) -- North | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| J | Pawnee Grasslands portion of RGFO#1 | 0.0000 | Rocky_Mountain | 0.0000 | Lost_Creek |
| K | RGFO#2 – West-Central/South | 0.0000 | Pecos | 0.0000 | Greenhorn_Mounta |
| L | RGFO#3 – South | 0.0000 | Great_Sand_Dunes | 0.0001 | Greenhorn_Mounta |
| M | RGFO#4 – East-Central | 0.0000 | Eagles_Nest | 0.0000 | Lost_Creek |
| N | New Mexico Farmington District | 0.0009 | Weminuche | 0.0019 | Aztec_Ruins |
| O | Total Colorado River Field Office | 0.0004 | Flat_Tops | 0.0002 | Holy_Cross |
| P | Total Royal Gorge Field Office | 0.0000 | Rocky_Mountain | 0.0001 | Greenhorn_Mounta |
| Q | Mining from 13 Colorado BLM Planning Areas | 0.0235 | Mount_Zirkel | 0.0078 | Raggeds |
| R | Combined new Federal O&G and Mining from the 13 Colorado BLM Planning Areas | 0.0323 | Mount_Zirkel | 0.0229 | Dinosaur_all |
| S | Combined new Federal and non-Federal O&G and Mining from 13 Colorado BLM Planning Areas | 0.0345 | Mount_Zirkel | 0.0259 | Dinosaur_all |
| T | Cumulative Emissions Scenario – New Federal and non-Federal O&G from 14 BLM Planning Areas plus mining in the 14 BLM Planning Areas | 0.0345 | Mount_Zirkel | 0.0260 | Dinosaur_all |
| U | Combined O&G and Mining in 4 km domain | 0.0411 | Mount_Zirkel | 0.0300 | Dinosaur_all |
| V | Natural Emissions | 0.1642 | Bandelier | 0.0497 | Dome |
| W | All 2021 Emissions | 1.7369 | Mount_Baldy | 1.4079 | South_San_Juan |
| X | All 2008 Emissions | 2.3428 | Mount_Zirkel | 2.1000 | South_San_Juan |

### 5.4.1.2   Comparisons Against Critical Loads

In this section we compare the total sulfur and nitrogen deposition from all sources in the 2008 Base Case and 2021 High, Low and Medium Development Scenarios with Critical Load values. It is unclear what the sulfur and nitrogen for the combined Source Groups Q through U should be compared against given that the DAT and Critical Load LOCs were designed for single Projects and total emissions, respectively. The total nitrogen and sulfur deposition amounts for the combined Source Groups Q through U are much lower than the Critical Load values (Attachments D-1, D-2 and D-3).

Tables 5-33 and 5-34 display the total nitrogen and sulfur deposition, respectively, at Class I areas for the 2021 High, Low and Medium Development Scenarios, the 2008 Base Case, the differences between the three 2021 scenarios and the 2008 Base Case (2021 minus 2008) and the difference between the three 2021 scenarios and the natural emissions (Source Group V). As seen in Table 5-29a the Class I area with the highest Maximum nitrogen deposition in the 2021 High Development Scenario is 8.47 kg/ha/yr at the Bandelier Class I area in New Mexico that is over 3 times the nitrogen Critical Load value (2.3 kg/ha/yr). However, most of this (6.65 kg/ha/yr) is due to natural emissions (Source Group V in Table 5-29a) and when natural emission contributions are removed the value at Bandelier for the 2021 scenarios (1.80-1.81

BLM_0022276

December 2014

kg/ha/yr) is reduced to below the nitrogen Critical Load value (2.3 kg/ha/yr) (Table 5-33).  When removing natural emission contributions the Maximum nitrogen deposition exceeds the 2.3 kg/ha/yr Critical Load value at approximately half (14) of the 26 Class I areas for all three 2021 emission scenarios with the highest value of 4.23, 4.04 and 4.20 kg/ha/yr at the Mount Zirkel Wilderness Area and the 2021 High, Low and Medium Development Scenarios, respectively. When examining the Average annual nitrogen deposition across Class I areas, approximately a quarter of the Class I areas exceed the 2.3 kg/ha/yr nitrogen Critical Load value for the 2021 emission scenarios..

With one exception, all 26 Class I areas exhibit a reduction in annual nitrogen deposition from 2008 to 2021 with the largest reduction occurring at Salt Creek (-5.5 kg/ha/yr) and the second largest reduction occurring at Bosque del Apache (-2.6 kg/ha/yr).  The exception is the Great Sand Dunes NM that saw essentially no change in nitrogen deposition between 2008 and 2021 for the three 2021 emissions scenarios (changes of -0.02 to +0.07 kg/ha/yr).

The total sulfur deposition at all of the Class I areas for the 2008 and three 2021 emission scenarios are all well below the sulfur Critical Load of 5 kg/ha/yr (Table 5-34).  Sulfur deposition is reduced by 5% to 50% across the Class I areas between the 2008 and 2021 emissions scenarios.  The highest sulfur deposition at any Class I area for the three 2021 emission scenarios is 1.7 kg/ha/yr at Mt. Baldy that is approximately a factor of three below the sulfur deposition Critical Load (5.0 kg/ha/yr) (Table 5-34).

Additional results, including those for sensitive Class II areas and all Source Groups, are found in Attachments D-1, D-2 and D-3.

BLM_0022277

December 2014

**Table 5-33a.  Total annual nitrogen deposition at Class I areas for the 2021 High Development Scenario, 2008 Base Case, their differences (2021 High minus 2008) and 2021 High Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 High | | 2008 Base | | 2021 High - 2008 | | 2021 Hi - Natural | |
|---|---|---|---|---|---|---|---|---|
| | N-Max (kg/ha) | N-Avg (kg/ha) | N-Max (kg/ha) | N-Avg (kg/ha) | N-Max (kg/ha) | N-Avg (kg/ha) | N-Max (kg/ha) | N-Avg (kg/ha) |
| Arches NP | 1.67 | 1.56 | 2.20 | 1.81 | -0.53 | -0.25 | 1.64 | 1.52 |
| Bandelier NM | 8.47 | 2.51 | 9.00 | 2.96 | -0.53 | -0.45 | 1.81 | 1.72 |
| Black Canyon NP | 2.85 | 2.30 | 2.99 | 2.57 | -0.14 | -0.27 | 2.79 | 2.25 |
| Bosque del Apache WA | 2.49 | 1.64 | 5.08 | 2.46 | -2.60 | -0.82 | 2.26 | 1.51 |
| Canyonlands NP | 1.89 | 1.43 | 2.31 | 1.77 | -0.42 | -0.34 | 1.84 | 1.39 |
| Capitol Reef NP | 3.22 | 1.54 | 3.37 | 1.90 | -0.15 | -0.36 | 3.20 | 1.52 |
| Eagles Nest WA | 2.79 | 2.08 | 3.59 | 2.94 | -0.79 | -0.85 | 2.73 | 2.03 |
| Flat Tops WA | 3.00 | 2.39 | 3.71 | 3.09 | -0.71 | -0.70 | 2.90 | 2.34 |
| Galiuro WA | 2.39 | 2.29 | 2.97 | 2.83 | -0.57 | -0.54 | 2.38 | 2.28 |
| Gila WA | 2.07 | 1.36 | 2.69 | 1.68 | -0.63 | -0.31 | 1.98 | 1.31 |
| Great Sand Dunes NM | 2.77 | 1.97 | 2.70 | 1.95 | 0.07 | 0.02 | 2.66 | 1.89 |
| La Garita WA | 1.97 | 1.55 | 2.75 | 2.11 | -0.78 | -0.56 | 1.88 | 1.48 |
| Maroon Bells-Snowmass | 3.01 | 2.18 | 3.81 | 2.94 | -0.80 | -0.77 | 2.93 | 2.12 |
| Mesa Verde NP | 2.92 | 2.53 | 3.14 | 2.76 | -0.21 | -0.22 | 2.86 | 2.47 |
| Mount Baldy WA | 2.38 | 1.94 | 3.24 | 2.69 | -0.86 | -0.75 | 2.05 | 1.70 |
| Mount Zirkel WA | 4.29 | 3.12 | 5.13 | 3.95 | -0.84 | -0.84 | 4.23 | 3.07 |
| Pecos WA | 2.98 | 2.27 | 3.95 | 2.99 | -0.97 | -0.72 | 2.19 | 2.09 |
| Petrified Forest NP | 2.04 | 1.72 | 2.66 | 2.16 | -0.62 | -0.44 | 1.99 | 1.68 |
| Rawah WA | 3.23 | 2.51 | 4.07 | 3.27 | -0.84 | -0.76 | 3.14 | 2.45 |
| Rocky Mountain NP | 3.41 | 2.58 | 4.49 | 3.50 | -1.08 | -0.92 | 3.31 | 2.51 |
| Salt Creek WA | 2.70 | 2.43 | 8.21 | 5.39 | -5.51 | -2.96 | 2.64 | 2.38 |
| San Pedro Parks WA | 2.70 | 2.33 | 3.36 | 2.93 | -0.67 | -0.60 | 2.25 | 2.15 |
| Weminuche WA | 3.03 | 2.14 | 3.80 | 2.84 | -0.78 | -0.70 | 2.89 | 2.06 |
| West Elk WA | 2.58 | 1.98 | 3.34 | 2.63 | -0.76 | -0.66 | 2.27 | 1.91 |
| Wheeler Peak WA | 3.10 | 2.55 | 4.11 | 3.44 | -1.02 | -0.88 | 2.90 | 2.41 |
| White Mountain WA | 3.09 | 2.42 | 3.73 | 2.85 | -0.65 | -0.42 | 2.57 | 2.14 |

BLM_0022278

December 2014

**Table 5-33b.  Total annual nitrogen deposition at Class I areas for the 2021 Low Development Scenario, 2008 Base Case, their differences (2021 Low minus 2008) and 2021 Low Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 Low | | 2008 Base | | 2021 Low - 2008 | | 2021 Low - Natural | |
|---|---|---|---|---|---|---|---|---|
| | N-Max (kg/ha) | N-Avg (kg/ha) | N-Max (kg/ha) | N-Avg (kg/ha) | N-Max (kg/ha) | N-Avg (kg/ha) | N-Max (kg/ha) | N-Avg (kg/ha) |
| Arches NP | 1.59 | 1.48 | 2.20 | 1.81 | -0.62 | -0.33 | 1.55 | 1.44 |
| Bandelier NM | 8.45 | 2.49 | 9.00 | 2.96 | -0.55 | -0.47 | 1.80 | 1.70 |
| Black Canyon NP | 2.72 | 2.19 | 2.99 | 2.57 | -0.26 | -0.38 | 2.67 | 2.14 |
| Bosque del Apache WA | 2.48 | 1.63 | 5.08 | 2.46 | -2.60 | -0.83 | 2.26 | 1.51 |
| Canyonlands NP | 1.86 | 1.40 | 2.31 | 1.77 | -0.45 | -0.37 | 1.81 | 1.37 |
| Capitol Reef NP | 3.22 | 1.54 | 3.37 | 1.90 | -0.15 | -0.37 | 3.19 | 1.52 |
| Eagles Nest WA | 2.61 | 1.95 | 3.59 | 2.94 | -0.98 | -0.99 | 2.54 | 1.90 |
| Flat Tops WA | 2.75 | 2.20 | 3.71 | 3.09 | -0.96 | -0.89 | 2.66 | 2.15 |
| Galiuro WA | 2.39 | 2.29 | 2.97 | 2.83 | -0.58 | -0.55 | 2.38 | 2.28 |
| Gila WA | 2.06 | 1.36 | 2.69 | 1.68 | -0.63 | -0.31 | 1.98 | 1.31 |
| Great Sand Dunes NM | 2.72 | 1.93 | 2.70 | 1.95 | 0.02 | -0.02 | 2.62 | 1.86 |
| La Garita WA | 1.91 | 1.51 | 2.75 | 2.11 | -0.83 | -0.60 | 1.82 | 1.44 |
| Maroon Bells-Snowmass | 2.82 | 2.02 | 3.81 | 2.94 | -0.99 | -0.92 | 2.73 | 1.97 |
| Mesa Verde NP | 2.86 | 2.47 | 3.14 | 2.76 | -0.27 | -0.28 | 2.80 | 2.41 |
| Mount Baldy WA | 2.37 | 1.94 | 3.24 | 2.69 | -0.86 | -0.75 | 2.05 | 1.69 |
| Mount Zirkel WA | 4.10 | 2.97 | 5.13 | 3.95 | -1.03 | -0.98 | 4.04 | 2.92 |
| Pecos WA | 2.96 | 2.25 | 3.95 | 2.99 | -0.99 | -0.74 | 2.17 | 2.07 |
| Petrified Forest NP | 2.03 | 1.72 | 2.66 | 2.16 | -0.63 | -0.44 | 1.98 | 1.67 |
| Rawah WA | 3.09 | 2.39 | 4.07 | 3.27 | -0.98 | -0.88 | 3.00 | 2.33 |
| Rocky Mountain NP | 3.22 | 2.44 | 4.49 | 3.50 | -1.26 | -1.06 | 3.12 | 2.37 |
| Salt Creek WA | 2.69 | 2.42 | 8.21 | 5.39 | -5.52 | -2.97 | 2.63 | 2.37 |
| San Pedro Parks WA | 2.68 | 2.31 | 3.36 | 2.93 | -0.69 | -0.62 | 2.23 | 2.13 |
| Weminuche WA | 3.00 | 2.11 | 3.80 | 2.84 | -0.81 | -0.73 | 2.86 | 2.03 |
| West Elk WA | 2.44 | 1.87 | 3.34 | 2.63 | -0.90 | -0.76 | 2.13 | 1.80 |
| Wheeler Peak WA | 3.06 | 2.52 | 4.11 | 3.44 | -1.05 | -0.91 | 2.87 | 2.38 |
| White Mountain WA | 3.08 | 2.42 | 3.73 | 2.85 | -0.65 | -0.43 | 2.56 | 2.14 |

BLM_0022279

December 2014

**Table 5-33c. Total annual nitrogen deposition at Class I areas for the 2021 Medium Development Scenario, 2008 Base Case, their differences (2021 Medium minus 2008) and 2021 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 High N-Max (kg/ha) | 2021 High N-Avg (kg/ha) | 2008 Base N-Max (kg/ha) | 2008 Base N-Avg (kg/ha) | 2021 High - 2008 N-Max (kg/ha) | 2021 High - 2008 N-Avg (kg/ha) | 2021 Hi - Natural N-Max (kg/ha) | 2021 Hi - Natural N-Avg (kg/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 1.67 | 1.55 | 2.20 | 1.81 | -0.54 | -0.26 | 1.63 | 1.52 |
| Bandelier NM | 8.46 | 2.50 | 9.00 | 2.96 | -0.54 | -0.46 | 1.81 | 1.72 |
| Black Canyon NP | 2.83 | 2.29 | 2.99 | 2.57 | -0.16 | -0.29 | 2.78 | 2.23 |
| Bosque del Apache WA | 2.49 | 1.64 | 5.08 | 2.46 | -2.60 | -0.83 | 2.26 | 1.51 |
| Canyonlands NP | 1.89 | 1.43 | 2.31 | 1.77 | -0.42 | -0.35 | 1.83 | 1.39 |
| Capitol Reef NP | 3.22 | 1.54 | 3.37 | 1.90 | -0.15 | -0.36 | 3.20 | 1.52 |
| Eagles Nest WA | 2.76 | 2.06 | 3.59 | 2.94 | -0.83 | -0.88 | 2.70 | 2.01 |
| Flat Tops WA | 2.95 | 2.35 | 3.71 | 3.09 | -0.75 | -0.73 | 2.86 | 2.31 |
| Galiuro WA | 2.39 | 2.29 | 2.97 | 2.83 | -0.57 | -0.54 | 2.38 | 2.28 |
| Gila WA | 2.07 | 1.36 | 2.69 | 1.68 | -0.63 | -0.31 | 1.98 | 1.31 |
| Great Sand Dunes NM | 2.76 | 1.96 | 2.70 | 1.95 | 0.06 | 0.01 | 2.66 | 1.89 |
| La Garita WA | 1.96 | 1.54 | 2.75 | 2.11 | -0.79 | -0.57 | 1.87 | 1.47 |
| Maroon Bells-Snowmass | 2.98 | 2.15 | 3.81 | 2.94 | -0.84 | -0.79 | 2.89 | 2.09 |
| Mesa Verde NP | 2.90 | 2.51 | 3.14 | 2.76 | -0.23 | -0.24 | 2.84 | 2.46 |
| Mount Baldy WA | 2.38 | 1.94 | 3.24 | 2.69 | -0.86 | -0.75 | 2.05 | 1.69 |
| Mount Zirkel WA | 4.27 | 3.10 | 5.13 | 3.95 | -0.86 | -0.86 | 4.20 | 3.05 |
| Pecos WA | 2.98 | 2.27 | 3.95 | 2.99 | -0.97 | -0.72 | 2.19 | 2.08 |
| Petrified Forest NP | 2.04 | 1.72 | 2.66 | 2.16 | -0.62 | -0.44 | 1.98 | 1.68 |
| Rawah WA | 3.21 | 2.49 | 4.07 | 3.27 | -0.86 | -0.78 | 3.12 | 2.43 |
| Rocky Mountain NP | 3.39 | 2.56 | 4.49 | 3.50 | -1.10 | -0.93 | 3.29 | 2.49 |
| Salt Creek WA | 2.69 | 2.43 | 8.21 | 5.39 | -5.52 | -2.97 | 2.64 | 2.38 |
| San Pedro Parks WA | 2.69 | 2.33 | 3.36 | 2.93 | -0.67 | -0.61 | 2.24 | 2.14 |
| Weminuche WA | 3.01 | 2.13 | 3.80 | 2.84 | -0.79 | -0.71 | 2.88 | 2.05 |
| West Elk WA | 2.56 | 1.96 | 3.34 | 2.63 | -0.78 | -0.67 | 2.25 | 1.89 |
| Wheeler Peak WA | 3.09 | 2.55 | 4.11 | 3.44 | -1.03 | -0.89 | 2.89 | 2.40 |
| White Mountain WA | 3.09 | 2.42 | 3.73 | 2.85 | -0.65 | -0.42 | 2.57 | 2.14 |

