December 2014



$V_{vented}$ is the volume of vented gas per blowdown (uncontrolled) [MCF/event]
$R$ is the universal gas constant [0.082 L-atm/mol-K]
$MW_{gas}$ is the molecular weight of the gas [g/mol]
$T$ is the atmospheric temperature [298 K]
$f_i$ is the mass fraction of pollutant $i$ in the vented gas

### 2.2.2.4.1  Area-Wide Annual Emissions from Source Category

The total emissions from all annual blowdowns events occurring are estimated with Equation 33:

$$E_{blowdown,TOTAL} = E_{blowdown,i} \times N_{blowdown} \times S_{wells}$$

Equation (33)

where:

$E_{blowdown,TOTAL}$ are the total annual emissions from blowdowns [tons/yr]
$E_{blowdown,i}$ are the blowdown emissions from a single blowdown event [tons/event]
$N_{blowdown}$ is the frequency of blowdowns per well per year [events/yr-well]
$S_{wells}$ is the total number of active wells for a particular year [wells]

### 2.2.2.5  Well Recompletion Venting

This section describes emissions from well recompletion venting. The calculation methodology for estimating venting emissions from a single recompletion event is shown below in Equation 34:

$$E_{recompletion,i} = \left[ \frac{P \times Q_{recompletion}}{\frac{R}{MW_{gas}} \times T \times 3.5 \times 10^{-5}} \right] \times \frac{f_i}{907185}$$

Equation (34)

where:

$E_{recompletion,i}$ is the uncontrolled emissions of pollutant $i$ from a single recompletion event [ton/event]
$P$ is atmospheric pressure [1 atm]
$Q_{recompletion}$ is the volume of gas generated per recompletion [MCF/event]
$R$ is the universal gas constant [0.082 L-atm/mol-K]
$MW_{gas}$ is the molecular weight of the gas [g/mol]
$T$ is the atmospheric temperature [298 K]
$f_i$ is the mass fraction of pollutant $i$ in the recompletion venting gas

### 2.2.2.5.1  Extrapolation to Annual Area-Wide Emissions

Annual emissions are obtained by scaling-up emissions per event with the total number of recompletion events in a particular year. The total emissions from recompletion venting are estimated following Equation 35:

$$E_{recompletion,TOTAL,i} = E_{recompletion,i} \times f \times S_{well\ count}$$

Equation (35)

C-18



December 2014

where:

 $E_{completion,TOTAL}$ are the annual emissions for pollutant i from recompletion venting [tons/year]
 $E_{completion,i}$ are the venting emissions from a single recompletion event [tons/event]
 $f$ is the frequency of recompletion events per well per year [events/yr-well]
 $S_{well count}$ is the scaling surrogate for recompletion venting in a particular year [active wells]

### 2.2.2.6   Wellhead Fugitives

This source category refers to fugitive emissions or *leaks* from well equipment such as pump seals, valves, connectors, flanges, etc.  Fugitive emissions were estimated for three main streams identified: gas service stream, liquids service stream and high oil stream.  VOC, $CO_2$ and $CH_4$ emissions per stream were estimated using device-specific TOC emission factors for oil and gas production (USEPA, 1995b) and equipment counts.  Input data was obtained from the literature on total device counts per well by type of equipment and by the type of service to which the equipment applies – gas, liquids and high oil.

Fugitive VOC emissions for an individual device in a given stream (gas, liquids, and high oil) were estimated according to Equation 36:

$$E_{fugitiveVOC,k} = EF_{TOC} \times N \times t_{annual} \times Y$$
<div align="right">Equation (36)</div>

where:

 $E_{fugitive VOC, k}$ is the fugitive VOC emissions for a given device k [ton/yr-well]
 $EF_{TOC}$ is the emission factor of TOC [kg/hr/device]
 $N$ is the total number of devices type-k for a given stream per well [devices/well]
 $Y$ is the ratio of VOC to TOC in the vented gas

Total VOC fugitive emissions for a given stream are equal to the sum of all fugitive emissions from devices in that stream per Equation 37:

$$E_{fugitiveVOC,stream} = \sum E_{fugitiveVOC,\ k}$$
<div align="right">Equation (37)</div>

where:

 $E_{fugitive VOC,stream}$ is the total fugitive VOC emissions in a given stream per well [ton/yr-well]

$CO_2$ and $CH_4$ fugitive emissions per stream were estimated according to Equations 38 and 39:

$$E_{fugitiveCH4,stream} = E_{fugitiveVOC,stream} \times \frac{weight\ fraction_{CH4}}{weight\ fraction_{VOC}}$$
<div align="right">Equation (38)</div>

$$E_{fugitiveCO2,stream} = E_{fugitiveVOC,stream} \times \frac{weight\ fraction_{CO2}}{weight\ fraction_{VOC}}$$
<div align="right">Equation (39)</div>

where:

 $E_{fugitive CO2,stream}$ is the total fugitive $CO_2$ emissions in a given stream per well [ton/yr-well]

BLM_0022430



December 2014

$E_{fugitive\ CH4, stream}$ is the total fugitive $CH_4$ emissions in a given stream per well [ton/yr-well]
*Weight fractions* per pollutant were based on gas compositions. For gas and well streams, sales gas composition was used. For condensate stream, fugitive-post flash compositions were used.

#### 2.2.2.6.1   Area-Wide Annual Emissions from Source Category

Fugitive emissions were propagated annually according to Equation 40 using the scaling surrogate, active well counts:

$$E_{fugitive,\ i} = E_{fugitive\ i, stream} \times S_{well\ count}$$

Equation (40)

where:

$E_{fugitive,\ i}$ are the annual fugitive emissions for pollutant i in a given stream [ton/yr]
$E_{fugitive\ I,\ stream}$ are fugitive emissions of pollutant i in a stream per well [ton/yr-well]
$S_{well\ count}$ is the number of active wells for a particular year [active wells]

#### 2.2.2.7   Pneumatic Devices

Emissions for pneumatic devices will vary by the bleed rate of the device.  The methodology for estimating the emissions from a mix of pneumatic devices i (liquid level controllers, pressure controllers, etc.) for a single typical well is shown in Equation 41:

$$E_{pneumatic, j} = \frac{f_j}{907185}\left(\sum_i \dot{V}_i \times N_i \times t_{annual}\right) \times \frac{P}{\left(\left(R/MW_{gas}\right) \times T \times 3.5 \times 10^{-5}\right)}$$

Equation (41)

where:

$E_{pneumatic, j}$ is the total emissions of pollutant j from all pneumatic devices for a typical well [ton/year/well]
$\dot{V}_i$ is the volumetric bleed rate from device i [MCF/hr/device]
$N_i$ is the average number of devices $\underline{i}$ found in a well [devices/well]
$t_{annual}$ is the  number of hours per year that devices were operating [8760 hr/yr]
$P$ is the atmospheric pressure [1 atm]
$R$ is the universal gas constant [0.082 L-atm/mol-K]
$MW_{gas}$ is the molecular weight of the gas [g/mol]
$T$ is the atmospheric temperature [298 K]
$f_j$ is the mass fraction of pollutant j in the vented gas

#### 2.2.2.7.1   Extrapolation to Area-Wide Annual Emissions

Annual emissions from pneumatic devices were estimated according to Equation 42:

$$E_{pneumatic, TOTAL, j} = E_{pneumatic, j} \times N_{well}$$

Equation (42)

BLM_0022431



December 2014

where:

$E_{pneumatic,TOTAL,j}$ is the total annual emissions of pollutant $j$ from pneumatic devices [ton/yr]
$E_{pneumatic,j}$ is the pneumatic device emissions of pollutant $j$ for a single typical well [ton/yr/well]
$N_{well}$ is the total number of active wells in the basin [wells]

## 2.2.2.8   Pneumatic Pumps

To estimate emissions from pneumatic pumps, literature data indicating the average rate of gas consumption per gallon of chemical injected and the annual chemical throughput for a single pump was applied. Emissions per well from pneumatic pumps were estimated as shown in Equation 43:

$$E_{pump,i} = \frac{N_{CIP} \times V_{vented,gas} \times t_{pump} \times MW_i \times R \times Y_i}{2000}$$

Equation (43)

where:

$E_{pump,\, i}$ is the pneumatic pump emissions for pollutant i per well [ton/yr-well]
$V_{vented,TOTAL}$ is the average gas venting rate per pump [SCF/pump/hr]
$N_{CIP}$ is the number of gas-actuated pneumatic pumps per well [pump/well]
$t_{pump}$ is the annual hours of operation of a pump [hrs/yr]
$MW_i$ is the molecular weight of pollutant i [lb/lb-mol]
$R$ is the universal gas constant [lb-mol/391.9scf]
$Y_i$ is the molar fraction of pollutant i in pneumatic pump vented gas
$2000$ is the mass unit conversion [lb/ton]

### 2.2.2.8.1   Area-Wide Annual Emissions from Source Category

To estimate area-wide annual emissions from pneumatic pumps the scaling surrogate, active wells, was used according to Equation 44

$$E_{pneumaticpumps,\, i} = E_{pump,\, i} \times S_{well\, count}$$

Equation (44)

where:

$E_{pneumaticpumps,\, i}$ are the annual emissions for pollutant i from pneumatic pumps [ton/yr]
$E_{pump,\, i}$ is the emissions from all pneumatic pumps per well [ton/yr-well]
$S_{well\, count}$ is the number of active wells for a particular year [wells]

## 2.2.2.9   Water Injection Pumps

This category refers to exhaust emissions associated with diesel combustion in water injection pump engines.  Detailed data for each engine type such as horsepower rating, hours of operation, fuel type, engine technology and load factors was derived from the literature.  The EPA NONROAD2008a model (USEPA, 2009b) was used to compile emission factors.  The $N_2O$ emissions factor was obtained from the 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17 (API, 2009).

BLM_0022432

December 2014



Emissions on a per well basis for a water injection pump were estimated according to Equation 45:

$$E_{engine,i} = \frac{EF_i \times HP \times LF \times t_{event} \times n}{907,185}$$ 

Equation (45)

where:

$E_{engine}$ are per-well emissions of pollutant $i$ from water injection pumps [ton/well]
$EF_i$ is the emissions factor of pollutant $i$ [g/hp-hr]
$HP$ is the horsepower of the pump [hp]
$LF$ is the load factor of the pump
$t_{event}$ is the number of hours the engine is used annually [hrs/unit]
$907,185$ is the mass unit conversion [g/ton]
$n$ is the number of water injection pumps per well [units/well]

### 2.2.2.9.1  *Area-Wide Annual Emissions from Source Category*

Annual emissions from water injection pumps for pollutant i were estimated according to Equation 46:

$$E_{water\,pumps,\ i} = E_{engine,\ i} \times S_{well}$$ 

Equation (46)

where:

$E_{well\,pad\,equip}$ are annual emissions of pollutant i from water injection pumps [ton/yr]
$E_{engine,\ i}$ is engine emissions per well [ton/well]
$S_{well}$ is the scaling surrogate for water injection pumps [active wells/yr]

### 2.2.2.10  Miscellaneous Engines

This category refers to exhaust emissions associated with miscellaneous engines at well sites. Detailed data for miscellaneous engines such as horsepower rating, hours of operation, fuel type, engine technology and load factors was derived from the literature. The EPA NONROAD2008a model (USEPA, 2009b) was used to compile emission factors. The $N_2O$ emissions factor was obtained from the 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17 (API, 2009).

Emissions on a per well basis for miscellaneous engines were estimated according to Equation 47:

$$E_{engine,i} = \frac{EF_i \times HP \times LF \times t_{event} \times n}{907,185} \times f$$ 

Equation (47)

where:

$E_{engine}$ are per-well emissions of pollutant $i$ from miscellaneous engines [ton/well]
$EF_i$ is the emissions factor of pollutant $i$ [g/hp-hr]
$HP$ is the horsepower of the pump [hp]
$LF$ is the load factor of the pump
$t_{event}$ is the number of hours the engine is used  [hrs/unit]

---

BLM_0022433



December 2014

    $f$ is the fraction of wells served by a miscellaneous engine
    *907,185* is the mass unit conversion [g/ton]
    $n$ is the number of engines per well [units/well]

### 2.2.2.10.1 Area-Wide Annual Emissions from Source Category

Annual emissions from miscellaneous engines for pollutant i were estimated according to Equation 48:

$$E_{water\,pumps,\ i} = E_{engine,\ i} \times S_{well}$$
<div align="right">Equation (48)</div>

where:
    $E_{well\,pad\,equip}$ are annual emissions of pollutant i from miscellaneous engines [ton/yr]
    $E_{engine,\ i}$ is engine emissions per well [ton/well]
    $S_{well}$ is the scaling surrogate for miscellaneous engines [active wells/yr]

## 2.2.2.11 Compressor Station Maintenance Traffic Exhaust

This section describes the estimation of exhaust emissions from light-duty vehicles (pickup trucks) used for compressor maintenance at compressor stations.  Emission factors were developed using the MOVES2010a model (USEPA, 2010) as described in Section 2.2.1.2. The total vehicle miles travelled annually from maintenance visits to a single compressor station were obtained from the literature.

Exhaust emissions for this fleet were estimated as shown in Equation 49.

$$E_{fleet,traffic,\ i} = \frac{EF_i \times VMT_{CS}}{907185}$$
<div align="right">Equation (49)</div>

where:
    $E_{fleet,traffic,\ i}$ is the fleet's traffic emissions for pollutant i per well  [tons/station]
    $EF_i$ is the average emission factor for light duty vehicles of pollutant i [g/mile]
    $VMT_{CS}$ is the annual miles travelled for maintenance compressor station [miles/station]
    *907185* is the mass unit conversion [g/ton]

### 2.2.2.11.1 Area-Wide Annual Emissions from Source Category

Annual emissions for the compressor maintenance fleet were propagated with the scaling surrogate "total count of active compressor stations" according to Equation 50:

$$E_{fleet,TOTAL,i} = E_{fleet,traffic,,\ i} \times S_{CS}$$
<div align="right">Equation (50)</div>

where:
    $E_{fleet,TOTAL,\,i}$ are annual emissions of pollutant i from compressor station maintenance traffic [ton/yr]
    $E_{fleet,traffic,\ i}$ is the emissions of pollutant i per station for the fleet [ton/station]
    $S_{CS}$ is the scaling surrogate for the source category [number of active compressor stations per year]

BLM_0022434



## 2.2.2.12 Fugitive Dust Emissions from Compressor Station Maintenance Traffic

Road dust emission factors for light duty vehicles traveling on unpaved surfaces to and from compressor station were estimated with the same methodology as in Section 2.2.1.2.6 using Equations 28 and 29.  Fugitive dust road emissions per station (visited) were calculated using the mitigated emissions factor ($EF_{mitigated}$) from Equation 29, along with the annual vehicle miles traveled per compressor station.  This is shown in Equation 51.

$$E_{fleet,traffic,\ i} = \frac{EF_{mitigated} \times VMT}{2000}$$
Equation (51)

where:

$E_{fleet,traffic,\ i}$ is the traffic fugitive dust emissions for pollutant i per station [ton/station]

$EF_{mitigated}$ is the average emission factor of pollutant i for fugitive dust emissions [lb/mile]

$VMT$ is the annual miles travelled for maintenance compressor station [miles/station]

$2000$ is the mass conversion [lb/ton]

### 2.2.2.12.1 Area-Wide Annual Emissions from Source Category

Annual fugitive dust emissions for compressor station maintenance traffic were propagated with the "total number of compressor stations" according to Equation 52:

$$E_{fleet,TOTAL,i} = E_{fleet,traffic,\ i} \times S_{CS}$$
Equation (52)

where:

$E_{fleet,TOTAL,\ i}$ are annual fugitive dust emissions of pollutant i from compressor station maintenance traffic [ton/yr]

$E_{fleet,traffic,\ i}$ is the emissions of pollutant i per station for the fleet [ton/station]

$S_{CS}$ is the scaling surrogate for the source category [number of active compressor stations per year]

## 2.2.2.13 Condensate Tanks Flashing

Condensate tank emissions were calculated differently for conventional oil and gas developments and for shale gas developments.

An uncontrolled VOC emissions factor applicable to Garfield, Mesa, Rio Blanco, and Moffat Counties (CDPHE, 2011) was used to estimate emissions for condensate tanks in conventional gas, shale gas and coalbed natural gas developments on a per barrel basis.  The published emissions factor was 10 lbs VOC/bbl [0.005 tons/bbl]; for planning areas outside of those counties the emission factor of 11.3 lbs VOC/bbl [0.008 tons/bbl] can be used (CDPHE, 2011). For conventional oil developments, the emissions factor of 1.6 lbs VOC/bbl was used based on BLM (2013). The VOC emissions factor was multiplied by the annual condensate production from each type of well to propagate VOC emissions to the Planning Area level for each year.

BLM_0022435



December 2014

Similar to the methodology for conventional oil and gas sources, $CO_2$ and $CH_4$ total emissions were then calculated using the weight fraction ratios from local flash gas composition analyses using Equations 53 and 54.

$$E_{tanks,CH4} = E_{tanks,VOC} \times \frac{weight\ fraction_{CH2}}{weight\ fraction_{VOC}}$$    Equation (53)

$$E_{tanks,CO2} = E_{tanks,VOC} \times \frac{weight\ fraction_{CO2}}{weight\ fraction_{VOC}}$$    Equation (54)

where:

$E_{tanks,VOC}$ is the total annual condensate tanks emissions from APENS database [tons/yr]
$E_{tanks,CO2}$ is the total condensate tank $CO_2$ emissions [tons/yr]
$E_{tanks,CH4}$ is the total condensate $CH_4$ emissions [tons/yr]
*Weight fractions* of each pollutant in flash gas

## 2.2.2.14 Loading Emissions from Condensate or Oil Tanks

This section describes emissions from truck loading of condensate or crude oil from tanks.  The loading loss rate is estimated following Equation 55:

$$L = 12.46 \times \left( \frac{S \times V \times M}{T} \right)$$    Equation (55)

where:

$L$ is the loading loss rate [lb/1000gal]
$S$ is the saturation factor taken from AP-42 default values based on operating mode. The operating mode for loading assumed was submerged loading: dedicated normal service.
$V$ is the true vapor pressure of the liquid loaded [psia]
$M$ is the molecular weight of the vapor [lb/lb-mole]
$T$ is the temperature of the bulk liquid [°R], T=540 R

VOC tank loading emissions are then estimated by Equation 56:

$$E_{loading,\ VOC} = L \times Y_{voc} \times \frac{42}{2000}$$    Equation (56)

where:

$E_{loading}$ are the VOC tank loading emissions [ton/bbl]
$L$ is the loading loss rate [lb/1000gal]
$Y_{VOC}$ is the weight fraction of VOC in the vapor in the liquid loaded
*42* is a unit conversion [gal/bbl]
*2000* is a unit conversion [lbs/ton]

$CO_2$ and $CH_4$ emissions are calculated based on Equations 57-58:

$$E_{loading,CH4} = E_{loading,VOC} \times \frac{weight\ fraction_{CH4}}{weight\ fraction_{VOC}}$$    Equation (57)

BLM_0022436



December 2014

$$E_{loading,CO2} = E_{loading,VOC} \times \frac{weight\ fraction_{CO2}}{weight\ fraction_{VOC}}$$
Equation (58)

where:

$E_{loading,CO2}$ is the total loading $CO_2$ emissions per barrel of liquid [ton/bbl]

$E_{loadingCH4}$ is the total loading $CH_4$ emissions per barrel of liquid [ton/bbl]

*Weight fractions* of each pollutant in the vapor losses from the liquid loaded

*2.2.2.14.1 Area-Wide Annual Emissions from Source Category*

Annual emissions per pollutant i from condensate loading were scaled by annual condensate production per Equation 59:

$$E_{tank\ loadout,\ i} = E_{loading,\ i} \times S_{bbl\ condensate}$$
Equation (59)

where:

$E_{tank\ loadout,\ i}$ is the total condensate loading emissions for pollutant i from tank load-out [ton/yr]

$E_{loading,\ i}$ is the condensate loading emissions for pollutant i from per barrel [ton/bbl]

$S_{bbl\ condensate}$ is the total annual of barrels condensate [bbl/yr]

## 2.2.2.15 Condensate, Crude Oil and Produced Water Hauling Traffic Exhaust

This section describes the estimation of exhaust emissions from heavy-duty vehicles (haul trucks) used for produced condensate hauling from the well site. Emission factors were developed using the MOVES2010a model (EPA, 2010) as described in Section 2.2.1.2. The total round trip distance for each hauling trip was derived from the literature. A hauling volume of per truck of 200 barrels of condensate or crude oil, hence the number of round trips per barrel was estimated (1/200).

Exhaust emissions for condensate and crude oil hauling fleet were estimated as shown in Equation 60a.

$$E_{fleet,traffic,\ i} = \frac{EF_i \times N_{trips} \times D}{907185}$$
Equation (60a)

where:

$E_{fleet,traffic,\ i}$ is the hauling traffic exhaust emissions for pollutant i per barrel [ton/bbl]

$EF_i$ is the average emission factor of pollutant i for heavy duty vehicles [g/mile]

$N_{trips}$ is the annual number of round trips per barrel [trips/bbl]. N=1/200

$D$ is the round trip distance [miles/trip]

*907185* is the mass conversion [g/ton]

*2.2.2.15.1 Area-Wide Annual Emissions from Condensate or Crude Oil Hauling*

Annual emissions for the condensate and crude oil hauling fleet were propagated with the annual condensate or crude oil production according to Equation 61a:

BLM_0022437



December 2014

$$E_{fleet,TOTAL,i} = E_{fleet,traffic,\ i} \times S_{bbl,condensate} \qquad \text{Equation (61a)}$$

where:

$E_{fleet,TOTAL,\ i}$ are annual emissions of pollutant i from condensate hauling traffic [ton/yr]
$E_{fleet,traffic,\ i}$ is the emissions of pollutant i per barrel for the hauling fleet [ton/bbl]
$S_{bbl,condensate}$ is the scaling surrogate for the source category [barrels of condensate produced per year]

### 2.2.2.15.2 Produced water hauling exhaust emissions

Produced water refers to the water produced with the gas once the well has been completed and is under operation. This water is typically hauled from the well site storage tanks with water trucks or sent via pipeline to injection wells. Annual produced water rates will vary by the type of well. It was assumed that the annual rate of water production for conventional oil, conventional gas and shale gas wells was 18,250 bbl/well (URS, 2012a); this value can be updated for a given area based on Colorado Oil and Gas Conservation Commission water production data. It was assumed that produced water truck capacity is 130 bbl and that 50 percent of the water is hauled out.

The annual water production per CBNG well was assumed to be 97,900 bbl/well (BLM, 2012); this value can be updated for a given area based on Colorado Oil and Gas Conservation Commission water production data.

Exhaust emissions for produced water hauling fleet were estimated as shown in Equation 60b:

$$E_{fleet,traffic,\ i} = \frac{EF_i \times N_{trips} \times D}{907185} \qquad \text{Equation (60b)}$$

where:

$E_{fleet,traffic,\ i}$ is the produced water hauling exhaust emissions for pollutant i per well [ton/well]
$EF_i$ is the average emission factor of pollutant i for heavy duty vehicles [g/mile]
$N_{trips}$ is the annual number of round trips per well [trips/well]
$D$ is the round trip distance [miles/trip]
$907185$ is the mass conversion [g/ton]

### 2.2.2.15.2.1    Area-Wide Annual Emissions from Produced Water Hauling

Annual emissions for the produced water hauling fleet were propagated to the planning area according to Equation 61b:

$$E_{fleet,TOTAL,i} = E_{fleet,traffic,\ i} \times S_{active\ wells} \qquad \text{Equation (61b)}$$

where:

$E_{fleet,TOTAL,\ i}$ are annual emissions of pollutant i from produced water hauling traffic [ton/yr]
$E_{fleet,traffic,\ i}$ is the emissions of pollutant i per well for the hauling fleet [ton/well]
$S_{active\ wells}$ is the scaling surrogate for the source category, active wells per year [wells/yr]

BLM_0022438

December 2014



### 2.2.2.15.3 Fugitive Dust Emissions from Condensate and Produced Water Hauling Traffic

Road dust emission factors for heavy duty vehicles traveling on unpaved surfaces for condensate hauling and produced water hauling were estimated with the same methodology as in Section 2.2.1.2.6 using Equations 28 and 29. Because the number of trips for both of these activities is based on different surrogates - per barrel for condensate hauling and per well for produced water hauling - as shown in Section 2.2.1.2.15, fugitive dust road emissions of each fleet were calculated using the mitigated emissions factor ($EF_{mitigated}$) from Equation 29. This is shown in Equation 62.

$$E_{fleet,traffic,\ i} = \frac{EF_{mitigated} \times D \times N_{trips}}{2000} \qquad \text{Equation (62)}$$

where:

$E_{fleet,traffic,\ i}$ is the traffic fugitive dust emissions for pollutant i per (1) barrel of condensate [ton/bbl] for condensate hauling or (2) well [ton/well] for produced water hauling

$EF_{mitigated}$ is the average emission factor of pollutant i for fugitive dust emissions [lb/mile]

$N_{trips}$ is the annual number of round trips per (1) barrel of condensate hauled [trips/bbl] for condensate hauling or (2) well [trips/well] for produced water hauling

$D$ is the round trip distance per hauling trip [miles/trip]

2000 is the mass conversion [lb/ton]

#### 2.2.2.15.3.1   Area-Wide Annual Emissions from Condensate and Produced Water Hauling Traffic

Annual fugitive dust emissions for condensate hauling were propagated with the annual condensate production according to Equation 63:

$$E_{fleet,TOTAL,i} = E_{fleet,traffic,\ i} \times S_{bbl,condensate\ or\ active\ wells} \qquad \text{Equation (63)}$$

where:

$E_{fleet,TOTAL,\ i}$ are annual fugitive dust emissions of pollutant i from condensate hauling traffic [ton/yr]

$E_{fleet,traffic,\ i}$ is the dust emissions of pollutant i per barrel for the hauling fleet [ton/surrogate]

$S_{bbl,condensate\ or\ active\ wells}$ is the scaling surrogate for the source category: (1) [barrels of condensate produced per year] for condensate hauling or (2) [active wells per year] for produced water hauling

### 2.2.2.16 Heaters

This section describes the methodology for estimating emissions from heaters and reboilers. Heater emissions are a function of the properties of the local produced gas used as a fuel. Emissions factors for external combustion of natural gas were obtained from AP-42 Section 1.4 Natural Gas Combustion (USEPA, 1995a). Emissions per well from heaters and reboilers can be estimated individually using Equation 64.