BLM_0022280

December 2014

**Table 5-34a.  Total annual sulfur deposition at Class I areas for the 2021 High Development Scenario, 2008 Base Case, their differences (2021 High minus 2008) and 2021 High Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 High | | 2008 Base | | 2021 High - 2008 | | 2021 Hi - Natural | |
|---|---|---|---|---|---|---|---|---|
| | S-Max (kg/ha) | S-Avg (kg/ha) | S-Max (kg/ha) | S-Avg (kg/ha) | S-Max (kg/ha) | S-Avg (kg/ha) | S-Max (kg/ha) | S-Avg (kg/ha) |
| Arches NP | 0.22 | 0.20 | 0.36 | 0.33 | -0.14 | -0.13 | 0.22 | 0.22 |
| Bandelier NM | 0.77 | 0.47 | 1.12 | 0.71 | -0.34 | -0.24 | 0.61 | 0.77 |
| Black Canyon NP | 0.36 | 0.31 | 0.62 | 0.53 | -0.26 | -0.22 | 0.36 | 0.36 |
| Bosque del Apache WA | 0.38 | 0.35 | 0.41 | 0.36 | -0.03 | -0.02 | 0.38 | 0.38 |
| Canyonlands NP | 0.35 | 0.22 | 0.60 | 0.35 | -0.25 | -0.13 | 0.35 | 0.35 |
| Capitol Reef NP | 0.40 | 0.22 | 0.55 | 0.33 | -0.15 | -0.11 | 0.40 | 0.40 |
| Eagles Nest WA | 0.92 | 0.56 | 1.56 | 1.10 | -0.64 | -0.54 | 0.92 | 0.92 |
| Flat Tops WA | 1.04 | 0.71 | 1.72 | 1.33 | -0.69 | -0.61 | 1.04 | 1.04 |
| Galiuro WA | 1.31 | 1.17 | 1.12 | 1.02 | 0.19 | 0.15 | 1.31 | 1.31 |
| Gila WA | 1.32 | 0.58 | 1.61 | 0.72 | -0.29 | -0.13 | 1.32 | 1.32 |
| Great Sand Dunes NM | 0.57 | 0.33 | 0.94 | 0.56 | -0.38 | -0.23 | 0.57 | 0.57 |
| La Garita WA | 0.67 | 0.43 | 1.25 | 0.88 | -0.58 | -0.45 | 0.67 | 0.67 |
| Maroon Bells-Snowmass | 1.14 | 0.70 | 1.86 | 1.33 | -0.71 | -0.64 | 1.14 | 1.14 |
| Mesa Verde NP | 0.58 | 0.49 | 0.91 | 0.80 | -0.33 | -0.32 | 0.58 | 0.58 |
| Mount Baldy WA | 1.74 | 1.13 | 2.06 | 1.52 | -0.33 | -0.38 | 1.72 | 1.74 |
| Mount Zirkel WA | 1.48 | 0.93 | 2.34 | 1.73 | -0.86 | -0.80 | 1.48 | 1.48 |
| Pecos WA | 1.42 | 0.83 | 1.95 | 1.30 | -0.53 | -0.46 | 1.40 | 1.42 |
| Petrified Forest NP | 0.58 | 0.47 | 0.80 | 0.68 | -0.22 | -0.21 | 0.58 | 0.58 |
| Rawah WA | 1.01 | 0.65 | 1.77 | 1.29 | -0.77 | -0.64 | 1.00 | 1.01 |
| Rocky Mountain NP | 1.11 | 0.68 | 1.91 | 1.35 | -0.80 | -0.66 | 1.11 | 1.11 |
| Salt Creek WA | 0.69 | 0.61 | 0.73 | 0.66 | -0.04 | -0.05 | 0.69 | 0.69 |
| San Pedro Parks WA | 1.11 | 0.77 | 1.61 | 1.24 | -0.51 | -0.47 | 1.10 | 1.11 |
| Weminuche WA | 1.50 | 0.80 | 2.06 | 1.36 | -0.56 | -0.56 | 1.50 | 1.50 |
| West Elk WA | 0.90 | 0.53 | 1.48 | 1.01 | -0.58 | -0.48 | 0.89 | 0.90 |
| Wheeler Peak WA | 1.54 | 1.07 | 2.23 | 1.66 | -0.69 | -0.59 | 1.53 | 1.54 |
| White Mountain WA | 1.61 | 0.97 | 1.85 | 1.11 | -0.24 | -0.14 | 1.59 | 1.61 |

BLM_0022281

December 2014

**Table 5-34b.  Total annual sulfur deposition at Class I areas for the 2021 Low Development Scenario, 2008 Base Case, their differences (2021 Low minus 2008) and 2021 Low Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 Low S-Max (kg/ha) | 2021 Low S-Avg (kg/ha) | 2008 Base S-Max (kg/ha) | 2008 Base S-Avg (kg/ha) | 2021 Low - 2008 S-Max (kg/ha) | 2021 Low - 2008 S-Avg (kg/ha) | 2021 Low - Natural S-Max (kg/ha) | 2021 Low - Natural S-Avg (kg/ha) |
|---|---|---|---|---|---|---|---|---|
| Arches NP | 0.22 | 0.20 | 0.36 | 0.33 | -0.15 | -0.13 | 0.22 | 0.20 |
| Bandelier NM | 0.77 | 0.47 | 1.12 | 0.71 | -0.34 | -0.24 | 0.61 | 0.45 |
| Black Canyon NP | 0.36 | 0.31 | 0.62 | 0.53 | -0.26 | -0.22 | 0.36 | 0.31 |
| Bosque del Apache WA | 0.38 | 0.35 | 0.41 | 0.36 | -0.03 | -0.02 | 0.38 | 0.35 |
| Canyonlands NP | 0.35 | 0.22 | 0.60 | 0.35 | -0.25 | -0.13 | 0.35 | 0.22 |
| Capitol Reef NP | 0.40 | 0.22 | 0.55 | 0.33 | -0.15 | -0.11 | 0.40 | 0.22 |
| Eagles Nest WA | 0.92 | 0.56 | 1.56 | 1.10 | -0.64 | -0.54 | 0.92 | 0.56 |
| Flat Tops WA | 1.03 | 0.71 | 1.72 | 1.33 | -0.69 | -0.62 | 1.03 | 0.71 |
| Galiuro WA | 1.31 | 1.17 | 1.12 | 1.02 | 0.19 | 0.15 | 1.31 | 1.17 |
| Gila WA | 1.32 | 0.58 | 1.61 | 0.72 | -0.29 | -0.13 | 1.32 | 0.58 |
| Great Sand Dunes NM | 0.57 | 0.33 | 0.94 | 0.56 | -0.38 | -0.23 | 0.57 | 0.33 |
| La Garita WA | 0.67 | 0.43 | 1.25 | 0.88 | -0.58 | -0.45 | 0.67 | 0.43 |
| Maroon Bells-Snowmass | 1.14 | 0.69 | 1.86 | 1.33 | -0.72 | -0.64 | 1.14 | 0.69 |
| Mesa Verde NP | 0.58 | 0.49 | 0.91 | 0.80 | -0.33 | -0.32 | 0.58 | 0.49 |
| Mount Baldy WA | 1.74 | 1.13 | 2.06 | 1.52 | -0.33 | -0.38 | 1.72 | 1.13 |
| Mount Zirkel WA | 1.47 | 0.93 | 2.34 | 1.73 | -0.87 | -0.80 | 1.47 | 0.93 |
| Pecos WA | 1.42 | 0.83 | 1.95 | 1.30 | -0.53 | -0.47 | 1.40 | 0.83 |
| Petrified Forest NP | 0.58 | 0.47 | 0.80 | 0.68 | -0.22 | -0.21 | 0.58 | 0.47 |
| Rawah WA | 1.00 | 0.65 | 1.77 | 1.29 | -0.77 | -0.64 | 1.00 | 0.65 |
| Rocky Mountain NP | 1.11 | 0.68 | 1.91 | 1.35 | -0.80 | -0.67 | 1.10 | 0.68 |
| Salt Creek WA | 0.69 | 0.61 | 0.73 | 0.66 | -0.04 | -0.05 | 0.69 | 0.61 |
| San Pedro Parks WA | 1.11 | 0.76 | 1.61 | 1.24 | -0.51 | -0.47 | 1.10 | 0.76 |
| Weminuche WA | 1.50 | 0.80 | 2.06 | 1.36 | -0.56 | -0.56 | 1.50 | 0.80 |
| West Elk WA | 0.90 | 0.53 | 1.48 | 1.01 | -0.58 | -0.48 | 0.89 | 0.53 |
| Wheeler Peak WA | 1.54 | 1.07 | 2.23 | 1.66 | -0.69 | -0.59 | 1.53 | 1.07 |
| White Mountain WA | 1.61 | 0.97 | 1.85 | 1.11 | -0.24 | -0.14 | 1.59 | 0.96 |

BLM_0022282

December 2014

**Table 5-34c.  Total annual sulfur deposition at Class I areas for the 2021 Medium Development Scenario, 2008 Base Case, their differences (2021 Medium minus 2008) and 2021 Medium Development Scenario without the contributions of natural emissions (e.g., wildfires).**

| Class I Area | 2021 High | | 2008 Base | | 2021 High - 2008 | | 2021 Hi - Natural | |
|---|---|---|---|---|---|---|---|---|
| | S-Max (kg/ha) | S-Avg (kg/ha) | S-Max (kg/ha) | S-Avg (kg/ha) | S-Max (kg/ha) | S-Avg (kg/ha) | S-Max (kg/ha) | S-Avg (kg/ha) |
| Arches NP | 0.22 | 0.20 | 0.36 | 0.33 | -0.14 | -0.13 | 0.22 | 0.20 |
| Bandelier NM | 0.77 | 0.47 | 1.12 | 0.71 | -0.34 | -0.24 | 0.61 | 0.45 |
| Black Canyon NP | 0.36 | 0.31 | 0.62 | 0.53 | -0.26 | -0.22 | 0.36 | 0.31 |
| Bosque del Apache WA | 0.38 | 0.35 | 0.41 | 0.36 | -0.03 | -0.02 | 0.38 | 0.35 |
| Canyonlands NP | 0.35 | 0.22 | 0.60 | 0.35 | -0.25 | -0.13 | 0.35 | 0.22 |
| Capitol Reef NP | 0.40 | 0.22 | 0.55 | 0.33 | -0.15 | -0.11 | 0.40 | 0.22 |
| Eagles Nest WA | 0.92 | 0.56 | 1.56 | 1.10 | -0.64 | -0.54 | 0.92 | 0.56 |
| Flat Tops WA | 1.04 | 0.71 | 1.72 | 1.33 | -0.69 | -0.61 | 1.04 | 0.71 |
| Galiuro WA | 1.31 | 1.17 | 1.12 | 1.02 | 0.19 | 0.15 | 1.31 | 1.17 |
| Gila WA | 1.32 | 0.58 | 1.61 | 0.72 | -0.29 | -0.13 | 1.32 | 0.58 |
| Great Sand Dunes NM | 0.57 | 0.33 | 0.94 | 0.56 | -0.38 | -0.23 | 0.57 | 0.33 |
| La Garita WA | 0.67 | 0.43 | 1.25 | 0.88 | -0.58 | -0.45 | 0.67 | 0.43 |
| Maroon Bells-Snowmass | 1.14 | 0.70 | 1.86 | 1.33 | -0.71 | -0.64 | 1.14 | 0.70 |
| Mesa Verde NP | 0.58 | 0.49 | 0.91 | 0.80 | -0.33 | -0.32 | 0.58 | 0.49 |
| Mount Baldy WA | 1.74 | 1.13 | 2.06 | 1.52 | -0.33 | -0.38 | 1.72 | 1.13 |
| Mount Zirkel WA | 1.48 | 0.93 | 2.34 | 1.73 | -0.86 | -0.80 | 1.48 | 0.93 |
| Pecos WA | 1.42 | 0.83 | 1.95 | 1.30 | -0.53 | -0.46 | 1.40 | 0.83 |
| Petrified Forest NP | 0.58 | 0.47 | 0.80 | 0.68 | -0.22 | -0.21 | 0.58 | 0.47 |
| Rawah WA | 1.01 | 0.65 | 1.77 | 1.29 | -0.77 | -0.64 | 1.00 | 0.65 |
| Rocky Mountain NP | 1.11 | 0.68 | 1.91 | 1.35 | -0.80 | -0.66 | 1.11 | 0.68 |
| Salt Creek WA | 0.69 | 0.61 | 0.73 | 0.66 | -0.04 | -0.05 | 0.69 | 0.61 |
| San Pedro Parks WA | 1.11 | 0.77 | 1.61 | 1.24 | -0.51 | -0.47 | 1.10 | 0.76 |
| Weminuche WA | 1.50 | 0.80 | 2.06 | 1.36 | -0.56 | -0.56 | 1.50 | 0.80 |
| West Elk WA | 0.90 | 0.53 | 1.48 | 1.01 | -0.58 | -0.48 | 0.89 | 0.53 |
| Wheeler Peak WA | 1.54 | 1.07 | 2.23 | 1.66 | -0.69 | -0.59 | 1.53 | 1.07 |
| White Mountain WA | 1.61 | 0.97 | 1.85 | 1.11 | -0.24 | -0.14 | 1.59 | 0.96 |

BLM_0022283

December 2014

## 5.5   Acid Neutralizing Capacity (ANC) at Sensitive Lakes

Acid Neutralizing Capacity (ANC) at sensitive lakes was calculated for each Source Group following the procedures given in Section 4.8.  For a Project, the USFS ANC Level of Acceptable Change (LAC) threshold is no change greater than 10% for lakes with base ANC > 25 µeq/l and no change greater than 1 µeq/l for lakes with base ANC values < 25 µeq/l.  Attachments E-1, E-2 and E-3 are interactive Excel spreadsheet that displays the change in ANC at the sensitive lakes due to emissions from each of the 24 Source Groups and the, respectively, High, Low and Medium Development Scenarios.  The Source Group to be displayed is controlled by cell  B3 with the resultant change in ANC (Delta ANC) shown as a percent in Column N and as µeq/l in Column O with an indication of whether it is below the USFS LAC value given in Column P.  Although ANC is presented for each Source Group, the ANC results for the Source Groups with existing sources (U, V, W and X) are not meaningful since their effects are contained within both the 10 percentile baseline lake acidity as well as the incremental acidity added to the baseline.

### 5.5.1   ANC Calculations for Individual BLM Planning Areas

For new Federal O&G from each of the 14 BLM Planning Areas (Source Groups A through P) the change in ANC were below the USFS LAC significance thresholds at all of the sensitive lakes.  For example, Table 5-35 displays ANC results from Attachment E-1 (2021 High Development Scenario) for the GJFO, UFO and USFS-PG Planning Areas (Source Groups E, F and J).  For new Federal O&G from the GJFO Planning Area and the 2021 High Scenario, the maximum change in ANC at any sensitive lake is 3.22% at the White Dome Lake in the Weminuche National Forest. This change is below both of the USFS LAC values (Table 5-35a).  Note that Attachment D contains more information on the sensitive lakes than presented in Table 5-35 including the lake chemistry parameters.  For new Federal O&G within the UFO Planning Area and the 2021 High Scenario, the maximum change in ANC at any sensitive lake is 1.02% at Deep Creek Lake in the Raggeds Wilderness Area - Gunnison National Forest that is below the USFS LAC thresholds (Table 5-35b).  New Federal O&G development within the USFS Pawnee Grassland Planning Area has almost no effect on acidification at the sensitive lakes with maximum change in ANC values of 0.02% (Table 5-35c).  ANC results for the other BLM Planning Areas and the 2021 Low and Medium Development Scenario are contained in Attachments E-1, E-2 and E-3.

BLM_0022284

December 2014

**Table 5-35a.  ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Grand Junction Field Office Planning Area (Source Group E) and the 2021 High Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0003 | 0.0277 | 0.898 | 0.33% | 0.3316 | <10% | yes | 101.3 |
| Tabor Lake | 112.4 | 0.0003 | 0.0289 | 0.860 | 0.32% | 0.3617 | <10% | yes | 112.0 |
| Booth Lake | 86.8 | 0.0004 | 0.0442 | 0.844 | 0.65% | 0.5621 | <10% | yes | 86.2 |
| Upper Willow Lake | 134.1 | 0.0002 | 0.0295 | 0.741 | 0.32% | 0.4278 | <10% | yes | 133.7 |
| Ned Wilson Lake | 39.0 | 0.0004 | 0.0438 | 1.158 | 1.04% | 0.4059 | <10% | yes | 38.6 |
| Upper Ned Wilson Lake | 12.9 | 0.0004 | 0.0438 | 1.158 | 3.15% | 0.4059 | <1(µeq/L) | yes | 12.5 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0004 | 0.0438 | 1.158 | 1.37% | 0.4059 | <10% | yes | 29.2 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0004 | 0.0438 | 1.158 | 0.83% | 0.4059 | <10% | yes | 48.3 |
| Walk Up Lake | 55.2 | 0.0000 | 0.0008 | 0.878 | 0.02% | 0.0101 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0000 | 0.0005 | 0.883 | 0.01% | 0.0066 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0000 | 0.0005 | 1.061 | 0.01% | 0.0050 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0000 | 0.0008 | 0.844 | 0.02% | 0.0105 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0000 | 0.0006 | 0.960 | 0.01% | 0.0070 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0000 | 0.0008 | 0.869 | 0.01% | 0.0101 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | 47.7 | 0.0004 | 0.0471 | 0.928 | 1.14% | 0.5446 | <10% | yes | 47.1 |
| Upper Turquoise Lake | 104.0 | 0.0004 | 0.0475 | 0.809 | 0.61% | 0.6316 | <10% | yes | 103.4 |
| Upper West Tennessee Lake | 114.2 | 0.0003 | 0.0374 | 0.904 | 0.39% | 0.4440 | <10% | yes | 113.8 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0003 | 0.0360 | 1.128 | 1.78% | 0.3424 | <1(µeq/L) | yes | 18.9 |
| Crater Lake | 53.1 | 0.0003 | 0.0314 | 1.071 | 0.59% | 0.3144 | <10% | yes | 52.8 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0002 | 0.0331 | 0.959 | 0.71% | 0.3699 | <10% | yes | 51.9 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0003 | 0.0370 | 1.126 | 1.38% | 0.3531 | <10% | yes | 25.3 |
| Upper Lake | 69.0 | 0.0003 | 0.0340 | 1.139 | 0.46% | 0.3204 | <10% | yes | 68.7 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0001 | 0.0100 | 0.927 | 0.19% | 0.1153 | <10% | yes | 59.8 |
| U-Shaped Lake | 81.4 | 0.0001 | 0.0100 | 0.927 | 0.14% | 0.1153 | <10% | yes | 81.2 |
| Avalanche Lake | 158.8 | 0.0006 | 0.0626 | 1.282 | 0.28% | 0.4419 | <10% | yes | 158.4 |
| Capitol Lake | 154.4 | 0.0006 | 0.0619 | 1.110 | 0.33% | 0.5030 | <10% | yes | 153.9 |
| Moon Lake (Upper) | 53.0 | 0.0006 | 0.0619 | 1.110 | 0.95% | 0.5030 | <10% | yes | 52.5 |
| Upper Middle Beartrack Lake | 50.9 | 0.0002 | 0.0209 | 0.869 | 0.51% | 0.2583 | <10% | yes | 50.6 |
| Abyss Lake | 81.1 | 0.0001 | 0.0218 | 0.896 | 0.32% | 0.2613 | <10% | yes | 80.8 |
| Frozen Lake | 93.3 | 0.0001 | 0.0218 | 0.896 | 0.28% | 0.2613 | <10% | yes | 93.0 |
| North Lake | 80.9 | 0.0001 | 0.0218 | 0.896 | 0.32% | 0.2613 | <10% | yes | 80.7 |
| South Lake | 66.7 | 0.0001 | 0.0218 | 0.896 | 0.39% | 0.2613 | <10% | yes | 66.5 |
| Lake Elbert | 56.6 | 0.0003 | 0.0299 | 1.726 | 0.33% | 0.1859 | <10% | yes | 56.4 |
| Seven Lakes (LG East) | 36.2 | 0.0002 | 0.0246 | 1.546 | 0.47% | 0.1713 | <10% | yes | 36.1 |
| Summit Lake | 48.0 | 0.0003 | 0.0290 | 1.449 | 0.45% | 0.2153 | <10% | yes | 47.8 |
| Deep Creek Lake | 20.6 | 0.0003 | 0.0409 | 0.887 | 2.40% | 0.4949 | <1(µeq/L) | yes | 20.1 |
| Island Lake | 71.0 | 0.0002 | 0.0222 | 1.079 | 0.31% | 0.2215 | <10% | yes | 70.8 |
| Kelly Lake | 179.9 | 0.0002 | 0.0222 | 1.079 | 0.12% | 0.2215 | <10% | yes | 179.6 |
| Rawah Lake #4 | 41.3 | 0.0002 | 0.0225 | 1.098 | 0.53% | 0.2206 | <10% | yes | 41.1 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0001 | 0.0097 | 0.959 | 0.07% | 0.1084 | <10% | yes | 162.8 |
| Lower Stout Lake | 145.2 | 0.0001 | 0.0123 | 0.671 | 0.14% | 0.1975 | <10% | yes | 145.0 |
| Upper Little Sand Creek Lake | 129.5 | 0.0001 | 0.0092 | 1.064 | 0.07% | 0.0926 | <10% | yes | 129.4 |
| Upper Stout Lake | 76.3 | 0.0001 | 0.0123 | 0.671 | 0.26% | 0.1975 | <10% | yes | 76.1 |
| Glacier Lake (Colorado) | 63.4 | 0.0000 | 0.0042 | 1.145 | 0.06% | 0.0398 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | 16.9 | 0.0000 | 0.0050 | 1.312 | 0.24% | 0.0406 | <1(µeq/L) | yes | 16.9 |
| Big Eldorado Lake | 19.6 | 0.0000 | 0.0070 | 1.128 | 0.34% | 0.0664 | <1(µeq/L) | yes | 19.6 |
| Four Mile Pothole | 123.4 | 0.0001 | 0.0069 | 1.173 | 0.05% | 0.0633 | <10% | yes | 123.3 |
| Lake Due South of Ute Lake | 13.2 | 0.0000 | 0.0059 | 1.067 | 0.45% | 0.0597 | <1(µeq/L) | yes | 13.1 |
| Little Eldorado | -3.3 | 0.0000 | 0.0070 | 1.128 | 2.01% | 0.0664 | <1(µeq/L) | yes | -3.4 |
| Little Granite Lake | 80.7 | 0.0000 | 0.0069 | 0.830 | 0.11% | 0.0800 | <10% | yes | 80.6 |
| Lower Sunlight Lake | 80.9 | 0.0001 | 0.0073 | 1.177 | 0.08% | 0.0670 | <10% | yes | 80.8 |
| Middle Ute Lake | 42.8 | 0.0000 | 0.0059 | 1.062 | 0.14% | 0.0603 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | 25.5 | 0.0000 | 0.0069 | 1.087 | 0.27% | 0.0682 | <10% | yes | 25.4 |
| Upper Grizzly Lake | 29.9 | 0.0001 | 0.0075 | 1.177 | 0.23% | 0.0689 | <10% | yes | 29.8 |
| Upper Sunlight Lake | 28.0 | 0.0001 | 0.0075 | 1.177 | 0.25% | 0.0689 | <10% | yes | 27.9 |
| West Snowdon Lake | 39.4 | 0.0000 | 0.0070 | 0.978 | 0.20% | 0.0772 | <10% | yes | 39.3 |
| White Dome Lake | 2.1 | 0.0000 | 0.0070 | 1.128 | 3.22% | 0.0664 | <1(µeq/L) | yes | 2.0 |
| South Golden Lake | 111.4 | 0.0002 | 0.0317 | 0.984 | 0.31% | 0.3456 | <10% | yes | 111.1 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