---

C-28

BLM_0022439

December 2014                                     ENVIRON

$$E_{heater,i} = N_{heaters} \times \frac{EF_i \times Q_{heater} \times t_{annual}}{(HV_{local} \times 2000)}$$

Equation (64)

where:

$E_{heater,i}$ is the per well emissions for pollutant from a given heater [ton/well-yr]
$EF_i$ is the heater emission factor for a given pollutant i [lb/MM SCF]
$Q_{heater}$ is the heater MMBTU/hr rating [MMBTU$_{rated}$/hr]
$HV_{local}$ is the local natural gas heating value [BTU$_{local}$/SCF]
$t_{annual}$ is the annual hours of operation [hr/yr]
$N_{heaters}$ is the number of heaters per well

### 2.2.2.16.1 Area-Wide Annual Emissions from heaters

Annual emissions for heaters and reboilers are estimated with Equation 65 using the scaling surrogate active wells.

$$E_{heater,TOTAL,i} = E_{heater,i} \times W_{TOTAL}$$

Equation (65)

where:

$E_{heater,TOTAL}$ is the total emissions of pollutant i for a given heater type in the Project [ton/yr]
$E_{heater}$ is the per well annual emissions from a given heater type for pollutant i [ton/well-yr]
$W_{TOTAL}$ is the total number of wells for a particular year [wells]

## 2.2.2.17 Dehydrator Emissions

This section describes the methodology to estimate emissions from dehydrator still vents. Uncontrolled emission factors per unit of gas production for emissions of VOC, $CH_4$ and $CO_2$ were derived from the literature for the various well types. Total emissions were propagated using the gas production by well type, assuming 100 percent of the gas undergoes well site dehydration. This was done applying Equation 66.

$$E_{dehyTOTAL,i,j} = EF_{dehy,i} \times S_{gas\ production,j}$$

Equation (66)

where:

$E_{dehy,TOTAL,,i,j}$ are the total area-wide emissions from dehydrators still vents for pollutant i in year j [tons/yr]
$EF_{dehy,i}$ is the dehydrator still vent emissions rate [tons/MCF]
$S_{gas\ production}$ is the annual gas production in year j [MCF/yr]

## 2.2.3  Midstream sources

Midstream sources include gathering and treating emissions associated with facilities such as compressor stations and gas plants.  Midstream emissions are taken from the 2011 APEN (Air Pollutant Emission Notice) emissions database provided by CDPHE (CDPHE, 2013).  CDPHE

BLM_0022440



December 2014

provided APEN emissions for all oil and gas related emission sources covered by the following SCC and SIC codes:

- All of the SCCs 202002*, 310*, 404003* (where * indicates all sub-SCCs for the SCC)
- And only those with the following SICs: 13*, 492*, 4612

BLM field office planning area designation was assigned according to the latitude and longitude of each source. The APEN oil and gas emissions database includes both well site and midstream sources. Midstream sources were identified for inclusion in the calculator based on the facility name and the suite of equipment included at a given facility. Appendix C-2 includes a table of emissions by facility for each field office area.

Emissions were available in the APEN emissions database for the pollutants VOCs, CO, $NO_x$, $PM_{10}$ and $SO_2$ in tons per year. Emissions for $CH_4$ and $CO_2$ were calculated using the vented gas speciation according to Equations 67 and 68 for the following sources.

- Glycol Dehydrator
- Natural Gas Processing Facilities, Gas Sweeting: Amine Process
- Condensate Tanks
- Natural Gas Processing Facilities, Flanges and Connections

$$E_{source,CH4} = E_{tanks,VOC} \times \frac{weight\ fraction_{CH4}}{weight\ fraction_{VOC}} \qquad \text{Equation (67)}$$

$$E_{sourceCO2} = E_{tanks,VOC} \times \frac{weight\ fraction_{CO2}}{weight\ fraction_{VOC}} \qquad \text{Equation (68)}$$

where:
$E_{source,VOC}$ is the total annual emissions from APENS database *a source* [tons/yr]
$E_{source,CO2}$ is the total $CO_2$ emissions from *a source* [tons/yr]
$E_{source,CH4}$ is the total $CH_4$ emissions from *a source* [tons/yr]
*Weight fractions* of each pollutant in the vented gas

For combustion sources such as compressor engines, process heaters and flares, emissions for $CH_4$, $N_2O$ and $CO_2$ were estimated using the ratios of each greenhouse gas to NOx of emissions factors from AP-42.

Emissions in future years were estimated by multiplying 2011 emissions by the ratio of gas production in a given future year to gas production in 2011.

BLM_0022441

December 2014



## 3.0 REFERENCES

API. 2009. American Petroleum Institute. "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and." August 2009.

BLM. 2008. Bureau of Land Management. "The Decision Record, Finding of No Significant Impact, and Final Environmental Assessment for the Whirlwind Mine Uranium Mining Project " September 2008.

BLM. 2010. Bureau of Land Management. "Coal Resource and Development Potential Report." April 2010.

BLM. 2011. Bureau of Land Management. "Mineral Potential Report for the Uncompahgre Planning Area, Uncompahgre Field Office." March 2011.

BLM. 2012a. Bureau of Land Management. "Reasonable Foreseeable Development Scenario for Oil and Gas, Uncompahgre Field Office, Colorado." February 2012.

BLM. 2012b. Bureau of Land Management. "Bull Mountain Unit Master Development Plan Preliminary Environmental Assessment Gunnison County, Colorado." DOI-CO-150-2009-0005 EA. March 2012.

BLM. 2012c. Bureau of Land Management. "Final Environmental Assessment: Bowie Coal Lease Modification Application" DOI-BLM-CO-S050-2012-0001 EA. August 2012.

BLM. 2012d. Bureau of Land Management. "Environmental Assessment for the West Elk Coal Lease Modifications Application" DOI-BLM-CO-150-2012-13-EA. June 2012.

BLM. 2012e. Bureau of Land Management. "Environmental Assessment Oak Mesa Coal Exploration License" DOI-BLM-CO-S050-2011-0036 EA. September 2012.

BLM. 2012f. Bureau of Land Management. "Environmental Assessment for the Elk Creek Mine, North East Lease Modification, Tract 5, D-Seam" DOI-BLM-CO-150-2012-18-EA. March 2012.

BLM. 2013a. BLM Coalbed Natural Gas Emissions Calculator. Via email from Forrest Cook, United States Bureau of Land Management. March 2013.

BLM. 2013b. Crude Oil Emissions Calculator. Via email from Forrest Cook, United States Bureau of Land Management. March 2013.

CDPHE. 2011. Colorado Department of Public Health. Oil and Gas Exploration and Production Regulation No.7 Requirements: An Overview of Air Quality Regulations. December 2011.

CDPHE. 2013. 2011 APEN Emissions for Select Sources. Via email from David Thayer, Colorado Department of Public Health. March 2013.

ENVIRON. 2009. ENVIRON International Corporation. "Final Report Development of 2012 Oil and Gas Emissions Projections for the Piceance Basin." January 2009.

ENVIRON International Corp. 2012a. Grand Junction Field Office Air Quality Technical Support Document.

BLM_0022442



December 2014

ENVIRON International Corp. 2012b. Uncompahgre Field Office Air Quality Technical Support Document.

IPCC.  2006.  Intergovernmental Panel on Climate Change. "2006 IPCC Guidelines for National Greenhouse Gas Inventories, Volume 4 Agriculture, Forestry, and Other Land Use." 2006.

Midwest Research Institute. 2006. "Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors." November 2006.

TCR.  2012.  The Climate Registry. 2012 Climate Registry Default Emission Factors. January 2012

USEPA.  1995a.  U.S. Environmental Protection Agency. "AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition." U.S. EPA Office of Air Quality Planning and Standards, January 1995 with Supplements.

USEPA.  1995b.  U.S. Environmental Protection Agency. "Protocol for Emission Leak Emission Estimates." U.S. EPA Office of Air Quality Planning and Standards, November 1995.

USEPA.  2006a.  U.S. Environmental Protection Agency. "AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition: Chapter 13.2.2 Unpaved Roads" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

USEPA.  2006b.  U.S. Environmental Protection Agency. "Compilation of Air Pollutant Emission Factors: AP-42, Fifth Edition, Volume I: Stationary Point and Area Sources: Chapter 13.2.5 Industrial Wind Erosion" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

USEPA.  2009b.  U.S. Environmental Protection Agency, Office of Transportation and Air Quality. NONROAD2008a. 06 July 2009. <http://www.epa.gov/otaq/nonrdmdl.htm>.

USEPA.  2010.  U.S. Environmental Protection Agency, Office of Transportation and Air Quality. MOVES 2010a. August 2010. < http://www.epa.gov/otaq/models/moves/index.htm>.

WRAP.  2005. Western Governors' Association - Western Regional Air Partnership. "2002 Fire Emission Inventory For the WRAP Region - Phase II." July 2005.

URS. 2012a. Colorado River Valley Air Quality Technical Support Document.

URS. 2012b. White River Air Quality Technical Support Document.

Zapert. 2013. Personal Communication for Jim Zapert.  Carter Lake Consulting. August. 2013.

BLM_0022443

December 2014

# APPENDIX C-1

**Conventional Gas Well
Calculator Inputs by Source Category**

BLM_0022444

December 2014



**Note:** Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012. All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
| --- | --- |
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 81.012 |
| Ethane C2 | 4.334 |
| Nitrogen | 6.718 |
| Water | 0.000 |
| Carbon Dioxide | 5.380 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 1.437 |
| i-Butane i-C4 | 0.288 |
| n-Butane n-C4 | 0.329 |
| i-Pentane iC5 | 0.154 |
| n-Pentane nC5 | 0.104 |
| Hexanes C6 | 0.111 |
| Heptanes C7 | 0.037 |
| Octanes+ | 0.017 |
| Benzene | 0.004 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.068 |
| Toluene | 0.003 |
| 2,2,4-Trimethylpentane | 0.001 |
| Xylenes | 0.002 |

BLM_0022445

December 2014



| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Well Pad | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Drilling**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 2469 | 2 | 40 | 24 | 17 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Completion/Fracing**

BLM_0022446



December 2014

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012

Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Completion Equipment | 1230 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 12000 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards

[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Fracing frequency per spud | 1 |
|---|---|
| Refracing Frequency per Year per Well | 0.05 |

BLM_0022447

December 2014



| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

Well Pad and Access Road Construction Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 80 |
| | Pickup Trucks | LDDT | 4 | 30 |
| Pipeline Construction | Semi Trucks | HDDV | 5 | 16 |
| | Pickup Trucks | LDDT | 5 | 18 |

Drilling/Completion/Fracing Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 |
| | Pickup Trucks | LDDT | 5 | 136 |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 5 | 90 |
| | Pickup Trucks | LDDT | 5 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 |
| | Pickup Trucks | LDDT | 5 | 74 |

| Ops_Well WO | Workovers |
|---|---|

Construction Equipment

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 2270010010 |

BLM_0022448

December 2014



| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4 | 4 |
| | Haul Truck | HDDV | 4 | 12 |
| | Pickup Truck | LDDT | 4 | 20 |

| blowdown | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.75 | 3.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well completion | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0022449

December 2014 

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
|---|---|---|---|---|

**Fugitive Devices**

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

**Pneumatic Devices**

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |
| | Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012 | |

BLM_0022450

December 2014



WaterInjection_
Pumps_Exh          Water Injection Pumps

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Water Injection Pumps | 347 | 0.06 | 47 | 2920 | Pumps | 0.13 | 0.59 | 2.14 | 0.10 | 0.10 | 0.00 | 227.95 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Misc_Engines_Exh          Miscellaneous Engines

| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 118 | 1 | 1 | 50 | 4380 | Misc. Engines |

| HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| 175 | 0.12 | 0.41 | 1.59 | 0.10 | 0.10 | 0.00 | 227.98 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0022451

December 2014

 ENVIRON

| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| **Type** | ***Base Year Assumptions*** |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haulout of 100 bbl/load |
| | 5. Based on COGCC data from 2008 to 2011, assumed that about 16 times as much produced water from active wells relative to condensate |

### Uncontrolled VOC Emission Factors for Condensate Tanks

Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties*     10     lb/bbl

*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009.
http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf

### Flash Gas Weight Fractions

| CO2 Fraction in Flash Gas | %wt | 2 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

### Condensate Truck Load-out

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
|---|---|
| Mode of Operation | submerged loading: dedicated normal service |

BLM_0022452



December 2014

Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 15 | 4 | 0.005 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 35 | 20 | 70.19 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Ops_RoadMaint    Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 15 |

Compressor_Engines          Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 45 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

BLM_0022453

December 2014



| comp_main_Traffic | Compressor Station Traffic | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Compressor Station** |
| Compressor Maintenance | Pickup Truck | 13 | 855 |

| Reclaim-RdsWells | Well Pad Reclamation | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Well** |
| Road and Well Pad Reclamation | Pickup Truck | 13 | 1,110 |

| Others Traffic | Other Traffic | | | |
|---|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Round Trip Distance (miles)** | **# of Round Trips/Year/well** |
| Fuel Hauling | HDDV | 15 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| **Wellsite  Heaters** | **Heater Rating (MMBtu/hr)** | **Fraction of the year heating** | **hr/yr** | **No.of Units per Well** |
| Heaters | 0.83 | 0.57 | 4964 | 1 |
| Reboilers | 0.67 | 0.53 | 4599 | 1 |

BLM_0022454

December 2014



| Ops Dehy | Dehydrators | |
| --- | --- | --- |
| **Uncontrolled VOC Emissions (tons/mscf)** | **Uncontrolled CH4 Emissions (tons/mscf)** | **Uncontrolled CO2 Emissions (tons/mscf)** |
| 2.51E-06 | 4.03E-06 | 3.15E-07 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

C-44

BLM_0022455

December 2014

# APPENDIX C-2

## Shale Gas Well
## Calculator Inputs by Source Category

BLM_0022456



December 2014

 **Note**: Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012.  All inputs except those from the Bull Mountain Emission Inventory are noted.

Green highlights indicate that inputs were obtained from the data from Bull Mountain Emission Inventory Aug, 2013

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 90.150 |
| Ethane C2 | 1.960 |
| Nitrogen | 0.160 |
| Water | 0.000 |
| Carbon Dioxide | 6.660 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.520 |
| i-Butane i-C4 | 0.120 |
| n-Butane n-C4 | 0.100 |
| i-Pentane iC5 | 0.060 |
| n-Pentane nC5 | 0.030 |
| Hexanes+ C6+ | 0.128 |
| Heptanes C7 | 0.000 |
| Octanes+ | 0.000 |
| Benzene | 0.036 |
| Ethylbenzene | 0.002 |
| n-Hexane n-C6 | 0.000 |
| Toluene | 0.047 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.017 |
| Helium | 0.010 |
| O2 | 0.000 |

*The full gas composition did not include BTEX and n-hexane components.  These were included by adding separately provided BTEX and n-hexane mole fractions to the composition above and subtracting the corresponding mole fractions from the hexanes+ component.

C-46

BLM_0022457



December 2014

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment | | | | | | |
|---|---|---|---|---|---|---|---|
| Construction Equipment | | | | | | | |

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad** | HP Range |
|---|---|---|---|---|---|---|---|
| Well Pad | Haul Truck | 250 | 3 | 40 | 8 | 13 | 300 |
| | Trackhoe | 250 | 1 | 40 | 8 | 13 | 300 |
| | Dozer | 250 | 2 | 40 | 8 | 13 | 300 |
| | Grader | 250 | 1 | 40 | 8 | 13 | 300 |
| | Compactor | 250 | 1 | 40 | 8 | 13 | 300 |
| | Water Truck | 250 | 1 | 40 | 8 | 13 | 300 |
| Well Pad Access Road | Dozer | 250 | 2 | 40 | 8 | 10 | 300 |
| | Grader | 250 | 1 | 40 | 8 | 10 | 300 |
| | Trackhoe | 250 | 1 | 40 | 8 | 10 | 300 |
| | Haul Truck | 250 | 3 | 40 | 8 | 10 | 300 |
| Pipeline | Dozer | 250 | 1 | 40 | 10 | 10 | 300 |
| | Grader | 250 | 1 | 40 | 10 | 10 | 300 |
| | Trackhoe | 250 | 1 | 40 | 10 | 10 | 300 |
| | Bending Mach | 250 | 1 | 40 | 10 | 10 | 300 |
| | Sideboom | 250 | 1 | 40 | 10 | 10 | 300 |
| | Utility Tractor | 250 | 1 | 40 | 10 | 10 | 300 |

**Includes pad reclamation associated activity

BLM_0022458

December 2014



| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Well Pad | For all Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | For all Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | For all Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Drilling**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 1200 | 1 | 40 | 24 | 35 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Completion/Fracing**

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012
Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

BLM_0022459

December 2014



| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Completion Equipment | 1230 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 12000 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| $^a$N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

| Fracing frequency per spud | 1 |
|---|---|
| Refracing Frequency per Year per Well | 0.25 |

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

Well Pad and Access Road Construction Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 16 | 164 |
| | Pickup Trucks | LDDT | 16 | 40 |
| Pipeline Construction | Semi Trucks | HDDV | 16 | 35 |
| | Pickup Trucks | LDDT | 16 | 48 |

C-49

BLM_0022460



December 2014

Drilling/Completion/Fracing Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 16 | 917 |
| | Pickup Trucks | LDDT | 16 | 274 |
| Rig Hauling | Semi Trucks | HDDV | 16 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 16 | 90 |
| | Pickup Trucks | LDDT | 16 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 16 | 84 |
| | Pickup Trucks | LDDT | 16 | 74 |

Cn_HEq_FDust                    Construction Traffic Dust

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days |
|---|---|---|
| Well Pad | 3.75 | 15 |
| Well Pad Access Road and Pipeline Construction | 1.8 | 8 |

| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
|---|---|

Ops_Well WO        Workovers
Construction Equipment

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
|---|---|---|---|---|---|---|---|
| Well Workover | Workover Equipment | 500 | 10 | 7 | 43 | 0.5 | 2270010010 |

C-50

BLM_0022461



December 2014

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4.1 | 0.6 |
| | Haul Truck | HDDV | 4.1 | 1.3 |
| | Pickup Truck | LDDT | 4.1 | 6.4 |

| blowdown | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.81 | 3.4 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well completion | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
| Recompletion | 0% | 30 | 50% |

BLM_0022462

December 2014



| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per start-up or shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Frequency of Shutdown per well per year |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
|---|---|---|---|---|

**Fugitive Devices**

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

**Pneumatic Devices**

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |
| | Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012 | |

BLM_0022463



December 2014

| WaterInjection_Pumps_Exh | Water Injection Pumps | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Water Injection Pumps | 347 | 0.09 | 47 | 2920 | Pumps | 0.13 | 0.59 | 2.14 | 0.10 | 0.10 | 0.00 | 227.95 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Misc_Engines_Exh | Miscellaneous Engines | | | | | |
|---|---|---|---|---|---|---|
| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
| Misc. Engines (wellsite water pumps) | 19 | 1 | 1 | 47% | 8760 | Misc. Engines |

| HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| 25 | 0.27 | 1.68 | 8.16 | 0.04 | 0.04 | 0.00 | 557.28 | 0.01 | 0.00 |

Source: Emission factors for NOx and VOC from EPA Nonroad Spark-Ignition Engines 19 kW and Below – Exhaust Emission Standards, Phase 2, Class II Engine. Emission factors for CO, PM10 and PM2.5 and HAPs from AP-42, Volume I, Fifth Edition, Table 3.2-1.

Emission factors for CO2, CH4, and N2O from Tables C-1 and C-2 of 40 CFR Part 98, Mandatory Reporting of Greenhouse Gases; Final Rule.

BLM_0022464



December 2014

| Condensate Tanks & Traffic | Condensate Tanks |
|---|---|
| Type | *Base Year Assumptions* |
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haulout of 100 bbl/load |
| | 5. Based on COGCC data from 2008 to 2011, assumed that about 16 times as much produced water from active wells relative to condensate |

**Uncontrolled VOC Emission Factors for Condensate Tanks**

| Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties* | 10 | lb/bbl |
|---|---|---|

*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009.
http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf

**Flash Gas Weight Fractions**

| CO2 Fraction in Flash Gas | %wt | 2 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

**Condensate Truck Load-out**

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
|---|---|
| Mode of Operation | submerged loading: dedicated normal service |

BLM_0022465

December 2014



Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 15 | 4 | 0.005 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 15 | 4 | 70.19 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Ops_RoadMaint   Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 15 |

Compressor_Engines          Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 45 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

BLM_0022466

December 2014



| comp_main_Traffic | Compressor Station Traffic | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Compressor Station** |
| Compressor Maintenance | Pickup Truck | 13 | 107 |

| Reclaim-RdsWells | Well Pad Reclamation | | |
|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Total Miles Traveled per Well** |
| Road and Well Pad Reclamation | Pickup Truck | 15 | 416 |

| Others Traffic | Other Traffic | | | |
|---|---|---|---|---|
| **Activity** | **Vehicle Type** | **Avg. Vehicle Speed (mph)** | **Round Trip Distance (miles)** | **# of Round Trips/Year/well** |
| Fuel Hauling | HDDV | 15 | 7 | 7 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| **Wellsite  Heaters** | **Heater Rating (MMBtu/hr)** | **Fraction of the year heating** | **hr/yr** | **No.of Units per Well** |
| Heaters | 0.23 | 0.17 | 1460 | 3 |
| Reboilers | 0.25 | 0.50 | 4380 | 1 |

The Bull Mountain Emission Inventory estimated emissions from one separator heater with 0.125 mmbtu/hr heater rating,4380 hours /year and 4 tank heaters with 0.25 mmbtu/hr heater rating and 730 hours/year.  For this project, weighted average of separator heater and tank heaters data were used to estimate heater emissions.

| Ops Dehy | Dehydrators |
|---|---|

BLM_0022467

December 2014



| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|
| 1.72E-06 | 2.24E-06 | 2.91E-06 |

BLM_0022468

December 2014

# APPENDIX C-3

## Coalbed Natural Gas Well
## Calculator Inputs by Source Category

BLM_0022469

December 2014



**Note**: Yellow highlights indicate that inputs were obtained from the BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012. All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 97.913 |
| Ethane C2 | 0.000 |
| Nitrogen | 1.173 |
| Water | 0.000 |
| Carbon Dioxide | 0.851 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.063 |
| i-Butane i-C4 | 0.000 |
| n-Butane n-C4 | 0.000 |
| i-Pentane iC5 | 0.000 |
| n-Pentane nC5 | 0.000 |
| Hexanes C6 | 0.000 |
| Heptanes C7 | 0.000 |
| Octanes+ | 0.000 |
| Benzene | 0.000 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.000 |
| Toluene | 0.000 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.000 |

BLM_0022470



December 2014

| Cn_HEq_Exh | Construction/Drilling/Completion Equipment |
|---|---|

Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 200 | 2 | 80 | 12 | 3 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 200 | 1 | 80 | 4 | 1 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 200 | 2 | 80 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Well Pad | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Source: EPA NONROADS 2008a | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 400 | 3 | 77 | 24 | 3 | 2270010010 | Tier 2 | 300-600 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

BLM_0022471

December 2014



Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 400 | 1 | 50 | 10 | 5 | 2270010010 | Tier 2 | 300-600 |
| Fracing Equipment | - | - | - | - | - | - | - | - |
| Refracing Equipment | - | - | - | - | - | - | - | - |

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Completion Equipment | 400 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | - | - | - | - | - | - | - | - | - | - |
| Refracing Equipment | - | - | - | - | - | - | - | - | - | - |
| Source: EPA Federal Tier Standards | | | | | | | | | | |
| [a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr. | | | | | | | | | | |

| | |
|---|---|
| Fracing frequency per spud | - |
| Refracing Frequency per Year per Well | - |

BLM_0022472



December 2014

| Cn_CV_Exh | Construction Traffic Exhaust |
|---|---|

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 20 | 3 |
| | Pickup Trucks | LDDT | 20 | 3 |
| Pipeline Construction | Semi Trucks | HDDV | 20 | 8 |
| | Pickup Trucks | LDDT | 20 | 8 |

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 20 | 2 |
| | Pickup Trucks | LDDT | 20 | 20 |
| Rig Hauling | Semi Trucks | HDDV | 20 | 12 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 20 | 1 |
| | Pickup Trucks | LDDT | 20 | 16 |
| Well Completion & Testing | Semi Trucks | HDDV | 20 | 36 |
| | Pickup Trucks | LDDT | 20 | 12 |

| Cn_HEq_FDust | Construction Traffic Dust |
|---|---|

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days |
|---|---|---|
| Well Pad | 6.00 | 2.50 |
| Well Pad Access Road and Pipeline Construction | 4.9 | 2.17 |

| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |
|---|---|

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

C-62

BLM_0022473



December 2014

| Ops_Well WO | Workovers | | | | | | |
|---|---|---|---|---|---|---|---|
| **Construction Equipment** | | | | | | | |
| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
| Well Workover | Workover Equipment | 400 | 10 | 2 | 43 | 0.08 | 2270010010 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

**Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 20 | 1 |
| | Haul Truck | HDDV | 20 | 1 |
| | Pickup Truck | LDDT | 20 | 2 |

| blowdown | Blowdown Venting | | |
|---|---|---|---|
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 200 | 2.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well completion | Completion Venting |
|---|---|
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0022474

December 2014



| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps | | | |
|---|---|---|---|---|
| **Fugitive Devices** | | | | |
| **component** | **Ave. # in Gas Service** | **Ave. # in Liquid service** | **Ave. # in High Oil service** | **Ave. # in Water/Oil Service** |
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

C-64



December 2014

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|------|-----------------|------------|----------------|
| Pneumatic Pumps | - | - | |

**Pneumatic Devices**

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|--------|--------------------------|---------------------|
| Liquid level controller | 5 | 6 |
| Transducer | 5 | 6 |

| WaterInjection_ Pumps_Exh | Water Injection Pumps |
|---------------------------|------------------------|

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|------|---------------|---------------------|----------------------|----------------------|--------------------|------|-------|------|------|------|--------|-------|------|------|
| | | | | | | NOxa | PM10b | SO2b | COa | VOCa | PM2.5b | CO2c | CH4c | N2Oc |
| Water Injection Pumps | 34 | 1 | 47 | 8760 | Pumps | 2.14 | 0.10 | 0.0045 | 0.59 | 0.13 | 0.10 | 227.95 | 0.002 | 0.002 |

a Source: assume compressors will comply with NSPS 40 CFR part 60 subpart JJJJ (same rates as Colorado Regulation 7)
b Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
c EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

| Condensate Tanks & Traffic | Condensate Tanks |
|----------------------------|------------------|

| Type | Base Year Assumptions |
|------|------------------------|
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. All Water Throughput Sent Tanks |
| | 4. Average Water Truck Haulout of 100 bbl/load |
| | 5. Based on COGCC data from 2008 to 2011, assumed that about 16 times as much produced water from active wells relative to condensate |

BLM_0022476

December 2014



## Uncontrolled VOC Emission Factors for Condensate Tanks

| Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties* | 10 | lb/bbl |
|---|---|---|

*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009.
http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastankguidance.pdf

## Flash Gas Weight Fractions

| | | |
|---|---|---|
| CO2 Fraction in Flash Gas | %wt | 2 |
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

## Condensate Truck Load-out

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
|---|---|
| Mode of Operation | submerged loading: dedicated normal service |

## Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well |
|---|---|---|---|---|---|
| | Type | Class | | | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 30 | 20 | 0.0 |
| Water Hauling | Haul Truck (130 bbl) | HDDV | 35 | 20 | 70 |

Assumed 50% of the water production is hauled.

BLM_0022477

December 2014



| Ops_RoadMaint | Maintenance Traffic |

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 1 | 15 |

| comp_main_ Traffic | Compressor Station Traffic |

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 35 | 2,920 |

| Reclaim- RdsWells | Well Pad Reclamation |

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 30 | 28 |

BLM_0022478



December 2014

| Others Traffic | Other Traffic | | | |
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
|---|---|---|---|---|
| Fuel Hauling | HDDV | 15 | 14 | 1.0 |

| Heaters and Flaring | Heaters | | | |
| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well |
|---|---|---|---|---|
| Heaters | 0.50 | 0.30 | 8760 | 1 |
| Reboilers | 3.00 | 0.30 | 8760 | 0.002 |

Data from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012

| Ops Dehy | Dehydrators | |
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|
| 1.26E-07 | 1.60E-05 | 0.00E+00 |

BLM_0022479

December 2014

# APPENDIX C-4

## Conventional Oil Well
## Calculator Inputs by Source Category

BLM_0022480



December 2014

**Note**: Yellow highlights indicate that inputs were obtained from the Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012. All inputs taken from other sources are noted.