BLM_0022285

December 2014

**Table 5-35b. ANC calculations at sensitive lakes for new Federal oil and gas development within the BLM Uncompahgre Field Office Planning Area (Source Group F) and the 2021 High Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold* | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0001 | 0.0045 | 0.898 | 0.05% | 0.0543 | <10% | yes | 101.6 |
| Tabor Lake | 112.4 | 0.0001 | 0.0044 | 0.860 | 0.05% | 0.0559 | <10% | yes | 112.3 |
| Booth Lake | 86.8 | 0.0000 | 0.0030 | 0.844 | 0.04% | 0.0389 | <10% | yes | 86.7 |
| Upper Willow Lake | 134.1 | 0.0000 | 0.0022 | 0.741 | 0.02% | 0.0325 | <10% | yes | 134.1 |
| Ned Wilson Lake | 39.0 | 0.0000 | 0.0015 | 1.158 | 0.04% | 0.0137 | <10% | yes | 39.0 |
| Upper Ned Wilson Lake | 12.9 | 0.0000 | 0.0015 | 1.158 | 0.11% | 0.0137 | <1(µeq/L) | yes | 12.9 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0000 | 0.0015 | 1.158 | 0.05% | 0.0137 | <10% | yes | 29.6 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0000 | 0.0015 | 1.158 | 0.03% | 0.0137 | <10% | yes | 48.7 |
| Walk Up Lake | 55.2 | 0.0000 | 0.0000 | 0.878 | 0.00% | 0.0003 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0000 | 0.0000 | 0.883 | 0.00% | 0.0002 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0000 | 0.0000 | 1.061 | 0.00% | 0.0001 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0000 | 0.0000 | 0.844 | 0.00% | 0.0003 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0000 | 0.0000 | 0.960 | 0.00% | 0.0002 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0000 | 0.0000 | 0.869 | 0.00% | 0.0003 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | 47.7 | 0.0001 | 0.0044 | 0.928 | 0.11% | 0.0518 | <10% | yes | 47.6 |
| Upper Turquoise Lake | 104.0 | 0.0001 | 0.0038 | 0.809 | 0.05% | 0.0506 | <10% | yes | 103.9 |
| Upper West Tennessee Lake | 114.2 | 0.0001 | 0.0041 | 0.904 | 0.04% | 0.0492 | <10% | yes | 114.2 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0000 | 0.0025 | 1.128 | 0.12% | 0.0235 | <1(µeq/L) | yes | 19.2 |
| Crater Lake | 53.1 | 0.0000 | 0.0021 | 1.071 | 0.04% | 0.0211 | <10% | yes | 53.1 |
| King Lake (Colorado, Grand - 4E1-049) | 52.3 | 0.0000 | 0.0021 | 0.959 | 0.05% | 0.0236 | <10% | yes | 52.2 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0000 | 0.0025 | 1.126 | 0.09% | 0.0240 | <10% | yes | 25.6 |
| Upper Lake | 69.0 | 0.0000 | 0.0024 | 1.139 | 0.03% | 0.0230 | <10% | yes | 69.0 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0000 | 0.0013 | 0.927 | 0.03% | 0.0154 | <10% | yes | 59.9 |
| U-Shaped Lake | 81.4 | 0.0000 | 0.0013 | 0.927 | 0.02% | 0.0154 | <10% | yes | 81.3 |
| Avalanche Lake | 158.8 | 0.0004 | 0.0147 | 1.282 | 0.08% | 0.1250 | <10% | yes | 158.7 |
| Capitol Lake | 154.4 | 0.0003 | 0.0132 | 1.110 | 0.08% | 0.1299 | <10% | yes | 154.3 |
| Moon Lake (Upper) | 53.0 | 0.0003 | 0.0132 | 1.110 | 0.25% | 0.1299 | <10% | yes | 52.9 |
| Upper Middle Beartrack Lake | 50.9 | 0.0000 | 0.0017 | 0.869 | 0.04% | 0.0205 | <10% | yes | 50.9 |
| Abyss Lake | 81.1 | 0.0000 | 0.0018 | 0.896 | 0.03% | 0.0211 | <10% | yes | 81.1 |
| Frozen Lake | 93.3 | 0.0000 | 0.0018 | 0.896 | 0.02% | 0.0211 | <10% | yes | 93.2 |
| North Lake | 80.9 | 0.0000 | 0.0018 | 0.896 | 0.03% | 0.0211 | <10% | yes | 80.9 |
| South Lake | 66.7 | 0.0000 | 0.0018 | 0.896 | 0.03% | 0.0211 | <10% | yes | 66.7 |
| Lake Elbert | 56.6 | 0.0000 | 0.0011 | 1.726 | 0.01% | 0.0066 | <10% | yes | 56.6 |
| Seven Lakes (LG East) | 36.2 | 0.0000 | 0.0007 | 1.546 | 0.01% | 0.0052 | <10% | yes | 36.2 |
| Summit Lake | 48.0 | 0.0000 | 0.0011 | 1.449 | 0.02% | 0.0084 | <10% | yes | 48.0 |
| Deep Creek Lake | 20.6 | 0.0003 | 0.0173 | 0.887 | 1.02% | 0.2107 | <1(µeq/L) | yes | 20.4 |
| Island Lake | 71.0 | 0.0000 | 0.0014 | 1.079 | 0.02% | 0.0141 | <10% | yes | 71.0 |
| Kelly Lake | 179.9 | 0.0000 | 0.0014 | 1.079 | 0.01% | 0.0141 | <10% | yes | 179.8 |
| Rawah Lake #4 | 41.3 | 0.0000 | 0.0014 | 1.098 | 0.03% | 0.0137 | <10% | yes | 41.3 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0000 | 0.0012 | 0.959 | 0.01% | 0.0134 | <10% | yes | 162.9 |
| Lower Stout Lake | 145.2 | 0.0000 | 0.0019 | 0.671 | 0.02% | 0.0308 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | 129.5 | 0.0000 | 0.0012 | 1.064 | 0.01% | 0.0118 | <10% | yes | 129.5 |
| Upper Stout Lake | 76.3 | 0.0000 | 0.0019 | 0.671 | 0.04% | 0.0308 | <10% | yes | 76.3 |
| Glacier Lake (Colorado) | 63.4 | 0.0000 | 0.0005 | 1.145 | 0.01% | 0.0044 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | 16.9 | 0.0000 | 0.0005 | 1.312 | 0.02% | 0.0042 | <1(µeq/L) | yes | 16.9 |
| Big Eldorado Lake | 19.6 | 0.0000 | 0.0007 | 1.128 | 0.03% | 0.0065 | <1(µeq/L) | yes | 19.6 |
| Four Mile Pothole | 123.4 | 0.0000 | 0.0006 | 1.173 | 0.00% | 0.0057 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | 13.2 | 0.0000 | 0.0006 | 1.067 | 0.04% | 0.0057 | <1(µeq/L) | yes | 13.2 |
| Little Eldorado | -3.3 | 0.0000 | 0.0007 | 1.128 | 0.20% | 0.0065 | <1(µeq/L) | yes | -3.3 |
| Little Granite Lake | 80.7 | 0.0000 | 0.0007 | 0.830 | 0.01% | 0.0092 | <10% | yes | 80.7 |
| Lower Sunlight Lake | 80.9 | 0.0000 | 0.0007 | 1.177 | 0.01% | 0.0063 | <10% | yes | 80.9 |
| Middle Ute Lake | 42.8 | 0.0000 | 0.0006 | 1.062 | 0.01% | 0.0059 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | 25.5 | 0.0000 | 0.0007 | 1.087 | 0.03% | 0.0071 | <10% | yes | 25.5 |
| Upper Grizzly Lake | 29.9 | 0.0000 | 0.0007 | 1.177 | 0.02% | 0.0063 | <10% | yes | 29.9 |
| Upper Sunlight Lake | 28.0 | 0.0000 | 0.0007 | 1.177 | 0.02% | 0.0063 | <10% | yes | 28.0 |
| West Snowdon Lake | 39.4 | 0.0000 | 0.0007 | 0.978 | 0.02% | 0.0074 | <10% | yes | 39.3 |
| White Dome Lake | 2.1 | 0.0000 | 0.0007 | 1.128 | 0.32% | 0.0065 | <1(µeq/L) | yes | 2.1 |
| South Golden Lake | 111.4 | 0.0001 | 0.0090 | 0.984 | 0.09% | 0.0989 | <10% | yes | 111.3 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

BLM_0022286

December 2014

**Table 5-35c. ANC calculations at sensitive lakes for new Federal oil and gas development within the USFS Pawnee Grasslands Planning Area (Source Group J) and the 2021 High Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0000 | 0.0000 | 0.898 | 0.00% | 0.0005 | <10% | yes | 101.7 |
| Tabor Lake | 112.4 | 0.0000 | 0.0000 | 0.860 | 0.00% | 0.0005 | <10% | yes | 112.4 |
| Booth Lake | 86.8 | 0.0000 | 0.0001 | 0.844 | 0.00% | 0.0006 | <10% | yes | 86.8 |
| Upper Willow Lake | 134.1 | 0.0000 | 0.0001 | 0.741 | 0.00% | 0.0015 | <10% | yes | 134.1 |
| Ned Wilson Lake | 39.0 | 0.0000 | 0.0000 | 1.158 | 0.00% | 0.0001 | <10% | yes | 39.0 |
| Upper Ned Wilson Lake | 12.9 | 0.0000 | 0.0000 | 1.158 | 0.00% | 0.0001 | <1(µeq/L) | yes | 12.9 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0000 | 0.0000 | 1.158 | 0.00% | 0.0001 | <10% | yes | 29.6 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0000 | 0.0000 | 1.158 | 0.00% | 0.0001 | <10% | yes | 48.7 |
| Walk Up Lake | 55.2 | 0.0000 | 0.0000 | 0.878 | 0.00% | 0.0000 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0000 | 0.0000 | 0.883 | 0.00% | 0.0000 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0000 | 0.0000 | 1.061 | 0.00% | 0.0000 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0000 | 0.0000 | 0.844 | 0.00% | 0.0000 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0000 | 0.0000 | 0.960 | 0.00% | 0.0000 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0000 | 0.0000 | 0.869 | 0.00% | 0.0000 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | 47.7 | 0.0000 | 0.0000 | 0.928 | 0.00% | 0.0003 | <10% | yes | 47.7 |
| Upper Turquoise Lake | 104.0 | 0.0000 | 0.0000 | 0.809 | 0.00% | 0.0005 | <10% | yes | 104.0 |
| Upper West Tennessee Lake | 114.2 | 0.0000 | 0.0000 | 0.904 | 0.00% | 0.0006 | <10% | yes | 114.2 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0000 | 0.0003 | 1.128 | 0.02% | 0.0032 | <1(µeq/L) | yes | 19.2 |
| Crater Lake | 53.1 | 0.0000 | 0.0003 | 1.071 | 0.01% | 0.0027 | <10% | yes | 53.1 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0000 | 0.0004 | 0.959 | 0.01% | 0.0042 | <10% | yes | 52.3 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0000 | 0.0005 | 1.126 | 0.02% | 0.0044 | <10% | yes | 25.6 |
| Upper Lake | 69.0 | 0.0000 | 0.0003 | 1.139 | 0.00% | 0.0024 | <10% | yes | 69.0 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0000 | 0.0000 | 0.927 | 0.00% | 0.0004 | <10% | yes | 59.9 |
| U-Shaped Lake | 81.4 | 0.0000 | 0.0000 | 0.927 | 0.00% | 0.0004 | <10% | yes | 81.4 |
| Avalanche Lake | 158.8 | 0.0000 | 0.0000 | 1.282 | 0.00% | 0.0001 | <10% | yes | 158.8 |
| Capitol Lake | 154.4 | 0.0000 | 0.0000 | 1.110 | 0.00% | 0.0002 | <10% | yes | 154.4 |
| Moon Lake (Upper) | 53.0 | 0.0000 | 0.0000 | 1.110 | 0.00% | 0.0002 | <10% | yes | 53.0 |
| Upper Middle Beartrack Lake | 50.9 | 0.0000 | 0.0005 | 0.869 | 0.01% | 0.0064 | <10% | yes | 50.9 |
| Abyss Lake | 81.1 | 0.0000 | 0.0004 | 0.896 | 0.01% | 0.0044 | <10% | yes | 81.1 |
| Frozen Lake | 93.3 | 0.0000 | 0.0004 | 0.896 | 0.00% | 0.0044 | <10% | yes | 93.3 |
| North Lake | 80.9 | 0.0000 | 0.0004 | 0.896 | 0.01% | 0.0044 | <10% | yes | 80.9 |
| South Lake | 66.7 | 0.0000 | 0.0004 | 0.896 | 0.01% | 0.0044 | <10% | yes | 66.7 |
| Lake Elbert | 56.6 | 0.0000 | 0.0000 | 1.726 | 0.00% | 0.0002 | <10% | yes | 56.6 |
| Seven Lakes (LG East) | 36.2 | 0.0000 | 0.0000 | 1.546 | 0.00% | 0.0002 | <10% | yes | 36.2 |
| Summit Lake | 48.0 | 0.0000 | 0.0000 | 1.449 | 0.00% | 0.0002 | <10% | yes | 48.0 |
| Deep Creek Lake | 20.6 | 0.0000 | 0.0000 | 0.887 | 0.00% | 0.0002 | <1(µeq/L) | yes | 20.6 |
| Island Lake | 71.0 | 0.0000 | 0.0001 | 1.079 | 0.00% | 0.0012 | <10% | yes | 71.0 |
| Kelly Lake | 179.9 | 0.0000 | 0.0001 | 1.079 | 0.00% | 0.0012 | <10% | yes | 179.8 |
| Rawah Lake #4 | 41.3 | 0.0000 | 0.0002 | 1.098 | 0.00% | 0.0015 | <10% | yes | 41.3 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0000 | 0.0002 | 0.959 | 0.00% | 0.0024 | <10% | yes | 162.9 |
| Lower Stout Lake | 145.2 | 0.0000 | 0.0003 | 0.671 | 0.00% | 0.0042 | <10% | yes | 145.2 |
| Upper Little Sand Creek Lake | 129.5 | 0.0000 | 0.0002 | 1.064 | 0.00% | 0.0025 | <10% | yes | 129.5 |
| Upper Stout Lake | 76.3 | 0.0000 | 0.0003 | 0.671 | 0.01% | 0.0042 | <10% | yes | 76.3 |
| Glacier Lake (Colorado) | 63.4 | 0.0000 | 0.0001 | 1.145 | 0.00% | 0.0005 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | 16.9 | 0.0000 | 0.0001 | 1.312 | 0.00% | 0.0005 | <1(µeq/L) | yes | 16.9 |
| Big Eldorado Lake | 19.6 | 0.0000 | 0.0000 | 1.128 | 0.00% | 0.0001 | <1(µeq/L) | yes | 19.6 |
| Four Mile Pothole | 123.4 | 0.0000 | 0.0000 | 1.173 | 0.00% | 0.0003 | <10% | yes | 123.4 |
| Lake Due South of Ute Lake | 13.2 | 0.0000 | 0.0000 | 1.067 | 0.00% | 0.0001 | <1(µeq/L) | yes | 13.2 |
| Little Eldorado | -3.3 | 0.0000 | 0.0000 | 1.128 | 0.00% | 0.0001 | <1(µeq/L) | yes | -3.3 |
| Little Granite Lake | 80.7 | 0.0000 | 0.0000 | 0.830 | 0.00% | 0.0003 | <10% | yes | 80.7 |
| Lower Sunlight Lake | 80.9 | 0.0000 | 0.0000 | 1.177 | 0.00% | 0.0001 | <10% | yes | 80.9 |
| Middle Ute Lake | 42.8 | 0.0000 | 0.0000 | 1.062 | 0.00% | 0.0001 | <10% | yes | 42.8 |
| Small Pond Above Trout Lake | 25.5 | 0.0000 | 0.0000 | 1.087 | 0.00% | 0.0003 | <10% | yes | 25.5 |
| Upper Grizzly Lake | 29.9 | 0.0000 | 0.0000 | 1.177 | 0.00% | 0.0001 | <10% | yes | 29.9 |
| Upper Sunlight Lake | 28.0 | 0.0000 | 0.0000 | 1.177 | 0.00% | 0.0001 | <10% | yes | 28.0 |
| West Snowdon Lake | 39.4 | 0.0000 | 0.0000 | 0.978 | 0.00% | 0.0001 | <10% | yes | 39.3 |
| White Dome Lake | 2.1 | 0.0000 | 0.0000 | 1.128 | 0.01% | 0.0001 | <1(µeq/L) | yes | 2.1 |
| South Golden Lake | 111.4 | 0.0000 | 0.0000 | 0.984 | 0.00% | 0.0002 | <10% | yes | 111.4 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

170

December 2014

## 5.5.2   ANC Calculations for Combined BLM Planning Areas

The Attachment E-1, E-2 and E-3 spreadsheets also contain ANC calculations for the combined BLM Planning Area Source Groups Q through T of new emission sources.  Below we provide results for Source Group R (new Federal O&G and mining within 13 CO BLM Planning Areas) and the Cumulative Emissions Scenario (Source Group T) that also adds new O&G emissions from the Mancos Shale development in northern New Mexico.

Table 5-36 displays the ANC results at the 58 sensitive lakes for the combined new Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group R) and the 2021 High, Low and Medium Development Scenarios.  For the lakes that have base ANC values > 25 µeq/l the maximum percent change in ANC is always below the USFS LAC 10% threshold for all three 2021 emission scenarios.  However, for the 8 lakes with base ANC < 25 µeq/l, three have changes in ANC greater than the 1 µeq/l USFS LAC threshold for the 2021 High Development Scenario (Table 5-36a): Upper Ned Wilson Lake (1.61 µeq/l); Blue Lake (1.11 µeq/l) and Deep Creek Lake (1.47 µeq/l).  The mitigation in the 2021 Medium Development scenario is sufficient to reduce the change in ANC value at Blue Lake (0.94 µeq/l) to below the 1 µeq/l LAC threshold, but the change in ANC values at Upper Ned Wilson (1.36 µeq/l) and Deep Creek (1.21 µeq/l) lakes remain above the LAC threshold.  For these same three lakes the change in ANC values are below the 1 µeq/l USFS LAC threshold for the 2021 Low Development Scenario (0.3887, 0.2611 and 0.3577 µeq/l).