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| **Gas Component** | **Mole Fraction** |
| | **(%)** |
| Methane C1 | 81.012 |
| Ethane C2 | 4.334 |
| Nitrogen | 6.718 |
| Water | 0.000 |
| Carbon Dioxide | 5.380 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 1.437 |
| i-Butane i-C4 | 0.288 |
| n-Butane n-C4 | 0.329 |
| i-Pentane iC5 | 0.154 |
| n-Pentane nC5 | 0.104 |
| Hexanes C6 | 0.111 |
| Heptanes C7 | 0.037 |
| Octanes+ | 0.017 |
| Benzene | 0.004 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.068 |
| Toluene | 0.003 |
| 2,2,4-Trimethylpentane | 0.001 |
| Xylenes | 0.002 |

BLM_0022481



December 2014

## Cn_HEq_Exh — Construction/Drilling/Completion Equipment

### Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | Equipment Category | HP Range |
|---|---|---|---|---|---|---|---|---|
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | Other Construction Equipment | 300 |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | Other Construction Equipment | 300 |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | Other Construction Equipment | 300 |

| Construction Site | Equipment Type | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Well Pad | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

### Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs |
|---|---|---|---|---|---|---|---|---|---|
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 2469 | 2 | 40 | 24 | 17 | 2270010010 | Tier 2 | >1200 |

| Construction Site | Equipment Type | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0022482

December 2014



Completion/Fracing

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range |
|---|---|---|---|---|---|---|---|---|
| Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 2270010010 | Tier 2 | >1200 |
| Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 |

Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012

Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from Uncompahgre Field Office Air Quality Technical Support Document, ENVIRON, 2012 (Completion)

| Equipment Type | Capacity (hp) | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Completion Equipment | 1230 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 12000 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards

[a]$N_2O$ factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| | |
|---|---|
| Fracing frequency per spud | 1 |
| Refracing Frequency per Year per Well | 0.05 |

BLM_0022483

Cn_CV_Exh Construction Traffic Exhaust

Well Pad and Access Road Construction Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 80 |
| | Pickup Trucks | LDDT | 4 | 30 |
| Pipeline Construction | Semi Trucks | HDDV | 5 | 16 |
| | Pickup Trucks | LDDT | 5 | 18 |

Drilling/Completion/Fracing Traffic

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 136 |
| | Pickup Trucks | LDDT | 5 | 136 |
| Rig Hauling | Semi Trucks | HDDV | 5 | 1 |
| Rig Move Drilling Traffic | Semi Trucks | HDDV | 5 | 90 |
| | Pickup Trucks | LDDT | 5 | 42 |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 84 |
| | Pickup Trucks | LDDT | 5 | 74 |

Cn_HEq_FDust Construction Traffic Dust

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days |
|---|---|---|
| Well Pad | 4.88 | 13 |
| Well Pad Access Road and Pipeline Construction | 9 | 10 |

| | |
|---|---|
| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% |

December 2014



| Ops_Well WO | Workovers | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |

Construction Equipment

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 2270010010 |

| Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Tier 2 | 600-750 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
| --- | --- | --- | --- | --- |
| | Type | Class | | |
| Well Workover | WO Rig | HDDV | 4 | 4 |
| | Haul Truck | HDDV | 4 | 12 |
| | Pickup Truck | LDDT | 4 | 20 |

| blowdown | Blowdown Venting | | |
| --- | --- | --- | --- |
| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
| Blowdown | 0% | 0.75 | 3.0 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| well completion | Completion Venting |
| --- | --- |
| Type | Total volume of gas during completion (mcf) |
| All completions | 1,000 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

C-74

December 2014



| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | 1 | 1 |

| Wellhead Fugitives | Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps |
|---|---|

**Fugitive Devices**

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

**Pneumatic Pumps**

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

**Pneumatic Devices**

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |

BLM_0022486



December 2014

| Valve controllers | 2.0 | 6 |
|---|---|---|
| Liquid level controller | 0.1 | 6 |

Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012

| WaterInjection_ Pumps_Exh | Water Injection Pumps |

| Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Water Injection Pumps | 347 | 0.06 | 47 | 2920 | Pumps | 0.13 | 0.59 | 2.14 | 0.10 | 0.10 | 0.00 | 227.95 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

| Misc_Engines_Exh | Miscellaneous Engines |

| Construction Site | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category |
|---|---|---|---|---|---|---|
| Misc. Engines | 118 | 1 | 1 | 50 | 4380 | Misc. Engines |

| HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] |
| 175 | 0.12 | 0.41 | 1.59 | 0.10 | 0.10 | 0.00 | 227.98 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0022487

December 2014



| Condensate Tanks & Traffic | Condensate Tanks | | |
|---|---|---|---|
| **Type** | **Base Year Assumptions** | | |
| Condensate | 1. All Condensate Throughput Sent Tanks | | |
| | 2. Average Condensate Truck Haulout of 200 bbl/load | | |
| Produced Water | 3. All Water Throughput Sent Tanks | | |
| | 4. Average Water Truck Haulout of 100 bbl/load | | |
| | 5. Based on COGCC data from 2008 to 2011, assumed that about 16 times as much produced water from active wells relative to condensate | | |

### Uncontrolled VOC Emission Factors for Condensate Tanks

Applicable to Garfield, Mesa, Rio Blanco, Moffat Counties*            1.6            lb/bbl

*The uncontrolled VOC emissions factor from the BLM crude oil emission calculator*

### Flash Gas Weight Fractions

| | | |
|---|---|---|
| CO2 Fraction in Flash Gas | %wt | 2 |
| CH4 Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

### Condensate Truck Load-out

| | |
|---|---|
| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 5.2 |
| Mode of Operation | submerged loading: dedicated normal service |

### Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well |
|---|---|---|---|---|---|
| | **Type** | **Class** | | | |

BLM_0022488

December 2014



| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 15 | 4 | 0.005 |
|---|---|---|---|---|---|
| Water Hauling | Haul Truck (130 bbl) | HDDV | 35 | 20 | 70.19 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

**Ops_RoadMaint**   Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) |
|---|---|---|---|---|
| | Type | Class | | |
| Road Maintenance | Pickup Truck | LDDV | 18 | 15 |

**Compressor_Engines**      Compressor Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 45 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

**comp_main_Traffic**      Compressor Station Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station |
|---|---|---|---|
| Compressor Maintenance | Pickup Truck | 13 | 855 |

BLM_0022489

December 2014



| Reclaim-RdsWells | Well Pad Reclamation | | |
|---|---|---|---|
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well |
| Road and Well Pad Reclamation | Pickup Truck | 13 | 1,110 |

| Others Traffic | Other Traffic | | |
|---|---|---|---|
| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well |
| Fuel Hauling | HDDV | 15 | 7 | 0.6 |

| Heaters and Flaring | Heaters | | | |
|---|---|---|---|---|
| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well |
| Heaters | 0.83 | 0.57 | 4964 | 1 |
| Reboilers | 0.67 | 0.53 | 4599 | 1 |

| Ops Dehy | Dehydrators | |
|---|---|---|
| Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
| 2.51E-06 | 4.03E-06 | 3.15E-07 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

BLM_0022490

December 2014

# APPENDIX C-5

## Midstream Emissions by Field Office and Facility

BLM_0022491



December 2014

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| Grand Junction | Garfield | BARGATH LLC - CRAWFORD TRAIL | 208.02 | 71.50 | 80.14 | 6.262 | 6.262 | 0.430 |
| Grand Junction | Garfield | CHEVRON USA INC - PICEANCE BASIN CENTRAL | 91.80 | 58.22 | 52.00 | 1.938 | 1.938 | 0.174 |
| Grand Junction | Garfield | ENCANA (WEST) - HAY CANYON | 0.00 | 23.74 | 0.00 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Garfield | NATIONAL FUEL CORP. - BAXTER FACILITY | 18.50 | 2.90 | 4.40 | 0.081 | 0.081 | 0.005 |
| Grand Junction | Garfield | OXY USA WTP LP - CONN CREEK GAS | 132.80 | 35.28 | 19.13 | 0.010 | 0.010 | 1.760 |
| Grand Junction | Garfield | PUBLIC SERVICE CO BAXTER STATION | 58.04 | 7.56 | 67.23 | 0.230 | 0.230 | 0.028 |
| Grand Junction | Garfield | SOURCEGAS DBA ROCKY MTN -DEBEQUE C S | 28.48 | 7.97 | 65.49 | 0.591 | 0.591 | 0.013 |
| Grand Junction | Garfield | TRANSCOLORADO GAS - CONN CREEK | 2.10 | 0.32 | 0.28 | 0.040 | 0.040 | 0.000 |
| Grand Junction | Garfield | WPX ENERGY RKY MTN, LLC - TRAIL RIDGE CS | 31.70 | 8.00 | 5.85 | 0.073 | 0.073 | 0.004 |
| Grand Junction | Mesa | ASPEN OPERATING, LLC - SINK CREEK C.S. | 49.15 | 2.81 | 2.72 | 0.052 | 0.000 | 0.003 |
| Grand Junction | Mesa | AXIA ENERGY - TAYLOR COMPRESSOR STATION | 32.75 | 54.32 | 72.48 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | BADGER MIDSTREAM SERVICES - BADGER WGP | 50.02 | 31.39 | 54.43 | 1.074 | 1.074 | 0.075 |
| Grand Junction | Mesa | BLACK HILLS MIDSTREAM - HORSESHOE CANYON | 35.30 | 66.14 | 26.50 | 0.570 | 0.570 | 0.035 |
| Grand Junction | Mesa | COLLBRAN VALLEY GAS - ANDERSON GULCH | 127.63 | 68.11 | 60.97 | 4.369 | 4.366 | 0.120 |
| Grand Junction | Mesa | COLLBRAN VALLEY GAS GATHERING- CVG #2 | 192.66 | 112.89 | 49.33 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | COLORADO FUEL MANUFACTURERS, INC. | 33.20 | 87.51 | 21.75 | 0.975 | 0.975 | 1.077 |
| Grand Junction | Mesa | DELTA PETROLEUM CORP - MVS CS AND HCPWRF | 4.70 | 61.90 | 22.10 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | ENCANA - PLATEAU CREEK | 19.74 | 11.24 | 12.78 | 0.800 | 0.800 | 0.008 |
| Grand Junction | Mesa | ETC CANYON PIPELINE - BAR X C.S. | 12.20 | 20.48 | 14.20 | 0.376 | 0.376 | 0.023 |
| Grand Junction | Mesa | ETC CANYON PIPELINE - PREMIER BAR X | 73.32 | 7.82 | 5.09 | 1.340 | 1.340 | 0.020 |
| Grand Junction | Mesa | ETC CANYON PIPELINE -PREMIER DEBEQUE | 76.04 | 43.37 | 55.85 | 0.998 | 0.998 | 0.060 |
| Grand Junction | Mesa | FRAM OPERATING - REEDER MESA CS | 74.46 | 48.70 | 100.70 | 0.011 | 0.011 | 0.081 |
| Grand Junction | Mesa | NATL FUEL CORP | 22.07 | 7.55 | 8.85 | 0.307 | 0.307 | 0.015 |
| Grand Junction | Mesa | OXY USA - BRUSH CREEK COMPRESSOR | 86.20 | 61.31 | 57.57 | 0.443 | 0.443 | 0.027 |

BLM_0022492

December 2014



| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| | | STATION | | | | | | |
| Grand Junction | Mesa | OXY USA INC. - East Plateau CS | 77.67 | 32.42 | 48.93 | 1.772 | 1.772 | 0.106 |
| Grand Junction | Mesa | PICEANCE ENERGY - BRUTON C.S. | 12.13 | 11.03 | 17.19 | 0.640 | 0.640 | 0.000 |
| Grand Junction | Mesa | PICEANCE ENERGY LLC - HAWXHURST RANCH | 8.64 | 23.32 | 17.26 | 0.000 | 0.000 | 0.000 |
| Grand Junction | Mesa | PUBLIC SERVICE CO ASBURY STATION | 26.78 | 10.67 | 43.32 | 0.110 | 0.110 | 0.007 |
| Grand Junction | Mesa | PUBLIC SERVICE CO HUNTER CANYON STA | 16.37 | 0.62 | 1.99 | 0.200 | 0.200 | 0.003 |
| Grand Junction | Mesa | SOURCEGAS DBA ROCKY MTN NG - COLLBRAN | 22.82 | 12.50 | 19.72 | 0.460 | 0.260 | 0.010 |
| Grand Junction | Mesa | TRANSCOLORADO GAS TR CO - WHITEWATER CS | 12.37 | 5.73 | 4.65 | 0.360 | 0.360 | 0.020 |
| Kremmling | Grand | PUBLIC SERVICE CO WILLIAMS FORK STATION | 12.40 | 0.40 | 0.75 | 0.006 | 0.006 | 0.001 |
| Little Snake | Moffat | AGAVE ENERGY - BIL HOL GULCH TREATING | 8.58 | 32.79 | 17.16 | 0.040 | 0.040 | 0.000 |
| Little Snake | Moffat | ARGALI EXPLORATION COMPANY | 45.59 | 0.98 | 3.27 | 0.080 | 0.080 | 0.005 |
| Little Snake | Moffat | CUSTOM ENERGY CONSTRUCTION INC BUCK PEAK | 4.73 | 3.47 | 1.92 | 0.008 | 0.008 | 0.001 |
| Little Snake | Moffat | J W OPERATING CO - GREAT DIVIDE C.S. | 10.80 | 7.79 | 4.84 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | J-W OPERATING COMPANY -SAND HILLS | 28.40 | 13.25 | 2.10 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | MERIT ENERGY - SANDWASH C.S. | 19.34 | 7.96 | 12.90 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | MERRION OIL & GAS - BLUE GRAVEL | 34.41 | 0.11 | 35.37 | 0.070 | 0.070 | 0.000 |
| Little Snake | Moffat | OVERLAND PASS - MIDPOINT STATION | 0.00 | 8.60 | 0.00 | 0.000 | 0.000 | 0.000 |
| Little Snake | Moffat | QEP FIELD SERVICES - EAST HIAWATHA CS | 58.72 | 31.42 | 51.98 | 0.602 | 0.592 | 0.036 |
| Little Snake | Moffat | QEP FIELD SERVICES - LION C.S. | 14.30 | 7.63 | 14.30 | 0.475 | 0.475 | 0.029 |
| Little Snake | Moffat | QEP FIELD SERVICES - W HIAWATHA C. S. | 32.76 | 31.87 | 15.09 | 0.380 | 0.380 | 0.000 |
| Little Snake | Moffat | QUESTAR - SKULL CREEK DEW POINT PLANT | 56.46 | 87.10 | 41.61 | 0.364 | 0.359 | 0.022 |
| Little Snake | Moffat | QUESTAR PIPELINE CO STATE LINE COMP STA | 13.41 | 0.10 | 1.69 | 0.320 | 0.320 | 0.012 |
| Little Snake | Moffat | QUESTAR PIPELINE PWFC SOUTHSIDE 2/MUSSER | 38.54 | 2.15 | 1.91 | 0.070 | 0.070 | 0.004 |
| Little Snake | Moffat | ROCKIES EXPRESS PIPELINE - BIG HOLE CS | 12.60 | 4.01 | 9.96 | 0.690 | 0.690 | 1.290 |
| Little Snake | Moffat | SAMSON RESOURCES - SHELL CREEK GAS COND | 31.29 | 1.03 | 12.70 | 0.227 | 0.170 | 0.003 |

BLM_0022493



December 2014

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| Little Snake | Moffat | WYOMING INTERSTATE - SNAKE RIVER C.S. | 64.97 | 7.58 | 77.43 | 4.489 | 4.489 | 2.177 |
| Little Snake | Rio Blanco | CHEVRON USA - WILSON CREEK GAS PLT | 4.94 | 90.10 | 10.32 | 0.008 | 0.007 | 1.000 |
| Tres Rios | Archuleta | PUBLIC SERVICE CO - PAGOSA SPRINGS STA | 0.10 | 0.03 | 0.10 | 0.000 | 0.000 | 0.000 |
| Tres Rios | Dolores | MID-AMERICA PIPELINE CO DOVE CR STA | 28.22 | 2.46 | 34.37 | 0.460 | 0.460 | 0.010 |
| Tres Rios | Dolores | QEP ENERGY CO - SPARGO NO 2 | 36.60 | 0.30 | 32.70 | 0.049 | 0.049 | 0.003 |
| Tres Rios | Dolores | TRANSCOLORADO GAS TRANS - DOLORES C.S. | 17.49 | 17.58 | 10.71 | 0.580 | 0.580 | 0.030 |
| Tres Rios | Dolores | WILLIAMS FIELD SERV- JOHNSON AC #1 FACIL | 21.20 | 30.90 | 13.48 | 0.413 | 0.413 | 0.025 |
| Tres Rios | La Plata | BP AMERICA - PINON COMPRESSOR FACILITY | 85.00 | 24.40 | 79.60 | 1.460 | 1.460 | 0.088 |
| Tres Rios | Montezuma | KINDER MORGAN CO2 CO. -YELLOW JACKET H10 | 9.00 | 2.13 | 1.96 | 0.422 | 0.162 | 17.000 |
| Tres Rios | Montezuma | MID-AMERICA PIPELINE CO DOLORES STA | 25.27 | 2.20 | 30.77 | 0.460 | 0.460 | 0.010 |
| Tres Rios | Montezuma | NORTHWEST PIPELINE CORP PLEASANT VIEW | 94.73 | 0.51 | 7.52 | 1.142 | 1.142 | 1.535 |
| Tres Rios | Montezuma | TRANSCOLORADO GAS TRANS - MANCOS CS | 5.97 | 1.50 | 2.88 | 0.150 | 0.150 | 0.000 |
| Tres Rios | Montezuma | WILLIAMS FIELD SERVICES- KOSKIE-BRUMLEY | 19.41 | 21.95 | 6.47 | 0.443 | 0.443 | 0.027 |
| Tres Rios | San Miguel | PATARA MIDSTREAM - ANDY'S MESA | 117.46 | 68.20 | 43.64 | 1.963 | 1.963 | 0.118 |
| Tres Rios | San Miguel | PATARA MIDSTREAM - HAMILTON CREEK CS | 50.86 | 24.21 | 27.75 | 0.426 | 0.415 | 0.036 |
| Tres Rios | San Miguel | PATARA OIL & GAS - DOUBLE EAGLE PLANT | 57.03 | 10.35 | 18.44 | 0.081 | 0.081 | 0.005 |
| Uncompahgre | Gunnison | GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 64.44 | 55.32 | 135.60 | 0.689 | 0.687 | 0.053 |
| Uncompahgre | Montrose | TRANSCOLORADO GAS - OLATHE C.S. | 12.37 | 0.51 | 12.37 | 0.320 | 0.320 | 0.150 |
| Uncompahgre | Montrose | TRANSCOLORADO GAS TRANS - REDVALE CS | 17.23 | 9.42 | 5.78 | 0.680 | 0.680 | 0.030 |
| Uncompahgre | San Miguel | ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 12.20 | 7.30 | 25.20 | 0.213 | 0.213 | 0.013 |
| CRV (in Roan Plt.) | Garfield | BARGATH - RABBIT BRUSH C.S. | 177.82 | 64.32 | 35.31 | 5.53 | 5.53 | 0.30 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - ANVIL POINTS CS | 131.00 | 52.60 | 40.00 | 2.77 | 2.77 | 0.17 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - CLOUGH CS | 100.80 | 82.90 | 40.80 | 1.98 | 1.98 | 0.12 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - COTTONWOOD POINT CS | 132.60 | 86.40 | 132.60 | 2.27 | 2.27 | 0.14 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - HAYBARN | 54.80 | 20.30 | 33.92 | 2.12 | 2.12 | 0.09 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - HAYES GULCH | 115.80 | 58.05 | 34.20 | 2.35 | 2.35 | 0.14 |

BLM_0022494

December 2014



| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - HEATH CS | 220.13 | 83.88 | 64.88 | 4.51 | 4.51 | 0.28 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - PARACHUTE | 299.21 | 146.32 | 161.67 | 9.68 | 9.68 | 0.39 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - RIFLE STATION | 2.80 | 33.90 | 2.40 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - RILEY CS | 115.80 | 62.40 | 34.05 | 2.35 | 2.35 | 0.14 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - ROAN CLIFFS GAS PLANT | 94.60 | 47.60 | 66.70 | 1.80 | 1.80 | 0.10 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - RULISON CS | 116.72 | 63.71 | 34.91 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - SHARRARD CS | 131.84 | 60.94 | 64.95 | 2.98 | 2.98 | 0.16 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - WEBSTER HILL | 172.95 | 82.59 | 61.67 | 5.29 | 5.29 | 0.29 |
| CRV (in Roan Plt.) | Garfield | BARGATH LLC - WHEELER GULCH CS | 96.50 | 49.20 | 28.50 | 1.90 | 1.90 | 0.07 |
| CRV (in Roan Plt.) | Garfield | BARGATH, LLC - WASATCH COMPRESSOR YARD | 86.00 | 82.19 | 35.60 | 1.56 | 1.56 | 0.09 |
| CRV (in Roan Plt.) | Garfield | ENCANA - RIFLE BOOSTER STATION | 43.52 | 41.73 | 48.75 | 1.33 | 1.32 | 0.00 |
| CRV (in Roan Plt.) | Garfield | ENCANA (WEST) - MIDDLE FORK C.S. | 0.00 | 422.07 | 20.10 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | ETC CANYON PIPELINE - RIFLE C.S. | 238.88 | 92.78 | 137.93 | 4.73 | 4.73 | 0.26 |
| CRV (in Roan Plt.) | Garfield | HALLIBURTON ENERGY SVCS | 2.66 | 0.21 | 0.57 | 0.18 | 0.18 | 0.18 |
| CRV (in Roan Plt.) | Garfield | PUBLIC SERVICE CO - RIFLE GAS PLANT | 16.99 | 18.29 | 3.33 | 0.55 | 0.55 | 0.01 |
| CRV (in Roan Plt.) | Garfield | WILLIAMS PRODUCTION RMT CO - WEBSTER CS | 10.46 | 2.10 | 10.46 | 0.00 | 0.00 | 0.00 |
| CRV (in Roan Plt.) | Garfield | WILLIAMS RMT CO - DOE COMPRESSOR STATION | 33.10 | 12.90 | 3.70 | 0.09 | 0.09 | 0.01 |
| CRV (not in Roan Plt.) | Garfield | ANTERO RES - CASTLE SPRINGS CENTRAL | 18.30 | 6.11 | 18.30 | 0.25 | 0.25 | 0.02 |
| CRV (not in Roan Plt.) | Garfield | ANTERO RESOURCES - HUNTER MESA COMP STAT | 26.14 | 38.03 | 31.97 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - CALLAHAN C.S. | 102.00 | 64.45 | 34.20 | 2.35 | 2.35 | 0.14 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - GRAND VALLEY | 94.61 | 68.70 | 92.70 | 1.48 | 1.41 | 0.56 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - HOOVER EXPRESS | 132.00 | 71.69 | 39.00 | 2.70 | 2.28 | 0.18 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - JANGLES | 68.00 | 43.55 | 22.80 | 1.55 | 1.55 | 0.09 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - STARKEY GULCH CS | 132.00 | 50.95 | 39.00 | 2.69 | 2.69 | 0.16 |
| CRV (not in Roan Plt.) | Garfield | BARGATH LLC - UNA COMPRESSOR STATION | 155.05 | 65.53 | 51.83 | 3.60 | 3.18 | 0.45 |

BLM_0022495

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| CRV (not in Roan Plt.) | Garfield | BARGATH, LLC - HYRUP PROD FACILITY | 237.62 | 124.37 | 82.05 | 5.77 | 5.69 | 0.92 |
| CRV (not in Roan Plt.) | Garfield | BILL BARRETT - BAILEY COMPRESSOR STATION | 166.37 | 193.20 | 69.30 | 7.77 | 7.77 | 0.44 |
| CRV (not in Roan Plt.) | Garfield | BILL BARRETT CORP - MAMM CREEK CS | 292.06 | 78.37 | 227.95 | 15.53 | 4.44 | 0.71 |
| CRV (not in Roan Plt.) | Garfield | ENCANA OIL & GAS - HIGH MESA COMP STATIO | 99.45 | 262.57 | 16.69 | 1.99 | 1.99 | 0.12 |
| CRV (not in Roan Plt.) | Garfield | ENTERPRISE PRODUCTS OP- JACKRABBIT CS | 194.08 | 141.91 | 134.34 | 0.01 | 0.01 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | ETC CANYON PIPELINE - HOLMES MESA CS | 123.73 | 101.83 | 82.67 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | ETC CANYON PIPELINE - WALLACE CREEK CS | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATH - EAST MAMM CREEK CS | 138.21 | 162.64 | 80.27 | 3.86 | 3.86 | 0.23 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATHERING - HUNTER MESA CS | 148.32 | 181.24 | 87.43 | 0.00 | 0.00 | 0.00 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATHERING - ORCHARD CS | 63.20 | 34.61 | 20.90 | 1.07 | 1.07 | 0.06 |
| CRV (not in Roan Plt.) | Garfield | GRAND RIVER GATHERING - PUMBA CS | 98.35 | 122.76 | 140.49 | 3.56 | 3.56 | 0.21 |
| CRV (not in Roan Plt.) | Garfield | NOBLE ENERGY - RULISON STATION | 38.84 | 4.01 | 14.68 | 0.84 | 0.84 | 0.05 |
| CRV (not in Roan Plt.) | Garfield | PETROLEUM DEVELOPMENT - GARDEN GULCH | 26.20 | 42.03 | 39.14 | 1.49 | 1.49 | 0.09 |
| CRV (not in Roan Plt.) | Mesa | OXY USA - ALKALI CREEK C.S. | 71.56 | 64.13 | 56.49 | 0.04 | 0.04 | 0.00 |
| CRV (not in Roan Plt.) | Mesa | SG INTERESTS I - DIVIDE CREEK TREATMENT | 39.91 | 24.14 | 33.43 | 1.48 | 1.48 | 0.11 |
| White River Valley | Garfield | HUNTER RIDGE - CDP K22 496 | 29.57 | 31.78 | 56.86 | 0.00 | 0.00 | 0.00 |
| White River Valley | Garfield | HUNTER RIDGE ENERGY - STORY GULCH C.S. | 155.07 | 236.41 | 96.81 | 0.00 | 0.00 | 0.01 |
| White River Valley | Rio Blanco | BARGATH LLC - BLACK SULPHUR CREEK | 31.90 | 0.35 | 52.20 | 0.13 | 0.13 | 0.01 |
| White River Valley | Rio Blanco | BARGATH LLC - GREASEWOOD CS | 96.28 | 45.82 | 28.38 | 1.96 | 1.96 | 0.12 |
| White River Valley | Rio Blanco | BARGATH LLC - RYAN GULCH GAS | 192.00 | 127.15 | 27.30 | 5.64 | 5.64 | 0.34 |
| White River Valley | Rio Blanco | BARGATH LLC - SAGEBRUSH GAS PROCESSING | 157.28 | 44.81 | 117.04 | 3.46 | 3.04 | 0.20 |
| White River Valley | Rio Blanco | CCES PICEANCE - BUCKSKIN MESA CFS-2 | 84.70 | 30.80 | 21.80 | 2.70 | 2.40 | 0.00 |
| White River Valley | Rio Blanco | ENCANA OIL - EAST DRAGON TRAIL CS | 34.66 | 22.93 | 41.55 | 0.53 | 0.53 | 0.03 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS - DRAGON TRAIL | 431.04 | 99.33 | 174.57 | 13.91 | 13.89 | 0.23 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS - PARK CANYON WEST | 48.83 | 40.99 | 31.73 | 0.43 | 0.43 | 0.03 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA) INC - BULL FORK | 39.53 | 56.80 | 12.12 | 0.00 | 0.00 | 0.00 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC. - CR 109 CS | 2.81 | 1.03 | 2.53 | 0.04 | 0.04 | 0.00 |

| Field Office | County | Facility Name | 2011 Emissions (tons/year) | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOx | VOC | CO | PM10 | PM2.5 | SO2 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC. - HORSE DRA | 10.23 | 5.93 | 5.73 | 0.22 | 0.22 | 0.01 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC.- W DRAGON T | 60.19 | 37.96 | 48.30 | 0.54 | 0.54 | 0.03 |
| White River Valley | Rio Blanco | ENCANA OIL & GAS (USA), INC-W DOUGLAS CR | 32.20 | 97.11 | 32.20 | 3.34 | 3.34 | 0.07 |
| White River Valley | Rio Blanco | ENTERPRISE GAS PROC - MEEKER GAS PLANT | 138.73 | 317.66 | 254.06 | 26.40 | 26.40 | 205.27 |
| White River Valley | Rio Blanco | ENTERPRISE GAS-PICEANCE DEV. PROJECT | 93.18 | 208.64 | 112.70 | 4.54 | 4.54 | 21.83 |
| White River Valley | Rio Blanco | ETC CANYON PIPELINE - N. DOUGLAS CREEK | 72.17 | 54.12 | 83.19 | 1.82 | 0.45 | 0.10 |
| White River Valley | Rio Blanco | ETC CANYON PIPELINE- CATHEDRAL C.S. | 10.77 | 0.63 | 1.04 | 0.02 | 0.02 | 0.00 |
| White River Valley | Rio Blanco | ETC CANYON PIPELINE-FOUNDATION CREEK | 73.05 | 69.47 | 49.87 | 0.58 | 0.58 | 0.03 |
| White River Valley | Rio Blanco | KINDER MORGAN TREATING - MEEKER PLANT | 44.96 | 26.30 | 43.77 | 1.56 | 1.40 | 0.13 |
| White River Valley | Rio Blanco | NORTHWEST PIPELINE CORP RANGELY STA | 382.05 | 11.61 | 53.51 | 2.67 | 2.67 | 0.04 |
| White River Valley | Rio Blanco | PICEANCE BASIN GAS GATH - FLETCHER PLANT | 45.56 | 60.67 | 75.59 | 1.15 | 1.15 | 0.07 |
| White River Valley | Rio Blanco | PUBLIC SERVICE CO GREASEWOOD STATION | 24.41 | 0.17 | 21.51 | 0.05 | 0.05 | 0.00 |
| White River Valley | Rio Blanco | QUESTAR PIPELINE CO - GREASEWOOD GULCH | 51.56 | 22.50 | 9.20 | 2.32 | 2.32 | 0.13 |
| White River Valley | Rio Blanco | ROCKY MOUNTAIN NAT GAS - PICEANCE | 28.29 | 31.86 | 36.01 | 0.92 | 0.29 | 0.02 |
| White River Valley | Rio Blanco | SOUTH-TEX - BASS YELLOW CREEK | 14.59 | 54.91 | 12.26 | 0.00 | 0.00 | 0.00 |
| White River Valley | Rio Blanco | WEST TEXAS - PICEANCE CREEK GP | 61.67 | 52.39 | 52.63 | 1.04 | 1.03 | 0.06 |
| White River Valley | Rio Blanco | WHITING OIL & GAS CORP-BOIES RANCH | 32.04 | 37.48 | 23.06 | 1.47 | 1.47 | 0.09 |
| White River Valley | Rio Blanco | WHITING OIL & GAS -JIMMY GULCH STATION | 23.28 | 19.25 | 10.03 | 0.52 | 0.52 | 0.03 |
| White River Valley | Rio Blanco | WILLIAMS FIELD - WILLOW CREEK GAS PLANT | 199.84 | 109.89 | 218.90 | 37.61 | 36.90 | 71.75 |
| White River Valley | Rio Blanco | XTO ENERGY, INC. - PICEANCE CREEK | 89.96 | 91.71 | 90.02 | 7.12 | 6.79 | 7.85 |
| White River Valley | Mesa | PIONEER NATURAL RES - CSP-3 | 24.40 | 5.50 | 23.09 | 0.42 | 0.42 | 0.02 |
| Canyon Of The Ancients Nm | Montezuma | KINDER MORGAN CO2 CO. -HOVENWEEP CENTRAL | 8.60 | 2.13 | 1.96 | 0.422 | 0.325 | 16.844 |