The ANC results for the Cumulative Emissions Scenario (Source Group T) and the 2021 High and Low Emissions Scenario are shown in Table 5-37.  Since this Source Group contains Source Group R then the same three sensitive lakes with ANC < 25 µeq/l have changes in ANC greater than the 1 µeq/l USFS LAC threshold for the 2021 High Development Scenario (Table 5-37a): Upper Ned Wilson Lake (2.7137 µeq/l); Blue Lake (2.4663 µeq/l) and Deep Creek Lake (2.6909 µeq/l).  However, in addition there is one sensitive lake with base ANC > 25 µeq/l whose change in ANC exceeds the USFS 10% LAC threshold for the 2021 High Development Scenario and Source Group T:  No Name Lake (10.50%).  The mitigation in the 2021 Medium Development Scenario is sufficient to reduce the change in ANC at No Name Lake (9.67%) to below the 10% LAC threshold but not to reduce it at the other three lakes with base ANC < 25 µeq/l to below the 1 µeq/l LAC threshold (Table 5-37c).  For the 2021 Low Development Scenario and Source Group T, all sensitive lakes have change in ANC below the LAC thresholds (Table 5-37b).

Note that the USFS ANC LAC thresholds were developed for evaluating potential lake acidification for individual Projects, not for cumulative emissions scenarios of new O&G development across an entire state as in Source Groups R and T.

BLM_0022288

December 2014

**Table 5-36a.  ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group R) and 2021 High Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)[*] | Delta ANC (µeq/L)[*] | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0061 | 0.0783 | 0.898 | 0.98% | 0.9924 | <10% | yes | 100.7 |
| Tabor Lake | 112.4 | 0.0060 | 0.0808 | 0.860 | 0.95% | 1.0663 | <10% | yes | 111.3 |
| Booth Lake | 86.8 | 0.0076 | 0.1114 | 0.844 | 1.72% | 1.4898 | <10% | yes | 85.3 |
| Upper Willow Lake | 134.1 | 0.0062 | 0.0783 | 0.741 | 0.90% | 1.2051 | <10% | yes | 132.9 |
| Ned Wilson Lake | 39.0 | 0.0195 | 0.1577 | 1.158 | 4.13% | 1.6089 | <10% | yes | 37.4 |
| Upper Ned Wilson Lake | 12.9 | 0.0195 | 0.1577 | 1.158 | 12.49% | 1.6089 | <1(µeq/L) | no | 11.3 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0195 | 0.1577 | 1.158 | 5.43% | 1.6089 | <10% | yes | 28.0 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0195 | 0.1577 | 1.158 | 3.30% | 1.6089 | <10% | yes | 47.1 |
| Walk Up Lake | 55.2 | 0.0003 | 0.0035 | 0.878 | 0.08% | 0.0453 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0001 | 0.0020 | 0.883 | 0.05% | 0.0259 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0001 | 0.0018 | 1.061 | 0.04% | 0.0188 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0003 | 0.0043 | 0.844 | 0.09% | 0.0580 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0002 | 0.0024 | 0.960 | 0.04% | 0.0284 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0003 | 0.0034 | 0.869 | 0.04% | 0.0443 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | 47.7 | 0.0081 | 0.1146 | 0.928 | 2.93% | 1.3978 | <10% | yes | 46.3 |
| Upper Turquoise Lake | 104.0 | 0.0094 | 0.1221 | 0.809 | 1.65% | 1.7194 | <10% | yes | 102.3 |
| Upper West Tennessee Lake | 114.2 | 0.0059 | 0.0912 | 0.904 | 0.99% | 1.1363 | <10% | yes | 113.1 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0115 | 0.1069 | 1.124 | 5.75% | 1.1064 | <1(µeq/L) | no | 18.1 |
| Crater Lake | 53.1 | 0.0122 | 0.0963 | 1.071 | 2.01% | 1.0659 | <10% | yes | 52.1 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0120 | 0.1027 | 0.959 | 2.41% | 1.2580 | <10% | yes | 51.0 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0124 | 0.1104 | 1.126 | 4.48% | 1.1479 | <10% | yes | 24.5 |
| Upper Lake | 69.0 | 0.0128 | 0.1031 | 1.139 | 1.55% | 1.0700 | <10% | yes | 67.9 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0018 | 0.0295 | 0.927 | 0.60% | 0.3574 | <10% | yes | 59.5 |
| U-Shaped Lake | 81.4 | 0.0018 | 0.0295 | 0.927 | 0.44% | 0.3574 | <10% | yes | 81.0 |
| Avalanche Lake | 158.8 | 0.0117 | 0.1349 | 1.282 | 0.76% | 1.2069 | <10% | yes | 157.6 |
| Capitol Lake | 154.4 | 0.0116 | 0.1325 | 1.110 | 0.89% | 1.3695 | <10% | yes | 153.0 |
| Moon Lake (Upper) | 53.0 | 0.0116 | 0.1325 | 1.110 | 2.58% | 1.3695 | <10% | yes | 51.6 |
| Upper Middle Beartrack Lake | 50.9 | 0.0053 | 0.0693 | 0.869 | 1.54% | 0.7841 | <10% | yes | 50.1 |
| Abyss Lake | 81.1 | 0.0050 | 0.0611 | 0.896 | 0.96% | 0.7790 | <10% | yes | 80.3 |
| Frozen Lake | 93.3 | 0.0050 | 0.0611 | 0.896 | 0.84% | 0.7790 | <10% | yes | 92.5 |
| North Lake | 80.9 | 0.0050 | 0.0611 | 0.896 | 0.96% | 0.7790 | <10% | yes | 80.2 |
| South Lake | 66.7 | 0.0050 | 0.0611 | 0.896 | 1.17% | 0.7790 | <10% | yes | 66.0 |
| Lake Elbert | 56.6 | 0.0290 | 0.1501 | 1.726 | 1.92% | 1.0843 | <10% | yes | 55.5 |
| Seven Lakes (LG East) | 36.2 | 0.0205 | 0.1239 | 1.546 | 2.70% | 0.9779 | <10% | yes | 35.3 |
| Summit Lake | 48.0 | 0.0323 | 0.1501 | 1.449 | 2.73% | 1.3118 | <10% | yes | 46.7 |
| Deep Creek Lake | 20.6 | 0.0096 | 0.1135 | 0.887 | 7.11% | 1.4652 | <1(µeq/L) | no | 19.1 |
| Island Lake | 71.0 | 0.0140 | 0.0931 | 1.079 | 1.47% | 1.0406 | <10% | yes | 70.0 |
| Kelly Lake | 179.9 | 0.0140 | 0.0931 | 1.079 | 0.58% | 1.0406 | <10% | yes | 178.8 |
| Rawah Lake #4 | 41.3 | 0.0135 | 0.0951 | 1.098 | 2.51% | 1.0384 | <10% | yes | 40.3 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0025 | 0.0311 | 0.959 | 0.23% | 0.3696 | <10% | yes | 162.6 |
| Lower Stout Lake | 145.2 | 0.0029 | 0.0388 | 0.671 | 0.45% | 0.6568 | <10% | yes | 144.5 |
| Upper Little Sand Creek Lake | 129.5 | 0.0027 | 0.0311 | 1.064 | 0.26% | 0.3347 | <10% | yes | 129.2 |
| Upper Stout Lake | 76.3 | 0.0029 | 0.0388 | 0.671 | 0.86% | 0.6568 | <10% | yes | 75.7 |
| Glacier Lake (Colorado) | 63.4 | 0.0013 | 0.0186 | 1.145 | 0.29% | 0.1835 | <10% | yes | 63.2 |
| Lake South of Blue Lakes | 16.9 | 0.0013 | 0.0236 | 1.312 | 1.19% | 0.2011 | <1(µeq/L) | yes | 16.7 |
| Big Eldorado Lake | 19.6 | 0.0014 | 0.0246 | 1.128 | 1.24% | 0.2442 | <1(µeq/L) | yes | 19.4 |
| Four Mile Pothole | 123.4 | 0.0015 | 0.0232 | 1.173 | 0.18% | 0.2229 | <10% | yes | 123.2 |
| Lake Due South of Ute Lake | 13.2 | 0.0012 | 0.0206 | 1.067 | 1.65% | 0.2170 | <1(µeq/L) | yes | 12.9 |
| Little Eldorado | -3.3 | 0.0014 | 0.0246 | 1.128 | 7.40% | 0.2442 | <1(µeq/L) | yes | -3.5 |
| Little Granite Lake | 80.7 | 0.0011 | 0.0229 | 0.830 | 0.38% | 0.3068 | <10% | yes | 80.4 |
| Lower Sunlight Lake | 80.9 | 0.0018 | 0.0267 | 1.177 | 0.32% | 0.2561 | <10% | yes | 80.6 |
| Middle Ute Lake | 42.8 | 0.0012 | 0.0206 | 1.062 | 0.51% | 0.2192 | <10% | yes | 42.6 |
| Small Pond Above Trout Lake | 25.5 | 0.0012 | 0.0231 | 1.087 | 0.93% | 0.2369 | <10% | yes | 25.2 |
| Upper Grizzly Lake | 29.9 | 0.0020 | 0.0272 | 1.177 | 0.88% | 0.2623 | <10% | yes | 29.6 |
| Upper Sunlight Lake | 28.0 | 0.0020 | 0.0272 | 1.177 | 0.94% | 0.2623 | <10% | yes | 27.7 |
| West Snowdon Lake | 39.4 | 0.0010 | 0.0246 | 0.978 | 0.71% | 0.2781 | <10% | yes | 39.1 |
| White Dome Lake | 2.1 | 0.0014 | 0.0246 | 1.128 | 11.85% | 0.2442 | <1(µeq/L) | yes | 1.8 |
| South Golden Lake | 111.4 | 0.0045 | 0.0872 | 0.984 | 0.89% | 0.9872 | <10% | yes | 110.4 |

[*] USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

December 2014

**Table 5-36b.  ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group R) and 2021 Low Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0033 | 0.0157 | 0.898 | 0.22% | 0.2204 | <10% | yes | 101.5 |
| Tabor Lake | 112.4 | 0.0033 | 0.0161 | 0.860 | 0.21% | 0.2353 | <10% | yes | 112.2 |
| Booth Lake | 86.8 | 0.0043 | 0.0223 | 0.844 | 0.38% | 0.3290 | <10% | yes | 86.5 |
| Upper Willow Lake | 134.1 | 0.0037 | 0.0157 | 0.741 | 0.20% | 0.2731 | <10% | yes | 133.8 |
| Ned Wilson Lake | 39.0 | 0.0113 | 0.0323 | 1.158 | 1.00% | 0.3887 | <10% | yes | 38.6 |
| Upper Ned Wilson Lake | 12.9 | 0.0113 | 0.0323 | 1.158 | 3.02% | 0.3887 | <1(µeq/L) | yes | 12.5 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0113 | 0.0323 | 1.158 | 1.31% | 0.3887 | <10% | yes | 29.3 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0113 | 0.0323 | 1.158 | 0.80% | 0.3887 | <10% | yes | 48.3 |
| Walk Up Lake | 55.2 | 0.0001 | 0.0007 | 0.878 | 0.02% | 0.0091 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0000 | 0.0004 | 0.883 | 0.01% | 0.0052 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0000 | 0.0003 | 1.061 | 0.01% | 0.0037 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0001 | 0.0008 | 0.844 | 0.02% | 0.0113 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0001 | 0.0005 | 0.960 | 0.01% | 0.0058 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0001 | 0.0006 | 0.869 | 0.01% | 0.0090 | <10% | yes | 105.8 |
| Blodgett Lake, Colorado | 47.7 | 0.0045 | 0.0223 | 0.928 | 0.63% | 0.3009 | <10% | yes | 47.4 |
| Upper Turquoise Lake | 104.0 | 0.0053 | 0.0244 | 0.809 | 0.37% | 0.3831 | <10% | yes | 103.6 |
| Upper West Tennessee Lake | 114.2 | 0.0033 | 0.0175 | 0.904 | 0.21% | 0.2404 | <10% | yes | 114.0 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0078 | 0.0208 | 1.128 | 1.36% | 0.2611 | <1(µeq/L) | yes | 19.0 |
| Crater Lake | 53.1 | 0.0086 | 0.0188 | 1.071 | 0.49% | 0.2626 | <10% | yes | 52.9 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0084 | 0.0202 | 0.959 | 0.59% | 0.3066 | <10% | yes | 52.0 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0085 | 0.0216 | 1.126 | 1.07% | 0.2746 | <10% | yes | 25.3 |
| Upper Lake | 69.0 | 0.0084 | 0.0200 | 1.139 | 0.37% | 0.2562 | <10% | yes | 68.7 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0009 | 0.0056 | 0.927 | 0.12% | 0.0743 | <10% | yes | 59.8 |
| U-Shaped Lake | 81.4 | 0.0009 | 0.0056 | 0.927 | 0.09% | 0.0743 | <10% | yes | 81.3 |
| Avalanche Lake | 158.8 | 0.0074 | 0.0262 | 1.282 | 0.17% | 0.2716 | <10% | yes | 158.5 |
| Capitol Lake | 154.4 | 0.0071 | 0.0258 | 1.110 | 0.20% | 0.3079 | <10% | yes | 154.1 |
| Moon Lake (Upper) | 53.0 | 0.0071 | 0.0258 | 1.110 | 0.58% | 0.3079 | <10% | yes | 52.7 |
| Upper Middle Beartrack Lake | 50.9 | 0.0031 | 0.0118 | 0.869 | 0.35% | 0.1779 | <10% | yes | 50.7 |
| Abyss Lake | 81.1 | 0.0029 | 0.0121 | 0.896 | 0.22% | 0.1744 | <10% | yes | 80.9 |
| Frozen Lake | 93.3 | 0.0029 | 0.0121 | 0.896 | 0.19% | 0.1744 | <10% | yes | 93.1 |
| North Lake | 80.9 | 0.0029 | 0.0121 | 0.896 | 0.22% | 0.1744 | <10% | yes | 80.8 |
| South Lake | 66.7 | 0.0029 | 0.0121 | 0.896 | 0.26% | 0.1744 | <10% | yes | 66.6 |
| Lake Elbert | 56.6 | 0.0212 | 0.0320 | 1.726 | 0.55% | 0.3124 | <10% | yes | 56.3 |
| Seven Lakes (LG East) | 36.2 | 0.0135 | 0.0250 | 1.546 | 0.70% | 0.2535 | <10% | yes | 36.0 |
| Summit Lake | 48.0 | 0.0250 | 0.0329 | 1.449 | 0.84% | 0.4029 | <10% | yes | 47.6 |
| Deep Creek Lake | 20.6 | 0.0066 | 0.0240 | 0.887 | 1.74% | 0.3577 | <1(µeq/L) | yes | 20.2 |
| Island Lake | 71.0 | 0.0094 | 0.0191 | 1.079 | 0.38% | 0.2698 | <10% | yes | 70.8 |
| Kelly Lake | 179.9 | 0.0094 | 0.0191 | 1.079 | 0.15% | 0.2698 | <10% | yes | 179.6 |
| Rawah Lake #4 | 41.3 | 0.0090 | 0.0194 | 1.098 | 0.64% | 0.2653 | <10% | yes | 41.0 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0013 | 0.0063 | 0.959 | 0.05% | 0.0825 | <10% | yes | 162.8 |
| Lower Stout Lake | 145.2 | 0.0015 | 0.0077 | 0.671 | 0.10% | 0.1427 | <10% | yes | 145.1 |
| Upper Little Sand Creek Lake | 129.5 | 0.0014 | 0.0067 | 1.064 | 0.06% | 0.0794 | <10% | yes | 129.4 |
| Upper Stout Lake | 76.3 | 0.0015 | 0.0077 | 0.671 | 0.19% | 0.1427 | <10% | yes | 76.2 |
| Glacier Lake (Colorado) | 63.4 | 0.0006 | 0.0034 | 1.145 | 0.06% | 0.0368 | <10% | yes | 63.4 |
| Lake South of Blue Lakes | 16.9 | 0.0006 | 0.0041 | 1.312 | 0.22% | 0.0379 | <1(µeq/L) | yes | 16.9 |
| Big Eldorado Lake | 19.6 | 0.0006 | 0.0045 | 1.128 | 0.24% | 0.0479 | <1(µeq/L) | yes | 19.6 |
| Four Mile Pothole | 123.4 | 0.0007 | 0.0043 | 1.173 | 0.04% | 0.0446 | <10% | yes | 123.3 |
| Lake Due South of Ute Lake | 13.2 | 0.0006 | 0.0039 | 1.067 | 0.33% | 0.0435 | <1(µeq/L) | yes | 13.1 |
| Little Eldorado | -3.3 | 0.0006 | 0.0045 | 1.128 | 1.45% | 0.0479 | <1(µeq/L) | yes | -3.3 |
| Little Granite Lake | 80.7 | 0.0005 | 0.0043 | 0.830 | 0.07% | 0.0601 | <10% | yes | 80.7 |
| Lower Sunlight Lake | 80.9 | 0.0008 | 0.0049 | 1.177 | 0.06% | 0.0510 | <10% | yes | 80.8 |
| Middle Ute Lake | 42.8 | 0.0005 | 0.0038 | 1.062 | 0.10% | 0.0435 | <10% | yes | 42.7 |
| Small Pond Above Trout Lake | 25.5 | 0.0006 | 0.0043 | 1.087 | 0.18% | 0.0469 | <10% | yes | 25.4 |
| Upper Grizzly Lake | 29.9 | 0.0010 | 0.0050 | 1.177 | 0.18% | 0.0533 | <10% | yes | 29.8 |
| Upper Sunlight Lake | 28.0 | 0.0010 | 0.0050 | 1.177 | 0.19% | 0.0533 | <10% | yes | 27.9 |
| West Snowdon Lake | 39.4 | 0.0004 | 0.0044 | 0.978 | 0.13% | 0.0519 | <10% | yes | 39.3 |
| White Dome Lake | 2.1 | 0.0006 | 0.0045 | 1.128 | 2.33% | 0.0479 | <1(µeq/L) | yes | 2.0 |
| South Golden Lake | 111.4 | 0.0028 | 0.0170 | 0.984 | 0.19% | 0.2100 | <10% | yes | 111.2 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