["

December 2014



Table F1. Field Office to Representative County On-road Emission Factor Cross-reference.

| Field Office | County |
|---|---|
| Colorado River Valley | Garfield County |
| Kremmling Field Office | Grand County |
| Tres Rios Field Office | La Plata County |
| Grand Junction Field Office | Mesa County |
| Little Snake Field Office | Moffat County |
| Uncompahgre Field Office | Montrose County |
| White River Field Offices | Rio Blanco County |

Table F2. On-road Light Duty and Heavy Duty Truck Emisison Factors by Representative County and by Project Year.

| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Garfield County | 2011 | Light Duty | 1.02 | 12.80 | 1.49 | 0.05 | 0.03 | 0.01 | 491 | 0.05 | 0.03 |
| Garfield County | 2011 | Heavy Duty | 0.71 | 3.94 | 14.41 | 1.09 | 0.93 | 0.02 | 2403 | 0.03 | 0.00 |
| Grand County | 2011 | Light Duty | 1.04 | 13.58 | 1.50 | 0.06 | 0.04 | 0.01 | 495 | 0.06 | 0.03 |
| Grand County | 2011 | Heavy Duty | 0.73 | 4.04 | 14.69 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| La Plata County | 2011 | Light Duty | 0.99 | 12.58 | 1.48 | 0.05 | 0.03 | 0.01 | 490 | 0.05 | 0.03 |
| La Plata County | 2011 | Heavy Duty | 0.72 | 4.07 | 14.57 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Mesa County | 2011 | Light Duty | 0.98 | 11.99 | 1.45 | 0.05 | 0.02 | 0.01 | 488 | 0.05 | 0.03 |
| Mesa County | 2011 | Heavy Duty | 0.71 | 3.99 | 14.28 | 1.09 | 0.93 | 0.02 | 2403 | 0.03 | 0.00 |
| Moffat County | 2011 | Light Duty | 1.00 | 12.78 | 1.47 | 0.05 | 0.03 | 0.01 | 492 | 0.05 | 0.03 |
| Moffat County | 2011 | Heavy Duty | 0.73 | 4.06 | 14.54 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Montrose County | 2011 | Light Duty | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 489 | 0.05 | 0.03 |
| Montrose County | 2011 | Heavy Duty | 0.72 | 4.04 | 14.44 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Rio Blanco County | 2011 | Light Duty | 1.00 | 12.68 | 1.47 | 0.05 | 0.03 | 0.01 | 491 | 0.05 | 0.03 |
| Rio Blanco County | 2011 | Heavy Duty | 0.72 | 4.03 | 14.51 | 1.09 | 0.93 | 0.02 | 2404 | 0.04 | 0.00 |
| Garfield County | 2012 | Light Duty | 0.95 | 12.06 | 1.39 | 0.05 | 0.03 | 0.01 | 485 | 0.05 | 0.03 |
| Garfield County | 2012 | Heavy Duty | 0.64 | 3.54 | 12.74 | 0.98 | 0.83 | 0.02 | 2402 | 0.04 | 0.00 |
| Grand County | 2012 | Light Duty | 0.97 | 12.83 | 1.40 | 0.06 | 0.03 | 0.01 | 489 | 0.06 | 0.03 |
| Grand County | 2012 | Heavy Duty | 0.65 | 3.63 | 13.00 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.00 |
| La Plata County | 2012 | Light Duty | 0.92 | 11.86 | 1.38 | 0.05 | 0.03 | 0.01 | 484 | 0.05 | 0.03 |
| La Plata County | 2012 | Heavy Duty | 0.65 | 3.65 | 12.89 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.00 |
| Mesa County | 2012 | Light Duty | 0.91 | 11.28 | 1.35 | 0.05 | 0.02 | 0.01 | 481 | 0.04 | 0.03 |
| Mesa County | 2012 | Heavy Duty | 0.64 | 3.58 | 12.63 | 0.98 | 0.83 | 0.02 | 2403 | 0.04 | 0.00 |
| Moffat County | 2012 | Light Duty | 0.93 | 12.05 | 1.37 | 0.05 | 0.03 | 0.01 | 485 | 0.05 | 0.034 |

BLM_0022499

December 2014



| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Moffat County | 2012 | Heavy Duty | 0.65 | 3.65 | 12.86 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.003 |
| Montrose County | 2012 | Light Duty | 0.91 | 11.51 | 1.36 | 0.05 | 0.03 | 0.01 | 482 | 0.05 | 0.033 |
| Montrose County | 2012 | Heavy Duty | 0.65 | 3.66 | 12.77 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.003 |
| Rio Blanco County | 2012 | Light Duty | 0.93 | 11.95 | 1.37 | 0.05 | 0.03 | 0.01 | 484 | 0.05 | 0.033 |
| Rio Blanco County | 2012 | Heavy Duty | 0.64 | 3.62 | 12.84 | 0.98 | 0.83 | 0.02 | 2404 | 0.04 | 0.004 |
| Garfield County | 2013 | Light Duty | 0.89 | 11.40 | 1.29 | 0.05 | 0.03 | 0.01 | 477 | 0.05 | 0.033 |
| Garfield County | 2013 | Heavy Duty | 0.56 | 3.15 | 11.19 | 0.87 | 0.72 | 0.02 | 2402 | 0.05 | 0.003 |
| Grand County | 2013 | Light Duty | 0.91 | 12.18 | 1.30 | 0.06 | 0.03 | 0.01 | 481 | 0.05 | 0.032 |
| Grand County | 2013 | Heavy Duty | 0.57 | 3.24 | 11.41 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.004 |
| La Plata County | 2013 | Light Duty | 0.86 | 11.22 | 1.28 | 0.05 | 0.03 | 0.01 | 476 | 0.05 | 0.033 |
| La Plata County | 2013 | Heavy Duty | 0.57 | 3.26 | 11.32 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.004 |
| Mesa County | 2013 | Light Duty | 0.85 | 10.66 | 1.26 | 0.05 | 0.02 | 0.01 | 473 | 0.04 | 0.033 |
| Mesa County | 2013 | Heavy Duty | 0.56 | 3.19 | 11.09 | 0.87 | 0.72 | 0.02 | 2403 | 0.05 | 0.003 |
| Moffat County | 2013 | Light Duty | 0.87 | 11.41 | 1.27 | 0.05 | 0.03 | 0.01 | 477 | 0.05 | 0.032 |
| Moffat County | 2013 | Heavy Duty | 0.57 | 3.25 | 11.30 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.003 |
| Montrose County | 2013 | Light Duty | 0.84 | 10.88 | 1.26 | 0.05 | 0.03 | 0.01 | 474 | 0.04 | 0.030 |
| Montrose County | 2013 | Heavy Duty | 0.57 | 3.27 | 11.22 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.003 |
| Rio Blanco County | 2013 | Light Duty | 0.87 | 11.31 | 1.27 | 0.05 | 0.03 | 0.01 | 477 | 0.05 | 0.030 |
| Rio Blanco County | 2013 | Heavy Duty | 0.57 | 3.23 | 11.27 | 0.87 | 0.72 | 0.02 | 2404 | 0.05 | 0.004 |
| Garfield County | 2014 | Light Duty | 0.83 | 10.78 | 1.19 | 0.05 | 0.03 | 0.01 | 468 | 0.05 | 0.031 |
| Garfield County | 2014 | Heavy Duty | 0.49 | 2.78 | 9.83 | 0.78 | 0.63 | 0.02 | 2402 | 0.05 | 0.003 |
| Grand County | 2014 | Light Duty | 0.85 | 11.55 | 1.20 | 0.06 | 0.03 | 0.01 | 472 | 0.05 | 0.030 |
| Grand County | 2014 | Heavy Duty | 0.50 | 2.86 | 10.03 | 0.78 | 0.63 | 0.02 | 2404 | 0.06 | 0.004 |
| La Plata County | 2014 | Light Duty | 0.80 | 10.61 | 1.18 | 0.05 | 0.03 | 0.01 | 468 | 0.04 | 0.030 |
| La Plata County | 2014 | Heavy Duty | 0.50 | 2.89 | 9.95 | 0.78 | 0.63 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2014 | Light Duty | 0.79 | 10.06 | 1.16 | 0.05 | 0.02 | 0.01 | 465 | 0.04 | 0.030 |
| Mesa County | 2014 | Heavy Duty | 0.49 | 2.82 | 9.75 | 0.78 | 0.63 | 0.02 | 2403 | 0.05 | 0.003 |
| Moffat County | 2014 | Light Duty | 0.81 | 10.80 | 1.18 | 0.05 | 0.03 | 0.01 | 469 | 0.05 | 0.029 |
| Moffat County | 2014 | Heavy Duty | 0.50 | 2.88 | 9.93 | 0.78 | 0.63 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2014 | Light Duty | 0.79 | 10.28 | 1.17 | 0.05 | 0.02 | 0.01 | 466 | 0.04 | 0.028 |
| Montrose County | 2014 | Heavy Duty | 0.50 | 2.89 | 9.86 | 0.78 | 0.63 | 0.02 | 2404 | 0.05 | 0.003 |
| Rio Blanco County | 2014 | Light Duty | 0.81 | 10.70 | 1.18 | 0.05 | 0.03 | 0.01 | 468 | 0.05 | 0.028 |
| Rio Blanco County | 2014 | Heavy Duty | 0.50 | 2.86 | 9.91 | 0.78 | 0.63 | 0.02 | 2404 | 0.05 | 0.004 |
| Garfield County | 2015 | Light Duty | 0.77 | 10.17 | 1.10 | 0.05 | 0.03 | 0.01 | 460 | 0.04 | 0.028 |
| Garfield County | 2015 | Heavy Duty | 0.43 | 2.44 | 8.61 | 0.69 | 0.55 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2015 | Light Duty | 0.79 | 10.95 | 1.11 | 0.06 | 0.03 | 0.01 | 463 | 0.05 | 0.027 |
| Grand County | 2015 | Heavy Duty | 0.44 | 2.53 | 8.79 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.004 |
| La Plata County | 2015 | Light Duty | 0.75 | 10.02 | 1.09 | 0.05 | 0.03 | 0.01 | 459 | 0.04 | 0.027 |

BLM_0022500

December 2014



| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| La Plata County | 2015 | Heavy Duty | 0.44 | 2.55 | 8.72 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2015 | Light Duty | 0.74 | 9.49 | 1.07 | 0.05 | 0.02 | 0.01 | 456 | 0.04 | 0.027 |
| Mesa County | 2015 | Heavy Duty | 0.43 | 2.48 | 8.54 | 0.69 | 0.55 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2015 | Light Duty | 0.76 | 10.21 | 1.09 | 0.05 | 0.03 | 0.01 | 460 | 0.04 | 0.026 |
| Moffat County | 2015 | Heavy Duty | 0.44 | 2.54 | 8.70 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2015 | Light Duty | 0.74 | 9.70 | 1.07 | 0.05 | 0.02 | 0.01 | 457 | 0.04 | 0.025 |
| Montrose County | 2015 | Heavy Duty | 0.44 | 2.55 | 8.64 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.003 |
| Rio Blanco County | 2015 | Light Duty | 0.76 | 10.11 | 1.08 | 0.05 | 0.03 | 0.01 | 459 | 0.04 | 0.025 |
| Rio Blanco County | 2015 | Heavy Duty | 0.44 | 2.52 | 8.68 | 0.69 | 0.55 | 0.02 | 2404 | 0.06 | 0.004 |
| Garfield County | 2016 | Light Duty | 0.71 | 9.52 | 1.01 | 0.05 | 0.02 | 0.01 | 450 | 0.04 | 0.026 |
| Garfield County | 2016 | Heavy Duty | 0.37 | 2.14 | 7.54 | 0.62 | 0.47 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2016 | Light Duty | 0.73 | 10.29 | 1.02 | 0.06 | 0.03 | 0.01 | 453 | 0.05 | 0.025 |
| Grand County | 2016 | Heavy Duty | 0.38 | 2.22 | 7.70 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.003 |
| La Plata County | 2016 | Light Duty | 0.69 | 9.38 | 1.00 | 0.05 | 0.03 | 0.01 | 449 | 0.04 | 0.025 |
| La Plata County | 2016 | Heavy Duty | 0.38 | 2.24 | 7.63 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2016 | Light Duty | 0.68 | 8.86 | 0.98 | 0.05 | 0.02 | 0.01 | 446 | 0.04 | 0.025 |
| Mesa County | 2016 | Heavy Duty | 0.37 | 2.18 | 7.47 | 0.62 | 0.47 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2016 | Light Duty | 0.70 | 9.57 | 1.00 | 0.05 | 0.03 | 0.01 | 450 | 0.04 | 0.024 |
| Moffat County | 2016 | Heavy Duty | 0.38 | 2.24 | 7.62 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2016 | Light Duty | 0.68 | 9.08 | 0.99 | 0.05 | 0.02 | 0.01 | 448 | 0.04 | 0.023 |
| Montrose County | 2016 | Heavy Duty | 0.38 | 2.25 | 7.56 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.003 |
| Rio Blanco County | 2016 | Light Duty | 0.70 | 9.47 | 1.00 | 0.05 | 0.03 | 0.01 | 450 | 0.04 | 0.023 |
| Rio Blanco County | 2016 | Heavy Duty | 0.38 | 2.21 | 7.60 | 0.62 | 0.47 | 0.02 | 2404 | 0.06 | 0.004 |
| Garfield County | 2017 | Light Duty | 0.67 | 9.10 | 0.93 | 0.05 | 0.02 | 0.01 | 441 | 0.04 | 0.024 |
| Garfield County | 2017 | Heavy Duty | 0.32 | 1.87 | 6.58 | 0.55 | 0.41 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2017 | Light Duty | 0.68 | 9.87 | 0.94 | 0.06 | 0.03 | 0.01 | 444 | 0.04 | 0.023 |
| Grand County | 2017 | Heavy Duty | 0.33 | 1.96 | 6.72 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.003 |
| La Plata County | 2017 | Light Duty | 0.64 | 8.97 | 0.92 | 0.05 | 0.03 | 0.01 | 440 | 0.04 | 0.023 |
| La Plata County | 2017 | Heavy Duty | 0.33 | 1.98 | 6.67 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.004 |
| Mesa County | 2017 | Light Duty | 0.64 | 8.46 | 0.90 | 0.04 | 0.02 | 0.01 | 437 | 0.04 | 0.023 |
| Mesa County | 2017 | Heavy Duty | 0.32 | 1.92 | 6.52 | 0.55 | 0.41 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2017 | Light Duty | 0.65 | 9.16 | 0.92 | 0.05 | 0.03 | 0.01 | 441 | 0.04 | 0.022 |
| Moffat County | 2017 | Heavy Duty | 0.33 | 1.97 | 6.65 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.003 |
| Montrose County | 2017 | Light Duty | 0.63 | 8.67 | 0.91 | 0.05 | 0.02 | 0.01 | 438 | 0.04 | 0.021 |
| Montrose County | 2017 | Heavy Duty | 0.33 | 1.98 | 6.60 | 0.55 | 0.41 | 0.02 | 2404 | 0.06 | 0.003 |
| Rio Blanco County | 2017 | Light Duty | 0.65 | 9.06 | 0.92 | 0.05 | 0.03 | 0.01 | 440 | 0.04 | 0.021 |
| Rio Blanco County | 2017 | Heavy Duty | 0.33 | 1.95 | 6.64 | 0.55 | 0.41 | 0.02 | 2403 | 0.06 | 0.003 |
| Garfield County | 2018 | Light Duty | 0.62 | 8.72 | 0.86 | 0.05 | 0.02 | 0.01 | 432 | 0.04 | 0.022 |

BLM_0022501

December 2014



| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Garfield County | 2018 | Heavy Duty | 0.28 | 1.64 | 5.75 | 0.49 | 0.35 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2018 | Light Duty | 0.64 | 9.49 | 0.87 | 0.05 | 0.03 | 0.01 | 436 | 0.04 | 0.021 |
| Grand County | 2018 | Heavy Duty | 0.28 | 1.72 | 5.88 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.003 |
| La Plata County | 2018 | Light Duty | 0.60 | 8.60 | 0.85 | 0.05 | 0.02 | 0.01 | 431 | 0.04 | 0.021 |
| La Plata County | 2018 | Heavy Duty | 0.28 | 1.74 | 5.83 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.004 |
| Mesa County | 2018 | Light Duty | 0.60 | 8.09 | 0.83 | 0.04 | 0.02 | 0.01 | 429 | 0.04 | 0.021 |
| Mesa County | 2018 | Heavy Duty | 0.28 | 1.68 | 5.70 | 0.49 | 0.35 | 0.02 | 2403 | 0.06 | 0.003 |
| Moffat County | 2018 | Light Duty | 0.61 | 8.79 | 0.85 | 0.05 | 0.03 | 0.01 | 432 | 0.04 | 0.021 |
| Moffat County | 2018 | Heavy Duty | 0.28 | 1.73 | 5.82 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2018 | Light Duty | 0.59 | 8.30 | 0.84 | 0.05 | 0.02 | 0.01 | 430 | 0.04 | 0.020 |
| Montrose County | 2018 | Heavy Duty | 0.28 | 1.74 | 5.77 | 0.49 | 0.35 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2018 | Light Duty | 0.61 | 8.69 | 0.85 | 0.05 | 0.03 | 0.01 | 432 | 0.04 | 0.020 |
| Rio Blanco County | 2018 | Heavy Duty | 0.28 | 1.71 | 5.80 | 0.49 | 0.35 | 0.02 | 2403 | 0.07 | 0.003 |
| Garfield County | 2019 | Light Duty | 0.58 | 8.37 | 0.79 | 0.05 | 0.02 | 0.01 | 424 | 0.04 | 0.020 |
| Garfield County | 2019 | Heavy Duty | 0.24 | 1.43 | 5.04 | 0.44 | 0.30 | 0.02 | 2402 | 0.06 | 0.003 |
| Grand County | 2019 | Light Duty | 0.59 | 9.14 | 0.80 | 0.05 | 0.03 | 0.01 | 427 | 0.04 | 0.019 |
| Grand County | 2019 | Heavy Duty | 0.24 | 1.51 | 5.15 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.003 |
| La Plata County | 2019 | Light Duty | 0.56 | 8.26 | 0.78 | 0.05 | 0.02 | 0.01 | 423 | 0.04 | 0.020 |
| La Plata County | 2019 | Heavy Duty | 0.24 | 1.53 | 5.11 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.004 |
| Mesa County | 2019 | Light Duty | 0.56 | 7.76 | 0.77 | 0.04 | 0.02 | 0.01 | 421 | 0.03 | 0.020 |
| Mesa County | 2019 | Heavy Duty | 0.24 | 1.47 | 5.00 | 0.44 | 0.30 | 0.02 | 2403 | 0.07 | 0.003 |
| Moffat County | 2019 | Light Duty | 0.57 | 8.45 | 0.78 | 0.05 | 0.03 | 0.01 | 424 | 0.04 | 0.019 |
| Moffat County | 2019 | Heavy Duty | 0.24 | 1.52 | 5.10 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2019 | Light Duty | 0.56 | 7.97 | 0.77 | 0.05 | 0.02 | 0.01 | 422 | 0.03 | 0.018 |
| Montrose County | 2019 | Heavy Duty | 0.24 | 1.53 | 5.06 | 0.44 | 0.30 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2019 | Light Duty | 0.57 | 8.35 | 0.78 | 0.05 | 0.03 | 0.01 | 424 | 0.04 | 0.018 |
| Rio Blanco County | 2019 | Heavy Duty | 0.24 | 1.50 | 5.09 | 0.44 | 0.30 | 0.02 | 2403 | 0.07 | 0.003 |
| Garfield County | 2020 | Light Duty | 0.55 | 8.06 | 0.73 | 0.05 | 0.02 | 0.01 | 416 | 0.04 | 0.018 |
| Garfield County | 2020 | Heavy Duty | 0.20 | 1.26 | 4.43 | 0.40 | 0.26 | 0.02 | 2402 | 0.07 | 0.003 |
| Grand County | 2020 | Light Duty | 0.56 | 8.84 | 0.74 | 0.05 | 0.03 | 0.01 | 420 | 0.04 | 0.018 |
| Grand County | 2020 | Heavy Duty | 0.21 | 1.34 | 4.54 | 0.40 | 0.26 | 0.02 | 2403 | 0.07 | 0.003 |
| La Plata County | 2020 | Light Duty | 0.53 | 7.96 | 0.73 | 0.05 | 0.02 | 0.01 | 416 | 0.04 | 0.018 |
| La Plata County | 2020 | Heavy Duty | 0.21 | 1.36 | 4.50 | 0.40 | 0.26 | 0.02 | 2404 | 0.07 | 0.003 |
| Mesa County | 2020 | Light Duty | 0.53 | 7.47 | 0.71 | 0.04 | 0.02 | 0.01 | 413 | 0.03 | 0.018 |
| Mesa County | 2020 | Heavy Duty | 0.20 | 1.30 | 4.40 | 0.40 | 0.26 | 0.02 | 2403 | 0.07 | 0.003 |
| Moffat County | 2020 | Light Duty | 0.54 | 8.15 | 0.73 | 0.05 | 0.03 | 0.01 | 417 | 0.04 | 0.018 |
| Moffat County | 2020 | Heavy Duty | 0.21 | 1.35 | 4.49 | 0.40 | 0.26 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2020 | Light Duty | 0.52 | 7.67 | 0.72 | 0.05 | 0.02 | 0.01 | 414 | 0.03 | 0.017 |

BLM_0022502

December 2014



| County | Year | Vehicle Type | Emission Rates (grams/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Montrose County | 2020 | Heavy Duty | 0.21 | 1.36 | 4.46 | 0.40 | 0.26 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2020 | Light Duty | 0.54 | 8.05 | 0.72 | 0.05 | 0.03 | 0.01 | 416 | 0.04 | 0.017 |
| Rio Blanco County | 2020 | Heavy Duty | 0.21 | 1.33 | 4.48 | 0.40 | 0.26 | 0.02 | 2403 | 0.07 | 0.003 |
| Garfield County | 2021 | Light Duty | 0.52 | 7.80 | 0.68 | 0.05 | 0.02 | 0.01 | 409 | 0.04 | 0.017 |
| Garfield County | 2021 | Heavy Duty | 0.17 | 1.12 | 3.94 | 0.36 | 0.23 | 0.02 | 2402 | 0.07 | 0.003 |
| Grand County | 2021 | Light Duty | 0.53 | 8.57 | 0.69 | 0.05 | 0.03 | 0.01 | 413 | 0.04 | 0.017 |
| Grand County | 2021 | Heavy Duty | 0.18 | 1.19 | 4.04 | 0.36 | 0.23 | 0.02 | 2403 | 0.07 | 0.003 |
| La Plata County | 2021 | Light Duty | 0.50 | 7.70 | 0.67 | 0.05 | 0.02 | 0.01 | 409 | 0.03 | 0.017 |
| La Plata County | 2021 | Heavy Duty | 0.18 | 1.21 | 4.00 | 0.36 | 0.23 | 0.02 | 2404 | 0.07 | 0.003 |
| Mesa County | 2021 | Light Duty | 0.50 | 7.22 | 0.66 | 0.04 | 0.02 | 0.01 | 406 | 0.03 | 0.017 |
| Mesa County | 2021 | Heavy Duty | 0.18 | 1.16 | 3.91 | 0.36 | 0.23 | 0.02 | 2403 | 0.07 | 0.003 |
| Moffat County | 2021 | Light Duty | 0.51 | 7.89 | 0.67 | 0.05 | 0.03 | 0.01 | 410 | 0.03 | 0.016 |
| Moffat County | 2021 | Heavy Duty | 0.18 | 1.21 | 3.99 | 0.36 | 0.23 | 0.02 | 2404 | 0.07 | 0.003 |
| Montrose County | 2021 | Light Duty | 0.49 | 7.42 | 0.66 | 0.05 | 0.02 | 0.01 | 407 | 0.03 | 0.016 |
| Montrose County | 2021 | Heavy Duty | 0.18 | 1.21 | 3.96 | 0.36 | 0.23 | 0.02 | 2404 | 0.07 | 0.003 |
| Rio Blanco County | 2021 | Light Duty | 0.51 | 7.79 | 0.67 | 0.05 | 0.02 | 0.01 | 409 | 0.03 | 0.016 |
| Rio Blanco County | 2021 | Heavy Duty | 0.18 | 1.19 | 3.98 | 0.36 | 0.23 | 0.02 | 2403 | 0.07 | 0.003 |

BLM_0022503

December 2014



**APPENDIX D**

**CARMMS Technical Memorandum**
**Draft CARMMS Coal and Uranium/Vanadium Mining Emissions**
**June 21, 2013**

BLM_0022504

December 2014



June 21, 2013

# MEMORANDUM

To:        Chad Meister and Forrest Cook, BLM Colorado State Office
From:      John Grant ENVIRON, Jim Zapert Carter Lake Consulting, Ralph Morris ENVIRON
Subject:   Draft CARMMS Coal and Uranium/Vanadium Mining Emissions

---

## INTRODUCTION

The purpose of this document is to explain the sources of emissions and methodology used to compile Western Colorado coal and uranium/vanadium mining emissions. Emissions from coal and uranium/vanadium mines under federal jurisdiction have been developed for the Western Colorado Air Resource Management Modeling Study (West-CARMMS). The primary sources used to compile these emissions are Environmental Assessments and Environmental Impact Statements developed for individual mines as well as 2011 reported emissions from Colorado Department of Public Health (CDPHE) Air Pollutant Emission Notices (APENs).