BLM_0022290

December 2014

**Table 5-36c.  ANC calculations at sensitive lakes for new Federal oil and gas development and mining within the 13 Colorado BLM Planning Areas (Source Group R) and 2021 Medium Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Med Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0060 | 0.0641 | 0.898 | 0.81% | 0.8229 | <10% | yes | 100.9 |
| Tabor Lake | 112.4 | 0.0059 | 0.0661 | 0.860 | 0.79% | 0.8827 | <10% | yes | 111.5 |
| Booth Lake | 86.8 | 0.0074 | 0.0913 | 0.844 | 1.42% | 1.2346 | <10% | yes | 85.5 |
| Upper Willow Lake | 134.1 | 0.0061 | 0.0645 | 0.741 | 0.75% | 1.0042 | <10% | yes | 133.1 |
| Ned Wilson Lake | 39.0 | 0.0193 | 0.1306 | 1.158 | 3.48% | 1.3575 | <10% | yes | 37.6 |
| Upper Ned Wilson Lake | 12.9 | 0.0193 | 0.1306 | 1.158 | 10.54% | 1.3575 | <1(µeq/L) | no | 11.5 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0193 | 0.1306 | 1.158 | 4.58% | 1.3575 | <10% | yes | 28.3 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0193 | 0.1306 | 1.158 | 2.79% | 1.3575 | <10% | yes | 47.3 |
| Walk Up Lake | 55.2 | 0.0003 | 0.0032 | 0.878 | 0.08% | 0.0420 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0001 | 0.0019 | 0.883 | 0.04% | 0.0239 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0001 | 0.0016 | 1.061 | 0.04% | 0.0173 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0003 | 0.0040 | 0.844 | 0.08% | 0.0543 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0002 | 0.0022 | 0.960 | 0.04% | 0.0263 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0002 | 0.0031 | 0.869 | 0.04% | 0.0411 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | 47.7 | 0.0079 | 0.0939 | 0.928 | 2.43% | 1.1578 | <10% | yes | 46.5 |
| Upper Turquoise Lake | 104.0 | 0.0092 | 0.1000 | 0.809 | 1.37% | 1.4249 | <10% | yes | 102.6 |
| Upper West Tennessee Lake | 114.2 | 0.0057 | 0.0746 | 0.904 | 0.82% | 0.9392 | <10% | yes | 113.3 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0114 | 0.0898 | 1.128 | 4.90% | 0.9429 | <1(µeq/L) | yes | 18.3 |
| Crater Lake | 53.1 | 0.0121 | 0.0811 | 1.071 | 1.72% | 0.9128 | <10% | yes | 52.2 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0118 | 0.0865 | 0.959 | 2.06% | 1.0769 | <10% | yes | 51.2 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0123 | 0.0928 | 1.126 | 3.83% | 0.9801 | <10% | yes | 24.6 |
| Upper Lake | 69.0 | 0.0126 | 0.0869 | 1.139 | 1.33% | 0.9175 | <10% | yes | 68.1 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0017 | 0.0250 | 0.927 | 0.51% | 0.3049 | <10% | yes | 59.6 |
| U-Shaped Lake | 81.4 | 0.0017 | 0.0250 | 0.927 | 0.37% | 0.3049 | <10% | yes | 81.1 |
| Avalanche Lake | 158.8 | 0.0114 | 0.1105 | 1.282 | 0.63% | 1.0020 | <10% | yes | 157.8 |
| Capitol Lake | 154.4 | 0.0113 | 0.1087 | 1.110 | 0.74% | 1.1389 | <10% | yes | 153.3 |
| Moon Lake (Upper) | 53.0 | 0.0113 | 0.1087 | 1.110 | 2.15% | 1.1389 | <10% | yes | 51.8 |
| Upper Middle Beartrack Lake | 50.9 | 0.0052 | 0.0492 | 0.869 | 1.30% | 0.6592 | <10% | yes | 50.2 |
| Abyss Lake | 81.1 | 0.0049 | 0.0507 | 0.896 | 0.81% | 0.6542 | <10% | yes | 80.4 |
| Frozen Lake | 93.3 | 0.0049 | 0.0507 | 0.896 | 0.70% | 0.6542 | <10% | yes | 92.6 |
| North Lake | 80.9 | 0.0049 | 0.0507 | 0.896 | 0.81% | 0.6542 | <10% | yes | 80.3 |
| South Lake | 66.7 | 0.0049 | 0.0507 | 0.896 | 0.98% | 0.6542 | <10% | yes | 66.1 |
| Lake Elbert | 56.6 | 0.0288 | 0.1301 | 1.726 | 1.70% | 0.9594 | <10% | yes | 55.6 |
| Seven Lakes (LG East) | 36.2 | 0.0203 | 0.1071 | 1.546 | 2.38% | 0.8618 | <10% | yes | 35.4 |
| Summit Lake | 48.0 | 0.0321 | 0.1301 | 1.449 | 2.42% | 1.1640 | <10% | yes | 46.8 |
| Deep Creek Lake | 20.6 | 0.0094 | 0.0927 | 0.887 | 5.89% | 1.2130 | <1(µeq/L) | no | 19.4 |
| Island Lake | 71.0 | 0.0138 | 0.0792 | 1.079 | 1.27% | 0.9025 | <10% | yes | 70.1 |
| Kelly Lake | 179.9 | 0.0138 | 0.0792 | 1.079 | 0.50% | 0.9025 | <10% | yes | 178.9 |
| Rawah Lake #4 | 41.3 | 0.0134 | 0.0808 | 1.098 | 2.18% | 0.8984 | <10% | yes | 40.4 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0024 | 0.0258 | 0.959 | 0.19% | 0.3108 | <10% | yes | 162.6 |
| Lower Stout Lake | 145.2 | 0.0028 | 0.0324 | 0.671 | 0.38% | 0.5539 | <10% | yes | 144.6 |
| Upper Little Sand Creek Lake | 129.5 | 0.0026 | 0.0258 | 1.064 | 0.22% | 0.2813 | <10% | yes | 129.2 |
| Upper Stout Lake | 76.3 | 0.0028 | 0.0324 | 0.671 | 0.73% | 0.5539 | <10% | yes | 75.8 |
| Glacier Lake (Colorado) | 63.4 | 0.0013 | 0.0158 | 1.145 | 0.25% | 0.1572 | <10% | yes | 63.2 |
| Lake South of Blue Lakes | 16.9 | 0.0013 | 0.0200 | 1.312 | 1.02% | 0.1717 | <1(µeq/L) | yes | 16.7 |
| Big Eldorado Lake | 19.6 | 0.0014 | 0.0211 | 1.128 | 1.08% | 0.2113 | <1(µeq/L) | yes | 19.4 |
| Four Mile Pothole | 123.4 | 0.0015 | 0.0198 | 1.173 | 0.16% | 0.1916 | <10% | yes | 123.2 |
| Lake Due South of Ute Lake | 13.2 | 0.0012 | 0.0178 | 1.067 | 1.43% | 0.1881 | <1(µeq/L) | yes | 13.0 |
| Little Eldorado | -3.3 | 0.0014 | 0.0211 | 1.128 | 6.40% | 0.2113 | <1(µeq/L) | yes | -3.5 |
| Little Granite Lake | 80.7 | 0.0011 | 0.0196 | 0.830 | 0.33% | 0.2645 | <10% | yes | 80.5 |
| Lower Sunlight Lake | 80.9 | 0.0018 | 0.0230 | 1.177 | 0.27% | 0.2220 | <10% | yes | 80.6 |
| Middle Ute Lake | 42.8 | 0.0012 | 0.0177 | 1.062 | 0.44% | 0.1900 | <10% | yes | 42.6 |
| Small Pond Above Trout Lake | 25.5 | 0.0012 | 0.0197 | 1.087 | 0.80% | 0.2038 | <10% | yes | 25.3 |
| Upper Grizzly Lake | 29.9 | 0.0020 | 0.0234 | 1.177 | 0.76% | 0.2277 | <10% | yes | 29.7 |
| Upper Sunlight Lake | 28.0 | 0.0020 | 0.0234 | 1.177 | 0.81% | 0.2277 | <10% | yes | 27.8 |
| West Snowdon Lake | 39.4 | 0.0010 | 0.0212 | 0.978 | 0.61% | 0.2404 | <10% | yes | 39.1 |
| White Dome Lake | 2.1 | 0.0014 | 0.0211 | 1.128 | 10.26% | 0.2113 | <1(µeq/L) | yes | 1.8 |
| South Golden Lake | 111.4 | 0.0044 | 0.0719 | 0.984 | 0.74% | 0.8204 | <10% | yes | 110.6 |

174

BLM_0022291

December 2014

**Table 5-37a. ANC calculations at sensitive lakes for new Federal oil and gas development and mining and new non-Federal oil and gas within the 14 Colorado and northern New Mexico BLM Planning Areas (Source Group T) and the 2021 High Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0073 | 0.1527 | 0.898 | 1.86% | 1.8877 | <10% | yes | 99.8 |
| Tabor Lake | 112.4 | 0.0071 | 0.1557 | 0.860 | 1.79% | 2.0080 | <10% | yes | 110.4 |
| Booth Lake | 86.8 | 0.0090 | 0.2179 | 0.844 | 3.29% | 2.8510 | <10% | yes | 83.9 |
| Upper Willow Lake | 134.1 | 0.0072 | 0.1589 | 0.741 | 1.77% | 2.3766 | <10% | yes | 131.7 |
| Ned Wilson Lake | 39.0 | 0.0220 | 0.2756 | 1.158 | 6.96% | 2.7137 | <10% | yes | 36.3 |
| Upper Ned Wilson Lake | 12.9 | 0.0220 | 0.2756 | 1.158 | 21.07% | 2.7137 | <1(µeq/L) | no | 10.2 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0220 | 0.2756 | 1.158 | 9.15% | 2.7137 | <10% | yes | 26.9 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0220 | 0.2756 | 1.158 | 5.57% | 2.7137 | <10% | yes | 46.0 |
| Walk Up Lake | 55.2 | 0.0003 | 0.0061 | 0.878 | 0.14% | 0.0780 | <10% | yes | 55.1 |
| Bluebell Lake | 55.5 | 0.0002 | 0.0039 | 0.883 | 0.09% | 0.0484 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0001 | 0.0034 | 1.061 | 0.07% | 0.0347 | <10% | yes | 48.8 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0004 | 0.0075 | 0.844 | 0.15% | 0.0989 | <10% | yes | 66.9 |
| Upper Coffin Lake | 64.9 | 0.0002 | 0.0044 | 0.960 | 0.08% | 0.0503 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0003 | 0.0059 | 0.869 | 0.07% | 0.0758 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | 47.7 | 0.0097 | 0.2231 | 0.928 | 5.58% | 2.6596 | <10% | yes | 45.0 |
| Upper Turquoise Lake | 104.0 | 0.0112 | 0.2361 | 0.809 | 3.12% | 3.2422 | <10% | yes | 100.8 |
| Upper West Tennessee Lake | 114.2 | 0.0070 | 0.1798 | 0.904 | 1.92% | 2.1922 | <10% | yes | 112.0 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0134 | 0.2491 | 1.128 | 12.81% | 2.4663 | <1(µeq/L) | no | 16.8 |
| Crater Lake | 53.1 | 0.0139 | 0.2157 | 1.071 | 4.27% | 2.2690 | <10% | yes | 50.9 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0136 | 0.2374 | 0.959 | 5.31% | 2.7724 | <10% | yes | 49.5 |
| No Name (Colorado; Boulder - 4E1-055) | 25.6 | 0.0148 | 0.2713 | 1.126 | 10.50% | 2.6909 | <10% | no | 22.9 |
| Upper Lake | 69.0 | 0.0147 | 0.2274 | 1.139 | 3.26% | 2.2504 | <10% | yes | 66.7 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0023 | 0.0717 | 0.927 | 1.41% | 0.8472 | <10% | yes | 59.1 |
| U-Shaped Lake | 81.4 | 0.0023 | 0.0717 | 0.927 | 1.04% | 0.8472 | <10% | yes | 80.5 |
| Avalanche Lake | 158.8 | 0.0138 | 0.2629 | 1.282 | 1.44% | 2.2877 | <10% | yes | 156.5 |
| Capitol Lake | 154.4 | 0.0139 | 0.2581 | 1.110 | 1.68% | 2.5949 | <10% | yes | 151.8 |
| Moon Lake (Upper) | 53.0 | 0.0139 | 0.2581 | 1.110 | 4.90% | 2.5949 | <10% | yes | 50.4 |
| Upper Middle Beartrack Lake | 50.9 | 0.0070 | 0.1670 | 0.869 | 4.17% | 2.1247 | <10% | yes | 48.8 |
| Abyss Lake | 81.1 | 0.0063 | 0.1566 | 0.896 | 2.38% | 1.9289 | <10% | yes | 79.2 |
| Frozen Lake | 93.3 | 0.0063 | 0.1566 | 0.896 | 2.07% | 1.9289 | <10% | yes | 91.3 |
| North Lake | 80.9 | 0.0063 | 0.1566 | 0.896 | 2.38% | 1.9289 | <10% | yes | 79.0 |
| South Lake | 66.7 | 0.0063 | 0.1566 | 0.896 | 2.89% | 1.9289 | <10% | yes | 64.8 |
| Lake Elbert | 56.6 | 0.0314 | 0.2514 | 1.726 | 3.04% | 1.7227 | <10% | yes | 54.9 |
| Seven Lakes (LG East) | 36.2 | 0.0224 | 0.2067 | 1.546 | 4.31% | 1.5610 | <10% | yes | 34.7 |
| Summit Lake | 48.0 | 0.0345 | 0.2513 | 1.449 | 4.31% | 2.0711 | <10% | yes | 45.9 |
| Deep Creek Lake | 20.6 | 0.0111 | 0.2214 | 0.887 | 13.48% | 2.7769 | <1(µeq/L) | no | 17.8 |
| Island Lake | 71.0 | 0.0155 | 0.1711 | 1.079 | 2.57% | 1.8257 | <10% | yes | 69.2 |
| Kelly Lake | 179.9 | 0.0155 | 0.1711 | 1.079 | 1.02% | 1.8257 | <10% | yes | 178.0 |
| Rawah Lake #4 | 41.3 | 0.0151 | 0.1772 | 1.098 | 4.48% | 1.8487 | <10% | yes | 39.4 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0034 | 0.0932 | 0.959 | 0.66% | 1.0691 | <10% | yes | 161.9 |
| Lower Stout Lake | 145.2 | 0.0038 | 0.1045 | 0.671 | 1.18% | 1.7122 | <10% | yes | 143.5 |
| Upper Little Sand Creek Lake | 129.5 | 0.0035 | 0.0905 | 1.064 | 0.72% | 0.9369 | <10% | yes | 128.6 |
| Upper Stout Lake | 76.3 | 0.0038 | 0.1045 | 0.671 | 2.24% | 1.7122 | <10% | yes | 74.6 |
| Glacier Lake (Colorado) | 63.4 | 0.0023 | 0.0741 | 1.145 | 1.12% | 0.7081 | <10% | yes | 62.7 |
| Lake South of Blue Lakes | 16.9 | 0.0025 | 0.0965 | 1.312 | 4.74% | 0.8013 | <1(µeq/L) | yes | 16.1 |
| Big Eldorado Lake | 19.6 | 0.0021 | 0.0637 | 1.128 | 3.15% | 0.6190 | <1(µeq/L) | yes | 19.0 |
| Four Mile Pothole | 123.4 | 0.0029 | 0.0926 | 1.173 | 0.70% | 0.8647 | <10% | yes | 122.5 |
| Lake Due South of Ute Lake | 13.2 | 0.0020 | 0.0617 | 1.067 | 4.82% | 0.6346 | <1(µeq/L) | yes | 12.5 |
| Little Eldorado | -3.3 | 0.0021 | 0.0637 | 1.128 | 18.76% | 0.6190 | <1(µeq/L) | yes | -3.9 |
| Little Granite Lake | 80.7 | 0.0019 | 0.0729 | 0.830 | 1.19% | 0.9583 | <10% | yes | 79.8 |
| Lower Sunlight Lake | 80.9 | 0.0027 | 0.0734 | 1.177 | 0.85% | 0.6867 | <10% | yes | 80.2 |
| Middle Ute Lake | 42.8 | 0.0019 | 0.0589 | 1.062 | 1.43% | 0.6132 | <10% | yes | 42.2 |
| Small Pond Above Trout Lake | 25.5 | 0.0021 | 0.0746 | 1.087 | 2.94% | 0.7494 | <10% | yes | 24.7 |
| Upper Grizzly Lake | 29.9 | 0.0031 | 0.0766 | 1.177 | 2.40% | 0.7182 | <10% | yes | 29.2 |
| Upper Sunlight Lake | 28.0 | 0.0031 | 0.0766 | 1.177 | 2.57% | 0.7182 | <10% | yes | 27.3 |
| West Snowdon Lake | 39.4 | 0.0015 | 0.0616 | 0.978 | 1.74% | 0.6863 | <10% | yes | 38.7 |
| White Dome Lake | 2.1 | 0.0021 | 0.0637 | 1.128 | 30.05% | 0.6190 | <1(µeq/L) | yes | 1.4 |
| South Golden Lake | 111.4 | 0.0053 | 0.1712 | 0.984 | 1.71% | 1.9060 | <10% | yes | 109.5 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

175

BLM_0022292

December 2014

**Table 5-37b. ANC calculations at sensitive lakes for new Federal oil and gas development and mining and new non-Federal oil and gas within the 14 Colorado and northern New Mexico BLM Planning Areas (Source Group T) and the 2021 Low Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Hi Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0039 | 0.0528 | 0.898 | 0.66% | 0.6663 | <10% | yes | 101.0 |
| Tabor Lake | 112.4 | 0.0038 | 0.0529 | 0.860 | 0.62% | 0.6973 | <10% | yes | 111.7 |
| Booth Lake | 86.8 | 0.0050 | 0.0745 | 0.844 | 1.15% | 0.9959 | <10% | yes | 85.8 |
| Upper Willow Lake | 134.1 | 0.0042 | 0.0544 | 0.741 | 0.62% | 0.8349 | <10% | yes | 133.3 |
| Ned Wilson Lake | 39.0 | 0.0123 | 0.0913 | 1.158 | 2.41% | 0.9397 | <10% | yes | 38.1 |
| Upper Ned Wilson Lake | 12.9 | 0.0123 | 0.0913 | 1.158 | 7.30% | 0.9397 | <1(µeq/L) | yes | 11.9 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0123 | 0.0913 | 1.158 | 3.17% | 0.9397 | <10% | yes | 28.7 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0123 | 0.0913 | 1.158 | 1.93% | 0.9397 | <10% | yes | 47.8 |
| Walk Up Lake | 55.2 | 0.0001 | 0.0023 | 0.878 | 0.05% | 0.0293 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0001 | 0.0016 | 0.883 | 0.04% | 0.0203 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0000 | 0.0013 | 1.061 | 0.03% | 0.0130 | <10% | yes | 48.9 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0001 | 0.0029 | 0.844 | 0.06% | 0.0383 | <10% | yes | 67.0 |
| Upper Coffin Lake | 64.9 | 0.0001 | 0.0017 | 0.960 | 0.03% | 0.0197 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0001 | 0.0022 | 0.869 | 0.03% | 0.0283 | <10% | yes | 105.7 |
| Blodgett Lake, Colorado | 47.7 | 0.0052 | 0.0757 | 0.528 | 1.93% | 0.9220 | <10% | yes | 46.7 |
| Upper Turquoise Lake | 104.0 | 0.0061 | 0.0804 | 0.809 | 1.09% | 1.1299 | <10% | yes | 102.9 |
| Upper West Tennessee Lake | 114.2 | 0.0038 | 0.0606 | 0.904 | 0.66% | 0.7537 | <10% | yes | 113.4 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0086 | 0.0832 | 1.128 | 4.45% | 0.8574 | <1(µeq/L) | yes | 18.4 |
| Crater Lake | 53.1 | 0.0093 | 0.0713 | 1.071 | 1.49% | 0.7904 | <10% | yes | 52.3 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0091 | 0.0791 | 0.959 | 1.85% | 0.9676 | <10% | yes | 51.3 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0095 | 0.0922 | 1.126 | 3.71% | 0.9507 | <10% | yes | 24.7 |
| Upper Lake | 69.0 | 0.0092 | 0.0751 | 1.139 | 1.13% | 0.7789 | <10% | yes | 68.2 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0013 | 0.0341 | 0.927 | 0.68% | 0.4050 | <10% | yes | 59.5 |
| U-Shaped Lake | 81.4 | 0.0013 | 0.0341 | 0.927 | 0.50% | 0.4050 | <10% | yes | 81.0 |
| Avalanche Lake | 158.8 | 0.0083 | 0.0864 | 1.282 | 0.49% | 0.7788 | <10% | yes | 158.0 |
| Capitol Lake | 154.4 | 0.0081 | 0.0855 | 1.110 | 0.58% | 0.8892 | <10% | yes | 153.5 |
| Moon Lake (Upper) | 53.0 | 0.0081 | 0.0855 | 1.110 | 1.68% | 0.8892 | <10% | yes | 52.1 |
| Upper Middle Beartrack Lake | 50.9 | 0.0038 | 0.0610 | 0.869 | 1.55% | 0.7890 | <10% | yes | 50.1 |
| Abyss Lake | 81.1 | 0.0035 | 0.0561 | 0.896 | 0.87% | 0.7037 | <10% | yes | 80.4 |
| Frozen Lake | 93.3 | 0.0035 | 0.0561 | 0.896 | 0.75% | 0.7037 | <10% | yes | 92.6 |
| North Lake | 80.9 | 0.0035 | 0.0561 | 0.896 | 0.87% | 0.7037 | <10% | yes | 80.2 |
| South Lake | 66.7 | 0.0035 | 0.0561 | 0.896 | 1.05% | 0.7037 | <10% | yes | 66.0 |
| Lake Elbert | 56.6 | 0.0221 | 0.0776 | 1.726 | 1.06% | 0.5989 | <10% | yes | 56.0 |
| Seven Lakes (LG East) | 36.2 | 0.0142 | 0.0627 | 1.546 | 1.43% | 0.5180 | <10% | yes | 35.7 |
| Summit Lake | 48.0 | 0.0258 | 0.0770 | 1.449 | 1.53% | 0.7325 | <10% | yes | 47.3 |
| Deep Creek Lake | 20.6 | 0.0072 | 0.0713 | 0.887 | 4.53% | 0.9324 | <1(µeq/L) | yes | 19.7 |
| Island Lake | 71.0 | 0.0100 | 0.0541 | 1.079 | 0.87% | 0.6214 | <10% | yes | 70.4 |
| Kelly Lake | 179.9 | 0.0100 | 0.0541 | 1.079 | 0.35% | 0.6214 | <10% | yes | 179.2 |
| Rawah Lake #4 | 41.3 | 0.0096 | 0.0563 | 1.098 | 1.52% | 0.6284 | <10% | yes | 40.7 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0019 | 0.0460 | 0.959 | 0.32% | 0.5292 | <10% | yes | 162.4 |
| Lower Stout Lake | 145.2 | 0.0019 | 0.0459 | 0.671 | 0.52% | 0.7565 | <10% | yes | 144.4 |
| Upper Little Sand Creek Lake | 120.5 | 0.0019 | 0.0437 | 1.064 | 0.35% | 0.4542 | <10% | yes | 120.0 |
| Upper Stout Lake | 76.3 | 0.0019 | 0.0459 | 0.671 | 0.99% | 0.7565 | <10% | yes | 75.6 |
| Glacier Lake (Colorado) | 63.4 | 0.0014 | 0.0524 | 1.145 | 0.79% | 0.4991 | <10% | yes | 62.9 |
| Lake South of Blue Lakes | 16.9 | 0.0016 | 0.0695 | 1.312 | 3.41% | 0.5762 | <1(µeq/L) | yes | 16.3 |
| Big Eldorado Lake | 19.6 | 0.0011 | 0.0348 | 1.128 | 1.72% | 0.3385 | <1(µeq/L) | yes | 19.3 |
| Four Mile Pothole | 123.4 | 0.0019 | 0.0647 | 1.173 | 0.49% | 0.6038 | <10% | yes | 122.8 |
| Lake Due South of Ute Lake | 13.2 | 0.0012 | 0.0375 | 1.067 | 2.93% | 0.3854 | <1(µeq/L) | yes | 12.8 |
| Little Eldorado | -3.3 | 0.0011 | 0.0348 | 1.128 | 10.26% | 0.3385 | <1(µeq/L) | yes | -3.6 |
| Little Granite Lake | 80.7 | 0.0012 | 0.0454 | 0.830 | 0.74% | 0.5965 | <10% | yes | 80.1 |
| Lower Sunlight Lake | 80.9 | 0.0015 | 0.0424 | 1.177 | 0.49% | 0.3963 | <10% | yes | 80.5 |
| Middle Ute Lake | 42.8 | 0.0010 | 0.0347 | 1.052 | 0.84% | 0.3608 | <10% | yes | 42.4 |
| Small Pond Above Trout Lake | 25.5 | 0.0012 | 0.0465 | 1.087 | 1.83% | 0.4667 | <10% | yes | 25.0 |
| Upper Grizzly Lake | 29.9 | 0.0018 | 0.0450 | 1.177 | 1.41% | 0.4219 | <10% | yes | 29.5 |
| Upper Sunlight Lake | 28.0 | 0.0018 | 0.0450 | 1.177 | 1.51% | 0.4219 | <10% | yes | 27.6 |
| West Snowdon Lake | 39.4 | 0.0007 | 0.0330 | 0.978 | 0.93% | 0.3666 | <10% | yes | 39.0 |
| White Dome Lake | 2.1 | 0.0011 | 0.0348 | 1.128 | 16.43% | 0.3385 | <1(µeq/L) | yes | 1.7 |
| South Golden Lake | 111.4 | 0.0031 | 0.0571 | 0.984 | 0.58% | 0.6489 | <10% | yes | 110.8 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