These mining emissions will be used in baseline and future-year emissions inventories as estimates of coal and uranium mining emissions under Task 2 for the Western Colorado Bureau of Land Management (BLM) planning areas (see Figure 1-1).

Emissions were not estimated for mines not under federal jurisdiction; emissions from these mines in the West-CARMMS will be taken from existing inventory estimates. To avoid double counting in air quality modeling, emissions were not estimated for on-road or off-road mobile sources.



**Figure 1-1.  Colorado Field Office Planning Areas.**

---

D-2

BLM_0022505

December 2014



## Pollutants

The emissions include estimates of criteria air pollutants (CAPs), greenhouse gases (GHGs), and hazardous air pollutants (HAPs) as follows:

- Criteria Pollutants
  - Carbon monoxide (CO)
  - Nitrogen oxides ($NO_X$)
  - Particulate matter less than or equal to 10 microns in diameter ($PM_{10}$)
  - Particulate matter less than or equal to 2.5 microns in diameter ($PM_{2.5}$)
  - Sulfur dioxide ($SO_2$)
  - Volatile Organic Compounds (VOCs)
- Greenhouse Gases
  - Carbon dioxide ($CO_2$)
  - Methane ($CH_4$)
  - Nitrous oxide ($N_2O$)
- Hazardous Air Pollutants (HAPs)

While lead (pb) is a criteria pollutant, emissions of lead in the BLM western Colorado planning areas are expected to be extremely low and are therefore not included in this analysis.

HAP emissions were estimated for each emissions source.

Anthropogenic greenhouse gas emission inventories typically include carbon dioxide ($CO_2$), methane ($CH_4$), nitrous oxide ($N_2O$), and fluorinated gases. Fluorinated gases are not expected to be emitted in appreciable quantities by any category considered in this emission inventory and were therefore not included in this analysis.

## Temporal

The calculators estimate annual emissions associated coal and uranium/vanadium mining. Per the West-CARMMS scope of work, base year emissions are estimated for 2011 with annual emission forecasts to 2021.

## EMISSIONS ESTIMATION

## Coal Mining

Annual base year emissions from coal mining were estimated for the coal mines in Western Colorado under federal jurisdiction. As mentioned above, the mining emission estimates are not inclusive of mobile sources to avoid double counting with the mobile sources emissions in the air quality modeling inventory. Additionally, lacking any data upon which to base emission estimates, we have not accounted for potential growth in Kremmling Field Office surface coal mining in Jackson County where the U.S..Geological Survey (USGS) has defined the McCallum area as a known recoverable coal resource area. Table 1 provides a listing of the Western Colorado mines under BLM jurisdiction and the sources upon which emissions were estimated for those mines. Appendix D-1 provides emission estimates by year and mine.

BLM_0022506

December 2014



**Table 1. Coal mine emissions estimation methodology.**

| Mine Name (Field Office) | Emission Estimation Methodology |
|---|---|
| Book Cliffs Area (Grand Junction) | **Base Year 2011:** Non-operational, zero emissions.<br>**Future Years 2012-2021:** Per the Grand Junction Field Office Draft Regional Management Plant Air Quality Technical Support document (ENVIRON, 2012a), the Book Cliffs area is assumed to have three additional new mines with estimated annual production of 2,000,000 tons/year in the future. Mines are assumed to come online in 2017, 2019, and 2021. Emissions for each mine are assumed to be similar to the Red Cliff Mine Environmental Impact Statement estimates (BLM, 2009) with a scalar of 25% to account for smaller production. |
| McClane (Grand Junction) | **Base Year 2011:** Non-operational, zero emissions.<br>**Future Years 2012-2021:** Per the Grand Junction Field Office Draft Regional Management Plant Air Quality Technical Support document (ENVIRON, 2012a), the McClane mine is assumed operational from 2015 to 2021. Emissions are assumed to be at pre-December 2010 levels (BLM, 2012a). |
| Oak Mesa Area (Uncompahgre) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions are at levels estimated in the following Environmental Assessment documents: Bowie #2 (BLM, 2012c), West Elk (BLM, 2012d), and Elk Creek (BLM, 2012f) and that emissions remain constant in the 2012-2021 period. The Uncompahgre Coal Resource and Development Potential Report (BLM, 2010), indicated that Somerset Coal Field production is likely to remain stable at recent levels into the future (ENVIRON, 2012b). |
| King (Tres Rios) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions at permitted levels in future years (CDPHE, 2011). |
| Foidel (Kremmling) | **Base Year 2011, Future Year 2012:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2013-2021:** Assume emissions are at levels estimated in the draft Environment Assessment (BLM 2013a). |
| Deserado (White River) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions are at levels estimated in the draft Environment Assessment (BLM 2013b). |
| Trapper (Little Snake) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions remain constant at CDPHE 2011 APEN levels. |
| Colowyo (Little Snake) | **Base Year 2011:** CDPHE APEN emissions (CDPHE, 2013).<br>**Future Years 2012-2021:** Assume emissions remain constant at CDPHE 2011 APEN levels. |
| Sage Creek (Little Snake) | **Base Year 2011:** Non-operational, zero emissions.<br>**Future Years 2012-2021:** Assume mining begins in 2013 with constant emissions to 2021 at levels estimated in the draft Environment Assessment (BLM 2013c). |

BLM_0022507



December 2014

## Uranium/Vanadium Mining

Annual emissions from uranium/vanadium mining were estimated according to the number of mines constructed and producing in a given year combined with estimates of emissions per mine from discrete emission producing activities: wind erosion, fugitive dust, and stationary engines.  Activity inputs such as the equipment operation, tons of material processed, and disturbed area were taken primarily from the Whirlwind Mine EA (BLM, 2008).  The estimated number of future uranium mines in operation in the Grand Junction Field Office and Uncompahgre Field Office were taken from ENVIRON (2012a) and ENVIRON (2012b) and are shown in Table 2.  Emissions results are presented in Appendix D-2.

**Table 2.  Schedule of uranium/vanadium mines in production.**

| Year | Uranium Mining Facilities, GJFO (source: ENVIRON, 2012a) | Uranium Mining Facilities, UFO (source: ENVIRON, 2012b) |
|---|---|---|
| 2011-2012 | 0 | 0 |
| 2013 | 1 | 1 |
| 2014 | 3 | 3 |
| 2015 | 5 | 5 |
| 2016 | 7 | 7 |
| 2017 | 9 | 9 |
| 2018 | 10 | 10 |
| 2019 | 11 | 11 |
| 2020 | 12 | 12 |
| 2021 | 13 | 13 |
| 2022 | 14 | 14 |
| 2023 | 15 | 15 |
| 2024 | 16 | 16 |
| 2025 | 17 | 17 |
| 2026 | 18 | 18 |
| 2027 | 19 | 19 |
| 2028 | 20 | 20 |
| 2029 | 20 | 20 |
| 2030 | 20 | 20 |

## Wind Erosion

Wind erosion dust emissions were estimated based on AP-42 guidance for the estimation of emissions from industrial wind erosion (USEPA, 2006b) based on Equation 1:

$$E_{dust,i} = \frac{k \times P \times M \times N}{907,185}$$    Equation (1)

where:

$E_{dust,i}$ are dust emissions for pollutant i from construction wind erosion [ton/mine]

$k$ is the particle size multiplies [0.5 for $PM_{10}$ and 0.075 from $PM_{2.5}$]

$P$ is the erosion potential [$g/m^2$]

$M$ is the number of disturbed acres [$m^2$/pad]

$N$ is the number of disturbances

$907,185$ is a mass unit conversion [g/ton]

BLM_0022508

December 2014



The erosions potential is a function of the wind friction velocity, as shown in Equation 2 and 3:

$$P = 58 \times (u* - u_t)^2 + 25(u* - u_t)$$

Equation (2)

where:

$u*$ is the friction velocity (m/s)

$u_t$ is the threshold friction velocity (m/s)

$$P = 0 \quad for \quad (u* \leq u_t)$$

Equation (3)

Friction velocity estimates ($u*$) were made by multiplying the average annual fastest wind speed from Uncompahgre, Colorado from 1947 to 1979 by 0.053 per AP-42 guidance (USEPA, 2006b).

**Fugitive Dust**

Fugitive dust emissions from ventilation and surface facilities were taken from Whirlwind Mine Environmental Assessment (BLM, 2008) permit not-to-exceed values.

**Stationary Engines**

This category refers to emissions associated with stationary internal combustion engines used in uranium mining. Emission estimates for NOx were taken from the Whirlwind Mine Environmental Assessment permit not-to-exceed values (BLM, 2008). Emission estimates were not available in the Whirlwind Mine Environmental Assessment (BLM, 2008) for other pollutants. Emissions of other pollutants were estimated based on the EPA NONROAD2008a model (USEPA, 2009b) except for $N_2O$ which was estimated based on the 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17 (API, 2009).

Emissions on per piece of equipment were estimated according to Equation 74:

$$E_{engine,i} = \frac{EF_i \times HP \times LF \times t_{event} \times n}{907,185}$$

Equation (4)

where:

$E_{engine}$ are emissions of pollutant $i$ [ton/equipment]

$EF_i$ is the emissions factor of pollutant $i$ [g/hp-hr]

$HP$ is the horsepower [hp]

$LF$ is the load factor

$t_{event}$ is the number of hours the engine is used  [hr/pad]

$907,185$ is the mass unit conversion [g/ton]

---

D-6



December 2014

## REFERENCES

API. 2009. American Petroleum Institute. "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and." August 2009.

BLM. 2008. Bureau of Land Management. "The Decision Record, Finding of No Significant Impact, and Final Environmental Assessment for the Whirlwind Mine Uranium Mining Project " September 2008.

BLM. 2009. Bureau of Land Management. "Draft Environmental Impact Statement -Proposed Red Cliff Mine Project and Federal Coal Lease by Application." January 2009.

BLM. 2010. Bureau of Land Management. "Coal Resource and Development Potential Report." April 2010.

BLM. 2011. Bureau of Land Management. "Mineral Potential Report for the Uncompahgre Planning Area, Uncompahgre Field Office." March 2011.

BLM. 2012a. Bureau of Land Management. " Environmental Assessment for CAM-Colorado LLC Federal Coal Lease C-0125439 Modification." April 2012.

BLM. 2012c. Bureau of Land Management. "Final Environmental Assessment: Bowie Coal Lease Modification Application" DOI-BLM-CO-S050-2012-0001 EA. August 2012.

BLM. 2012d. Bureau of Land Management. "Environmental Assessment for the West Elk Coal Lease Modifications Application" DOI-BLM-CO-150-2012-13-EA. June 2012.

BLM. 2012e. Bureau of Land Management. "Environmental Assessment Oak Mesa Coal Exploration License" DOI-BLM-CO-S050-2011-0036 EA. September 2012.

BLM. 2012f. Bureau of Land Management. "Environmental Assessment for the Elk Creek Mine, North East Lease Modification, Tract 5, D-Seam" DOI-BLM-CO-150-2012-18-EA. March 2012.

BLM. 2013a. Draft document received via email from Chad Meister of BLM. Foidel Mine Air Quality Section (LBA EA) 8-22-12.docx.

BLM. 2013b. Draft document received via email from Chad Meister of BLM. doiblmco11020120023ea__Final_01_10_13 (Air RTC 01-17-13).docx.

BLM. 2013c. Draft document received via email from Chad Meister of BLM. Draft Final Sage Creek Mine Air Quality Section (LBA EA).docx.

CDPHE. 2011. State of Colorado Construction Permit No. 09LP0202F. Issued to GCC Energy, LLC. Colorado Department of Public Health.

CDPHE. 2013. 2011 APEN Emissions for Select Sources. Via email from David Thayer, Colorado Department of Public Health. March 2013.

ENVIRON International Corp. 2012a. Grand Junction Field Office Air Quality Technical Support Document.

ENVIRON International Corp. 2012b. Uncompahgre Field Office Air Quality Technical Support Document.

BLM_0022510



December 2014

USEPA.  2006b.  U.S. Environmental Protection Agency. "Compilation of Air Pollutant Emission Factors: AP-42, Fifth Edition, Volume I: Stationary Point and Area Sources: Chapter 13.2.5 Industrial Wind Erosion" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

BLM_0022511

December 2014



# APPENDIX D-1

## Coal Mining Emissions

BLM_0022512

December 2014



**Table A1. 2011 to 2021 Coal Mine Emissions for mines in Western Colorado under federal jurisdiction (tons/year).**

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Book Cliffs (Grand Junction Field Office) |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 1 | 3 | 20 | 6 | 2 | 0 | 2,616 | 21,278 | 0 | 0 | 449,496 | 407,891 |
| 2018 | 1 | 3 | 20 | 6 | 2 | 0 | 2,616 | 21,278 | 0 | 0 | 449,496 | 407,891 |
| 2019 | 2 | 5 | 40 | 12 | 4 | 0 | 5,231 | 42,556 | 0 | 0 | 898,992 | 815,783 |
| 2020 | 2 | 5 | 40 | 12 | 4 | 0 | 5,231 | 42,556 | 0 | 0 | 898,992 | 815,783 |
| 2021 | 3 | 8 | 60 | 18 | 5 | 0 | 7,847 | 63,833 | 0 | 0 | 1,348,489 | 1,223,674 |
| McClane (Grand Junction Field Office) |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2016 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2017 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2018 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2019 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2020 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |
| 2021 | 0 | 0 | 0 | 13 | 0.3 | 0 | 0 | 3,818 | 0 | 0 | 80,178 | 72,757 |

BLM_0022513

December 2014



| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oak Mesa Area (Uncompahgre Field Office) | | | | | | | | | | | | |
| 2011 | 2 | 15 | 14 | 291 | 81 | 0.2 | 44,671 | 80,619 | 0.8 | 0.2 | 1,737,918 | 1,577,058 |
| 2012 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2013 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2014 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2015 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2016 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2017 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2018 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2019 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2020 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| 2021 | 13 | 41 | 55 | 513 | 190 | 0.8 | 53,176 | 140,290 | 0.9 | 1.3 | 2,999,549 | 2,721,914 |
| King (Tres Rios Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 15 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 25 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0022514

December 2014



| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foidel (Kremmling Field Office) |||||||||||||
| 2011 | 0 | 1 | 4 | 259 | 54 | 0 | * | * | * | 0 | * | * |
| 2012 | 0 | 1 | 4 | 259 | 54 | 0 | * | * | * | 0 | * | * |
| 2013 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2014 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2015 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2016 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2017 | 5 | 6 | 11 | 161 | 33 | 0 | 36,878 | 1,257 | 0 | 0 | 63,298 | 57,439 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deserado (White River Field Office) |||||||||||||
| 2011 | 0 | 0 | 0 | 119 | 13 | 0 | * | * | * | 0 | * | * |
| 2012 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2013 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2014 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2015 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2016 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2017 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2018 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2019 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2020 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |
| 2021 | 5 | 6 | 11 | 126 | 15 | 0 | 29,498 | 923 | 0 | 0 | 48,910 | 44,383 |

BLM_0022515



December 2014

| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trapper (Little Snake Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2012 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2013 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2014 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2015 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2016 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2017 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2018 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2019 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2020 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| 2021 | 0 | 452 | 115 | 852 | 251 | 0 | * | * | * | 0 | * | * |
| Colowyo (Little Snake Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2012 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2013 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2014 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2015 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2016 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2017 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2018 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2019 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2020 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |
| 2021 | 0 | 0 | 0 | 1,700 | 252 | 0 | * | * | * | 0 | * | * |

D-14

December 2014



| Year | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Sage Creek (Little Snake Field Office) | | | | | | | | | | | | |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2014 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2015 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2016 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2017 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2018 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2019 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2020 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |
| 2021 | 4 | 3 | 4 | 112 | 15 | 0 | 4,178 | 298 | 0 | 0 | 10,447 | 9,480 |

* Greenhouse gas emissions not available for all years for the Trapper and Colowyo mines, in 2011 for the Deserado mine, and in 2011 and 2012 for the Foidel mine.

BLM_0022517

December 2014



# APPENDIX D-2

## Uranium/Vanadium Mining Emissions

BLM_0022518

December 2014



## Table B1. Grand Junction Field Office Uranium/Vanadium Mine Emissions (tons/year).

| Year | Mines | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 2013 | 1 | 1 | 4 | 12 | 14 | 13 | 0.2 | 1,077 | 0.0 | 0.0 | 0.1 | 1,080 | 980 |
| 2014 | 3 | 3 | 13 | 37 | 42 | 39 | 0.7 | 3,231 | 0.0 | 0.0 | 0.3 | 3,240 | 2,940 |
| 2015 | 5 | 5 | 22 | 62 | 69 | 66 | 1.2 | 5,386 | 0.1 | 0.0 | 0.5 | 5,401 | 4,901 |
| 2016 | 7 | 7 | 31 | 86 | 97 | 92 | 1.6 | 7,540 | 0.1 | 0.1 | 0.7 | 7,561 | 6,861 |
| 2017 | 9 | 9 | 40 | 111 | 125 | 118 | 2.1 | 9,694 | 0.1 | 0.1 | 0.9 | 9,721 | 8,821 |
| 2018 | 10 | 10 | 44 | 123 | 139 | 131 | 2.3 | 10,771 | 0.2 | 0.1 | 1.0 | 10,801 | 9,801 |
| 2019 | 11 | 11 | 49 | 135 | 153 | 145 | 2.6 | 11,848 | 0.2 | 0.1 | 1.1 | 11,881 | 10,782 |
| 2020 | 12 | 12 | 53 | 148 | 167 | 158 | 2.8 | 12,925 | 0.2 | 0.1 | 1.2 | 12,961 | 11,762 |
| 2021 | 13 | 13 | 57 | 160 | 181 | 171 | 3.0 | 14,003 | 0.2 | 0.1 | 1.3 | 14,041 | 12,742 |
| 2022 | 14 | 14 | 62 | 172 | 194 | 184 | 3.3 | 15,080 | 0.2 | 0.1 | 1.4 | 15,122 | 13,722 |
| 2023 | 15 | 15 | 66 | 185 | 208 | 197 | 3.5 | 16,157 | 0.2 | 0.1 | 1.5 | 16,202 | 14,702 |
| 2024 | 16 | 16 | 71 | 197 | 222 | 210 | 3.7 | 17,234 | 0.2 | 0.1 | 1.6 | 17,282 | 15,682 |
| 2025 | 17 | 17 | 75 | 209 | 236 | 223 | 4.0 | 18,311 | 0.3 | 0.1 | 1.7 | 18,362 | 16,662 |
| 2026 | 18 | 18 | 79 | 221 | 250 | 236 | 4.2 | 19,388 | 0.3 | 0.2 | 1.8 | 19,442 | 17,642 |
| 2027 | 19 | 19 | 84 | 234 | 264 | 250 | 4.5 | 20,465 | 0.3 | 0.2 | 1.9 | 20,522 | 18,623 |
| 2028 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2029 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2030 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |

BLM_0022519

December 2014

 ENVIRON

## Table B2. Uncompahgre Field Office Uranium/Vanadium Mine Emissions (tons/year).

| Year | Mines | VOC (short tons/year) | CO (short tons/year) | NOx (short tons/year) | PM10 (short tons/year) | PM2.5 (short tons/year) | SO2 (short tons/year) | CO2 (short tons/year) | CH4 (short tons/year) | N2O (short tons/year) | HAPs (short tons/year) | CO2eq (short tons/year) | CO2eq (metric tonnes/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 | 0 | 0.0 | 0.0 | 0.0 | 0 | 0 |
| 2013 | 1 | 1 | 4 | 12 | 14 | 13 | 0.2 | 1,077 | 0.0 | 0.0 | 0.1 | 1,080 | 980 |
| 2014 | 3 | 3 | 13 | 37 | 42 | 39 | 0.7 | 3,231 | 0.0 | 0.0 | 0.3 | 3,240 | 2,940 |
| 2015 | 5 | 5 | 22 | 62 | 69 | 66 | 1.2 | 5,386 | 0.1 | 0.0 | 0.5 | 5,401 | 4,901 |
| 2016 | 7 | 7 | 31 | 86 | 97 | 92 | 1.6 | 7,540 | 0.1 | 0.1 | 0.7 | 7,561 | 6,861 |
| 2017 | 9 | 9 | 40 | 111 | 125 | 118 | 2.1 | 9,694 | 0.1 | 0.1 | 0.9 | 9,721 | 8,821 |
| 2018 | 10 | 10 | 44 | 123 | 139 | 131 | 2.3 | 10,771 | 0.2 | 0.1 | 1.0 | 10,801 | 9,801 |
| 2019 | 11 | 11 | 49 | 135 | 153 | 145 | 2.6 | 11,848 | 0.2 | 0.1 | 1.1 | 11,881 | 10,782 |
| 2020 | 12 | 12 | 53 | 148 | 167 | 158 | 2.8 | 12,925 | 0.2 | 0.1 | 1.2 | 12,961 | 11,762 |
| 2021 | 13 | 13 | 57 | 160 | 181 | 171 | 3.0 | 14,003 | 0.2 | 0.1 | 1.3 | 14,041 | 12,742 |
| 2022 | 14 | 14 | 62 | 172 | 194 | 184 | 3.3 | 15,080 | 0.2 | 0.1 | 1.4 | 15,122 | 13,722 |
| 2023 | 15 | 15 | 66 | 185 | 208 | 197 | 3.5 | 16,157 | 0.2 | 0.1 | 1.5 | 16,202 | 14,702 |
| 2024 | 16 | 16 | 71 | 197 | 222 | 210 | 3.7 | 17,234 | 0.2 | 0.1 | 1.6 | 17,282 | 15,682 |
| 2025 | 17 | 17 | 75 | 209 | 236 | 223 | 4.0 | 18,311 | 0.3 | 0.1 | 1.7 | 18,362 | 16,662 |
| 2026 | 18 | 18 | 79 | 221 | 250 | 236 | 4.2 | 19,388 | 0.3 | 0.2 | 1.8 | 19,442 | 17,642 |
| 2027 | 19 | 19 | 84 | 234 | 264 | 250 | 4.5 | 20,465 | 0.3 | 0.2 | 1.9 | 20,522 | 18,623 |
| 2028 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2029 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |
| 2030 | 20 | 20 | 88 | 246 | 278 | 263 | 4.7 | 21,542 | 0.3 | 0.2 | 2.0 | 21,602 | 19,603 |

BLM_0022520

**UNITED STATES**
**DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**
**GRAND JUNCTION FIELD OFFICE**
**2815 H Road**
**Grand Junction, Colorado 81506**

# FINDING OF NO SIGNIFICANT IMPACT

## DOI-BLM-CO-130 2012-003-EA

## LOCATION

The Whitewater Unit (approximately 90,400 acres) is located about 15 miles east and southeast of the City of Grand Junction. The Whitewater Unit is bounded in the northeast by the Grand Mesa Plateau, to the southeast by the City of Delta, to the southwest by U.S. Highway 50 running parallel to the Gunnison River and to the northwest by the City of Grand Junction. The leases that are part of the proposed 4-year program are in the northern half of the Whitewater Unit, in Mesa County only and make up the Project Area. The Project Area contains approximately 52,543 acres of public, split estate and private lands. The legal description is provided in Attachment A.

From Interstate-70, access to the Project Area is via the Interstate-70 Business Loop, State Highway (SH) 141 and U.S. Highway 50. The primary (southern) access route enters the southern portion of the Project Area from U.S. Highway 50 via Kannah Creek and Lands End roads. For the B Road Alternative, a secondary (northern) access route leading off of Mesa County B Road is proposed for use in winter months (December 1 to April 30) to access northern portions of the Project Area without crossing sensitive (elk and mule deer) winter habitats, to reduce impacts and stress to big game.

**PROJECT NAME:** Fram Whitewater Unit Master Development Plan

**APPLICANT:** Fram Operating, LLC

## BACKGROUND

Fram Operating, LLC (Fram) submitted the Whitewater Unit Master Development Plan (Whitewater MDP) for oil and gas exploration to the Bureau of Land Management (BLM) Grand Junction Field Office (GJFO) in August 2011. It was updated in February 2013 with minor clarifying revisions. Fram removed hydraulic fracturing from their proposal in an April 2014 update to the Whitewater MDP. This proposal replaces a much larger development proposal for the Whitewater Unit submitted by Fram in spring 2010 that included lands in both Delta and Mesa counties. Based on existing commodity prices, geology, and other resource concerns, development in the southern portion of the Whitewater Unit is not reasonably foreseeable. The Whitewater MDP proposes a 4 year program of oil and gas exploration on federal leases in Mesa County. Fram proposes to drill up to 108 wells on 12 new well pads. The proposal consists of construction, operation, maintenance and abandonment of well pads, wells, roads, gas gathering pipelines, oil gathering pipelines and produced water gathering pipelines.

1

BLM_0022521

In addition to Fram's proposal, BLM analyzed two additional alternatives: the Single Access Alternative and the B Road Alternative. The Single Access Alternative does not provide a northern access route into the Project Area and would require that all construction and operation be accessed from the southern access route. The B Road Alternative provides an alternate northern access to C Road which is the northern access route in Fram's Proposal, hereafter referred to as the Project.

An Environmental Assessment (EA) prepared by the BLM GJFO, responds to the Whitewater MDP. Construction and operation of the Whitewater MDP would allow for production of up to 8.7 million barrels of oil over the life of the project, estimated to be 20 years. Natural gas would be co-produced with oil but is not anticipated to be produced in quantities that could be compressed and sold to markets.

## FINDING OF NO SIGNIFICANT IMPACT

Based upon a review of the following NEPA document, I have determined that the B Road Alternative is not a major federal action and would not significantly affect the quality of the human environment, individually or cumulatively, with other actions in the general area. No environmental effects meet the definition of significance in context or intensity as defined in 40 CFR § 1508.27 and the Project is consistent with current land management planning for the Project Area under the Grand Junction Resource Management Plan (BLM 1987 as amended).

> Environmental Assessment (DOI-BLM-CO-130-2012-0003-EA),
> Fram Whitewater Unit Master Development Plan, June 2013.

## RATIONALE

This FONSI is based on my consideration of the Council on Environmental Quality's (CEQ) criteria for significance (40 CFR § 1508.27), with regard to the context and the intensity of impacts described in the EA.

## CONTEXT

This Project is a site-specific action directly involving exploration and production of oil and gas on existing federal leases. The Project would be located in a region where such activities have taken place for more than 50 years. Individual wells date further back, but the units created by combining multiple leases generally originate from the 1970s and '80s and still produce today. Dispersed well pads, pipeline gathering systems and access roads have been and continue to be features of such public land use. New access road construction has lessened over the decades, because existing roads facilitate most access to the area. Direct and indirect impacts related to Project-related construction would occur for a period of about 4 years and from oil and gas production, over about 20 years.

## INTENSITY

The following discussion is organized around the Ten Significance Criteria that are listed in 40 CFR § 1508.27 and incorporated into BLM's elements of the human environment list, supplemental Instruction Memoranda, and regulations. The following have been considered in evaluating intensity for this proposal:

2

### 1. *Impacts that may be both beneficial and adverse.*

Beneficial and adverse effects of the Project were described in the BLM EA. In addition to Project Design Features proposed by Fram and to the BLM GJFO Standard Conditions of Approval, the EA further developed Project-specific mitigating measures. Such additional mitigation measures included in the EA by the BLM would be implemented to reduce potential impacts to air quality, soils, hydrology and water quality, Invasive, non-native species, vegetation, wetland and riparian zones, threatened and endangered animal and plant species, BLM-sensitive species, migratory birds, wildlife, cultural resources, paleontological resources, visual resources, wastes, recreation, range management, forest management, and fire and fuels.