176

December 2014

**Table 5-37c. ANC calculations at sensitive lakes for new Federal oil and gas development and mining and new non-Federal oil and gas within the 14 Colorado and northern New Mexico BLM Planning Areas (Source Group T) and the 2021 Medium Development Scenario.**

| Lake | 10th Percentile Lowest ANC Value (µeq/L) | Total S Dep (kg-S/ha-yr) | Total N Dep (kg-N/ha-yr) | PPT (m) | Delta ANC (%)* | Delta ANC (µeq/L)* | USFS LAC Threshold | Below Threshold? | 2021 Med Predicted 10th Percentile Lowest ANC Value (µeq/L) |
|---|---|---|---|---|---|---|---|---|---|
| Brooklyn Lake | 101.7 | 0.0071 | 0.1347 | 0.898 | 1.64% | 1.6718 | <10% | yes | 100.0 |
| Tabor Lake | 112.4 | 0.0069 | 0.1372 | 0.860 | 1.58% | 1.7763 | <10% | yes | 110.6 |
| Booth Lake | 86.8 | 0.0088 | 0.1928 | 0.844 | 2.92% | 2.5307 | <10% | yes | 84.2 |
| Upper Willow Lake | 134.1 | 0.0070 | 0.1413 | 0.741 | 1.58% | 2.1223 | <10% | yes | 132.0 |
| Ned Wilson Lake | 39.0 | 0.0217 | 0.2423 | 1.158 | 6.17% | 2.4048 | <10% | yes | 36.6 |
| Upper Ned Wilson Lake | 12.9 | 0.0217 | 0.2423 | 1.158 | 18.67% | 2.4048 | <1(µeq/L) | no | 10.5 |
| Lower NWL Packtrail Pothole | 29.7 | 0.0217 | 0.2423 | 1.158 | 8.11% | 2.4048 | <10% | yes | 27.2 |
| Upper NWL Packtrail Pothole | 48.7 | 0.0217 | 0.2423 | 1.158 | 4.94% | 2.4048 | <10% | yes | 46.3 |
| Walk Up Lake | 55.2 | 0.0003 | 0.0057 | 0.878 | 0.13% | 0.0728 | <10% | yes | 55.2 |
| Bluebell Lake | 55.5 | 0.0001 | 0.0036 | 0.883 | 0.08% | 0.0449 | <10% | yes | 55.5 |
| Dean Lake | 48.9 | 0.0001 | 0.0031 | 1.061 | 0.07% | 0.0322 | <10% | yes | 48.8 |
| No Name (Utah, Duchesne - 4D2-039) | 67.0 | 0.0004 | 0.0070 | 0.844 | 0.14% | 0.0924 | <10% | yes | 66.9 |
| Upper Coffin Lake | 64.9 | 0.0002 | 0.0041 | 0.960 | 0.07% | 0.0469 | <10% | yes | 64.8 |
| Fish Lake | 105.8 | 0.0003 | 0.0055 | 0.869 | 0.07% | 0.0708 | <10% | yes | 105.7 |
| Blodget Lake, Colorado | 47.7 | 0.0094 | 0.1971 | 0.928 | 4.95% | 2.3588 | <10% | yes | 45.3 |
| Upper Turquoise Lake | 104.0 | 0.0109 | 0.2084 | 0.809 | 2.76% | 2.8736 | <10% | yes | 101.1 |
| Upper West Tennessee Lake | 114.2 | 0.0068 | 0.1588 | 0.904 | 1.70% | 1.9433 | <10% | yes | 112.3 |
| Blue Lake (Colorado; Boulder - 4E1-040) | 19.3 | 0.0133 | 0.2273 | 1.128 | 11.73% | 2.2589 | <1(µeq/L) | no | 17.0 |
| Crater Lake | 53.1 | 0.0137 | 0.1964 | 1.071 | 3.91% | 2.0754 | <10% | yes | 51.0 |
| King Lake (Colorado; Grand - 4E1-049) | 52.3 | 0.0135 | 0.2170 | 0.959 | 4.87% | 2.5434 | <10% | yes | 49.7 |
| No Name Lake (Colorado; Boulder - 4E1-055) | 25.6 | 0.0146 | 0.2490 | 1.126 | 9.67% | 2.4781 | <10% | yes | 23.1 |
| Upper Lake | 69.0 | 0.0146 | 0.2069 | 1.139 | 2.98% | 2.0569 | <10% | yes | 66.9 |
| Small Lake Above U-Shaped Lake | 59.9 | 0.0022 | 0.0636 | 0.927 | 1.26% | 0.7533 | <10% | yes | 59.1 |
| U-Shaped Lake | 81.4 | 0.0022 | 0.0636 | 0.927 | 0.93% | 0.7533 | <10% | yes | 80.6 |
| Avalanche Lake | 158.8 | 0.0135 | 0.2321 | 1.282 | 1.28% | 2.0283 | <10% | yes | 156.8 |
| Capitol Lake | 154.4 | 0.0135 | 0.2281 | 1.110 | 1.49% | 2.3031 | <10% | yes | 152.1 |
| Moon Lake (Upper) | 53.0 | 0.0135 | 0.2281 | 1.110 | 4.35% | 2.3031 | <10% | yes | 50.7 |
| Upper Middle Beartrack Lake | 50.9 | 0.0068 | 0.1541 | 0.869 | 3.86% | 1.9647 | <10% | yes | 48.9 |
| Abyss Lake | 81.1 | 0.0062 | 0.1432 | 0.896 | 2.18% | 1.7692 | <10% | yes | 79.3 |
| Frozen Lake | 93.3 | 0.0062 | 0.1432 | 0.896 | 1.90% | 1.7692 | <10% | yes | 91.5 |
| North Lake | 80.9 | 0.0062 | 0.1432 | 0.896 | 2.19% | 1.7692 | <10% | yes | 79.2 |
| South Lake | 66.7 | 0.0062 | 0.1432 | 0.896 | 2.65% | 1.7692 | <10% | yes | 65.0 |
| Lake Elbert | 56.6 | 0.0311 | 0.2264 | 1.726 | 2.77% | 1.5664 | <10% | yes | 55.0 |
| Seven Lakes (LG East) | 36.2 | 0.0222 | 0.1859 | 1.546 | 3.91% | 1.4167 | <10% | yes | 34.8 |
| Summit Lake | 48.0 | 0.0343 | 0.2262 | 1.449 | 3.93% | 1.8847 | <10% | yes | 46.1 |
| Deep Creek Lake | 20.6 | 0.0109 | 0.1950 | 0.887 | 11.93% | 2.4569 | <1(µeq/L) | no | 18.1 |
| Island Lake | 71.0 | 0.0153 | 0.1536 | 1.079 | 2.33% | 1.6514 | <10% | yes | 69.4 |
| Kelly Lake | 179.9 | 0.0153 | 0.1536 | 1.079 | 0.92% | 1.6514 | <10% | yes | 178.2 |
| Rawah Lake #4 | 41.3 | 0.0149 | 0.1591 | 1.098 | 4.05% | 1.6719 | <10% | yes | 39.6 |
| Crater Lake (Sangre de Cristo) | 162.9 | 0.0033 | 0.0837 | 0.959 | 0.59% | 0.9634 | <10% | yes | 162.0 |
| Lower Stout Lake | 145.2 | 0.0037 | 0.0943 | 0.671 | 1.07% | 1.5492 | <10% | yes | 143.7 |
| Upper Little Sand Creek Lake | 129.5 | 0.0034 | 0.0814 | 1.064 | 0.65% | 0.8447 | <10% | yes | 128.7 |
| Upper Stout Lake | 76.3 | 0.0037 | 0.0943 | 0.671 | 2.03% | 1.5492 | <10% | yes | 74.8 |
| Glacier Lake (Colorado) | 63.4 | 0.0021 | 0.0646 | 1.145 | 0.98% | 0.6183 | <10% | yes | 62.8 |
| Lake South of Blue Lakes | 16.9 | 0.0023 | 0.0839 | 1.312 | 4.13% | 0.6979 | <1(µeq/L) | yes | 16.2 |
| Big Eldorado Lake | 19.6 | 0.0020 | 0.0565 | 1.128 | 2.80% | 0.5499 | <1(µeq/L) | yes | 19.1 |
| Four Mile Pothole | 123.4 | 0.0027 | 0.0802 | 1.173 | 0.61% | 0.7502 | <10% | yes | 122.6 |
| Lake Due South of Ute Lake | 13.2 | 0.0019 | 0.0543 | 1.067 | 4.25% | 0.5593 | <1(µeq/L) | yes | 12.6 |
| Little Eldorado | -3.3 | 0.0020 | 0.0565 | 1.128 | 16.66% | 0.5499 | <1(µeq/L) | yes | -3.8 |
| Little Granite Lake | 80.7 | 0.0018 | 0.0639 | 0.830 | 1.04% | 0.8408 | <10% | yes | 79.9 |
| Lower Sunlight Lake | 80.9 | 0.0026 | 0.0649 | 1.177 | 0.75% | 0.6080 | <10% | yes | 80.3 |
| Middle Ute Lake | 42.8 | 0.0048 | 0.0619 | 1.052 | 1.27% | 0.5419 | <10% | yes | 42.2 |
| Small Pond Above Trout Lake | 25.5 | 0.0020 | 0.0653 | 1.087 | 2.58% | 0.6573 | <10% | yes | 24.8 |
| Upper Grizzly Lake | 29.9 | 0.0030 | 0.0675 | 1.177 | 2.13% | 0.6352 | <10% | yes | 29.2 |
| Upper Sunlight Lake | 28.0 | 0.0030 | 0.0675 | 1.177 | 2.27% | 0.6352 | <10% | yes | 27.4 |
| West Snowdon Lake | 39.4 | 0.0014 | 0.0548 | 0.978 | 1.55% | 0.6107 | <10% | yes | 38.7 |
| White Dome Lake | 2.1 | 0.0020 | 0.0565 | 1.128 | 26.69% | 0.5499 | <1(µeq/L) | yes | 1.5 |
| South Golden Lake | 111.4 | 0.0052 | 0.1515 | 0.984 | 1.52% | 1.6909 | <10% | yes | 109.7 |

* USDA Forest Service methodology reports both Delta ANC calculations and LAC thresholds as positive quantities, however they reflect a decrease in lake ANC

BLM_0022294

December 2014

## 5.6   2021 NAAQS Comparisons

In this section we compare the CAMx 2021 High. Low and Medium Development Scenario modeling results against the National Ambient Air Quality Standard (NAAQS).  For the ozone NAAQS analysis, the results are analyzed using both the absolute CAMx 2021 modeling results as well as using the CAMx 2008 and 2021 modeling results in a relative fashion to scale the observed current year Design Values (DVC) to project future year 2021 Design Values (DVF) as recommended by EPA (2007) and described in Section 4.5.

### 5.6.1   Ozone NAAQS Analysis using Relative Modeling Results

EPA's Model Attainment Test Software (MATS) was used to make future year ozone Design Value (DV) projections using the CAMx 2008 Base Case and 2021 High and Low Development Scenario modeling results.  MATS was also used to make future year 2021 ozone DV (DVF) projections for the 2021 High and Low Development Scenario removing the contributions of four of the combined Source Groups R, S, T and U.  MATS was used to make 2021 ozone DVF projections at the monitoring sites as well as throughout the CARMMS modeling domain using the MATS Unmonitored Area Analysis (UAA) procedures.

#### 5.6.1.1   Ozone Design Value Projections at Monitoring Sites

The results of the 2021 ozone DVF projections at the monitoring sites are given in Attachments F-1, F-2 and F-3 and shown in Table 5-39.  The maximum current year DVC (DVC; based on 2006-2010 observations) is 82.0 ppb at the Rocky Flats North (CO_Jefferson_006) monitor that is projected to be reduced to 79.5, 78.1 and 79.5 ppb for the 2021 High, Low and Medium Development Scenarios, respectively.  There are 8 monitoring sites in the CARMMS 4 km domain with current year DVCs above the ozone NAAQS that are reduced to two sites in the 2021 emission scenarios, Rocky Flats North and Fort Collins West (CO_Larimer_0011). Removing the contributions due to new O&G and mining on Federal lands within the 13 Colorado BLM Planning Areas (Source Group R) reduces the 2021 DVF at Rocky Flats North by 0.9 ppb to 78.6 ppb for the High, by 0.3 ppb to 77.8 ppb for the Low and by 0.8 ppb to 78.7 ppb for the Medium Development Scenarios, which are still above the ozone NAAQS (76.0 ppb or higher).  However, when emissions from new non-Federal O&G within the 13 Colorado Planning Areas are also removed (Source Group S), the projected 2021 DVFs are 74.5, 75.8 and 74.5 ppb for the High, Low and Medium Development Scenarios.  The maximum reduction in 2021 DVFs due to the removal of Source Group R at any monitor is 0.9 ppb at the Rocky Flats North and South Bolder Creek (CO_Boulder_0011) monitoring site for the High Development Scenario. Whereas maximum reduction from removing Source Group R for the Low and Medium Scenarios are 0.3 and 0.8 ppb at Rocky Flats North.  The maximum reduction in 2021 DVF due to the removal of Source Group S, T and U in the High Development Scenario are, respectively, 7.2, 7.3 and 9.0 ppb at the Greely – Weld Tower (CO_Weld_009) monitoring site.  Most of the O&G development in Weld County (Royal Gorge FO Area#1; Source Group I) is on non-Federal lands so the monitors in Weld County are less affected by the Federal O&G development (Source Group R).

BLM_0022295

December 2014

**Table 5-39a.  Current year ozone Design Values (DVC) and projected 2021 future year ozone Design Values (DVF) for the 2021 High Development Scenario and without Source Group R, S, T and U.**