Benefits of the Project would include an increase in jobs over a 4-year period and the potential for production of up to 8.7 million barrels of oil over 20 years, which would contribute to meeting the nation's energy demands. None of the environmental effects discussed in the EA are considered significant.

### 2. *The degree to which the proposed action affects public health and safety.*

Potential risks to public health and safety might occur from increased traffic travelling to, from and within the Project Area. Impacts from traffic would be minimized by Project Design Features such as pipeline gathering systems, remote telemetry and carpooling. Fram's employees and contractors would follow all posted speed limits. Where no speed limit was posted, speeds on unpaved access roads or disturbed areas would be below 20 miles per hour. Implementation of Fram's Transportation Plan would ensure that new and upgraded roads would be built for all-weather use, lessening the potential for damage to saturated soils, erosion and inadvertent road widening.

Fram's plan to use Tier 2 drilling rig engines (reduced emissions) informed and supported BLM's development of an air emissions inventory for the Project and modeling for assessment of possible air quality impacts. This modeling indicates that the Project would comply with all federal and state ambient air quality standards.

Site-specific Spill Prevention Plans and Storm Water Management Plans would detail measures required to reduce potential impacts to water quality. Fram would conduct monitoring at all well pad locations according to COGCC Rule 609, Statewide Groundwater Baseline Sampling and Monitoring. Up to four initial baseline samples and subsequent monitoring samples would be collected from water sources within a one-half mile radius of a proposed well pad. Initial sampling would be conducted within 12 months prior to setting conductor pipe in the first well on a pad.

Impacts to public health and safety would be minimal as a result of implementing the above measures.

### 3. *Unique characteristics of the geographic area, such as project proximity to historic or cultural resources, park lands, prime farmlands, wetlands, wild and scenic rivers or ecologically critical areas.*

Inventories were completed for area historic and cultural resources. (See also Item 8, below.) The following elements are not affected because they are not present in or near the Project Area:

BLM_0022523

park lands, prime farmlands, and wild and scenic rivers. Ecologically critical areas are discussed below, in Item 9.

A wetland evaluation was conducted for the Project Area. No well pads are proposed within 100 feet of wetlands; however, wetland vegetation was documented along Kannah Creek, Brandon Ditch diversions and North Fork Kannah Creek tributaries near Lands End Road. Riparian areas occur as narrow zones adjacent to drainages and wetland areas. In these areas, disturbance widths would be reduced and in areas that have not been previously surveyed, a monitor would be on-site to identify potential wetlands. A wetland delineation would be conducted for identified wetlands and Fram would obtain all necessary permits from the U.S. Army Corps of Engineers, if impacts to wetlands became unavoidable.

None of the unique characteristics above would be significantly impacted, because design features, BMPs and mitigation measures would prevent or reduce any such effects to minor levels.

### 4. The degree to which effects on the quality of the human environment are likely to be highly controversial.

Continued exploration and production of leased federal oil and gas resources, including resultant effects, are not unique and would occur in an area where such activities have been taking place for many decades. Decisions regarding utilization of public lands for well pads, pipelines and access roads have been and continue to be been made in this region, by this Field Office. There is no scientific controversy over the nature of the potential impacts. Effects upon the quality of the human environment are anticipated to be low in intensity.

### 5. The degree to which the possible effects on the human environment are highly uncertain or involve unique or unknown risks.

The Project is not unique or unusual in the area. Oil and gas exploration has been ongoing in the region for many years, during which the BLM has continued to consider and render similar decisions on similar actions. The BLM has experience implementing and mitigating comparable actions in this and similar areas. Possible effects to the human environment are not predicted to be highly uncertain nor expected to involve unique or unknown risks.

### 6. The degree to which the action may establish a precedent for future actions with significant effects, or represents a decision in principle about a future consideration.

This decision is not precedent-setting. The Project was considered in the context of past, present and reasonably foreseeable actions. This decision is not unusual; no significant cumulative effects are predicted. This decision does not entail any known issues or elements that would create any precedent for future oil and gas exploration. The decision does not represent a decision in principle about a future consideration. No documentation by an EIS is required.

### 7. Whether the action is related to other actions with individually insignificant but cumulatively significant impacts.

The Project was considered in the context of past, present and reasonably foreseeable actions. Cumulative impacts are brought forward and analyzed in the EA. In the context of cultural resources, the BLM and the State Historic Preservation Office deliberated upon some uncertainty

4

BLM_0022524

concerning the quantification of long-term cumulative effects to historic properties, particularly on un-inventoried private lands, as well as about how effects might now be managed. The Project-specific Memorandum of Agreement (MOA) developed and entered into among the BLM, the SHPO, and Fram would help to initiate alternative cultural mitigation in the Project Area and in the region within which it lies.

### 8. *The degree to which the action may adversely affect districts, sites, highways, structures, or objects listed in or eligible for listing in the National Register of Historic Places or may cause loss or destruction of significant scientific, cultural, or historic resources.*

File search, literature reviews and an intensive Class III cultural resource inventory identified several eligible and potentially eligible sites in the Project Area. Nineteen cultural resource sites determined to be eligible or potentially eligible to the NRHP have been identified within or adjacent to the proposed areas of disturbance. Mitigation measures in the EA would require project components to be moved to avoid eligible or potentially eligible sites, including proposed well pad 1-2-25-2 and access and pipelines for Federal 12-97-7-1, Federal 2-2-2-1, Federal 12-97-30-1 and Federal 13-97-8-2. Proposed pipeline disturbance that would impact sites 5ME.3827, 5ME.3832, 5ME.3833, 5ME.8006, 5ME.8037, 5ME.16144, 5ME.18185, 5ME.18511, 5ME.18519 and 5ME.18530.1 would also be rerouted around the sites. Monitoring and fencing would also be required where appropriate, to protect eligible and potentially eligible sites. Site-specific mitigation measures for all 19 eligible or potentially eligible sites are fully described in a treatment plan that has been developed between the BLM, the proponent, tribes, and the SHPO. Additional tribal consultation is being sought for the treatment plan. The BLM, Fram, and the SHPO signed an MOA agreeing to the site specific mitigation measures. Alternative mitigation would be utilized as part of the Section 106 process because of the high potential to impacts to unknown sites on the private land where access was denied and from cumulative impacts as a result of the Project. This mitigation has been worked out collaboratively among the BLM, the Fram, and the SHPO and could include any or all of the following: data recovery, testing, interpretation of cultural resources for the public via websites, public museum displays, or written materials such as brochures or signage.

The degree to which the Project may adversely affect or cause loss or destruction of significant scientific, cultural, or historic resources is minimal.

### 9. *The degree to which the action may adversely affect an endangered or threatened species or its habitat that has been determined as critical under the Endangered Species Act of 1973.*

The BLM submitted a programmatic biological assessment (PBA) to the U.S. Fish and Wildlife Service (FWS) Western Colorado Ecological Services Field Office requesting formal ESA consultation for the Proposed Action. The PBA describes expected effects to ESA-listed species (Colorado River Fishes and their critical habitat and Colorado hookless cactus). Site-specific minimization measures are included in the PBA to avoid or minimize direct, indirect and cumulative impacts to the ESA-listed species.

In April 2002, the FWS issued a Final Biological Opinion for the City of Grand Junction Water Pipeline Replacement Project. The Biological Opinion allowed for continued average annual water depletion by the city's pipelines of 6,400 acre-feet based on requirements in the Biological Opinion. The water purchased by Fram (13.88 acre-feet) from the City of Grand Junction would not cause the allowed total depletion to exceed 6,400 acre-feet included in the FWS consultation.

BLM_0022525

Fram committed to conservations measures outlined in the 2008 PBO for extraction of water anywhere within critical habitat for the endangered fish. The endangered Colorado River fish would not otherwise be adversely affected by the Proposed Action.

On September 3, 2013, the FWS issued a Programmatic Biological Opinion stating that with the proposed conservation measures include in the Biological Assessment, the proposed Fram Operating, LLC Whitewater Unit Master Development is not likely to jeopardize the continued existence of the Colorado hookless cactus, or the four Colorado River endangered fish species. Further, they found that the Proposed Action would not result in the destruction or adverse modification of critical habitat for the Colorado River Fish. The conservation measures are included as Conditions of Approval in the EA. Implementation of the B Road Alternative requires that construction be in accordance with the conservation measures set forth in the Programmatic Biological Opinion.

## *10. Whether the action threatens a violation of Federal, State, or local law or requirements imposed for the protection of the environment.*

To the best of my knowledge, the Project does not violate or threaten violation of any federal, state, local, or tribal law or requirement imposed for the protection of the environment. State, local and tribal interests were given the opportunity to participate in the environmental process.

## DETERMINATION

My determination of this Finding of No Significant Impact is based upon the information contained in Environmental Assessment DOI-BLM-CO-130-2012-0003-EA and upon my consideration of criteria for significance (40 CFR 1508.27). The environmental effects anticipated, and their analysis in the EA, are based on current science, professional judgment and experience of the GJFO Interdisciplinary Team and other Field Office staff. Based on the information in the EA, it is my determination that: 1) the implementation of the B Road Alternative would not have significant environmental impacts; 2) the B Road Alternative is in conformance with the Grand Junction Resource Management Plan; and 3) the B Road Alternative does not constitute a major federal action having significant effect on the human environment. Therefore, an EIS is not required.

Approved:

Katie A. Stevens
Field Manager
Grand Junction Field Office

$6$-13-201$4$

Date

BLM_0022526

**Attachment A**

**Legal Description**

BLM_0022527

## Whitewater Unit MDP Project Area
## Legal Description

**Federal Lands**

Ute Meridian, Mesa County, Colorado

| | |
|---|---|
| T. 1 S., R. 1 E., | Sec. 25, S½SE¼ |
| | Sec. 35, E½ |
| T. 1 S., R. 2 E., | Sec. 10, S½, S½NW¼, SW¼NE¼ |
| | Sec. 11, S½S½, NW¼SW¼ |
| | Sec. 13, SW¼, S½SE¼ |
| | Sec. 14 & 15 |
| | Sec. 16, S½, S½N½ |
| | Sec. 17, SE¼, S½NE¼ |
| | Sec. 19, SE¼ |
| | Sec. 20, NE¼, SW¼SW¼ |
| | Sec. 21, SW¼NW¼, W½SW¼, E½ |
| | Sec. 22, NW¼, W½SW¼, NE¼SW¼ |
| | Sec. 23, NW¼NW¼, E½NW¼, NE¼, E½SE¼, SW¼SW¼ |
| | Sec. 24 & 25 |
| | Sec. 26, E½, N½NW¼, SE¼SW¼ |
| | Sec. 27, S½SW¼, SW¼SE¼ |
| | Sec. 28, NW¼NW¼, SE¼NW¼ |
| | Sec. 29, All except the SE¼NE¼ |
| | Sec. 30, E½, SE¼NW¼, E½SW¼, SW¼SW¼ |
| | Sec. 31, All except the NE¼NE¼ |
| | Sec. 32, SW¼NW¼, N½NE¼, SW¼, W½SE¼ |
| | Sec. 33, All except the N½NE¼ |
| | Sec. 34, W½NW¼, SW¼SW¼ |
| | Sec. 35, W½SW¼, SE¼SW¼, SW¼SE¼ |
| | Sec. 36, N½NW¼, SE¼NW¼, NE¼, N½SE¼ |
| T. 2 S., R. 1 E., | Sec. 1, E½, NW¼ |
| | Sec. 2, NE¼ |
| T. 2 S., R. 2 E., | Sec. 1, NE¼NW¼, N½NE¼ |
| | Sec. 2, N½NW¼, SE¼NW¼, NE¼, NW¼SE¼, E½SW¼, SW¼SW¼ |
| | Sec. 3, NW¼, W½NE¼, NE¼NE¼, N½SW¼, NW¼SE¼ |

1

| | |
|---|---|
| | Sec. 4, All except the NW¼NW¼, NE¼NE¼NW¼, SE¼SW¼, S½SE¼ |
| | Sec. 5, All except the NE¼NE¼ |
| | Sec. 6 |
| | Sec. 8, NW¼, NW¼NE¼, E½E½, SE¼SW¼, SW¼SE¼ |
| | Sec. 9, NW¼NW¼, SE¼NE¼, S½S½ |
| | Sec. 10, SW¼NW¼, N½NE¼, SE¼SW¼ |
| | Sec. 11, N½NW¼ |
| | Sec. 12, S½ |
| | Sec. 13, N½, N½S½ |
| | Sec. 14 |
| | Sec. 15, All except the W½NW¼ |
| | Sec. 16 |
| | Sec. 17, E½NE¼, SE¼ |
| | Sec. 21, NW¼, NE¼SW¼, E½ |
| | Sec. 22, W½, NE¼, NW¼SE¼ |
| | Sec. 23, NW¼NW¼ |
| | Sec. 26, W½NW¼ |
| | Sec. 27, NW¼, E½NE¼, N½SW¼, SW¼SW¼ |
| | Sec. 28, N½, N½S½, SE¼SE¼ |
| | Sec. 33, SW¼NE¼, E½NE¼, N½SE¼ |
| | Sec. 34, W½NW¼, NW¼SW¼ |
| T. 3 S., R. 2 E., | Sec. 1, NE¼NE¼, SW¼NW¼, SW¼SW½, S½SE¼ |
| | Sec. 2, SE¼NE¼, E½SE¼, SW¼SE¼, SW¼SW¼ |

6th Principal Meridian, Mesa County, Colorado

| | |
|---|---|
| T. 11 S., R. 98 W., | Sec. 25, W½ |
| | Sec. 26, N½NE¼, S½SE¼ |
| | Sec. 35 & 36 |
| T. 12 S., R. 98 W., | Sec. 1, 2 & 11 |
| | Sec. 12, All except the SW¼SW¼ |
| | Sec. 13, All except the NW¼NW¼ |
| | Sec. 14, S½S½ |
| | Sec. 23, N½, N½S½ |
| | Sec. 24, N½,  N½SW¼, NW¼SE¼ |

2

BLM_0022529

|                     | Sec. 25, S½NE¼ |
| T. 12 S., R. 97 W., | Sec. 6, 7, 18, & 19 |
|                     | Sec. 20 & 29 (USFS) |
|                     | Sec. 30, All except NW¼NW¼, SW¼SE½ |
|                     | Sec. 32, NE¼NW¼, N½NE¼ |
|                     | Sec. 33, N½N½, E½SE¼, SW¼SE¼ |
| T. 13 S., R. 98 W., | Sec. 1, SE¼SE¼ |
|                     | Sec. 11, S½S½ |
|                     | Sec. 12, SE¼NW¼, NE¼ |
| T. 13 S., R. 97 W., | Sec. 4 |
|                     | Sec. 5, All except the N½NW¼, NW¼NE¼ |
|                     | Sec. 6, S½NE¼, SE¼, E½SW¼, SW¼SW¼ |
|                     | Sec. 7, All except the NW¼SW¼ |
|                     | Sec. 8 & 9 |

3

BLM

# United States Department of the Interior
# Bureau of Land Management

---

### Environmental Assessment
### DOI-BLM-CO-SO50-2012-0019 EA

---

### November 2014

## Norwood-Burn Canyon Comprehensive Travel Management Plan

*Location: San Miguel and Montrose Counties, West of Norwood, CO*

---

### U.S. Department of the Interior
### Bureau of Land Management
### Uncompahgre Field Office
### 2465 South Townsend Avenue
### Montrose, CO 81401

### Phone: (970) 240-5300



BLM_0022531

**(Left Blank Intentionally)**

BLM_0022532

INTRODUCTION and BACKGROUND ........................................................................... 1
PURPOSE AND NEED FOR THE ACTION ................................................................... 3
ISSUES and CONCERNS ............................................................................................... 3
DESCRIPTION OF PROPOSED ACTION AND ALTERNATIVES ........................... 5
    Management Common to All Alternatives ................................................................. 7
    Management Common to Proposed Action and Alternatives 1 and 2 ......................... 7
    Proposed Action: .................................................................................................... 13
    Alternative 1: .......................................................................................................... 14
    Alternative 2: .......................................................................................................... 15
    No Action Alternative: ........................................................................................... 17
ADAPTIVE MANAGEMENT ...................................................................................... 18
ALTERNATIVES CONSIDERED BUT NOT CARRIED FORWARD ...................... 18
SCOPING AND ISSUES ............................................................................................... 18
PLAN CONFORMANCE REVIEW ............................................................................. 19
AFFECTED ENVIRONMENT and ENVIRONMENTAL CONSEQUENCES .......... 20
    CULTURAL RESOURCES .................................................................................... 23
    SOILS ...................................................................................................................... 24
    VEGETATION ........................................................................................................ 32
    INVASIVE, NON-NATIVE SPECIES .................................................................. 35
    THREATENED, ENDANGERED, AND SENSITIVE SPECIES (includes a finding on
    Standard 4) .............................................................................................................. 38
    MIGRATORY BIRDS ............................................................................................ 44
    WILDLIFE, TERRESTRIAL (includes a finding on Standard 3) ......................... 48
    WILDLIFE, AQUATIC (includes a finding on Standard 3) ................................. 64
    WATER QUALITY, SURFACE AND GROUND ................................................. 65
    ACCESS AND TRANSPORTATION .................................................................... 71
    NOISE ...................................................................................................................... 74
    RECREATION ......................................................................................................... 76
    LAW ENFORCEMENT .......................................................................................... 80
    SOCIO-ECONOMICS ............................................................................................ 81
CUMULATIVE IMPACTS ........................................................................................... 83
PERSONS / AGENCIES CONSULTED ....................................................................... 87
INTERDISCIPLINARY REVIEW: ............................................................................... 87
REFERENCES ............................................................................................................... 88
GLOSSARY ................................................................................................................... 92
APPENDICIES .................................................................................................................. i
    Appendix A ................................................................................................................. i
    Appendix B ............................................................................................................... iii
    Appendix C ................................................................................................................ v
    Appendix D ............................................................................................................... xx
    Appendix E ............................................................................................................ xxiii
    Appendix F ........................................................................................................ xxxviii

BLM_0022533

**U.S. Department of the Interior**
**Bureau of Land Management**
**Uncompahgre Field Office**
**2465 South Townsend Avenue**
**Montrose, CO  81401**

# ENVIRONMENTAL   ASSESSMENT

NUMBER:  DOI-BLM-CO-S050-2012-0019 EA

PROJECT NAME:  Norwood-Burn Canyon Comprehensive Travel Management Plan

LEGAL DESCRIPTION:
    T45N, R14W, Sec. 8, 9, 13-16, 22-27, 33-35; T44N, R14W, Sec. 1-4;
    T45N, R13W, Sec. 18-20, 29-32; T44N, R13W, Sec. 5-6.

APPLICANT:  BLM and Norwood Park and Recreation District

## *INTRODUCTION and BACKGROUND*

The Norwood-Burn Canyon area is currently seeing increased use from mountain biking, hiking, horseback riding, and hunting due to the increasing popularity of these recreational activities within the local communities and tourism industry.  The current level of use is especially high during hunting season.  Norwood Park and Recreation District and the citizens from the Town of Norwood have expressed an interest in an inter-connecting route system and increased recreational travel opportunities, especially single track routes.

In 2010, Norwood Park and Recreation District proposed a single track route system for all levels of trail users. They felt the development of a single track route system would enhance the lives of the residents of Colorado's Western Slope and numerous visitors from outside the region. It could also contribute to the local economy as a stopping point for tourists between Telluride and Moab.  At that time, BLM was already working on a priority travel management plan (Dry Creek Travel Management Plan) and Resource Management Plan (RMP) Amendments for field office-wide travel management area designations which needed to be completed before any additional comprehensive travel management plans could be undertaken.  The RMP amendments were completed June of 2010.

The BLM initially held public scoping for the proposed single track system in April 2012.  As a result of receiving numerous comments from the public requesting BLM to complete a more comprehensive analysis of the area, BLM made the decision to complete a comprehensive travel management plan to look at all routes (existing and proposed) in the area.  A second public scoping period for the Norwood plan began in August 2012.  Comments from both periods of public scoping were considered during alternative development and the route by route analysis.

1

BLM_0022534

This Environmental Assessment (EA) analyzes impacts of implementing four different alternatives to address issues relative to travel use of public lands in the Norwood-Burn Canyon Travel Management Planning Area, including motorized and non-motorized travel (see glossary for definitions) for a variety of purposes, such as for land management and recreational activities. The alternatives include three action alternatives (Proposed Action and Alternatives 1 and 2) and the No Action Alternative. The alternatives would affect travel management decisions on Public Lands managed by the BLM, within San Miguel and Montrose Counties near the community of Norwood. This EA presents and analyzes travel management alternatives with a designated route system*; analyzes changing the existing "Limited to Existing Routes" Off-Highway Vehicle (OHV) designation to "Limited to Designated Routes" through route by route planning, and considers travel management support facilities.

> *Designated route system refers to the method of managing a motorized and non-motorized transportation network in which the individual routes could be limited by specific modes of travel and/or times of the year, and are identified on travel maps and posted on the ground with signs.

The Norwood-Burn Canyon travel management plan (TMP) includes an area of Bureau of Land Management (BLM) lands that total approximately 9,852 acres (see Map 1). The Norwood-Burn Canyon Area is located approximately 2-3 miles west of the Town of Norwood and is bounded on the south by U.S. Forest Service lands, and the north, east and west by private lands. There is one private land in-holding (160 acres), and one parcel (640 acres) within the Norwood-Burn Canyon area managed by the Colorado State Land Board. There are 12.6 miles of County Roads (W35, Z39, and 38Q) located within the planning area.

The travel planning area currently serves as an undeveloped multiple-use route system. The existing routes consist primarily of low standard dirt roads that connect to county roads. Many of these routes were developed to serve needs for temporary or intermittent access such as seismic exploration and suppressing wildfires. Off-road use has also created private trespass issues as the planning area is adjacent to private land and contains a private land inholding.

The OHV designation for the area was recently updated in the 2010 UFO Wide Travel RMP Amendment. This amendment states that the Norwood-Burn Canyon Area is limited to existing routes until further route by route travel planning can be conducted.

Currently, the area does not have proper maps or educational information on site to inform users of the recreation opportunities, user expectations, and/or travel management and other BLM regulations. Users are parking on the side of county roads, which are causing safety concerns, loss of vegetation, erosion, and unplanned site expansion.

Presently there is a lack of quality single track route opportunities in San Miguel County, with the exception of the Telluride area. San Miguel and Montrose Counties are seeing an increase in population and destination tourism due to year-round access to public lands and the availability of a wide array of recreational opportunities. In 2010, Longswood International reported a 6% visitation increase from 2009 for the State of Colorado. The 2010 census data showed that San Miguel and Montrose Counties are both expanding at an average of 2% each year. The City of Montrose is expanding at an average rate of 5% per year. The Town of Norwood is expanding at

2

BLM_0022535

an average rate of less than 1% per year.  In 2010, the Bureau of Land Management Uncompahgre Field Office (UFO) reported a 5% increase in public land visitation from 2009.

The terrain of the area generally consists of drainages, canyons, narrow ridges, and mesa tops. The area offers views of the San Juan Mountain Range, the La Sal Mountains, and Lone Cone Mountain.

## *PURPOSE AND NEED FOR THE ACTION*

The purpose is to produce recreational travel opportunities in a natural-appearing landscape that provide multiple use opportunities, while maintaining appropriate, sustainable, and reasonable access, and to protect and maintain quality winter habitat for big game and other wildlife species.

The need is to address external requests for a single track trail system and the issues related to routes in the area such as impacts to wildlife populations and cultural sites.  The travel management plan also needs to be compatible with the recent U.S. Forest Service travel planning efforts since this planning area is bounded on the south by USFS public land.

### Goals

Support outdoor-oriented lifestyles, add to participants' quality of life; foster protection of natural resources while providing for personal, community, environmental, and economic benefits; minimize conflicts between users and resources; maintain or improve land health to meet Colorado Public Land Health Standards; and maintain appropriate, sustainable, and reasonable access.

### Decision to be Made

Decide whether to implement the proposed travel management plan, implement one of the alternatives, or to not make any changes to the existing travel situation.

## *ISSUES and CONCERNS*

Issues and concerns include impacts to wildlife populations and cultural sites, user conflicts, environmental impacts, local economic impacts, private land access and trespass, conditions of use on routes, additional access needs, loop opportunities, route relocations, and public safety. Travel related support facilities were not addressed in the 1985 RMP; some of the greatest user-created surface disturbing activities occur due to a lack of these facilities.  Another issue is the need to have current information and management guidelines which allow for better service, education and compliance.

BLM_0022536

**Map 1.  Norwood-Burn Canyon Planning Area**



4

BLM_0022537

## *DESCRIPTION OF PROPOSED ACTION AND ALTERNATIVES*

Three action alternatives and the no action alternative are considered.  Alternatives were developed considering the existing OHV designations and conditions on the ground, such as impacts to sensitive resources, public input, existing recreational uses, route condition, and the need for administrative access. These alternatives address the purpose and need and the issues and concerns.  The decision that will be made are for BLM public lands only; decisions would not apply to private lands, U.S. Forest Service lands, or lands managed by the Colorado State Land Board, but there could be some indirect effects.

Table 1 shows the miles of routes by travel use category within each alternative (see Appendix A for detailed definitions of the Categories).  Mileage shown is approximate.  These Travel Use Categories will be the foundation of the TMP in the Proposed Action and Alternatives 1 and 2.  The Travel Use Categories are also color-coded on maps for each of the alternatives.  See Appendix B for maps that illustrate each alternative.

Each Travel Use Category is named for the type of use that it is primarily suited to accommodate (bold in Table 1).  The other travel uses (not bold in Table 1) included in the category are considered as secondary uses.  For example, routes included in the "Motorized Single Track" Category are primarily suited for or intended for motorcycle use, but the routes would also be available for the other uses listed, including bicycling, hiking, and horseback riding.

**Objectives:**
The objectives of the Proposed Action and alternatives are:

Proposed Action:  Objective is to manage a quality recreation area with non-motorized and motorized travel opportunities.

Alternative 1:  Objective is to emphasize enhancing and protecting wildlife habitat while providing quality non-motorized recreation travel opportunities and public access.

Alternative 2:  Objective is to manage for a motorized and non-motorized multi-use recreation area.

No Action Alternative:  Objective is to continue existing management.

BLM_0022538

| Table 1 | | | | | |
|---|---|---|---|---|---|
| **¹Miles of Routes in Travel Use Categories by Alternative** | | | | | |
| **Travel Use Category** See Appendix A for detailed definitions | **Primary** *and Secondary* **Permitted Uses** | **Proposed Action** | **Alternative 1** | **Alternative 2** | **No Action** |
| Hiking Only Single Track | **Foot** | -- | -- | 1.9 | -- |
| Non-Motorized/Non-Mechanized Single Track | **Equestrian, Foot** | 2.8 | 9.5 | | |
| Non-Motorized/Non-Mechanized and Administrative Use | **Full-Sized Administrative uses, Equestrian, Foot** | 2.6 | 2.7 | -- | -- |
| Non-Motorized Single Track | **Bicycles,** *equestrian, foot* | 25.6 | 15.9 | 4.7 | -- |
| ATV 2-Track and Administrative Use[2] | **Full-Sized Administrative uses, ATVs,** *motorcycles, bicycles, equestrian, foot* | -- | -- | 2.2 | -- |
| Motorized Single Track | **Motorcycles,** *Bicycles, equestrian, foot* | -- | -- | 19.2 | 1.7 |
| ATV 2-Track | **ATVs,** *motorcycles, bicycles, equestrian, foot* | 2.9 | -- | 8.4 | -- |
| 4WD/2WD – Open | **All modes of transportation (Full sized vehicles – 4WD/2WD),** *ATV, motorcycle, bicycles, equestrian and foot* | 6.5 | 3.0 | 16.7 | 33.6 |
| Administrative Uses Only | **Full-Sized Administrative uses only** | 2.9 | 4.4 | 2.3 | -- |
| Existing Routes Closed[3] | **Closed** | 17.9 | 18.6 | 9.1 | -- |

[1] In addition to miles shown in the table, there are 12.6 miles of County Road (i.e. Table 1 does not include miles of County Road).
[2] These routes would be available for motorized administrative use and to the public for the designated modes of travel (see maps in Appendix B).
[3] This category shows existing routes that would be closed under the alternative.