| CID | Name | Lat | Long | State | County | DVC | 2021 Hi | 2021 Hi w/o R | 2021 Hi w/o S | 2021 Hi w/o T | 2021 Hi w/o U | Group R | Group S | Group T | Group U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080013001 | CO_Adams_3001 | 39.8381 | -104.9498 | Colorado | Adams | 71.5 | 70.5 | 69.7 | 67.2 | 67.2 | 65.6 | 0.8 | 3.3 | 3.3 | 4.9 |
| 080130011 | CO_Boulder_0011 | 39.9572 | -105.2385 | Colorado | Boulder | 77.3 | 74.4 | 73.5 | 69.0 | 69.0 | 66.8 | 0.9 | 5.4 | 5.4 | 7.6 |
| 080310014 | CO_Denver_0014 | 39.7518 | -105.0307 | Colorado | Denver | 70.3 | 69.0 | 68.3 | 66.2 | 66.2 | 64.8 | 0.7 | 2.8 | 2.8 | 4.2 |
| 080350004 | CO_Douglas_0004 | 39.5345 | -105.0704 | Colorado | Douglas | 78.3 | 75.7 | 74.9 | 72.3 | 72.3 | 70.7 | 0.8 | 3.4 | 3.4 | 5.0 |
| 080410013 | CO_El Paso_0013 | 38.9583 | -104.8172 | Colorado | El Paso | 68.0 | 66.0 | 65.4 | 64.5 | 64.5 | 63.3 | 0.6 | 1.5 | 1.5 | 2.7 |
| 080410016 | CO_El Paso_0016 | 38.8531 | -104.9013 | Colorado | El Paso | 70.3 | 68.8 | 68.4 | 67.7 | 67.6 | 66.4 | 0.4 | 1.1 | 1.2 | 2.4 |
| 080590002 | CO_Jefferson_0002 | 39.8003 | -105.1000 | Colorado | Jefferson | 75.0 | 73.5 | 72.6 | 70.0 | 70.0 | 68.4 | 0.9 | 3.5 | 3.5 | 5.1 |
| 080590005 | CO_Jefferson_0005 | 39.6388 | -105.1395 | Colorado | Jefferson | 74.3 | 72.4 | 71.8 | 70.0 | 70.0 | 68.8 | 0.6 | 2.4 | 2.4 | 3.6 |
| 080590006 | CO_Jefferson_0006 | 39.9128 | -105.1886 | Colorado | Jefferson | 82.0 | 79.5 | 78.6 | 74.5 | 74.5 | 72.4 | 0.9 | 5.0 | 5.0 | 7.1 |
| 080590011 | CO_Jefferson_0011 | 39.7437 | -105.1780 | Colorado | Jefferson | 76.3 | 74.0 | 73.1 | 71.0 | 71.0 | 69.7 | 0.7 | 3.0 | 3.0 | 4.3 |
| 080671004 | CO_La Plata_1004 | 37.3039 | -107.4842 | Colorado | La Plata | 70.0 | 69.8 | 69.5 | 69.3 | 69.3 | 68.9 | 0.3 | 0.5 | 0.5 | 0.9 |
| 080677001 | CO_La Plata_7001 | 37.1368 | -107.6286 | Colorado | La Plata | 66.0 | 65.9 | 65.5 | 65.1 | 64.8 | 61.6 | 0.4 | 0.8 | 1.1 | 4.3 |
| 080677003 | CO_La Plata_7003 | 37.1026 | -107.8702 | Colorado | La Plata | 67.0 | 66.8 | 66.4 | 66.0 | 65.8 | 62.9 | 0.4 | 0.8 | 1.0 | 3.9 |
| 080690007 | CO_Larimer_0007 | 40.2772 | -105.5450 | Colorado | Larimer | 74.3 | 72.7 | 72.4 | 70.1 | 70.1 | 68.9 | 0.3 | 2.6 | 2.6 | 3.8 |
| 080690011 | CO_Larimer_0011 | 40.5925 | -105.1411 | Colorado | Larimer | 78.0 | 78.9 | 78.6 | 73.5 | 73.5 | 72.1 | 0.3 | 5.4 | 5.4 | 6.8 |
| 080691004 | CO_Larimer_1004 | 40.5775 | -105.0789 | Colorado | Larimer | 67.3 | 67.4 | 67.2 | 62.9 | 62.9 | 61.7 | 0.2 | 4.5 | 4.5 | 5.7 |
| 080830101 | CO_Montezuma_0101 | 37.1983 | -108.4903 | Colorado | Montezuma | 69.3 | 68.9 | 68.6 | 68.3 | 68.3 | 66.5 | 0.3 | 0.6 | 0.6 | 2.4 |
| 081230009 | CO_Weld_0009 | 40.3864 | -104.7374 | Colorado | Weld | 72.7 | 72.1 | 71.5 | 64.9 | 64.8 | 63.1 | 0.6 | 7.2 | 7.3 | 9.0 |
| 350010023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 66.0 | 63.8 | 63.6 | 63.5 | 63.4 | 62.4 | 0.2 | 0.3 | 0.4 | 1.4 |
| 350010024 | NM_Bernalillo_0024 | 35.0631 | -106.5788 | New Mexico | Bernalillo | 67.3 | 64.8 | 64.7 | 64.5 | 64.5 | 63.5 | 0.1 | 0.3 | 0.3 | 1.3 |
| 350010027 | NM_Bernalillo_0027 | 35.1539 | -106.6972 | New Mexico | Bernalillo | 68.3 | 64.7 | 64.6 | 64.5 | 64.5 | 63.7 | 0.1 | 0.2 | 0.2 | 1.0 |
| 350010029 | NM_Bernalillo_0029 | 35.0171 | -106.6574 | New Mexico | Bernalillo | 67.0 | 64.8 | 64.6 | 64.5 | 64.5 | 63.5 | 0.2 | 0.3 | 0.3 | 1.3 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.5082 | New Mexico | Bernalillo | 70.0 | 66.7 | 66.5 | 66.3 | 66.3 | 65.2 | 0.2 | 0.4 | 0.4 | 1.5 |
| 350011013 | NM_Bernalillo_1013 | 35.1932 | -106.6138 | New Mexico | Bernalillo | 68.7 | 66.0 | 65.9 | 65.7 | 65.7 | 64.6 | 0.1 | 0.3 | 0.3 | 1.4 |
| 350431001 | NM_Sandoval_1001 | 35.2994 | -106.5483 | New Mexico | Sandoval | 60.3 | 58.3 | 58.1 | 58.0 | 57.9 | 56.9 | 0.2 | 0.3 | 0.4 | 1.4 |
| 350431003 | NM_Sandoval_1003 | 35.2381 | -106.6494 | New Mexico | Sandoval | 70.0 | 67.2 | 67.1 | 66.9 | 66.9 | 65.8 | 0.1 | 0.3 | 0.3 | 1.4 |
| 350439004 | NM_Sandoval_9004 | 35.6153 | -106.7244 | New Mexico | Sandoval | 68.0 | 67.8 | 67.5 | 67.2 | 67.1 | 65.4 | 0.3 | 0.6 | 0.7 | 2.4 |
| 350450009 | NM_San Juan_0009 | 36.7422 | -107.9769 | New Mexico | San Juan | 62.0 | 61.0 | 60.8 | 60.5 | 60.3 | 55.6 | 0.2 | 0.5 | 0.7 | 5.4 |
| 350451005 | NM_San Juan_1005 | 36.7967 | -108.4725 | New Mexico | San Juan | 67.0 | 65.9 | 65.5 | 65.0 | 64.8 | 61.2 | 0.4 | 0.9 | 1.1 | 4.7 |
| 490110004 | UT_Davis_0004 | 40.9030 | -111.8845 | Utah | Davis | 77.0 | 74.5 | 74.5 | 74.4 | 74.4 | 74.2 | 0.0 | 0.1 | 0.1 | 0.3 |
| 490350003 | UT_Salt Lake_0003 | 40.6467 | -111.8497 | Utah | Salt Lake | 78.0 | 75.8 | 75.8 | 75.8 | 75.8 | 75.6 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490352004 | UT_Salt Lake_2004 | 40.7364 | -112.2103 | Utah | Salt Lake | 75.7 | 73.3 | 73.3 | 73.3 | 73.3 | 73.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490353006 | UT_Salt Lake_3006 | 40.7364 | -111.8722 | Utah | Salt Lake | 77.0 | 74.3 | 74.3 | 74.3 | 74.3 | 74.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490370101 | UT_San Juan_0101 | 38.4500 | -109.8167 | Utah | San Juan | 70.0 | 69.2 | 69.1 | 69.0 | 69.0 | 68.5 | 0.1 | 0.2 | 0.2 | 0.7 |
| 490490002 | UT_Utah_0002 | 40.2536 | -111.6631 | Utah | Utah | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.2 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490495006 | UT_Utah_5006 | 40.4303 | -111.8039 | Utah | Utah | 72.3 | 70.4 | 70.4 | 70.4 | 70.4 | 70.3 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490495010 | UT_Utah_5010 | 40.1364 | -111.6597 | Utah | Utah | 72.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.2 | 0.0 | 0.0 | 0.0 | 0.1 |

**Table 5-39b.  Current year ozone Design Values (DVC) and projected 2021 future year ozone Design Values (DVF) for the 2021 Low Development Scenario and without Source Group R, S, T and U.**

| CID | Name | Lat | Long | State | County | DVC | 2021 Low | 2021 Low w/o R | 2021 Low w/o S | 2021 Low w/o T | 2021 Low w/o U | Group R | Group S | Group T | Group U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080013001 | CO_Adams_3001 | 39.8381 | -104.9498 | Colorado | Adams | 71.5 | 69.6 | 69.4 | 68.1 | 68.1 | 66.3 | 0.2 | 1.5 | 1.5 | 3.3 |
| 080130011 | CO_Boulder_0011 | 39.9572 | -105.2385 | Colorado | Boulder | 77.3 | 72.8 | 72.6 | 70.3 | 70.2 | 67.9 | 0.2 | 2.5 | 2.6 | 4.9 |
| 080310014 | CO_Denver_0014 | 39.7518 | -105.0307 | Colorado | Denver | 70.3 | 68.2 | 68.0 | 67.0 | 66.9 | 65.5 | 0.2 | 1.2 | 1.3 | 2.7 |
| 080350004 | CO_Douglas_0004 | 39.5345 | -105.0704 | Colorado | Douglas | 78.3 | 74.7 | 74.5 | 73.2 | 73.2 | 71.5 | 0.2 | 1.3 | 1.3 | 3.2 |
| 080410013 | CO_El Paso_0013 | 38.9583 | -104.8172 | Colorado | El Paso | 68.0 | 65.6 | 65.5 | 65.0 | 64.9 | 63.7 | 0.1 | 0.6 | 0.7 | 1.9 |
| 080410016 | CO_El Paso_0016 | 38.8531 | -104.9013 | Colorado | El Paso | 70.3 | 68.6 | 68.5 | 68.1 | 68.0 | 66.8 | 0.1 | 0.5 | 0.6 | 1.8 |
| 080590002 | CO_Jefferson_0002 | 39.8003 | -105.1000 | Colorado | Jefferson | 75.0 | 72.5 | 72.3 | 70.9 | 70.9 | 69.2 | 0.2 | 1.6 | 1.6 | 3.3 |
| 080590005 | CO_Jefferson_0005 | 39.6388 | -105.1395 | Colorado | Jefferson | 74.3 | 71.7 | 71.5 | 70.6 | 70.6 | 69.3 | 0.2 | 1.1 | 1.1 | 2.4 |
| 080590006 | CO_Jefferson_0006 | 39.9128 | -105.1886 | Colorado | Jefferson | 82.0 | 78.1 | 77.8 | 75.8 | 75.8 | 73.4 | 0.3 | 2.3 | 2.3 | 4.7 |
| 080590011 | CO_Jefferson_0011 | 39.7437 | -105.1780 | Colorado | Jefferson | 76.3 | 73.2 | 73.1 | 71.9 | 71.8 | 70.4 | 0.1 | 1.3 | 1.4 | 2.8 |
| 080671004 | CO_La Plata_1004 | 37.3039 | -107.4842 | Colorado | La Plata | 70.0 | 69.7 | 69.6 | 69.4 | 69.4 | 69.0 | 0.1 | 0.3 | 0.3 | 0.7 |
| 080677001 | CO_La Plata_7001 | 37.1368 | -107.6286 | Colorado | La Plata | 66.0 | 65.7 | 65.7 | 65.3 | 65.0 | 61.8 | 0.0 | 0.4 | 0.7 | 3.9 |
| 080677003 | CO_La Plata_7003 | 37.1026 | -107.8702 | Colorado | La Plata | 67.0 | 66.7 | 66.6 | 66.2 | 66.0 | 63.1 | 0.1 | 0.5 | 0.7 | 3.6 |
| 080690007 | CO_Larimer_0007 | 40.2772 | -105.5450 | Colorado | Larimer | 74.3 | 71.9 | 71.9 | 70.7 | 70.7 | 69.3 | 0.0 | 1.2 | 1.2 | 2.6 |
| 080690011 | CO_Larimer_0011 | 40.5925 | -105.1411 | Colorado | Larimer | 78.0 | 77.2 | 77.2 | 73.9 | 73.9 | 72.0 | 0.0 | 3.3 | 3.3 | 5.2 |
| 080691004 | CO_Larimer_1004 | 40.5775 | -105.0789 | Colorado | Larimer | 67.3 | 63.9 | 63.8 | 63.2 | 63.2 | 62.0 | 0.1 | 0.8 | 0.8 | 4.3 |
| 080830101 | CO_Montezuma_0101 | 37.1983 | -108.4903 | Colorado | Montezuma | 69.3 | 68.8 | 68.7 | 68.5 | 68.4 | 66.6 | 0.1 | 0.3 | 0.4 | 2.2 |
| 081230009 | CO_Weld_0009 | 40.3864 | -104.7374 | Colorado | Weld | 72.7 | 70.3 | 70.1 | 66.0 | 66.0 | 63.5 | 0.2 | 4.3 | 4.3 | 6.8 |
| 350030023 | NM_Bernalillo_0023 | 35.1343 | -106.5852 | New Mexico | Bernalillo | 66.0 | 63.7 | 63.7 | 63.6 | 63.5 | 62.5 | 0.0 | 0.1 | 0.2 | 1.2 |
| 450010024 | NM_Bernalillo_0024 | 35.0631 | -106.5788 | New Mexico | Bernalillo | 67.3 | 64.8 | 64.7 | 64.6 | 64.5 | 63.7 | 0.0 | 0.1 | 0.2 | 1.0 |
| 350010029 | NM_Bernalillo_0029 | 35.0171 | -106.6574 | New Mexico | Bernalillo | 67.0 | 64.7 | 64.7 | 64.6 | 64.6 | 63.6 | 0.0 | 0.1 | 0.1 | 1.1 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.5082 | New Mexico | Bernalillo | 69.0 | 66.6 | 66.6 | 66.4 | 66.4 | 65.3 | 0.0 | 0.2 | 0.2 | 1.3 |
| 350011013 | NM_Bernalillo_1013 | 35.1932 | -106.6138 | New Mexico | Bernalillo | 68.7 | 66.0 | 65.9 | 65.8 | 65.8 | 64.7 | 0.1 | 0.2 | 0.2 | 1.3 |
| 350431001 | NM_Sandoval_1001 | 35.2994 | -106.5483 | New Mexico | Sandoval | 60.3 | 58.2 | 58.2 | 58.1 | 58.0 | 56.9 | 0.0 | 0.1 | 0.2 | 1.3 |
| 350431003 | NM_Sandoval_1003 | 35.2381 | -106.6494 | New Mexico | Sandoval | 68.0 | 67.7 | 67.6 | 67.4 | 67.3 | 65.5 | 0.1 | 0.3 | 0.4 | 2.2 |
| 350439004 | NM_Sandoval_9004 | 35.6153 | -106.7244 | New Mexico | Sandoval | 68.0 | 67.7 | 67.6 | 67.4 | 67.3 | 65.9 | 0.0 | 0.3 | 0.4 | 2.2 |
| 350450009 | NM_San Juan_0009 | 36.7422 | -107.9769 | New Mexico | San Juan | 62.0 | 60.9 | 60.9 | 60.6 | 60.4 | 55.7 | 0.0 | 0.3 | 0.5 | 5.3 |
| 350451005 | NM_San Juan_1005 | 36.7967 | -108.4725 | New Mexico | San Juan | 67.0 | 65.7 | 65.6 | 65.2 | 65.1 | 61.4 | 0.1 | 0.5 | 0.6 | 4.3 |
| 490110004 | UT_Davis_0004 | 40.9030 | -111.8845 | Utah | Davis | 77.0 | 74.3 | 74.3 | 74.3 | 74.3 | 74.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490350003 | UT_Salt Lake_0003 | 40.6467 | -111.8497 | Utah | Salt Lake | 78.0 | 75.8 | 75.8 | 75.8 | 75.8 | 75.6 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490352004 | UT_Salt Lake_2004 | 40.7364 | -112.2103 | Utah | Salt Lake | 75.7 | 73.3 | 73.3 | 73.3 | 73.3 | 73.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490353006 | UT_Salt Lake_3006 | 40.7364 | -111.8722 | Utah | Salt Lake | 77.0 | 74.3 | 74.3 | 74.3 | 74.3 | 74.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490370101 | UT_San Juan_0101 | 38.4500 | -109.8167 | Utah | San Juan | 70.0 | 69.2 | 69.1 | 69.1 | 69.1 | 68.5 | 0.0 | 0.1 | 0.1 | 0.7 |
| 490490002 | UT_Utah_0002 | 40.2536 | -111.6631 | Utah | Utah | 70.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.2 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490495006 | UT_Utah_5006 | 40.4303 | -111.8039 | Utah | Utah | 72.3 | 70.4 | 70.4 | 70.4 | 70.4 | 70.3 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490495010 | UT_Utah_5010 | 40.1364 | -111.6597 | Utah | Utah | 72.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.2 | 0.0 | 0.0 | 0.0 | 0.1 |

BLM_0022296

December 2014

**Table 5-39c.  Current year ozone Design Values (DVC) and projected 2021 future year ozone Design Values (DVF) for the 2021 Medium Development Scenario and without Source Group R, S, T and U.**

| CID | Name | Lat | Long | State | County | DVC | DVF 2021 Med | 2021 Med w/o R | 2021 Med w/o S | 2021 Med w/o T | 2021 Med w/o U | Group R | Group S | Group T | Group U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 080013001 | CO_Adams_3001 | 39.8381 | -104.9498 | Colorado | Adams | 71.5 | 70.5 | 69.8 | 67.3 | 67.2 | 65.6 | 0.7 | 3.2 | 3.3 | 4.9 |
| 080013021 | CO_Boulder_0011 | 39.9572 | -105.2385 | Colorado | Boulder | 77.3 | 74.4 | 73.6 | 69.1 | 69.1 | 66.9 | 0.8 | 5.3 | 5.3 | 7.5 |
| 080310014 | CO_Denver_0014 | 39.7188 | -105.0307 | Colorado | Denver | 70.3 | 69.0 | 68.3 | 66.2 | 66.2 | 64.9 | 0.7 | 2.8 | 2.8 | 4.1 |
| 080350004 | CO_Douglas_0004 | 39.5345 | -105.0704 | Colorado | Douglas | 78.3 | 75.6 | 75.0 | 72.3 | 72.3 | 70.8 | 0.6 | 3.3 | 3.3 | 4.8 |
| 080410013 | CO_El Paso_0013 | 38.9588 | -104.8172 | Colorado | El Paso | 68.0 | 66.0 | 65.5 | 64.5 | 64.5 | 63.3 | 0.5 | 1.5 | 1.5 | 2.7 |
| 080410016 | CO_El Paso_0016 | 38.8531 | -104.9013 | Colorado | El Paso | 70.3 | 68.8 | 68.4 | 67.7 | 67.7 | 66.5 | 0.4 | 1.1 | 1.1 | 2.3 |
| 080590002 | CO_Jefferson_0002 | 39.8383 | -105.1000 | Colorado | Jefferson | 75.0 | 73.4 | 72.6 | 70.0 | 70.0 | 68.5 | 0.8 | 3.4 | 3.4 | 4.9 |
| 080590005 | CO_Jefferson_0005 | 39.6388 | -105.1395 | Colorado | Jefferson | 74.3 | 72.4 | 71.8 | 70.0 | 70.0 | 68.8 | 0.6 | 2.4 | 2.4 | 3.6 |
| 080590006 | CO_Jefferson_0006 | 39.9128 | -105.1886 | Colorado | Jefferson | 73.2 | 79.5 | 78.7 | 74.5 | 74.5 | 72.4 | 0.8 | 5.0 | 5.0 | 7.1 |
| 080590011 | CO_Jefferson_0011 | 39.7437 | -105.1780 | Colorado | Jefferson | 76.3 | 74.0 | 73.4 | 71.1 | 71.0 | 69.7 | 0.6 | 2.9 | 3.0 | 4.3 |
| 080671004 | CO_La Plata_1004 | 37.3039 | -107.4842 | Colorado | La Plata | 70.0 | 69.8 | 69.5 | 69.3 | 69.3 | 68.9 | 0.3 | 0.5 | 0.5 | 0.9 |
| 080677001 | CO_La Plata_7001 | 37.1968 | -107.6286 | Colorado | La Plata | 66.0 | 65.8 | 65.5 | 65.1 | 64.9 | 61.6 | 0.3 | 0.7 | 0.9 | 4.2 |
| 080677003 | CO_La Plata_7003 | 37.1026 | -107.8702 | Colorado | La Plata | 67.0 | 66.8 | 66.4 | 66.0 | 65.9 | 62.9 | 0.4 | 0.8 | 0.9 | 3.9 |
| 080690007 | CO_Larimer_0007 | 40.2772 | -105.5459 | Colorado | Larimer | 74.3 | 72.7 | 72.5 | 70.2 | 70.1 | 69.0 | 0.2 | 2.5 | 2.6 | 3.7 |
| 080690011 | CO_Larimer_0011 | 40.5925 | -105.1411 | Colorado | Larimer | 78.0 | 78.9 | 78.7 | 73.5 | 73.5 | 72.1 | 0.2 | 5.4 | 5.4 | 6.8 |
| 080691004 | CO_Larimer_1004 | 40.5775 | -105.0789 | Colorado | Larimer | 67.3 | 67.4 | 67.2 | 62.9 | 62.9 | 61.7 | 0.2 | 4.5 | 4.5 | 5.7 |
| 080830101 | CO_Montezuma_0101 | 37.1983 | -108.4908 | Colorado | Montezuma | 69.3 | 68.9 | 68.6 | 68.3 | 68.3 | 66.5 | 0.3 | 0.6 | 0.6 | 2.4 |
| 081230009 | CO_Weld_0009 | 40.3864 | -104.7374 | Colorado | Weld | 72.7 | 72.0 | 71.5 | 64.9 | 64.9 | 63.1 | 0.5 | 7.1 | 7.1 | 8.9 |
| 350010023 | NM_Bernalillo_0023 | 35.1348 | -106.5852 | New Mexico | Bernalillo | 66.0 | 63.8 | 63.6 | 63.5 | 63.5 | 62.4 | 0.2 | 0.3 | 0.3 | 1.4 |
| 350030024 | NM_Bernalillo_0024 | 35.0631 | -106.5788 | New Mexico | Bernalillo | 65.3 | 64.8 | 64.7 | 64.5 | 64.5 | 63.5 | 0.1 | 0.3 | 0.3 | 1.3 |
| 350010027 | NM_Bernalillo_0027 | 35.1189 | -106.6972 | New Mexico | Bernalillo | 68.3 | 64.7 | 64.6 | 64.5 | 64.5 | 63.7 | 0.1 | 0.2 | 0.2 | 1.0 |
| 350010029 | NM_Bernalillo_0029 | 35.0171 | -106.6574 | New Mexico | Bernalillo | 67.0 | 64.8 | 64.6 | 64.5 | 64.5 | 63.6 | 0.2 | 0.3 | 0.3 | 1.2 |
| 350011012 | NM_Bernalillo_1012 | 35.1852 | -106.5082 | New Mexico | Bernalillo | 68.0 | 66.7 | 66.5 | 66.3 | 66.3 | 65.2 | 0.2 | 0.4 | 0.4 | 1.5 |
| 350011013 | NM_Bernalillo_1013 | 35.1932 | -106.6138 | New Mexico | Bernalillo | 68.7 | 66.0 | 65.9 | 65.7 | 65.7 | 64.7 | 0.2 | 0.3 | 0.3 | 1.3 |
| 350431001 | NM_Sandoval_1001 | 35.2994 | -106.5488 | New Mexico | Sandoval | 60.3 | 58.3 | 58.1 | 58.0 | 58.0 | 56.9 | 0.2 | 0.3 | 0.3 | 1.4 |
| 350431003 | NM_Sandoval_1003 | 35.2381 | -106.6494 | New Mexico | Sandoval | 70.0 | 67.2 | 67.1 | 67.0 | 66.9 | 65.8 | 0.1 | 0.2 | 0.3 | 1.4 |
| 350439004 | NM_Sandoval_9004 | 35.6153 | -106.7244 | New Mexico | Sandoval | 68.0 | 67.8 | 67.5 | 67.2 | 67.1 | 65.4 | 0.3 | 0.6 | 0.7 | 2.4 |
| 350450009 | NM_San Juan_0009 | 36.7422 | -107.9788 | New Mexico | San Juan | 62.0 | 61.0 | 60.8 | 60.5 | 60.5 | 55.7 | 0.2 | 0.5 | 0.7 | 5.3 |
| 350451005 | NM_San Juan_1005 | 36.7967 | -108.4725 | New Mexico | San Juan | 62.0 | 61.3 | 61.0 | 60.3 | 60.3 | 56.7 | 0.3 | 0.8 | 0.9 | 4.6 |
| 490010004 | UT_Davis_0004 | 40.9080 | -111.8845 | Utah | Davis | 77.0 | 74.5 | 74.5 | 74.4 | 74.4 | 74.2 | 0.0 | 0.1 | 0.1 | 0.3 |
| 490350008 | UT_Salt Lake_0008 | 40.6467 | -111.8497 | Utah | Salt Lake | 78.0 | 75.8 | 75.8 | 75.8 | 75.8 | 75.6 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490352004 | UT_Salt Lake_2004 | 40.7364 | -112.2103 | Utah | Salt Lake | 75.7 | 73.3 | 73.3 | 73.3 | 73.3 | 73.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490353006 | UT_Salt Lake_3006 | 40.7364 | -111.8722 | Utah | Salt Lake | 77.0 | 74.3 | 74.3 | 74.3 | 74.3 | 74.1 | 0.0 | 0.0 | 0.0 | 0.2 |
| 490370101 | UT_San Juan_0101 | 38.4500 | -109.8167 | Utah | San Juan | 70.0 | 69.2 | 69.1 | 69.0 | 69.0 | 68.5 | 0.1 | 0.2 | 0.2 | 0.7 |
| 490490002 | UT_Utah_0002 | 40.2536 | -111.6631 | Utah | Utah | 72.0 | 70.3 | 70.3 | 70.3 | 70.3 | 70.2 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490491008 | UT_Utah_5008 | 40.4918 | -111.8039 | Utah | Utah | 72.3 | 70.4 | 70.4 | 70.4 | 70.4 | 70.4 | 0.0 | 0.0 | 0.0 | 0.1 |
| 490495010 | UT_Utah_5010 | 40.1364 | -111.6397 | Utah | Utah | 72.3 | 70.3 | 70.3 | 70.3 | 70.3 | 70.2 | 0.0 | 0.0 | 0.0 | 0.1 |