6

BLM_0022539

## Management Common to All Alternatives

### Travel Use Conditions
Travel use conditions describe allowed, restricted or limited travel uses on motorized or non-motorized designated routes.  These conditions are as follows:

Any administrative motorized vehicle or equipment use off authorized routes on BLM Public Lands would require prior notification and approval by the authorized BLM official.  In the case of an emergency, contact would be made with the authorized BLM official within 72 hours following emergency entry.

All public lands would be available for horseback riding and hiking on routes or cross-country.

### Follow-on Actions
Public access would be pursued in the Norwood-Burn Canyon Travel Management Planning area as opportunities arise.

### Existing Laws, Regnlations, Policy, Guidance, Land Use Authorizations, and Valid Existing Rights
The BLM would manage the public lands in accordance with applicable laws and regulations, and BLM policy and guidance.  Implementation of any of these alternatives would be subject to all valid existing rights at the time of the signing of the decisions relative to the Travel Management Plan.

The use of motorized or mechanized modes of travel, including snow machines during the execution of a land use authorization or permit, such as rights-of-way construction, operation or maintenance, or fuel wood and decorative rock gathering would be subject to the terms and conditions of each individual authorization or permit.  Additional environmental documentation and analysis would be required in some cases for these authorizations.

## Management Common to Proposed Action and Alternatives 1 and 2

### Access
Maintain appropriate, sustainable, and reasonable access for visitors, authorized users, and private landowners while reducing private land trespass within the planning area.

### Travel Management Plan
Consists of:
1. Travel Management Area  designations would be "Limited to Designated Routes";
2. Selected routes and uses, proposed new routes and routes to be closed to certain or all uses ("travel network system");
3. Conditions of use and seasonal or travel type restrictions, such as seasonal closures to prevent disturbance to wintering big game, and
4. Proposed  travel  management support  facilities.

7

BLM_0022540

No new routes, except for the proposed routes authorized by this Travel Management Plan, would be permitted to be constructed or established unless reviewed, analyzed and authorized by the BLM under separate NEPA documentation. User created routes not identified in the Norwood-Burn Canyon TMP would be closed upon discovery.

### Travel Use Conditions

Travel use conditions describe allowed, restricted or limited travel uses on motorized or non-motorized designated routes. These conditions are:

Each alternative identifies the mileage of proposed selected routes, travel use categories, types of uses allowed, and the locations and choices of existing routes that would be designated and available for a variety of travel opportunities. In the alternative descriptions, the term "available" is meant to imply a route where certain travel or uses would be allowed, seasonally or yearlong.

The use of wheeled, muscle-powered game carts or wagons would be permitted off of designated routes to retrieve big game only during Colorado Parks and Wildlife (CPW) authorized big game and mountain lion hunting seasons. Motorized vehicles would not be permitted off designated routes to retrieve big game.

### Seasonal Closures

BLM would work cooperatively with Colorado Parks and Wildlife and the counties for assistance with monitoring and implementation decisions on seasonal closures.
The Field Manager may modify the time frames upon consultation with CPW:

- if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or
- under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months).

Appropriate signing at gates, trailheads and on routes would inform the public of the closures and the rationale for the closures.

### Advanced Technology

Any advanced technology in regards to motorized or mechanized vehicles would adhere to the specified route width restrictions mentioned within the Definitions of Travel Use Categories found in Appendix A.

### Parking

In order to limit resource impacts and help prevent new user-created routes, users would be allowed to park motorized and/or mechanized vehicles (depending on the designation of the route) immediately adjacent and parallel to the BLM designated routes. Parking would be limited to one vehicle-width from the edge of the route. Users would be encouraged to park motorized or mechanized modes of travel in developed parking areas, already disturbed areas, consider safety and keep routes passable for other users.

BLM_0022541

### Travel Management Support Facilities

Proposed facilities to support the travel management plan include staging areas, trailheads, gates, and portal signs. The staging areas could consist of a maximum of three acres and the trailheads could consist of a maximum of one acre each of disturbed surface. Facilities could include restrooms, kiosks, hardened graveled parking areas, fencing, hitching rails, vehicular control devices, native landscape islands, erosion and drainage control devices, and hardened access routes.

### Access onto Public Lands from Private Lands

Motorized and mechanized travel onto public lands from adjacent private lands would be limited to the public access points and designated routes provided in the alternatives (that is, if there is not a designated route, motorized or mechanized access would not be permitted from private land onto public lands). User created or constructed hiking or horseback riding routes would not be allowed off private lands onto public lands.

### Design Features

Design features would be implemented to reduce or eliminate impacts to certain resources.

A weed management plan would be prepared and implemented that would identify weed infestations and concerns on all routes and an action plan to eliminate or reduce noxious weeds. Noxious weed educational materials would be placed at all staging areas and these areas would be kept free of noxious weeds.

Seeding with a BLM-approved seed mix would take place in designated areas for rehabilitation where compaction exceeds 3 feet in width and natural re-vegetation is unlikely to occur over the next 3 years, or on closed routes where there are soil erosion concerns. Seed would be scattered on the surface and raked in.

Proposed routes, parking areas and other facilities to be constructed would receive an intensive cultural inventory prior to construction or use. Where existing inventories are sufficient, standard discovery stipulations would apply.

Impacts to currently known eligible cultural properties would be avoided, minimized or mitigated in consultation with State Historical Preservation Office (SHPO), and stipulations contained in applicable existing laws and protocols would be applied to known Sacred Sites and Traditional Cultural Properties. Where National Register eligible sites, or where Sacred Sites and Traditional Cultural Properties, are known to be in danger or are currently being impacted by travel activities, routes would be closed to travel if necessary until the appropriate mitigation has been implemented.

Nothing within this document will abrogate or restrict any rights of access to members of the several Ute Tribes concerning access as granted under the provisions of the Brunot Treaty of 1874. Tribal members and others having recognized rights of access to sacred sites and/or traditional cultural properties and use areas will continue to maintain those rights as guaranteed.

9

BLM_0022542

Informational/Directional signs would be installed where needed throughout the planning area, which would include kiosks on entry routes as appropriate. Signing for designated routes would be implemented by BLM over time and as funding allows.

All trailheads and routes would be appropriately signed with allowed uses and seasons of use. Because signs are at times vandalized or removed, the user is responsible for determining the correct mode of travel based on official maps.

If necessary, as use increases, dust generated in localized areas and from specific uses, seasons, or events would be reduced by installing obstacles or rerouting routes in certain locations in a safe manner to reduce speeds and resultant dust.

Surveys for nesting raptors would be conducted during the nesting season prior to construction of proposed routes.

Surveys for BLM sensitive plants would be conducted during the appropriate season for the particular plant species prior to construction of proposed routes.

Surface disturbing activities would not occur within 100 meters of known BLM sensitive plant populations. This buffer zone can be reduced to 50 feet for route maintenance activities following review and approval by the authorized officer.

Surface disturbing activities, surface occupancy, and adverse habitat modification shall not occur within ½ mile of active nests of special status raptor species, or ¼ mile of active nests of non-special status raptor species.

To minimize impacts to migratory bird populations, it is recommended that no surface disturbing activities occur from May 15 through July 15. Project activities shall retain and avoid modifying identified cavity trees, snags, and perches in the planning area.

Reroutes of existing or relocations of proposed new routes needed for erosion or other protection would be limited to a corridor 250 feet wide on either side of the centerline of all designated routes. Resource values to be considered in potential route reroutes include canyon rims, sage brush parks, eligible and/or high density cultural sites, Colorado Parks and Wildlife big game winter range critical areas, soil erosion, and wildlife corridors within canyons.

Proposed routes would be designed and located such that routes are generally greater than 50 feet from canyon rim edges, with vegetation screening used to reduce impacts to wildlife. An occasional segment of a route could be brought to rim's edge for views, but should not be longer than 100 feet along the canyon rim.

Surface disturbance would be kept to a minimum in order to maintain sufficient vegetation to protect soils, and the number of stream crossings would be kept to a minimum, in order to reduce impacts to wetlands and riparian areas.

BLM_0022543

Route improvements would be implemented at drainage crossings to reduce channel or wetland impacts.

New routes would be located to avoid passing through wetland areas.

Design, construction and maintenance work for routes would be subject to the conditions and guidelines that create sustainable, low maintenance routes and maintain quality recreation. Construction and maintenance of routes would be performed according to the design features, BLM annual work plans, and as funding permits.

Closures, rehabilitation and/or re-vegetation of routes would include ripping with equipment, reseeding, planting vegetation, and/or constructing barriers approximately the first 100 feet of the route or more if determined necessary. Fences and gates would be installed where necessary to increase compliance. The appropriate clearances would be completed prior to implementation or other ground disturbance if necessary.

As directed in 43 CFR 3809.420 - Surface Management - (b)(9) Protection of survey monuments: to the extent practicable, all operators shall protect all survey monuments, witness corners, reference monuments, bearing trees and line trees against unnecessary or undue destruction, obliteration or damage. If, in the course of operations, any monuments, corners, or accessories are destroyed, obliterated, or damaged by such operations, the operator shall immediately report the matter to the authorized officer. The authorized officer shall prescribe, in writing, the requirements for the restoration or reestablishment of monuments, corners, bearing and line trees.

The Public Land Survey conditions in some of these areas are categorized as High Risk according to the latest Geographic Coordinate Data Base (GCDB) inventory. Official records indicate GCDB (and thus GIS) reliabilities to be over 100 ft. When implementing the approved travel management system, the following items related to the protection of the Public Land Survey System will be evaluated by the BLM Cadastral Surveyor in coordination with the project manager:

1. An effort should be made by a qualified individual to locate, and protect any original monuments that may exist in this planning area.

2. Local research should be conducted to identify private survey records that apply to this area. Any private monuments found as a result should be protected.

3. Closure of roads within the planning area near private lands should be determined prior to road closure to avoid closing roads on private land not part of the project.

**Maintenance**
Any existing or future road use or maintenance agreements with Montrose or San Miguel County would continue according to the terms and conditions of those agreements.

Designated routes and maintenance levels would be incorporated into BLM scheduled

11

BLM_0022544

maintenance plan.

**Monitoring & Implementation**

Implementation would consist of installing signing/informational kiosks, constructing new proposed routes, maintaining or rerouting existing designated routes, installing barriers where needed, installing staging areas/trailheads as designated in the plan, rehabbing closed routes mechanically or manually where identified, as well as other actions identified within the document under the sections: Management Common to All Alternatives, Management Common to Proposed Action and Alternatives 1 and 2, and the Proposed Action which are solely dependent on funding (internal or external) and specialists' capability to work with seasonal staff contractors, and volunteers. A monitoring schedule would be prepared that would include timeframes monitoring which are also solely dependent on funding (internal or external) and specialists' capability to work with seasonal staff, contractors and volunteers. All implementation and monitoring projects would require BLM oversight and administration.

Construction of new routes, facilities, installation of signs, and route maintenance would be coordinated and administered by BLM or a BLM approved contractor.

Monitoring projects would require BLM oversight and administration. Levels and types of uses, and natural resource conditions such as soil erosion, spread of noxious weeds, and impacts to vegetation, would be monitored. Monitoring data is used to assess resource conditions, identify resource conflicts, and determine if resource objectives including land health standards are being met and to periodically refine and update goals and objectives and specific management actions in a process known as adaptive management. Monitoring tools could include traffic counter data, motion activated cameras, on-site patrols, surveys, and analysis of use.

**Follow-on Actions**

Maps, brochures, and educational material would be developed and made available for the public in print and on the internet.

BLM administrative functions related to a variety of natural resource management objectives (e.g., wildlife habitat and species monitoring and management, noxious weed eradication, resource enhancement and restoration, and fence repair) that could potentially require cross-country travel using motorized vehicles or equipment off designated routes would be addressed at the project level with appropriate project specific and site specific environmental documentation and assessment.

Applications for Special Recreation Permits (SRPs) would be considered, subject to the approved Travel Management Plan designated route system, the existing approved Resource Management Plan and Amendments, and appropriate environmental documentation. Stipulations would be developed during the processing of these applications.

BLM would develop and maintain partnerships with key stakeholders to assist with managing and implementing travel decisions.

The BLM, in cooperation with other agencies and organizations, would prepare and implement a

12

BLM_0022545

public education program in a variety of formats to promote wise use on public land, and would include information regarding controlling noise levels while recreating on public lands. Colorado noise level standards pertaining to the operation of motor vehicles, including provisions in Colorado Senate Bill 08-063, and any pertinent regulations that would be promulgated would be incorporated. Accurate maps and other information relevant to travel management for public land visitors as well as contacting visitors on-site by BLM staff, volunteers, and partners would be a part of this program.

### Adaptive Management

BLM could further restrict travel and use, by mode of transportation or season, on any route to protect resources (natural or other) or infrastructure from being impacted from vehicular use in the event of extreme winters, wet conditions, to reduce safety hazards, in other unforeseeable situations, or to better manage and protect sensitive resources or other values, such as big game or nesting raptors. These actions could include emergency closures of routes, permanent or seasonal closures of routes, or relocation of routes. These actions would be taken following appropriate emergency closure or after appropriate site-specific NEPA action.

Over time, changes may need to be made to the approved and adopted Travel Management Plan in terms of adding, re-designating, relocating, or closing certain routes, maintenance needs, and seasonal or other use restrictions on routes. These changes would be documented using appropriate BLM Land Use Planning regulations and NEPA procedures.

### Proposed Action:

This alternative includes the management objectives and actions in the section above headed "Management Common to All Alternatives" and "Management Common to Proposed Action and Alternatives 1 and 2".

The objective of the Proposed Action is to manage a quality recreation area with non-motorized and motorized travel opportunities. The proposed action was developed after considering issues raised throughout the planning process; specific resource and environmental values and resource uses; conflict resolution; public input; and laws, guidance, policies, and regulations. It represents the mix and variety of proposed designated routes, uses, and other actions that best resolve the issues and management concerns identified at scoping. See Appendix B for a map of designated routes in the Proposed Action.

### Travel Management Plan

This TMP would identify and designate (see Table 1):
- 9.4 miles of motorized routes consisting of
  - 2.9 miles in ATV 2-Track travel use category for ATVs, motorcycles, and non-motorized travel;
  - 6.5 miles in 4WD-2WD travel use categories for motorized and non-motorized travel.

- 31 miles of non-motorized routes consisting of
  - 2.8 miles in the Non-Motorized & Non-Mechanized, Single Track travel use category for hiking and horseback riding (approximately 1.3 miles of proposed route construction

13

would occur);
- o 2.6 miles in the Non-Motorized & Non-Mechanized, Single Track and Administrative Use category for hiking, horseback riding, and full-size administrative use;
- o 25.6 miles in the Non-Motorized Single Track travel use category for hiking, horseback riding, and mechanized use (approximately 24.6 miles of proposed route construction would occur).

- 2.9 miles of routes in the Administrative Uses Only category; motorized or mechanized uses by the public would not be allowed.

- 17.9 miles closed to all modes of travel except for authorized users.

### Seasonal Closures

All designated routes in the Norwood-Burn Canyon Area would be closed to motorized and mechanized travel from December 1 to April 30 to prevent disturbance to wintering big game. Any exceptions to the listed dates would be made by the authorized officer and would be implemented according to appropriate notification and posting, and or according to other appropriate regulations. Foot and horse travel would be allowed.

### Travel Management Support Facilities

Up to five travel management support facilities would be implemented to support the travel management plan and help ensure success in meeting goals and objectives including meeting the needs of the public and for health and safety concerns. See Appendix B for a map of facility location.

### Design Features

The following additional design features would be implemented to reduce or eliminate resource impacts.
- Pets must remain on a leash at all trailheads and under audible or physical control on the routes.
- BLM would make a recommendation to San Miguel County to allow unlicensed OHV vehicle use on County Road W35.
- BLM would make a recommendation to San Miguel County to vacate County Road Z39 past the private land access.


### Alternative 1:

This alternative includes the management objectives and actions in the section above headed "Management Common to All Alternatives" and "Management Common to Proposed Action and Alternatives 1 and 2".

The objective for alternative 1 would emphasize enhancing and protecting wildlife habitat while providing quality non-motorized recreation travel opportunities and public access. Opportunities for all modes of travel would have greater restrictions and would be managed to meet the goals and objectives for this alternative. See Appendix B for a map of designated routes in Alternative 1.

14

**Travel Management Plan**

This TMP would identify and designate (see Table 1):

- 3.0 miles of routes in the 4WD-2WD travel use categories for motorized and non- motorized travel.

- 28.1 miles of non-motorized routes consisting of
  - 9.5 miles in the Non-Motorized & Non-Mechanized, Single Track travel use category for hiking and horseback riding (approximately 6.3 miles of proposed route construction would occur);
  - 2.7 miles in the Non-Motorized & Non-Mechanized, Single Track and Administrative Use category for hiking, horseback riding, and full-size administrative use;
  - 15.9 miles in the Non-Motorized Single Track travel use category for hiking, horseback riding, and mechanized use (approximately 12.5 miles of proposed route construction would occur).

- 4.4 miles of routes in the Administrative Uses Only category.  Motorized or mechanized uses by the public would not be allowed.

- 18.6 miles to be closed to all modes of travel except authorized users.

**Seasonal Closures**

All designated routes in the Norwood-Burn Canyon Area would be closed to all modes of travel (motorized, mechanized, horse and hiking) from December 1 to April 30 to prevent disturbance to wintering big game.  Any exceptions to the listed dates would be made by the authorized officer and would be implemented according to appropriate notification and posting, and or according to other appropriate regulations.

**Travel Management Support Facilities**

Maximum of three travel management support facilities would be implemented to support the travel management plan and help ensure success in meeting the goals and objectives, including for health and safety reasons, as well as natural resource protection.  See Appendix B for a map of locations of these facilities.

**Design Feature**

The following additional design features would be implemented to reduce or eliminate resource impacts.

- Pets must remain on a leash at all times, including at trailheads and on the routes.
- BLM would make a recommendation to San Miguel County to vacate County Road Z39.

**Alternative 2:**

This alternative includes the management objectives and actions in the section above headed "Management Common to All Alternatives" and "Management Common to Proposed Action and Alternatives 1 and 2".

15

BLM_0022548

The objectives for Alternative 2 would emphasize providing for a motorized and non-motorized multi-use recreation area. Opportunities for all modes of travel would be available and managed to meet the goals and objectives for this alternative. See Appendix B for a map of designated routes in Alternative 2.

**Travel Management Plan**

This TMP would identify and designate (see Table 1):

- 46.5 miles of motorized routes consisting of
  - 19.2 miles in the Motorized Single Track travel use category for motorcycles, bicycles, horseback riding, and hiking (approximately 18.7 miles of proposed route construction would occur);
  - 16.7 miles in 4WD-2WD travel use categories for motorized and non-motorized travel;
  - 8.4 miles in the ATV 2-Track travel use category for ATVs, motorcycles, bicycles, horseback riding, and hiking (approximately 5.6 miles of proposed route construction would occur);
  - 2.2 miles in the ATV 2-Track and Administrative Use travel use category for ATVs, motorcycles, bicycles, horseback riding, hiking, and full-size motorized administrative use (approximately 0.2 miles of proposed route construction would occur).

- 4.7 miles in the Non-Motorized Single Track travel use category for hiking, horseback riding, and mechanized use (approximately 4.6 miles of proposed route construction would occur).

- 1.9 miles in the Hiking Only Single Track travel use category for hiking only (approximately 0.1 miles of proposed route construction would occur)

- 2.3 miles of routes in the Administrative Uses Only category. Motorized or mechanized uses by the public would not be allowed.

- 9.1 miles to be closed to all motorized and mechanized travel.

**Seasonal Closures**

All designated routes in the Norwood-Burn Canyon Area would be closed to motorized travel from December 1 to April 30 to prevent disturbance to wintering big game. Any exceptions to the listed dates would be made by the authorized officer and would be implemented according to appropriate notification and posting, and or according to other appropriate regulations. Mechanized (bicycles) and non-motorized/non-mechanized (foot and horse travel) would be allowed.

**Travel Management Support Facilities**

Up to four travel management support facilities would be implemented to support the travel management plan and help ensure success in meeting the goals and objectives. See Appendix B for a map of locations of these facilities.

**Design Feature**

The following additional design features would be implemented to reduce or eliminate resource impacts.

- Pets must remain under audible or physical control at trailheads and on routes. No

16

BLM_0022549

leashes required.
- BLM would make a recommendation to San Miguel County to allow unlicensed OHV vehicle use on County Road W35.

### No Action Alternative:

This alternative includes the actions in the section above headed "Management Common to All Alternatives".

The objectives of the No Action Alternative would be to continue existing management and priorities wherever possible.  BLM would continue the same level of resource management and protection.  Management of the routes would continue to emphasize "shared use" travel opportunities along with adequate and appropriate public access within a "Limited to Existing" designation.

#### Travel Management Plan
Decisions in the 2010 Uncompahgre Field Office Travel Management Plan limit motorized and mechanized travel to existing routes within the Norwood-Burn Canyon Area.  Table 1 shows the number of miles in each Travel Use Category for this alternative.

#### Travel Use Conditions
There would not be specific route restrictions or designations, travel management analysis or plan preparation, and route rehabilitation efforts, leaving the area susceptible to route proliferation.   Based on current trends, visitor use levels and resource concerns would continue to increase.  Management to address route rehabilitation, public and administrative access needs, protect sensitive resources, promote public safety and minimize conflicts among various uses of public lands would continue to be under- implemented.   See Appendix B for a map of the No Action Alternative for existing inventoried routes.

Motorized and mechanized use would continue to be permitted on all existing routes.

All Public Lands and uses on Public Lands would continue to be managed according to new BLM policies or regulations as they become effective.

#### Travel Management Support Facilities
Facilities to support travel management would be considered on a case-by-case basis in this alternative, and evaluated/approved after additional NEPA analysis.

#### Access onto Public Lands from Private Lands
Motorized and non-motorized entry onto public lands from adjacent private lands would continue to be permitted on existing routes.

#### Follow-on  Actions
The actions below would be implemented:

Special Recreation Permits would be considered, subject to appropriate environmental

17

BLM_0022550

documentation and stipulations that would be developed during the processing of these applications.

## ADAPTIVE MANAGEMENT

As the Travel Management Plan decision begins to be implemented and monitored, it would be observed whether the goals and objectives are being achieved over time. Determinations would be made based on monitoring results, and adjustments in implementation or monitoring would be made as needed in order to assure that the goals and objectives are being achieved. Adaptive management would be applied as the TMP is being implemented. Monitoring is an essential component of the adaptive management strategy. Adaptive management also recognizes that sometimes there is incomplete data when managing natural resources and that through continued research and monitoring of the effects of implementing decisions and actions, new information will be developed. This information can be reevaluated and incorporated into the management plan, and practices can be adjusted accordingly.

## ALTERNATIVES CONSIDERED BUT NOT CARRIED FORWARD

Numerous other alternatives could have been developed for this Travel Management Plan; however, the three action alternatives adequately address a reasonable range of alternatives. In addition, the alternatives brought forward in this Environmental Assessment (EA) cover a wide variety of options for many of the routes.

## SCOPING AND ISSUES

The BLM initially held public scoping for the proposed single track system in April 2012. The original proposal entailed constructing new single track routes within the Norwood-Burn Canyon Planning Area. During the scoping period approximately 33 comments were received revealing several issues requiring attention in conjunction with the proposal of new routes. In order to address these issues, the decision was made to conduct a comprehensive travel management plan for the area. A second scoping comment period was initiated in August 2012. The public was notified through press releases, web site postings, and letters sent to approximately 93 individuals and groups who had expressed an interest in participating in the travel management planning effort. Comments from both periods of public scoping were considered during alternative development and the route by route analysis.

At the close of the second public scoping period, the Uncompahgre Field Office had received comments from 84 individuals and organizations. These comments along with the original comments were placed into subject categories and summarized. These categories were determined to be the issues and concerns to be addressed in the different alternatives:

- Access and Transportation
- Cultural and Historic Resources
- Land Health and Threats
- Law Enforcement and Public Safety

- Noise
- Recreation
- Multiple-use
- Socioeconomics

18

☐  Soils                              ☐  Water Quality
☐  Vegetation                         ☐  Wildlife

See Appendix C for a general summary of the comments.

After identifying the agency and stakeholder group issues and concerns, the BLM Travel Management Planning Team began working on goals and objectives for the planning area.

Stakeholder comments were an important part of the planning process, especially for identifying social component issues, which were considered by the team when drafting the goals and objectives for this plan.  The goals and objectives then guided the analysis of the routes within the travel network system alternatives.

## *PLAN CONFORMANCE REVIEW*

The Proposed Action is subject to and has been reviewed for conformance with the following plan (43 CFR 1610.5-3, BLM 1617.3):

Name of Plan:  San Juan/San Miguel Planning Area Resource Management Plan
Date Approved:  September 1985
Decision Number/Page and Language:
Recreation Resource Management Decisions – Chapter 2, pg. 13-14:
   *General:* A wide range of outdoor recreation opportunities will continue to be provided for all segments of the public, commensurate with demand.  Routes and other means of public access will continue to be maintained and developed where necessary to enhance recreation opportunities and allow public use.  Developed recreation facilities receiving the heaviest use will receive first priority for operational and maintenance funds.
   *Travel Planning and Motorized Vehicle Use:* Travel planning, including the designation of areas open, limited, and closed to motorized vehicle access, will remain a priority for public land.  Major limited categories include: areas limited except for existing (or designated) routes (or ways), and other limitations as needed by management objectives.

Wildlife Management Decisions – Chapter 2, pg. 12: Seasonal restrictions will continue to be applied where they are needed to mitigate the impacts of human activities on important seasonal wildlife habitat. The major types of seasonal wildlife habitat and the time periods when restrictions may be needed are shown in Table 2. (Elk and mule deer winter range seasonal closures from December 1 through April 15.)

Name of Plan: Uncompahgre Resource and San Juan/San Miguel Management Plan Amendments
Date Approved:  June 2010
Decision Number/Page and Language:
*OHV Designation Changes – Proposed Action, pg. 7 (Table 1) and 8*
OHV designations on BLM-managed lands within the planning area would be changed to "Limited to Existing Routes".

19

BLM_0022552

Standards for Public Land Health:  In January 1997, Colorado Bureau of Land Management (BLM) approved the Standards for Public Land Health.  Standards describe conditions needed to sustain public land health and relate to all uses of the public lands.  A finding for each standard, is applicable, will be made in the environmental analysis (next section).

| Standard | Definition/Statement |
|---|---|
| #1 Upland Soils | Upland soils exhibit infiltration and permeability rates that are appropriate to soil type, climate, land form, and geologic processes. Adequate soil infiltration and permeability allows for the accumulation of soil moisture necessary for optimal plant growth and vigor, and minimizes surface runoff. |
| #2 Riparian Systems | Riparian systems associated with both running and standing water, function properly and have the ability to recover from major surface disturbances such as fire, severe grazing, or 100-year floods. Riparian vegetation captures sediment, and provides forage, habitat and bio-diversity. Water quality is improved or maintained. Stable soils store and release water slowly. |
| #3 Plant and Animal Communities | Healthy, productive plant and animal communities of native and other desirable species are maintained at viable population levels commensurate with the species and habitat's potential. Plants and animals at both the community and population level are productive, resilient, diverse, vigorous, and able to reproduce and sustain natural fluctuations, and ecological processes. |
| #4 Threatened and Endangered Species | Special status, threatened and endangered species (federal and state), and other plants and animals officially designated by the BLM, and their habitats are maintained or enhanced by sustaining healthy, native plant and animal communities. |
| #5 Water Quality | The water quality of all water bodies, including ground water where applicable, located on or influenced by BLM lands will achieve or exceed the Water Quality Standards established by the State of Colorado. Water Quality Standards for surface and ground waters include the designated beneficial uses, numeric criteria, narrative criteria, and anti-degradation requirements set forth under State law as found in (5 CCR 1002-8), as required by Section 303(c) of the Clean Water Act. |

## *AFFECTED ENVIRONMENT and ENVIRONMENTAL CONSEQUENCES*

This chapter provides a description of the human and environmental resources that could be affected by the Proposed Action or Alternatives, including Elements specified by statute, regulation or executive order.  Other items are relevant to the management of public lands in general, the Standards for Public Land Health, or to the BLM Uncompahgre Field Office (UFO) in particular.  This chapter presents comparative analyses of the direct, indirect and cumulative effects on the affected environment stemming from the implementation of the Proposed Action or other alternatives.