### 5.6.1.2 Ozone Design Value Projection Unmonitored Area Analysis

MATS was used to perform an unmonitored area analysis (UAA) of the 2021 ozone DVF projections for the 2021 High, Low and Medium Development Scenarios and the 2021 results without the contributions from the combined Source Groups R, S, T and U.  The MATS UAA interpolates the current year observed ozone DVCs across the CARMMS 4 km domain and then makes 2021 ozone DVF projections throughout the domain using the relative change in the CAMx 2008 and 2021 modeling results in each 4 km grid cell.  Figure 5-1 displays the spatial distribution of the MATS UAA derived 2008 ozone DVCs and 2021 ozone DVFs and their differences for the three 2021 emission scenarios.  The color scheme for the spatial plots has a cut-point at 76.0 ppb so tiles that are yellow or warmer indicate exceedances of the 0.075 ppm ozone NAAQS.  The current year DVCs indicate areas of ozone exceedances in Denver and Salt Lake City with a maximum DVC of 81.5 ppb just northwest of Denver (Figure 5-1, top left).  For the 2021 High, Low and Medium Development Scenarios the areas of 2021 ozone DVF exceedances is reduced and limited to smaller areas in the Denver and SLC area and just east of SLC with a peak DVF of 79.3, 77.5 and 79.2 ppb for the 2021 High, Low and Medium Development Scenarios, respectively, just northwest of Denver near Rocky Flats North (top right in Figures 5-1a, 5-1b and 5-1c).  The 2021 DVF – 2008 DVC difference plots (Figure 5-1, bottom) shows mainly ozone reductions with the largest reduction in the Denver and SLC areas but ozone increases in the Piceance Basin (Garfield County) for the 2021 High Scenario (Figure 5-1a) that is not scene for the Low Scenario (Figure 5-1b), but is seen in the Medium Development Scenario (Figure 5-1c).  Although the largest ozone increase in both 2021

BLM_0022297

December 2014

scenarios occurs near downtown Denver and is due to less fresh $NO_x$ emissions that suppress urban ozone concentrations.

The 2021 High Development Scenario UAA ozone DVF without Source Group R (Federal O&G and mining in 13 CO BLM Planning Areas) results in reduction in the DVFs with the highest reduction of 6.4 ppb in the Piceance Basin and the peak DVF being reduced from 79.3 to 78.4 ppb that occurs just northwest of Denver (Figure 5-2a, top panels). In contrast, the removal of Source Group R from the 2021 Low Development Scenario results in smaller ozone reductions mainly in the Piceance Basin with a maximum reduction of 2.8 ppb (Figure 5-3a, top panels). The removal of Source Group R from the 2021 Medium Development Scenario reduces the maximum 2021 DFV from 79.2 to 78.5 ppb with a maximum DFV reduction of 5.6 ppb that occurs in the Piceance Basin (Figure 5-4a). There are still areas in Denver and SLC with 2021 DVFs exceeding the NAAQS with Source Group R removed.

Removing both Federal O&G and mining and non-Federal O&G (Source Group S) results in more reductions in the 2021 DVFs, especially in Weld County in the greater Denver area (Figures 5-2a, 5-3a and 5-4a, bottom panels). There are large reductions in 2021 DVFs in the Piceance and D-J Basins (Weld County) with the largest reduction being 12.8 ppb (High Scenario), 8.5 ppb (Low Scenario) and 12.2 ppb (Medium Scenario) in the Piceance Basin. There are no longer any ozone exceedances in the greater Denver area without emissions from Source Group S. The peak 2021 DVF is now ~77 ppb in the SLC area.

Source Group T adds the new O&G within the Mancos Shale development area to Source Group S (Figures 5-2b, 5-3b and 5-4b, top panels) and results in nearly identical 2021 DVFs as Source Group S in Colorado only with more ozone reductions in northwestern New Mexico.

When all O&G emissions are removed from the 2021 High and Low Development Scenarios in Source Group U, there are widespread reductions in the 2021 ozone DVFs throughout Colorado and spreading into Utah and New Mexico. Large ozone reductions occur in the D-J Basin (Weld County), Piceance Basin, Uinta Basin and South San Juan Basin; the single grid cell with the highest ozone reduction in the High (-18.8 ppb), Low (-16.1 ppb) and Medium (-18.4 ppb) occurs in the Piceance Basin (Figures 5-2b, 5-3b and 5-3c, bottom panels).

BLM_0022298

December 2014



**Figure 5-1a.  2008 ozone DVC (top left), 2021 High Development Scenario ozone DVF (top right) and their differences (2021 High – 2008) (bottom) calculated using MATS.**

BLM_0022299

December 2014



**Figure 5-1b.  2008 ozone DVC (top left), 2021 Low Development Scenario ozone DVF (top right) and their differences (2021 Low – 2008) (bottom) calculated using MATS.**

BLM_0022300

December 2014



**Figure 5-1c.  2008 ozone DVC (top left), 2021 Medium Development Scenario ozone DVF (top right) and their differences (2021 Medium – 2008) (bottom) calculated using MATS.**

184

BLM_0022301

December 2014



**Figure 5-2a.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group R (top) and S (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 High Development Scenario (right).**

BLM_0022302

December 2014



**Figure 5-2b.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group T (top) and U (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 High Development Scenario (right).**

BLM_0022303

December 2014



**Figure 5-3a.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group R (top) and S (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Low Development Scenario (right).**

BLM_0022304

December 2014



**Figure 5-3b.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group T (top) and U (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Low Development Scenario (right).**

BLM_0022305

December 2014



**Figure 5-4a. 2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group R (top) and S (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Medium Development Scenario (right).**

189

BLM_0022306

December 2014



**Figure 5-4b.  2021 projected ozone DVF 2021 Unmonitored Area Analysis for Source Group T (top) and U (bottom) showing 2021 DVF without each Source Group (left) and difference in DVFs with 2021 Medium Development Scenario (right).**

BLM_0022307

December 2014

### 5.6.2   Ozone NAAQS Analysis using the Absolute Modeling Results

The 2021 High and Low Development Scenario CAMx source apportionment absolute modeling results are analyzed and compared to the NAAQS in this section.  The ozone NAAQS is defined as the three-year average of the 4th highest daily maximum 8-hour (DMAX8) ozone concentration.  Since CARMMS only uses one year of modeling results (2008 meteorological year), the 2021 4th highest DMAX8 ozone concentration is used as a pseudo-NAAQS comparison metric.  The contributions of each Source Group to ozone is examined as the difference between the 4th highest DMAX8 ozone concentration for the 2021 emissions scenario minus the 4th highest DMAX8 ozone for the 2021 scenario with the Source Group contributions removed.  In addition, the contributions of each Source Group to modeled 2021 4th high DMAX8 ozone greater than the NAAQS (i.e., 76.0 ppb or greater) is also analyzed.

### 5.6.2.1   Contributions of Source Groups to 4th High DMAX8 Ozone

Figure 5-5 displays the 4th highest DMAX8 ozone for the 2008 Base Case and the 2021 High, Low and Medium Development Scenarios and their differences and the 4th highest DMAX8 ozone for the 2021 scenario with the ozone contributions from natural emissions removed (Source Group V).  This last display was generated to determine whether exceedances of the NAAQS could have been primarily due to natural emissions.  The color scale in Figure 5-5 has a sharp contrast from dark red to white when an exceedances of the ozone NAAQS occurs (i.e., 76.0 ppb or higher).  For the 2008 Base Case, there are several regions where the modeled 2021 4th high DMAX8 ozone exceeds the NAAQS (Figure 5-5, top left):

- The Denver area;
- Uinta Basin and Salt Lake City (SLC), Utah;
- Northern New Mexico northeast of Santa Fe;
- Northern New Mexico northeast of Los Alamos;
- Northern New Mexico north of Taos; and
- On the UT/AZ border.

In the 2021 High, Low and Medium Development Scenarios, the area of ozone exceedances in Denver is reduced and the ozone exceedances in the SLC and UT/AZ border area are gone. However, the modeled ozone exceedance area in northern New Mexico remains the same and there is a new ozone exceedance area in the Uinta Basin in the three 2021 scenarios (Figure 5-5, top right).  The 2021 – 2008 ozone differences (Figure 5-5, bottom left) show more decreases than increases and the areas of ozone increases tend to occur in O&G development areas, such as the D-J, Piceance and Uinta Basins.  The contribution of natural emissions to the modeled 4th highest daily maximum 8-hour ozone concentrations (Figure 5-5, bottom right) show that the ozone exceedance areas in northern New Mexico are due to natural emissions, most likely wildfires.

BLM_0022308

December 2014

Attachment I is a zipped file that contains spatial maps of concentrations including total concentrations and the contributions of each of the Source Groups to the 4th highest DMAX8 ozone and other pollutants from the 2021 High, Low and Medium Development Scenarios CAMx source apportionment modeling.  Figure 5-6 displays example spatial maps of contributions to the 4th highest DMAX8 ozone concentrations for Source Groups E (GJFO), F (UFO), J (USFS-PG), R (Federal O&G/mining in CO) T (Cumulative Emissions Scenario) and U (all O&G in 4 km CARMMS domain) and the 2021 High, Low and Medium Development Scenarios that were extracted out of Attachment I.  The maximum ozone contributions to the 4th highest DMAX8 ozone for each of the Source Groups are given in Table 5-40.  Note that these maximum Source Group contributions to the 4th highest DMAX8 ozone occur when the total ozone is less than the ozone NAAQS.  Section 5.6.2.2 discusses the Source Group contributions when the total 4th high DMAX8 ozone exceeds the ozone NAAQS.  Ozone contributions due to Federal O&G development in the GJFO Planning Area are centered on the GJFO area where a maximum ozone contribution of 4.4 ppb occurs for the 2021 High Development Scenario (Table 5-40 and Figure 5-6a, top left).  The mitigation in the 2021 Medium Development Scenario reduces this maximum GJFO ozone contribution by -18% to 3.6 ppb.  There is much lower 4th high DMAX8 ozone contributions due to GJFO for the 2021 Low Development Scenario (Figure 5-6a, top right) with a maximum contribution of only 0.8 ppb (Table 5-40).

Lower 4th high DMAX8 ozone contributions are seen for UFO new Federal O&G with highest ozone contributions of 0.8, 0.2 and 0.6 ppb for the, respectively, 2021 High, Low and Medium Development Scenarios occurring in the northeast corner of the UFO Planning Area (Figure 5-6b).  Even smaller ozone contributions still are seen due to new Federal O&G within the USFS-PG area with a maximum values of 0.5, 0.1 and 0.3 ppb for the 2021 High, Low and Medium Development Scenarios, respectively (Figure 5-6c).

The maximum ozone contribution due to Federal O&G and mining throughout the 13 CO Planning areas for the 2021 High, Low and Medium Development Scenarios are, respectively, 7.9, 2.8 and 6.1 ppb and occur in the Piceance Basin (Table 5-40 and Figure 5-6d).  There are several areas with ozone contributions of 3 ppb or more for the 2021 High and Medium Development Scenarios and the Cumulative Emissions Source Group T (new Federal and non-Federal O&G and mining in the 14 BLM Planning Areas), including the Piceance and D-J Basins but also in southeastern Colorado (RGFO area No. 2) as shown in the top left and bottom panels of Figure 5-6e.  Substantial ozone reductions are seen in the 2021 Low Development Scenario (Figure 5-6e, top right) with the highest ozone being reduced from 8.4  and 7.0 ppb in the High and Medium scenarios to 4.4 ppb in the Low Development Scenario.

Figure 5-6f displays the reduction in 4th highest DMAX8 ozone concentrations due to the elimination of all O&G in the 4 km CARMMS domain.  All of the major O&G Basins exhibit reductions in ozone in excess of 3 ppb in the 2021 High and Medium Development Scenarios with the highest ozone reduction occurring in the Uinta Basin of 9.4 ppb for both the High and Medium Development scenarios and 9.2 ppb for the Low Development Scenario.  Note that the same O&G emissions were used in the Uinta Basin for the three CARMMS 2021 Scenarios that came from the BLM UTSO ARMS study, which explains why there is little difference in the peak ozone contribution for the three scenarios.

BLM_0022309

December 2014

Table 5-40.  Maximum contribution to the 4th highest DMAX8 ozone (ppb) for each of the Source Groups and the 2021 High, Low and Medium Development Scenarios.

| Source Group | High | Low | Medium |
|---|---|---|---|
| A.   Little Snake FO | 1.0 | 0.3 | 1.0 |
| B.   White River FO | 3.9 | 1.2 | 3.6 |
| C.   Colorado River Valley FO (w/o Roan Plateau) | 2.6 | 1.5 | 2.3 |
| D.   Roan Plateau | 3.8 | 1.7 | 3.3 |
| E.   Grand Junction FO | 4.4 | 0.8 | 3.6 |
| F.   Uncompahgre FO | 0.8 | 0.2 | 0.6 |
| G.   Tres Rios FO | 1.4 | 0.4 | 1.4 |
| H.   Kremmling FO | 0.5 | 0.1 | 0.5 |
| I.   Royal Gorge FO No. 1 (North) | 0.1 | 0.0 | 0.1 |
| J.   Pawnee Grasslands | 0.5 | 0.1 | 0.3 |
| K.   Royal Gorge FO No. 2 | 0.9 | 0.1 | 0.7 |
| L.   Royal Gorge FO No. 3 | 0.2 | 0.1 | 0.2 |
| M.  Royal Gorge FO No. 4 | 0.1 | 0.0 | 0.1 |
| N.   New Mexico Farmington FO (Mancos) | 1.1 | 0.8 | 0.8 |
| O.   Colorado River Valley FO (w/ Roan Plateau) | 5.0 | 2.1 | 3.9 |
| P.   Royal Gorge FO (total) | 0.9 | 0.1 | 0.7 |
| Q.   Federal Mining in Colorado | 0.9 | 0.9 | 0.9 |
| R.   New Federal O&G and Mining In Colorado | 7.9 | 2.8 | 6.1 |
| S.   New Federal/Non-Federal O&G/Mining in CO | 8.4 | 4.4 | 7.0 |
| T.   New Federal/Non-Federal O&G/Mining in CO/NM | 8.4 | 4.4 | 7.0 |
| U.   Existing and New Fed/Non-Fed O&G in 4 km Domain | 9.4 | 9.2 | 9.4 |
| V.   Natural Emissions | 5.6 | 5.7 | 5.6 |

BLM_0022310

December 2014



**Figure 5-5a.  Fourth highest daily maximum 8-hour ozone concentrations for the 2008 Base Case (top left), 2021 High Development Scenario (top right), 2021 High minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0022311

December 2014



**Figure 5-5b. Fourth highest daily maximum 8-hour ozone concentrations for the 2008 Base Case (top left), 2021 Low Development Scenario (top right), 2021 Low minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0022312

December 2014



**Figure 5-5c.  Fourth highest daily maximum 8-hour ozone concentrations for the 2008 Base Case (top left), 2021 Medium Development Scenario (top right), 2021 Medium minus 2008 differences (bottom left) and Natural Emissions (bottom right).**

BLM_0022313

December 2014



**Figure 5-6a.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the GJFO (Source Group E) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

197

BLM_0022314

December 2014



**Figure 5-6b.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the UFO (Source Group F) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0022315

December 2014



**Figure 5-6c.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G within the USFS Pawnee Grasslands (Source Group J) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0022316

December 2014



**Figure 5-6d.  Contributions to fourth highest daily maximum 8-hour ozone due to emissions from new Federal O&G and mining within the 13 Colorado BLM Planning Areas (Source Group R) for the 2021 High (top left), Low (top right) and Medium (bottom) Development Scenarios.**

BLM_0022317