Potential effects to the resources/concerns in the table (below) were evaluated to determine if detailed analysis is necessary.

20

BLM_0022553

| Elements | [1]Not Present | [2]Present / No Analysis Needed | [3]Present / Requires Further Analysis | Rationale if not Analyzed |
|---|---|---|---|---|
| Air Quality | | X | | Air Quality was considered. Preliminary analysis showed there would not be noticeable difference between alternatives. |
| ACEC | X | | | There are not any Areas of Critical Environmental Concern in the planning area. |
| Wilderness | X | | | There are no wilderness areas or WSAs in the planning area. |
| Lands with Wilderness Characteristics | X | | | There are not any lands with wilderness characteristics in the planning area. |
| Wild and Scenic Rivers | | X | | Naturita Creek has been determined to be eligible for inclusion in the National Wild and Scenic River System. Although some routes would be within (slightly) the .25 mile study corridor, they would not be seen, affect the ORVs or change the preliminary classification. |
| Cultural | | | X | |
| Native American Religious Concerns | | X | | There are no known Traditional Cultural Properties or culturally sensitive sites or Areas within the planning area. There are no known or anticipated Native American Religious Concerns for the planning area. |
| Farmlands, Prime/Unique | X | | | There are not any prime or unique farmlands in the planning area. |
| Soils | | | X | |
| Vegetation | | | X | |
| Invasive, Non-native Species | | | X | |
| Threatened and Endangered Species | | | X | |
| Migratory Birds | | | X | |
| Wildlife, Terrestrial | | | X | |
| Wildlife, Aquatic | | | X | |

21

| Elements | [1]Not Present | [2]Present / No Analysis Needed | [3]Present / Requires Further Analysis | Rationale if not Analyzed |
|---|---|---|---|---|
| Wetlands & Riparian Zones | | X | | No routes in any of the alternatives cross riparian zones; there will be no impacts to riparian zones. Any new routes in the vicinity of wetland vegetation will be located to avoid the wet areas and thereby eliminate impacts to the wetland features. |
| Floodplains | | X | | Neither the Proposed Action nor Alternatives 1 and 2 have any proposed travel routes that would directly disturb the floodplain associated with Naturita Creek. Accelerated sediment from route construction would not be great enough to interfere with the floodplain. |
| Water -- Surface | | | X | |
| Water -- Ground | | | X | |
| Wastes, Hazardous or Solid | | X | | There is the potential for trash dumping in all alternatives, as well as incidental spill of oil or fluids from vehicles. It is not considered to be an issue that warrants analysis. |
| Environmental Justice | | X | | Environmental justice concerns associated with this project are not anticipated. Full analysis is not needed. |
| Access | | | X | |
| Transportation | | | X | |
| Cadastral Survey | | X | | Trails will not impact survey markers, and are not close enough to boundaries to warrant a cadastral survey. |
| Realty Authorizations | | X | | No impacts would occur to existing land use authorizations |
| Range Management | | X | | Administrative access routes to maintain range improvement projects, as shown on the Proposed Action and Alternative maps, will remain open. Other than miles of route livestock may use, there is not noticeable difference in impacts between alternatives. |

22

BLM_0022555

| Elements | [1]Not Present | [2]Present / No Analysis Needed | [3]Present / Requires Further Analysis | Rationale if not Analyzed |
|---|---|---|---|---|
| Fire and Forest | | X | | Limiting use type on some routes could increase the response time for firefighting apparatus, but emergency entry will be allowed for emergency equipment |
| Noise | | | X | |
| Recreation | | | X | |
| Visual Resources | | X | | Potential visual impacts from new routes or travel management support facilities would be minimal as a result of good design and site location. There would not noticeable difference in impacts between alternatives. |
| Geology and Minerals | | X | | All public lands would remain available for leasable, locatable, and saleable minerals. Mineral material activities would be conducted according to BLM authorizations and subject to stipulations included in the authorizations. |
| Paleontology | | X | | Route construction and use will not excavate into the bedrock outcrops, and the potential for causing significant impacts to paleontological resources is low. |
| Law Enforcement | | | X | |
| Socio-Economics | | | X | |

[1]Not present: the element is not present in the area impacted by the proposed or alternative actions.

[2]Present but no analysis needed: the element may be present, but not affected to a degree that detailed analysis is required.

[3]Present and requires further analysis: the element is present and requires further analysis because 1) analysis of the issue is necessary to make a reasoned choice between alternatives, or 2) analysis of the issue is necessary to determine the significance of impacts.

## CULTURAL RESOURCES

**Affected Environment:**
BLM conducted a Class III Cultural Resource Inventory for Phase 1 of the planning area in 2012 which consisted of approximately 1800 acres. The Cultural Resource Inventory included field visits to the area and a file search through the BLM and online through the Colorado Historical

BLM_0022556

Society, Office of Archaeology and Historic Preservation, as well as a search for relevant traditional cultural properties. This review indicated that there were eight re-evaluated sites and forty-six isolated finds recorded during the inventory. This survey found that there were three prehistoric sites field evaluated as potentially eligible for listing on the National Register of Historic Places (NRHP). The remaining sites and isolated finds were field evaluated as not eligible.

### Environmental Consequences:

#### Proposed Action, Alternative 1 and Alternative 2:

There are three eligible sites within the Area of Potential Effects. After seeing the results of the Class III Cultural Resource Inventory, BLM re-designed the affected routes to avoid the eligible historic properties. BLM in consultation with Colorado SHPO finds that with the resulting avoidance of the sites and monitoring program, there will be no impact to any eligible cultural resources under any action alternative.

#### No Action Alternative:

There will be no new impacts to known National Register eligible properties. Undiscovered prehistoric cultural resources that may exist within the planning area would continue to receive impacts from recreational users.

## SOILS (includes a finding on Standard 1)

### Affected Environment:

The soils on the planning area are largely a product of the weathering of the local geologic parent material, climatic conditions, and the soils topographic position on the landscape. The sedimentary sandstone and shale formations that dominate the surface geology of the area produce soils having textures dominated by loams and fine sandy loams. The deeper soils with little rock content are mostly found on the interior portions of mesa tops and terraces adjacent to drainage channels. The shallower, rocky soils are found along mesa rims and canyon side slopes. The soils in the lower and more arid portions of the planning area are mostly classified in the soil orders Aridisols (soils of dry climate regimes) and Entisols (soils with very limited development), and have little organic matter throughout their vertical profile. At the higher elevations, soils are mostly in the soil order Mollisols (soils having darkened, organic matter enriched surfaces). The soils on the planning area are described in more detail in the Soil Survey of San Miguel Area, Colorado (USDA, Natural Resources Conservation Service).

The vegetation cover over most of the planning area is dominated by either Pinyon-juniper woodland or sagebrush/grass communities. Another important soil cover component is Biological Soil Crust (BSC). BSC are an important component of arid soils and are comprised of a complex mosaic of cyanobacteria, green algae, lichens and mosses, and other bacteria. BSC serve many beneficial functions to protect and enhance soil productivity, including acting as a soil surface stabilizer to protect soils from erosive forces (USDI, Bureau of Land Management 2001). BSC are most prevalent on the more arid portions of the planning area, and on the less steep slopes.

24

BLM_0022557

During the years 2005-2006 a Land Health Assessment (LHA) was conducted on the planning area. Soil health was assessed using the following indicators: evidence of excessive rills and pedestals, active gullies, appropriate groundcover and plant canopy cover (including BSC), adequate plant litter accumulation, minimal litter movement, appropriate soil organic material, and plant species diversity and presence of vigorous, desirable plants.  Much of the planning area's soils were rated as meeting the soil standard but with problems, meaning at least two of the above soil surface indicators were not adequate for the site.  The specific ratings for the planning area are contained in the Norwood Land Health Assessment 2005-2006.

The soil map units that occur on the planning area are listed in Table 6 and shown in Figure 1, and all have the following similar characteristics: they have no or little potential for flooding, are low in salinity, have moderate to low potential for wind erosion, and most of the soils have a high or very high runoff potential, especially on the steeper slopes.  The exceptions are the Barx and Mitch soils which have low to medium runoff potential.  Selected soil ratings that show a high level of variability and could affect the impacts of the plan implementation are shown in Table 6 and explained in the Table's footnotes.

None of the affected soils are considered suitable for prime farmland, except for Acree, Barx, Callan and Mitch loams but only if irrigated.

25



**Figure 1. Soil Map Units in the Burn Canyon Travel Management Planning Area**

26

BLM_0022559

**Table 6. Soil Units Within the Travel Management Planning Area and Selected Soil Attributes[1]**

| Soil Map Unit | Landform | Acres in Planning Area | Wind Erodibility Class[2] | Soil Limitations for Paths, Routes, and Off Road Motorcycle Routes[3] | Erosion Hazard from Unsurfaced Routes[4] |
|---|---|---|---|---|---|
| **5** - Acree loam, 1 to 6 percent slopes | Mesas and Structural Benches | 76 | 6 | No Limitations | Moderate |
| **14** - Barx fine sandy loam 1-3% slopes | Mesas and Terraces | 63 | 3 | No Limitations | Slight |
| **15** - Barx fine sandy loam 3-6% slopes | Mesas and Terraces | 134 | 3 | No Limitations | Moderate |
| **17** - Barx-Progresso Complex 3-12% slopes | Mesas and Terraces | 214 | 3 | No Limitations | Moderate |
| **26** - Borolls-Rock outcrop complex, 40 to 90 percent slopes | Canyons and Mesas | 565 | 3 | Very Limited (steep slopes and large rock) | Severe |
| **31** - Callan loam, 3 to 6 percent slopes | Mesas and Terraces | 1,255 | 5 | Somewhat Limited (dust) | Moderate |
| **33** - Callan-Gurley loams, 3 to 20 percent slopes | Mesas and Terraces | 424 | 5 | Somewhat Limited (dust) | Severe |
| **34** - Ceek very flaggy clay loam, 10 to 40 percent slopes | Mountain Slopes | 139 | 8 | Very Limited (steep slopes and large rock) | Moderate |
| **41** - Fivepine-Nortez-Rock outcrop complex, 12 to 30 percent slopes | Mesas | 348 | 6 | Somewhat to Not Limited ( steep slopes) | Severe |
| **42** - Fivepine-Pino loams, 0 to 15 percent slopes | Mesas | 223 | 6 | No Limitations | Moderate |
| **45** - Gladel-Bond-Rock Outcrop complex 1-50% slopes | Escarpments, Mesas, Structural Benches | 129 | 3 | Very to Somewhat Limited ( steep slopes) | Severe |
| **48** - Gurley-Skein loams, 3 to 20 percent slopes | Mesas and Terraces | 1,621 | 6 | Somewhat Limited (dust) | Severe |
| **58** - Mitch loam 1-6% slopes | Drainage ways, Valley Floors | 223 | 6 | No Limitations | Moderate |
| **85** - Radersburg gravelly loam, 6 to 30 percent slopes | Mesas, Ridges, and Terraces | 213 | 7 | Somewhat Limited (dust and steep slopes) | Moderate |
| **88** - Rock outcrop-Orthents complex, 40 to 90 percent slopes | Canyons, Mesas, and Structural Benches | 2,443 | NA | NA | Severe |

27

BLM_0022560

| Soil Map Unit | Landform | Acres in Planning Area | Wind Erodibility Class[2] | Soil Limitations for Paths, Routes, and Off Road Motorcycle Routes[3] | Erosion Hazard from Unsurfaced Routes[4] |
|---|---|---|---|---|---|
| **95** - Skein-Rock outcrop complex, 3 to 65 percent slopes | Canyons and Mesas | 2,273 | 6 | Somewhat Limited (dust and steep slopes) | Severe |
| **109** - Zoltay loam 3-15% slopes | Alluvial Fans, Canyons, Mesas | 14 | 6 | No Limitations | Slight |

[1]   Data Source: Soil Survey of San Miguel County, Colorado
[2]   A wind erodibility group (WEG) consists of soils that have similar properties affecting their susceptibility to wind erosion in cultivated areas (unsurfaced travel routes experience disturbance approximating cultivated soils). The soils assigned to group 1 are the most susceptible to wind erosion, and those assigned to group 8 are the least susceptible.
[3]   Rating class terms indicate the extent to which the soils are limited by all of the soil features that affect the recreational uses. **Not limited** indicates that the soil has features that are very favorable for the specified use. Good performance and very low maintenance can be expected. **Slightly limited** indicates that the soil has features that are favorable for the specified use. The limitations are minor and can be easily overcome. Good performance and low maintenance can be expected. **Somewhat limited** indicates that the soil has features that are moderately favorable for the specified use. The limitations can be overcome or minimized by special planning, design, or installation. Fair performance and moderate maintenance can be expected. **Very limited** indicates that the soil has one or more features that are unfavorable for the specified use. The limitations generally cannot be overcome without major soil reclamation, special design, or expensive installation procedures. Poor performance and high maintenance can be expected.
[4]   The ratings in this interpretation indicate the hazard of soil loss from unsurfaced routes. The ratings are based on the soil erosion factor K, slope, and content of rock fragments. The hazard is described as "slight," "moderate," or "severe." A rating of "slight" indicates that little or no erosion is likely; "moderate" indicates that some erosion is likely, that the routes may require occasional maintenance, and that simple erosion-control measures are needed; and "severe" indicates that significant erosion is expected, that the routes require frequent maintenance, and that costly erosion-control measures are needed.

## Environmental Consequences:

### Impacts Common to all Alternatives:

Commonly, routes alter and expand drainage patterns, and collect and concentrate runoff which can accelerate erosion rates above natural conditions.  Routes across the planning area include locations in both uplands and small channel bottoms, with variable soil conditions.  Routes on areas dominated by either rock outcrop or high rock content in the soil matrix are somewhat resilient to surface impacts, while the finer textured soils containing little rock in the near surface horizons are more prone to accelerated erosion when disturbed.  Soil impacts from routes commonly include an increase in the soils bulk density from compaction, loss of vegetation and Biological Soil Crust (BSC), and destabilization of physical soil surface crusts and aggregates, all of which can accelerate soil loss from erosion.  Overall, soil surface erosion from routes is dependent on physical soil factors, route grade and position on the landscape, traffic type and volumes, the effectiveness of drainage structures and maintenance, and user education.

Due to the design features to locate, monitor, and maintain routes to minimize erosion, and the "adaptive management" principles this plan would follow, neither the Proposed Action nor Alternatives 1 and 2 would alter the soil resource to result in changes to the ratings in the LHA.

Recreation Guidelines developed by the BLM (USDI, Bureau of land Management 2000)

BLM_0022561

are intended to be applied to all public lands.  The intent of the guidelines is to achieve and sustain healthy soil resources from recreational activities, including modes of travel, and include:

1.  Manage recreational activities to maintain sufficient vegetation on upland areas to protect the soil from wind and water erosion and to buffer temperature extremes.
2.  Minimize disturbances and manage recreation use in riparian areas to protect vegetation, fragile soils, springs, and wetlands.
3.  Plan and locate routes and developments away from riparian and wetland areas, and highly erosive soils.
4.  Reduce stream crossings to the minimal number dictated by the topography. Reduce sedimentation and compaction associated with stream crossings.

Since the above guidelines would be applied to some degree on the planning area for all alternatives, including the No Action Alternative, the primary attributes that impact soils resources between the alternatives include the miles and types of routes on sensitive soils (erodible soils or soils with limitations (Table 6), the miles of routes proposed for closure and rehabilitation, the implementation of design features to protect soils, implementing a monitoring and maintenance plan, the construction of support facilities, user education, and implementing the plan under "adaptive management" principles, allowing for corrective action to be taken as needed, such as route relocation, and seasonal closure due to excessively wet or dry periods.

**Proposed Action:**
Under the Proposed Action, travel would be restricted to designated routes, and all off-route travel would be prohibited except for horseback or foot travel.  About 17.9 miles of existing routes, 9 miles of which are on soils with a severe erosion potential, would be closed and rehabilitated, reducing soil erosion.  Compared to the No Action Alternative there would be a 51% reduction in routes, which includes a 74% reduction in motorized routes. Approximately, 30 miles of designated (proposed or existing) routes occur on soils with a severe hazard for water erosion (Table 6), a 31% increase from the No Action Alternative. These routes may require more intensive monitoring and maintenance compared to routes on other soil types.  Approximately 7.9 miles of designated routes occur on soils with a high potential to produce fugitive dust with some types of motorized use (Table 6), a 78% reduction from the No Action Alternative.  These routes may have periods with restricted use or closures, especially during drought conditions.  Most of the proposed routes occur on soils that the 2005-2006 LHA found to be "meeting with problems".  However, with the implementation of this plan's support facilities, public education, design features, the monitoring and maintenance plan, and adhering to "adaptive management" principles, accelerated soil erosion from both wind and water would be minimized on the proposed designated route system. Some small amount of accelerated soil erosion would be expected with implementing the proposed action, especially during construction activities.

**Proposed Action, Standard 1 finding:**
Soil productivity and soil surface conditions would improve over time as selected existing routes are closed and rehabilitated. The proposed routes and support facilities would be designed and maintained in accordance with the design features which complies with the

29

BLM_0022562

BLM's Recreation Management Guidelines to Meet Public Land Health Standards. Collectively, these components of the proposed action would result in substantially less impact to the soil resource than the No Action Alternative and would meet the intent of Colorado's Public Land Health Standard #1.

**Alternative 1:**

With the implementation of Alternative 1, travel would be restricted to designated routes, and all off-route travel would be prohibited except for horseback or foot travel. About 18.6 miles of existing travel routes, 9.2 miles of which are on soils with a severe erosion potential would be closed and rehabilitated, reducing soil erosion. Approximately, 22.8 miles of designated (proposed and existing) routes occur on soils with a severe hazard for water erosion (Table 6), a 12% increase from the No Action Alternative. These routes may require more intensive monitoring and maintenance compared to routes on other soil types. Approximately 2.2 miles of designated routes occur on soils with a high potential to produce fugitive dust with some types of motorized use (Table 6), a 94% reduction from the No Action Alternative. These routes may have periods with restricted use or closures, especially during drought conditions.  Most of the proposed routes occur on soils that the 2005-2006 LHA found to be "meeting with problems".  However, with the implementation of this plan's support facilities, public education, design features, the monitoring and maintenance plan, and adhering to "adaptive management" principles, accelerated soil erosion from both wind and water would be minimized on this alternative's designated route system.  Some small amount of accelerated soil erosion would be expected with implementing Alternative 1, especially during construction activities.

**Alternative 1, Standard 1 finding:**

Soil productivity and soil surface conditions would improve over time as selected existing routes are closed and rehabilitated.  The proposed routes and support facilities would be designed and maintained in accordance with the design features which complies with the BLM's Recreation Management Guidelines to Meet Public Land Health Standards. Collectively, these components of Alternative 1 would result in less impact to the soil resource than the No Action Alternative and would meet the intent of Colorado's Public Land Health Standard #1.

**Alternative 2:**

With the implementation of Alternative 2, travel would be restricted to designated routes, and all off-route travel would be prohibited except for horseback or foot travel. About 3.5 miles of existing routes that occur on soils with a severe erosion hazard would be closed and rehabilitated, reducing soil erosion.  Approximately 39 miles of designated routes occur on soils with a severe hazard for water erosion (Table 6), a 47% increase from the No Action Alternative.  These routes may require more intensive monitoring and maintenance compared to routes on other soil types. Approximately 14.2 miles of routes occur on soils with a high potential to produce fugitive dust with some types of motorized use (Table 6), a 61% reduction from the No Action Alternative.  These routes may have periods with restricted use or closures, especially during drought conditions.  Most of the proposed routes occur on soils that the 2005-2006 LHA found to be "meeting with problems".  However, with the implementation of this plan's support facilities, public education, design features,

30

BLM_0022563

the monitoring and maintenance plan, and adhering to "adaptive management" principles, accelerated soil erosion from both wind and water would be minimized on the proposed designated route system. Some small amount of accelerated soil erosion would be expected with implementing the proposed action, especially during construction activities.

**Alternative 2, Standard 1 finding:**
Soil productivity and soil surface conditions would improve over time as selected existing routes are closed and rehabilitated. The proposed routes and support facilities would be designed and maintained in accordance with the design features which comply with the BLM's Recreation Management Guidelines to Meet Public Land Health Standards. Collectively, these components of Alternative 2 would result in substantially less impact to the soil resource than the No Action Alternative and would meet the intent of Colorado's Public Land Health Standard #1.

**No Action Alternative:**
With the No Action Alternative all of the 35.3 miles of existing roads would remain open to motorized use. Of these travel routes, 18.5 miles occur on soils with a severe hazard of water erosion (Table 6) and 35.3 miles occur on soils with a high potential to produce fugitive dust with some types of motorized use (Table 6). About 19.2 miles occur on soils that the 2005-2006 LHA found to be "meeting with problems". Although the BLM Uncompahgre Field Office Travel Management Plan Amendment applies to the area, some additional user created routes would be expected over time. User-created routes typically do not receive the expertise needed to properly locate, or close and rehabilitate, resulting in progressively increasing accelerated soil erosion. Most of the existing routes (34.4 miles) occur on slopes less than 30%, the lack of design features and adequate monitoring and maintenance would result in some accelerated soil erosion. Other actions that would increase erosion include; the lack of support facilities such as the designed trailhead, and parking facilities to the extent of the other alternatives, which would result in progressively more acres being disturbed from diffuse parking and route use. Additionally, public education efforts to minimize impacts to soil resources would not occur at the intensity that would occur under the other alternatives and proposed action. Thus, with the No Action Alternative impacts to soil resources would progressively increase over time and result in secondary impacts to water resources described in the Surface and Ground Water Quality section.

**No Action, Standard 1 finding:**
Under this alternative, in the short term, soil health and productivity would likely continue to meet Land Health Standard 1 since these routes were in existence during the last Land Health Assessment, 2005-2006. However, soil productivity would be expected to decline over time as more user created routes and diffuse travel use increases. The lack of design features to keep route erosion at a minimum would also add to the decline of soil productivity. Consequently, ground surface disturbance would increase, decreasing the potential for healthy native vegetation communities and result in accelerating soil erosion, likely resulting in some areas failing to meet Land Health Standard 1 in the future.

BLM_0022564

**VEGETATION** (includes a finding on Standard 3)

**Affected Environment:**

Upland vegetation in the planning area is primarily composed of existing and burned pinyon-juniper woodland, which makes up about 83% of the area. Small areas of sagebrush occupy approximately 15% of the area and riparian vegetation makes up the remaining 2%. The 2002 Burn Canyon Fire burned 3,068 acres across the southern portion of the planning area. Low stature sagebrush/grass and mountain shrub/grass communities now make up the majority of vegetation in this burned area. A detailed description of these vegetation classes can be found in the Norwood Land Health Assessment (Uncompahgre Field Office 2005-2006).

The Colorado Natural Heritage Program (CNHP) has identified Naturita Creek, in the north-central part of the planning area, as important for biodiversity conservation. CNHP describes this Coyote Willow/Mesic Graminoid plant community as a good occurrence and globally demonstrably secure. No other areas or vegetation communities of important biodiversity value have been noted within the planning area.

The state of vegetation health in the planning area was determined in 2005-2006 in the Norwood Land Health Assessment. The ratings for Standard 3 (Healthy Native Plant Communities) are shown in the table below by total acreage and percentage.

| Standard 3 Rating for Healthy Plant Communities | Total Acreage in Planning Area (% in parentheses) |
| --- | --- |
| Meeting | 5,614 (57%) |
| Meeting with Problems | 3,476 (35%) |
| Not Meeting | 0   (0%) |
| Unknown or Not Upland | 762   (8%) |

The majority of the planning area has been documented to be in relatively good condition. Low cool and warm season grass cover, low perennial forb cover, pinyon-juniper invasion and pinyon decline, and the presence of exotic plants (mostly along county roads and Naturita Creek) are the primary problems identified in the planning area. Past vegetation treatments and the seral stage of the vegetation are the primary factors contributing to these problems, while drought is also a contributing factor.

**Environmental Consequences**

**Impacts Common to all Alternatives:**

Routes generally degrade native vegetation. This has been well documented by numerous researchers in many locations (Forman and Alexander, 1998, Walker and Everett, 1987, Trombulak and Frissell, 2008). Vegetation degradation ranges from complete loss of vegetation on the route surface to lesser impacts on the adjacent plant community. These lesser impacts include reductions in plant vigor due to erosion, sedimentation, and dust deposition, introduction of weeds, increased browsing levels from enhanced animal access in dense vegetation types, and impacts such as woodcutting, fires, and littering, from increased human presence. These off-route impacts often extend up to many feet on either

BLM_0022565

side of a route in an effect researchers have termed "the road influence zone" (RIZ). In general, an area with more routes (expressed as higher route density) would have more degraded vegetation than an area with lower route density, with all other factors being equal. A route density of one route mile per square mile of land area is estimated to directly or indirectly impact approximately 1% of the vegetation within that square mile, assuming a RIZ of 25' measured from the midline of the route.

The amount of degradation can vary depending on different route characteristics. These characteristics include the route width, the type and level of use the route receives, the type of vegetation the route passes through, and the substrate the route passes over. The impacts of these characteristics are described as follows:

Route Width:   Wider routes remove and impact more vegetation than narrower routes.

Use Level:   Heavily used routes introduce more weeds, generate more dust and erosion, and require more maintenance, creating more off-route impacts to vegetation than less heavily travelled routes.

Use Type:   BLM assumes for this analysis that routes with limited uses generally have fewer off-route impacts to vegetation than routes which have less limitations. Lower use levels are the result of excluding some users.

Vegetation Type: Tall, impenetrable, or sprouting vegetation is more likely to resist route widening and reduce the width of the RIZ for sediment transport, dust spread, and off-route human disturbance. Low, non-sprouting, semi-desert vegetation generally does not present as much of a barrier, and as a result, has a wider RIZ for these types of degradation.

Substrate:   Routes which pass over soft substrates and mud generally cause more impacts to vegetation than those which pass over rocks or sandy soils.

Closing existing routes can allow for natural re-vegetation to occur. Because of soil compaction, this can often take many years. In areas where the area of compacted soil is wide or particularly compacted, re-vegetation will be enhanced by loosening the soil and seeding.

The density of routes as calculated across the entire planning area is used as the primary measure to assess impact on upland vegetation. This is in turn evaluated by use type (which encompasses route widths), and Land Health Standard 3 ratings for healthy native plant communities. The impacts will be discussed in more detail under the evaluation of the different alternatives.

**Proposed Action:**
The proposed action would result in a route density of 3.2 miles per square mile, potentially affecting about 3.2% of the vegetation in the planning area. This is more than in the No Action Alternative. Approximately 10% of that route density would be open to full size vehicles with no restrictions on use type for BLM-administered routes. That would likely result in the full level of vegetation impact as described above on approximately 0.3% of the vegetation in the planning area, which is less than the No Action Alternative. The degree of

33

BLM_0022566