# Section IV

# Revenue Derived from Property Tax

BLM_0037995

# REVENUE BY YEAR 1950 - 2010

| | State | County | Municipal | County Public School | General School | Special Improvement Districts | Total Revenue |
|---|---|---|---|---|---|---|---|
| 1950..... | 6,414,031 | 18,653,416 * | 14,164,075 | 4,477,683 | 37,548,951 | ..... | 81,258,156 |
| 1955..... | 10,420,781 | 25,968,049 | 20,039,699 | 8,564,554 | 66,216,721 | 2,444,389 | 133,654,193 |
| 1956..... | 10,956,732 | 29,122,849 | 22,256,991 | 9,172,653 | 76,268,186 | 3,666,933 | 151,444,344 |
| 1957..... | 11,216,974 | 30,629,591 | 22,993,777 | 23,315,493 | 70,647,060 | 4,372,750 | 163,175,645 |
| 1958..... | 11,684,227 | 33,555,500 | 24,265,657 | 24,305,959 | 80,615,378 | 4,904,584 | 179,331,305 |
| 1959..... | 8,215,098 | 35,856,471 | 25,931,950 | 24,761,425 | 90,454,661 | 5,514,334 | 190,733,939 |
| 1960..... | 7,880,600 | 38,012,062 | 26,503,830 | 25,717,812 | 99,161,107 | 6,783,045 | 204,058,456 |
| 1961..... | 5,364,506 | 39,395,222 | 25,369,402 | 26,651,336 | 111,521,565 | 7,183,474 | 215,485,505 |
| 1962..... | 5,334,539 | 35,793,356 | 32,288,611 | 24,354,533 | 126,384,100 | 8,053,737 | 232,208,876 |
| 1963..... | 5,141,313 | 46,163,738 | 31,777,665 | 25,600,630 | 140,481,637 | 9,033,442 | 258,198,425 |
| 1964..... | 5,186,742 | 48,279,451 | 33,225,507 | 26,699,335 | 155,375,168 | 9,714,081 | 278,480,284 |
| 1965..... | ..... | 53,288,066 | 34,344,328 | 27,832,625 | 158,419,974 | 10,335,180 | 284,220,173 |
| 1966..... | ..... | 55,290,561 | 35,976,545 | 28,827,136 | 174,687,329 | 11,183,865 | 305,965,436 |
| 1967..... | ..... | 58,569,303 | 37,319,701 | 30,513,336 | 194,928,964 | 12,700,628 | 334,031,932 |
| 1968..... | ..... | 61,693,750 | 38,652,405 | 32,928,699 | 213,895,123 | 13,941,904 | 361,111,881 |
| 1969..... | ..... | 63,438,059 | 40,919,237 | ..... | 267,122,934 | 15,619,199 | 387,099,429 |
| 1970..... | ..... | 72,305,373 | 43,638,920 | ..... | 304,142,907 | 19,036,755 | 439,123,955 |
| 1971..... | ..... | 83,862,006 | 45,314,129 | ..... | 341,582,042 | 21,249,444 | 492,007,621 |
| 1972..... | ..... | 87,292,809 | 48,922,188 | ..... | 371,746,978 | 24,074,725 | 532,036,700 |
| 1973..... | ..... | 104,487,264 | 52,878,851 | ..... | 328,807,014 | 29,189,543 | 515,362,672 |
| 1974..... | ..... | 122,061,540 | 60,602,500 | ..... | 395,067,057 | 36,629,045 | 614,360,142 |
| 1975..... | ..... | 143,362,964 | 66,459,352 | ..... | 447,151,339 | 46,842,936 | 703,816,591 |
| 1976..... | ..... | 155,393,174 | 70,888,819 | ..... | 517,257,025 | 47,548,083 | 791,087,101 |
| 1977..... | ..... | 164,974,015 | 73,260,565 | ..... | 553,321,724 | 54,884,811 | 846,441,115 |
| 1978..... | ..... | 180,713,260 | 77,891,768 | ..... | 570,131,105 | 59,234,879 | 887,971,012 |
| 1979..... | ..... | 202,730,909 | 84,502,341 | ..... | 620,894,944 | 69,286,574 | 977,414,768 |
| 1980..... | ..... | 239,494,522 | 92,435,131 | ..... | 705,447,890 | 83,219,797 | 1,120,597,340 |
| 1981..... | ..... | 264,211,098 | 99,097,954 | ..... | 757,246,711 | 96,816,528 | 1,217,372,291 |
| 1982..... | ..... | 292,508,556 | 105,509,395 | ..... | 835,910,721 | 116,471,009 | 1,350,399,681 |
| 1983..... | ..... | 347,227,920 | 115,502,716 | ..... | 945,133,805 | 135,344,489 | 1,543,208,930 |
| 1984..... | ..... | 371,242,049 | 121,810,700 | ..... | 996,254,820 | 148,795,204 | 1,638,102,773 |
| 1985..... | ..... | 410,880,887 | 129,464,264 | ..... | 1,114,415,670 | 162,588,352 | 1,817,349,173 |
| 1986..... | ..... | 435,775,282 | 138,067,635 | ..... | 1,181,443,198 | 187,855,917 | 1,943,142,032 |
| 1987..... | ..... | 445,254,001 | 145,451,416 | ..... | 1,251,776,244 | 210,195,101 | 2,052,676,762 |
| 1988..... | ..... | 479,472,524 | 153,709,824 | ..... | 1,309,782,801 | 235,199,847 | 2,178,164,996 |
| 1989..... | ..... | 551,873,857 ** | 113,671,407 | ..... | 1,319,063,655 | 246,923,366 | 2,231,532,285 |
| 1990..... | ..... | 560,220,846 ** | 117,959,038 | ..... | 1,315,727,120 | 257,890,171 | 2,251,797,175 |
| 1991..... | ..... | 598,427,561 ** | 116,936,616 | ..... | 1,355,085,593 | 271,363,196 | 2,341,812,966 |
| 1992..... | ..... | 616,269,106 ** | 117,734,498 | ..... | 1,397,587,117 | 275,599,364 | 2,407,190,085 |
| 1993..... | ..... | 621,929,176 ** | 116,500,449 | ..... | 1,396,565,976 | 286,896,539 | 2,421,892,140 |
| 1994..... | ..... | 640,643,342 ** | 119,910,714 | ..... | 1,453,475,296 | 298,484,785 | 2,512,514,137 |
| 1995..... | ..... | 679,328,758 ** | 129,604,653 | ..... | 1,530,470,242 | 328,999,878 | 2,668,403,531 |
| 1996..... | ..... | 706,893,504 ** | 135,273,393 | ..... | 1,597,785,251 | 344,187,242 | 2,784,139,390 |
| 1997..... | ..... | 763,196,349 ** | 151,862,139 | ..... | 1,732,887,995 | 385,016,758 | 3,032,963,241 |
| 1998..... | ..... | 793,522,517 ** | 156,867,917 | ..... | 1,833,088,974 | 411,592,400 | 3,195,071,808 |
| 1999..... | ..... | 856,250,950 ** | 179,396,810 | ..... | 1,978,455,072 | 476,797,783 | 3,490,900,615 |
| 2000..... | ..... | 900,743,827 ** | 188,376,600 | ..... | 2,072,081,776 | 525,904,795 | 3,687,106,998 |
| 2001..... | ..... | 996,894,152 ** | 227,632,656 | ..... | 2,262,221,498 | 628,394,789 | 4,115,143,095 |
| 2002..... | ..... | 1,086,851,608 ** | 236,963,114 | ..... | 2,380,995,621 | 669,201,161 | 4,374,011,504 |
| 2003..... | ..... | 1,163,409,518 ** | 246,490,625 | ..... | 2,471,906,392 | 713,329,575 | 4,595,136,110 |
| 2004..... | ..... | 1,217,702,888 ** | 254,090,456 | ..... | 2,596,675,789 | 770,115,471 | 4,838,584,604 |
| 2005..... | ..... | 1,438,084,331 ** | 272,545,358 | ..... | 2,739,682,555 | 847,989,639 | 5,298,301,883 |
| 2006..... | ..... | 1,382,715,757 ** | 287,721,022 | ..... | 2,853,006,858 | 950,250,654 | 5,473,694,291 |
| 2007..... | ..... | 1,577,568,536 ** | 323,945,754 | ..... | 3,210,623,276 | 1,087,225,316 | 6,199,362,882 |
| 2008..... | ..... | 1,602,002,645 ** | 335,814,890 | ..... | 3,267,970,264 | 1,156,024,406 | 6,361,812,205 |
| 2009..... | ..... | 1,732,528,507 ** | 345,779,451 | ..... | 3,465,091,680 | 1,271,595,404 | 6,814,995,042 |
| 2010..... | ..... | 1,691,093,966 ** | 349,480,877 | ..... | 3,473,995,531 | 1,279,729,903 | 6,794,300,277 |

*Special Improvement District Funds are included in Total County Funds.

**City and County of Denver revenues shown under County.

BLM_0037996

# Revenue Analysis for 2010

| | 2009 | | | 2010 | | |
|---|---|---|---|---|---|---|
| | Detail | Summary | Percent | Detail | Summary | Percent |
| **Government Jurisdiction** | | | | | | |
| Schools | | | | | | |
| General Fund | $1,959,069,597 | | 28.7% | $1,923,523,503 | | 28.3% |
| Bond Redemption | $775,370,839 | | 11.4% | $767,520,800 | | 11.3% |
| Transportation Reimb | $10,482,027 | | 0.2% | $10,426,766 | | 0.2% |
| Overrides | $590,131,338 | | 8.7% | $646,316,967 | | 9.5% |
| Special Fund | $10,972,808 | | 0.2% | $4,284,742 | | 0.1% |
| Abatements | $26,329,329 | | 0.4% | $38,707,579 | | 0.6% |
| ADA/ Asbestos | $0 | | 0.0% | $0 | | 0.0% |
| Temporary Tax Credit | $4,848,490 | | 0.1% | $0 | | 0.0% |
| **Total school** | | **$3,367,507,448** | **49.4%** | | **$3,390,780,357** | **49.9%** |
| Junior Colleges | | $97,584,232 | 1.4% | | $83,215,174 | 1.2% |
| Counties | | | | | | |
| General Fund | $1,469,584,019 | | 21.6% | $1,398,573,508 | | 20.6% |
| Other | $41,780,770 | | .6% | $18,956,003 | | 0.3% |
| **Total Counties** | | **$1,427,803,249** | **21.0%** | | **$1,379,617,505** | **20.3%** |
| City and County of Denver | | $304,008,370 | 4.5% | | $311,476,461 | 4.6% |
| Municipal | | $345,779,451 | 5.1% | | $349,480,877 | 5.1% |
| Local and Special | | $1,271,595,404 | 18.7% | | $1,279,729,903 | 18.8% |
| **Total Revenue** | | **$6,814,278,154** | **100.0%** | | **$6,794,300,277** | **100.0%** |

Note: May not be exactly 100% due to rounding

BLM_0037997

# Revenue Analysis Chart - Tax Year 2010



Local & Special
18.8%

Total Municipal
5.1%

School General Fund
28.3%

City & County of Denver
4.6%

County General Fund
20.6%

Junior Colleges
1.2%

School Overrides
9.5%

School Special Fund
0.1%

School Bond Redemption
11.3%

School Abatements
0.6%

44

BLM_0037998

# Section V

# Public Utilities Assessed by the State

Differences between the totals reflected in this section and those for State Assessed found in Section VI could be due to appeals and BAA decisions issued after August 1.

BLM_0037999

## COLORADO STATE ASSESSED PROPERTY
## ASSESSED VALUATION BY COUNTY
## COMPARISON 2009 TO 2010

| COUNTY | 2009 | 2010 | INCREASE (DECREASE) |
|---|---|---|---|
| Adams | $346,555,300 | $377,707,000 | $31,151,700 |
| Alamosa | 13,285,300 | 13,785,500 | 500,200 |
| Arapahoe | 334,007,600 | 342,934,700 | 8,927,100 |
| Archuleta | 10,423,400 | 9,830,200 | (593,200) |
| Baca | 35,201,900 | 36,357,200 | 1,155,300 |
| Bent | 25,253,600 | 26,850,000 | 1,596,400 |
| Boulder | 150,421,500 | 161,690,100 | 11,268,600 |
| Broomfield | 56,073,500 | 51,520,800 | (4,552,700) |
| Chaffee | 15,805,900 | 17,132,500 | 1,326,600 |
| Cheyenne | 14,910,900 | 16,215,500 | 1,304,600 |
| Clear Creek | 15,059,500 | 16,002,200 | 942,700 |
| Conejos | 4,022,800 | 4,259,900 | 237,100 |
| Costilla | 5,645,300 | 6,576,100 | 930,800 |
| Crowley | 3,689,100 | 4,204,008 | 514,908 |
| Custer | 4,125,600 | 3,901,500 | (224,100) |
| Delta | 28,218,300 | 29,178,800 | 960,500 |
| Denver | 821,392,900 | 835,750,400 | 14,357,500 |
| Dolores | 11,901,700 | 13,274,400 | 1,372,700 |
| Douglas | 154,082,100 | 158,980,100 | 4,898,000 |
| Eagle | 61,637,400 | 61,947,100 | 309,700 |
| El Paso | 278,206,100 | 287,006,000 | 8,799,900 |
| Elbert | 17,654,500 | 19,137,900 | 1,483,400 |
| Fremont | 29,131,000 | 29,390,800 | 259,800 |
| Garfield | 76,407,900 | 78,238,900 | 1,831,000 |
| Gilpin | 6,516,000 | 7,153,200 | 637,200 |
| Grand | 30,570,500 | 31,824,200 | 1,253,700 |
| Gunnison | 11,353,600 | 12,051,600 | 698,000 |
| Hinsdale | 681,500 | 772,100 | 90,600 |
| Huerfano | 23,431,300 | 24,310,800 | 879,500 |
| Jackson | 2,090,400 | 2,318,100 | 227,700 |

BLM_0038000

# COLORADO STATE ASSESSED PROPERTY
## ASSESSED VALUATION BY COUNTY
### COMPARISON 2009 TO 2010

| COUNTY | 2009 | 2010 | INCREASE (DECREASE) |
|---|---|---|---|
| Jefferson | 271,341,600 | 277,320,600 | 5,979,000 |
| Kiowa | 3,810,600 | 4,310,542 | 499,942 |
| Kit Carson | 19,660,100 | 32,982,500 | 13,322,400 |
| La Plata | 69,038,500 | 75,132,600 | 6,094,100 |
| Lake | 9,103,100 | 11,180,500 | 2,077,400 |
| Larimer | 97,964,700 | 100,661,400 | 2,696,700 |
| Las Animas | 69,505,500 | 73,859,200 | 4,353,700 |
| Lincoln | 23,171,100 | 25,090,900 | 1,919,800 |
| Logan | 102,828,500 | 97,719,200 | (5,109,300) |
| Mesa | 106,686,000 | 113,688,600 | 7,002,600 |
| Mineral | 1,144,500 | 1,319,400 | 174,900 |
| Moffat | 187,326,000 | 210,769,000 | 23,443,000 |
| Montezuma | 37,911,800 | 42,069,200 | 4,157,400 |
| Montrose | 57,509,800 | 58,757,700 | 1,247,900 |
| Morgan | 153,532,700 | 162,879,000 | 9,346,300 |
| Otero | 29,362,900 | 30,081,100 | 718,200 |
| Ouray | 6,558,600 | 6,201,100 | (357,500) |
| Park | 15,119,800 | 16,352,100 | 1,232,300 |
| Phillips | 3,604,200 | 3,665,700 | 61,500 |
| Pitkin | 25,639,100 | 26,521,400 | 882,300 |
| Prowers | 38,811,300 | 37,810,800 | (1,000,500) |
| Pueblo | 152,104,000 | 160,096,500 | 7,992,500 |
| Rio Blanco | 82,512,900 | 111,037,700 | 28,524,800 |
| Rio Grande | 10,265,300 | 11,001,258 | 735,958 |
| Routt | 85,041,300 | 85,833,000 | 791,700 |
| Saguache | 4,952,700 | 5,340,700 | 388,000 |
| San Juan | 2,285,300 | 2,717,900 | 432,600 |
| San Miguel | 14,493,700 | 14,608,500 | 114,800 |
| Sedgwick | 35,718,700 | 31,751,400 | (3,967,300) |
| Summit | 27,414,900 | 29,285,000 | 1,870,100 |
| Teller | 13,382,000 | 13,668,800 | 286,800 |
| Washington | 30,207,900 | 39,561,400 | 9,353,500 |
| Weld | 538,506,800 | 593,020,000 | 54,513,200 |
| Yuma | 47,085,000 | 51,828,400 | 4,743,400 |
| **Totals** | **$4,961,357,300** | **$5,238,424,708** | **$277,067,408** |

BLM_0038001

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| AIRLINE COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| ABX Air, Inc. | $600,500 | $553,300 | ($47,200) |
| Air Transport International, LLC | 2,000 | 33,700 | 31,700 |
| AirNet Systems | 30,900 | 200,000 | 169,100 |
| AirTran Airways, Inc. | 3,885,200 | 5,002,800 | 1,117,600 |
| Alaska Airlines, Inc. | 2,398,100 | 3,812,300 | 1,414,200 |
| Allegiant Air, LLC | 224,400 | 196,400 | (28,000) |
| Alpine Aviation | 65,100 | 71,000 | 5,900 |
| American Airlines, Inc. | 7,206,200 | 5,863,400 | (1,342,800) |
| American Eagle Airlines | 966,600 | 1,104,900 | 138,300 |
| Ameriflight, Inc. | 46,600 | 7,400 | (39,200) |
| Astar Air Cargo, Inc. | 401,100 | 0 | (401,100) |
| Capital Cargo International | 66,800 | 5,000 | (61,800) |
| Chautauqua Airlines | 6,100 | 0 | (6,100) |
| Comair, Inc. | 190,600 | 0 | (190,600) |
| Compass Airlines Inc | 0 | 13,700 | 13,700 |
| Continental Airlines, Inc. | 11,367,600 | 11,234,300 | (133,300) |
| Delta Air Lines, Inc. | 4,707,100 | 10,387,300 | 5,680,200 |
| Evergreen International Airlines, Inc. | 603,500 | 360,000 | (243,500) |
| ExpressJet Airlines, Inc. | 3,659,400 | 2,001,500 | (1,657,900) |
| Federal Express Corp. | 28,588,500 | 15,286,400 | (13,302,100) |
| Frontier Airlines, Inc. | 86,224,200 | 71,005,400 | (15,218,800) |
| GoJet Airlines, LLC | 1,570,000 | 2,205,100 | 635,100 |
| Great Lakes Aviation, LTD | 3,396,500 | 3,031,200 | (365,300) |
| JetBlue Airways | 1,907,600 | 1,464,400 | (443,200) |
| Lynx Aviation, Inc. | 13,155,200 | 16,185,200 | 3,030,000 |
| Mesa Air Group, Inc. | 6,543,900 | 8,052,800 | 1,508,900 |
| Mesaba Aviation, Inc. | 724,000 | 2,913,800 | 2,189,800 |
| Midwest Airlines, Inc. | 214,900 | 1,300 | (213,600) |
| MN Airlines LLC dba Sun Country Airlines | 149,800 | 97,200 | (52,600) |
| Northwest Airlines, Inc. (with Delta 2010) | 7,763,300 | 0 | (7,763,300) |
| Republic Airlines, Inc. | 6,771,000 | 2,604,000 | (4,167,000) |
| Ryan International Airlines | 11,300 | 0 | (11,300) |
| Shuttle America Corporation | 4,431,800 | 7,343,900 | 2,912,100 |
| Sierra Pacific Airlines | 4,200 | 700 | (3,500) |
| SkyWest Airlines, Inc. | 54,078,000 | 57,243,300 | 3,165,300 |
| Southwest Airlines Co | 40,265,300 | 45,776,100 | 5,510,800 |
| TEM Enterprises dba: Xtra Airways (fka: Ca | 84,200 | 41,600 | (42,600) |
| Trans States Airlines | 1,139,500 | 788,500 | (351,000) |
| United Airlines, Inc. | 101,545,900 | 93,203,500 | (8,342,400) |
| United Parcel Service Co. | 13,460,000 | 13,478,400 | 18,400 |
| US Airways, Inc. | 8,486,300 | 10,993,100 | 2,506,800 |
| **TOTAL AIRLINE COMPANIES** | **$416,943,200** | **$392,562,900** | **($24,380,300)** |

BLM_0038002

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| RENEWABLE ELECTRIC | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Bridal Veil Falls | 78,500 | 17,500 | -61,000 |
| CCWE Holdings, LLC. dba Cedar Creek Wii | 18,613,100 | 16,770,700 | -1,842,400 |
| Colorado Green Holdings, LLC | 14,833,900 | 12,694,000 | -2,139,900 |
| Logan Wind Energy, LLC | 9,923,000 | 9,256,900 | -666,100 |
| Northern Colorado Wind Energy, LLC | 0 | 2,860,900 | 2,860,900 |
| Ouray Hydro-Electric Facility | 14,300 | 12,300 | -2,000 |
| Peetz Table Wind Energy, LLC | 9,845,400 | 9,171,800 | -673,600 |
| Ponnequin Acquisitions LLC (BIA) | 1,100,000 | 1,375,000 | 275,000 |
| Ptarmigan Resources & Energy, Inc | 332,300 | 533,600 | 201,300 |
| Ridgecrest Wind Partners, LLC | 2,852,600 | 2,295,400 | -557,200 |
| Spring Canyon Energy LLC | 10,333,600 | 3,402,100 | -6,931,500 |
| STS Hydropower, Ltd. | 40,600 | 62,600 | 22,000 |
| SunE Alamosa I, LLC | 1,643,500 | 1,456,700 | -186,800 |
| Twin Buttes Wind, LLC | 3,913,100 | 4,542,100 | 629,000 |
| **TOTAL RENEWABLE ELECTRIC** | **$73,523,900** | **$64,451,600** | **($9,072,300)** |

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| MAJOR ELECTRIC COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Aquila | $31,447,600 | $27,192,400 | ($4,255,200) |
| PacifiCorp-Electric Operations | 32,333,100 | 32,081,100 | (252,000) |
| Public Service Company of Colorado | 1,008,369,400 | 1,123,891,800 | 115,522,400 |
| **TOTAL MAJOR ELECTRIC** | **$1,072,150,100** | **$1,183,165,300** | **$111,015,200** |

BLM_0038003

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| NON RENEWABLE ELECTRIC | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Blue Spruce Energy Center, LLC | $27,894,000 | $26,276,800 | ($1,617,200) |
| Brush Cogeneration Partners | 5,888,000 | 5,492,200 | (395,800) |
| Brush Power (fka Brush Generation Co.) | 8,865,000 | 9,888,600 | 1,023,600 |
| Fountain Valley, LLC (fka:Black Hills Fountain Valley) | 31,327,800 | 31,490,600 | 162,800 |
| Front Range Power LLC | 25,390,400 | 28,253,400 | 2,863,000 |
| Manchief Power Company | 16,904,400 | 20,006,500 | 3,102,100 |
| Oreg 4, Inc. | 0 | 3,963,400 | 3,963,400 |
| Peetz Logan Interconnect, LLC | 8,883,900 | 7,218,400 | (1,665,500) |
| Plains End II, LLC | 21,624,100 | 16,600,700 | (5,023,400) |
| Plains End, LLC | 12,727,400 | 11,736,000 | (991,400) |
| Rocky Mountain Energy Center, LLC | 61,708,400 | 66,745,500 | 5,037,100 |
| Spindle Hill Energy LLC | 24,988,700 | 27,572,900 | 2,584,200 |
| SWG Colorado, LLC (fka: Black Hills Colorado) | 32,881,500 | 38,202,600 | 5,321,100 |
| Thermo Cogeneration Partnership, L.P. | 22,312,800 | 22,432,700 | 119,900 |
| Thermo Greeley, LLC | 870,000 | 372,100 | (497,900) |
| Thermo Power and Electric, LLC | 3,321,800 | 2,304,100 | (1,017,700) |
| **TOTAL NON RENEWABLE ELECTRIC** | **$305,588,200** | **$318,556,500** | **$12,968,300** |

BLM_0038004

# STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| RURAL ELECTRIC COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Basin Electric Power Co-Op | $1,577,600 | $1,554,800 | ($22,800) |
| Delta-Montrose Electric | 10,401,200 | 10,071,200 | (330,000) |
| Deseret Gen & Trans Coop | 607,900 | 478,500 | (129,400) |
| Empire Elec Assc (Kinder Morgan) | 3,229,900 | 3,052,900 | (177,000) |
| Empire Electric Assoc. (SWEPI) | 6,313,600 | 7,335,400 | 1,021,800 |
| Grand Valley Power | 9,389,800 | 9,217,100 | (172,700) |
| Gunnison County Electric Assoc. | 2,660,600 | 2,913,500 | 252,900 |
| Heartland Consumers Power Dist | 166,000 | 146,900 | (19,100) |
| High West Energy Rural Electric | 267,200 | 306,900 | 39,700 |
| Highline Electric Assoc. | 5,954,000 | 6,405,400 | 451,400 |
| Holy Cross Electric Assoc. | 28,680,900 | 29,264,800 | 583,900 |
| Intermountain Rural Electric Assoc. | 62,607,700 | 57,715,800 | (4,891,900) |
| KC Electric Association | 3,241,700 | 3,373,900 | 132,200 |
| La Plata Electric Assoc. | 25,723,200 | 25,457,800 | (265,400) |
| Lincoln Electric System | 174,800 | 251,700 | 76,900 |
| Moon Lake Electric Assoc. | 1,255,400 | 957,800 | (297,600) |
| Morgan County Rural Electric | 4,692,900 | 5,776,300 | 1,083,400 |
| Mountain Parks Electric | 5,068,200 | 6,208,200 | 1,140,000 |
| Mountain View Electric Assoc. | 23,793,500 | 26,818,000 | 3,024,500 |
| Poudre Valley Rural Electric Assoc. | 11,284,500 | 13,185,500 | 1,901,000 |
| Salt River Project | 24,549,200 | 22,210,500 | (2,338,700) |
| San Isabel Electric Assoc. | 8,438,300 | 9,879,400 | 1,441,100 |
| San Luis Valley Rural Coop | 6,540,700 | 7,828,100 | 1,287,400 |
| San Miguel Power Assoc. | 5,532,700 | 6,132,200 | 599,500 |
| Sangre De Cristo Electric Assoc. | 3,983,400 | 4,393,100 | 409,700 |
| Southeast Colo Power Assoc. | 6,228,200 | 6,940,300 | 712,100 |
| Tri-County Electric Coop | 4,200 | 3,400 | (800) |
| Tri-State Gen & Transm Assoc | 200,367,900 | 213,512,100 | 13,144,200 |
| United Power Inc. | 31,067,200 | 30,606,100 | (461,100) |
| Western Minnesota Municipal Power Agenc | 434,800 | 558,100 | 123,300 |
| Wheatland Elec Co-Op | 11,800 | 12,600 | 800 |
| White River Electric Assoc. | 4,414,300 | 9,190,900 | 4,776,600 |
| Wyoming Municipal Power Agency | 59,100 | 53,500 | (5,600) |
| Yampa Valley Electric Assoc. | 18,964,200 | 17,272,800 | (1,691,400) |
| Y-W Electric Assoc. | 3,866,800 | 4,814,100 | 947,300 |
| **TOTAL RURAL ELECTRIC COMPANIES** | **$521,553,400** | **$543,899,600** | **$22,346,200** |

BLM_0038005

# STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| DISTRIBUTION PIPELINE COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Atmos Energy Corporation | $20,910,200 | $22,163,400 | $1,253,200 |
| Black Hills Colorado Gas Utility Co LP | 6,984,700 | 8,604,300 | 1,619,600 |
| Colorado Natural Gas, Inc | 9,395,400 | 13,848,900 | 4,453,500 |
| Eastern Colorado Utility Company | 181,700 | 189,300 | 7,600 |
| SourceGas Distribution LLC | 13,779,900 | 13,896,900 | 117,000 |
| | | | |
| **TOTAL DISTRIBUTION PIPELINE COMPA** | **$51,251,900** | **$58,702,800** | **$7,450,900** |

| FLUID PIPELINE COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Chevron Pipe Line Company | $1,219,800 | $485,700 | ($734,100) |
| ConocoPhillips Pipe Line Co | 2,825,000 | 2,727,400 | (97,600) |
| DCP Wattenberg Pipeline fka Buckeye Pipe | 2,573,000 | 2,985,200 | 412,200 |
| Magellan Pipeline Company, LP | 1,502,200 | 3,774,400 | 2,272,200 |
| Mid-America Pipeline Company LLC | 13,619,100 | 16,110,000 | 2,490,900 |
| NuStar Logistics LP fka Valero Logistics | 8,140,800 | 9,064,900 | 924,100 |
| Plains Pipeline LP | 545,500 | 807,200 | 261,700 |
| Rocky Mountain Pipeline Systems LLC | 11,830,900 | 9,308,300 | (2,522,600) |
| Sinclair Pipeline Company | 135,300 | 225,300 | 90,000 |
| Sinclair Pipeline LLC | 357,300 | 278,100 | (79,200) |
| Suncor Energy (USA) Pipeline Company | 5,254,200 | 5,068,600 | (185,600) |
| Westtex 66 Pipeline Co. | 381,800 | 633,900 | 252,100 |
| White Cliffs Pipeline, LLC | 0 | 29,421,200 | 29,421,200 |
| | | | |
| **TOTAL FLUID PIPELINE COMPANIES** | **$48,384,900** | **$80,890,200** | **$32,505,300** |

BLM_0038006

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| TRANSMISSION PIPELINE COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Bitter Creek Pipelines, LLC | $5,708,000 | $6,773,300 | $1,065,300 |
| Cheyenne Plains Gas Pipeline Co., LLC | 71,602,900 | 77,447,600 | 5,844,700 |
| Colorado Interstate Gas Company | 200,686,700 | 225,378,300 | 24,691,600 |
| El Paso Natural Gas Co. | 4,228,400 | 4,365,700 | 137,300 |
| Kerr-McGee Gathering LLC | 58,839,600 | 60,638,800 | 1,799,200 |
| Kinder Morgan Cortez Pipeline Company | 8,088,800 | 9,201,100 | 1,112,300 |
| KM Interstate Gas Transmission LLC | 34,816,300 | 38,769,000 | 3,952,700 |
| Northwest Pipeline Corp. | 11,686,200 | 29,843,300 | 18,157,100 |
| Overland Pass Pipeline Company LLC | 16,723,200 | 41,335,300 | 24,612,100 |
| Oxy USA Inc fka BP America Prod Co | 3,056,500 | 3,015,000 | (41,500) |
| Parachute Pipeline LLC | 13,379,000 | 14,619,200 | 1,240,200 |
| Questar Pipeline Company | 5,181,800 | 8,816,500 | 3,634,700 |
| Raton Gas Transmission Company | 13,200 | 2,000 | (11,200) |
| Raven Ridge CO2 Pipeline | 99,600 | 44,300 | (55,300) |
| Rockies Express Pipeline LLC | 125,062,500 | 110,923,800 | (14,138,700) |
| Rocky Mountain Natural Gas Company | 26,822,300 | 22,861,500 | (3,960,800) |
| Southern Star Central Gas Pipeline, Inc. | 2,623,000 | 2,841,900 | 218,900 |
| Trailblazer Pipeline Company | 16,312,600 | 16,835,700 | 523,100 |
| TransColorado Gas Transmission Company | 53,533,800 | 56,549,400 | 3,015,600 |
| Transwestern Pipeline Co. | 1,880,200 | 2,539,000 | 658,800 |
| Westgas Interstate, Inc. | 19,500 | 19,000 | (500) |
| White River Hub LLC | 10,836,200 | 13,113,100 | 2,276,900 |
| Wyoming Interstate Company, Ltd. | 25,386,200 | 39,589,900 | 14,203,700 |
| **TOTAL TRANSMISSION PIPELINE COMP** | **$696,586,500** | **$785,522,700** | **$88,936,200** |

BLM_0038007

# STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| RAILROAD COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Burlington Northern & Santa Fe Railway Co | $150,628,900 | $165,008,800 | $14,379,900 |
| Canon City & Royal Gorge RR | 302,400 | 272,500 | (29,900) |
| Cimarron Valley Railroad, LC | 61,800 | 92,500 | 30,700 |
| Colorado and Wyoming Railway Company | 2,695,200 | 2,411,400 | (283,800) |
| Cripple Creek/Victor Narrow Gauge Railroad | 95,700 | 86,400 | (9,300) |
| Denver Rock Island Railroad | 557,800 | 417,800 | (140,000) |
| Durango & Silverton Narrow Gauge Railroad | 2,886,100 | 3,508,100 | 622,000 |
| Great Western Railway of Colorado | 1,820,700 | 2,151,900 | 331,200 |
| Kansas and Oklahoma Railroad | 12,500 | 16,100 | 3,600 |
| Kyle Railroad Company | 1,005,300 | 1,090,400 | 85,100 |
| Leadville Colorado and Southern Railroad | 20,600 | 23,100 | 2,500 |
| Manitou/Pikes Peak Railway Co. | 2,972,700 | 3,031,000 | 58,300 |
| Nebraska, Kansas & Colorado Railway, Inc | 495,200 | 446,400 | (48,800) |
| Rock & Rail LLC | 585,000 | 658,300 | 73,300 |
| San Luis & Rio Grande Railroad | 3,732,900 | 3,552,100 | (180,800) |
| San Luis Central Railroad Company | 337,300 | 371,100 | 33,800 |
| Union Pacific Railroad Company | 183,403,700 | 199,593,600 | 16,189,900 |
| Utah Railway Company | 517,900 | 569,700 | 51,800 |
| V & S Railway LLC | 942,000 | 1,396,300 | 454,300 |
| **TOTAL RAILROAD COMPANIES** | **$353,073,700** | **$384,697,500** | **$31,623,800** |

| | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| **TOTAL PRIVATE CAR LINES** | **$70,074,500** | **$56,856,308** | **($13,218,192)** |

BLM_0038008

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| FACILITY BASED TELEPHONE COMPAN | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| 360Networks (USA), Inc | $399,200 | $682,300 | $283,100 |
| AboveNet Communications, Inc. (BIA) | 313,800 | 1,181,100 | 867,300 |
| AT&T Communications, Inc. | 37,546,200 | 33,139,300 | (4,406,900) |
| Bresnan Broadband of Colorado, LLC | 5,177,500 | 8,851,300 | 3,673,800 |
| Cbeyond Communications, Inc. | 769,600 | 652,400 | (117,200) |
| CenturyTel Fiber Company II, LLC (dba: Lig | 198,400 | 221,100 | 22,700 |
| Comcast IP Phone II, LLC. | 11,350,400 | 10,087,500 | (1,262,900) |
| Comtel Telcom Assets, L.P. | 93,000 | 0 | (93,000) |
| DIECA dba: Covad Communications Compa | 600,300 | 433,200 | (167,100) |
| Eschelon Telecom of CO, Inc. | 2,626,100 | 4,319,200 | 1,693,100 |
| Evercom Systems, Inc. | 516,500 | 556,500 | 40,000 |
| Falcon Broadband | 701,900 | 444,400 | (257,500) |
| Global Crossing Telecommunications, Inc. | 3,676,400 | 3,965,000 | 288,600 |
| Level 3 Communications, LLC | 52,249,400 | 46,172,100 | (6,077,300) |
| MCI Communications Services, Inc. | 39,999,800 | 38,136,500 | (1,863,300) |
| MCI Metro Access Transmission Services, L | 5,957,000 | 5,695,800 | (261,200) |
| McLeodUSA Telecommunications Services, | 5,619,800 | 4,132,400 | (1,487,400) |
| NC Telecom, Inc. | 560,500 | 0 | (560,500) |
| NCE Communications, Inc. | 702,500 | 945,000 | 242,500 |
| Neutral-Tandem Colorado LLC | 340,800 | 1,496,400 | 1,155,600 |
| Northern Colorado Telecommunications, LL | 65,800 | 73,600 | 7,800 |
| NTS Communications, Inc. | 14,800 | 17,800 | 3,000 |
| Qwest Communications Corporation | 24,599,400 | 23,018,600 | (1,580,800) |
| Qwest Corporation | 723,964,500 | 725,003,700 | 1,039,200 |
| San Isabel Telecom, Inc | 788,100 | 871,100 | 83,000 |
| SBC Long Distance, Inc. | 5,347,000 | 1,430,900 | (3,916,100) |
| Sprint Communications Co  LP | 2,446,800 | 2,237,800 | (209,000) |
| Transaction Network Services, Inc. | 442,200 | 222,100 | (220,100) |
| Time Warner Telecom of Colorado LLC | 2,530,700 | 2,970,800 | 440,100 |
| TWC Digital Phone LLC | 37,000 | 46,300 | 9,300 |
| Value-Added Communications, Inc. | 358,100 | 539,400 | 181,300 |
| Verizon Select Services | 123,100 | 66,000 | (57,100) |
| XO Communications, Inc | 1,768,300 | 2,883,400 | 1,115,100 |
| **TOTAL FACILITY BASED TELEPHONE C** | **$931,884,900** | **$920,493,000** | **($11,391,900)** |

BLM_0038009

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| MOBILE TELEPHONE COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| AT&T Mobility fka Cingular Wireless | $47,112,900 | $77,568,100 | $30,455,200 |
| B & C Mobile Communications, Inc. | 4,500 | 0 | (4,500) |
| Colorado 7 Saguache LP | 1,639,100 | 1,769,000 | 129,900 |
| Commnet Wireless LLC | 3,566,800 | 4,059,600 | 492,800 |
| Cricket Communications Inc | 17,550,900 | 19,421,800 | 1,870,900 |
| Durango Cellular Telephone c/o ALLTEL | 4,857,900 | 5,310,700 | 452,800 |
| LiveTV Airfone (fka Verizon Airfone) | 30,000 | 26,700 | (3,300) |
| NE Colorado Cellular, Inc. | 4,139,800 | 6,206,200 | 2,066,400 |
| NNTC Wireless, LLC | 148,400 | 106,300 | (42,100) |
| Platte River Cellular CO LP | 2,183,200 | 2,558,200 | 375,000 |
| Poplar PCS LLC | 3,200 | 0 | (3,200) |
| San Isabel Cellular of Colorado | 1,013,800 | 1,144,600 | 130,800 |
| Smoky Hill Cellular of Co LP CO-5 | 1,221,800 | 1,432,300 | 210,500 |
| Sprint Nextel Corp | 52,525,000 | 52,446,800 | (78,200) |
| T-Mobile West Corporation | 43,804,400 | 40,000,000 | (3,804,400) |
| Uintah Basin Electronic Tele. Inc. | 369,200 | 1,307,000 | 937,800 |
| USA Mobility Wireless (fka Metrocall) | 452,600 | 539,700 | 87,100 |
| Verizon Wireless (VAW) LLC | 166,423,500 | 160,950,000 | (5,473,500) |
| WWC Holding Company | 6,432,500 | 6,358,800 | (73,700) |
| **TOTAL MOBILE TELEPHONE COMPANIE** | **$353,479,500** | **$381,205,800** | **$27,726,300** |

BLM_0038010

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| RURAL TELEPHONE COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Agate Mutual Telephone | $98,200 | $100,300 | $2,100 |
| Big Sandy Telecom, Inc. | 165,100 | 198,600 | 33,500 |
| Bijou Telephone Co-op Assn. | 598,900 | 816,400 | 217,500 |
| Blanca Telephone Company | 3,638,800 | 4,792,300 | 1,153,500 |
| CenturyTel of Colorado | 3,335,200 | 2,982,300 | (352,900) |
| CenturyTel of Eagle, Inc. | 29,371,600 | 26,665,900 | (2,705,700) |
| Columbine Telecom, Inc. | 906,900 | 879,800 | (27,100) |
| Delta County Tele-Comm, Inc. | 1,839,300 | 1,753,500 | (85,800) |
| Dubois Telephone Exchange, Inc. | 36,100 | 37,800 | 1,700 |
| Eastern Slope Rural Tel Assn. | 1,666,300 | 1,833,600 | 167,300 |
| El Paso County Telephone Company | 1,342,500 | 1,703,200 | 360,700 |
| Farmers Telephone Company, Inc. | 501,700 | 494,900 | (6,800) |
| Great Plains Communications | 1,300 | 1,800 | 500 |
| HaxtunTelephone Company | 264,300 | 238,700 | (25,600) |
| Nucla-Naturita Telephone Co. | 321,300 | 435,200 | 113,900 |
| Nunn Telephone Company | 744,500 | 1,147,200 | 402,700 |
| Phillips County Telephone Co. | 732,100 | 680,500 | (51,600) |
| Pine Drive Telephone Company | 245,900 | 250,700 | 4,800 |
| Plains Co-op Telephone Assn., Inc. | 1,199,700 | 1,086,900 | (112,800) |
| Rico Telephone Company | 264,500 | 251,700 | (12,800) |
| Roggen Telephone Co-op | 108,300 | 126,200 | 17,900 |
| S & T Telephone Co-op Association | 12,600 | 23,200 | 10,600 |
| South Park Telephone Company | 194,800 | 292,300 | 97,500 |
| Stoneham Co-op | 141,300 | 144,100 | 2,800 |
| Strasburg Telephone Company | 784,100 | 733,200 | (50,900) |
| Sunflower Telephone Company, Inc. | 194,000 | 146,200 | (47,800) |
| The Peetz Co-operative Telephone Associa | 80,600 | 71,800 | (8,800) |
| The Pioneer Telephone Association, Inc. | 196,800 | 89,100 | (107,700) |
| The Rye Telephone Company | 2,107,500 | 2,393,500 | 286,000 |
| Union Telephone Company | 923,700 | 734,000 | (189,700) |
| Wiggins Telephone Association | 381,700 | 1,181,700 | 800,000 |
| Willard Telephone Co. | 15,100 | 16,200 | 1,100 |
| **TOTAL RURAL TELEPHONE COMPANIES** | **$52,414,700** | **$52,302,800** | **($111,900)** |

BLM_0038011

# STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2009 TO 2010

| TELEPHONE RESELLER COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| 3U Telecom, Inc. | $5,900 | $0 | ($5,900) |
| Access One | 5,100 | 6,900 | 1,800 |
| Access Point, Inc. | 0 | 800 | 800 |
| Access2Go, Inc. | 24,200 | 11,300 | (12,900) |
| AccessLine Communications Corp | 157,100 | 149,300 | (7,800) |
| ACN Communications Services, Inc. | 491,700 | 563,300 | 71,600 |
| Advantage Telecommunications Corp | 5,100 | 11,600 | 6,500 |
| Affinity Network Inc. | 0 | 300 | 300 |
| Affinity Telecom, Inc. | 800 | 0 | (800) |
| Airespring, Inc. | 33,000 | 79,300 | 46,300 |
| Airnex Communications, Inc. | 1,800 | 3,000 | 1,200 |
| American Phone Services, Inc. | 2,700 | 300 | (2,400) |
| American Telecommunications Systems, Inc | 300 | 300 | 0 |
| Americatel Corporation | 14,000 | 60,100 | 46,100 |
| AmeriVision Communications, Inc. | 177,300 | 201,400 | 24,100 |
| Applewood Communications Corporation | 0 | 4,300 | 4,300 |
| Arizona Dialtone Inc. dba Touch Home Phor | 5,800 | 2,000 | (3,800) |
| BCN Telecom, Inc. | 22,100 | 23,100 | 1,000 |
| Bell Atlantic Communications dba Verizon L | 44,300 | 29,500 | (14,800) |
| BellSouth Long Distance, Inc. | 167,000 | 118,200 | (48,800) |
| Beulahland Communications, Inc. | 15,500 | 14,200 | (1,300) |
| Buehner-Frye, Inc. d/b/a Resort | 59,500 | 68,600 | 9,100 |
| Bulleye Telcom, Inc. | 31,600 | 37,400 | 5,800 |
| Business Telecom, Inc. | 13,000 | 13,300 | 300 |
| Cause Based Commerce. Inc. | 6,700 | 3,700 | (3,000) |
| CenturyTel Long Distance, LLC | 2,520,600 | 3,128,500 | 607,900 |
| Cincinnati Bell Any Distance, Inc. | 24,800 | 37,500 | 12,700 |
| Clear World Communications, Inc. | 800 | 12,000 | 11,200 |
| Coast International, Inc. | 4,100 | 2,200 | (1,900) |
| ComTech 21 LLC | 4,100 | 3,200 | (900) |
| Comtel Telcom Assets, L.P. | 0 | 97,000 | 97,000 |
| Consumer Cellular | 170,500 | 154,800 | (15,700) |
| Cooperative Communications, Inc. | 300 | 0 | (300) |
| Covista, Inc. | 35,600 | 26,700 | (8,900) |
| CTI Long Distance. Inc. | 21,500 | 16,400 | (5,100) |
| D.D.D. Calling, Inc. | 100 | 100 | 0 |
| Deltacom, Inc. (fka: ITC) | 13,600 | 11,200 | (2,400) |
| Digizip.com, Inc | 500 | 300 | (200) |
| Discount Cellular | 330,000 | 0 | (330,000) |
| Easton Telecom Services, LLC. | 20,800 | 33,500 | 33,500 |
| Enhanced Comm Network, Inc. | 800 | 600 | 600 |
| Enhanced Communications Group, LLC | 10,200 | 11,100 | 11,100 |
| First Choice Technology, Inc | 2,600 | 700 | 700 |
| First Comm. FKA, Xtension Services, Inc. (I | 330,000 | 86,000 | 86,000 |
| France Telecom Corporate Solutions LLC. | 0 | 5,800 | 5,800 |
| Futurum Communications Corporation | 82,700 | 82,800 | 100 |
| Global Capacity Direct, LLC fkaVanco Direc | 0 | 74,400 | 74,400 |

BLM_0038012

| | | | |
|---|---:|---:|---:|
| Global Capacity Group Inc. | 1,900 | 2,300 | 400 |
| Go Solo Technologies, Inc. | 12,800 | 21,600 | 8,800 |
| Gold Line Telemanagement Inc | 2,400 | 2,900 | 500 |
| Horizon Telecom, Inc. | 700 | 0 | (700) |
| Iloka dba Microtech-Tel | 252,400 | 180,600 | (71,800) |
| iNetworks Group, Inc. | 0 | 12,200 | 12,200 |
| Impact Telecom LLC | 7,700 | 0 | (7,700) |
| Intelletrace | 14,800 | 10,600 | (4,200) |
| Intellicall Operator Services, Inc. | 153,800 | 55,600 | (98,200) |
| Ionex Communications North Inc (fka: Birch | 75,000 | 64,200 | (10,800) |
| KDDI America, Inc. | 3,000 | 0 | (3,000) |
| Least Cost Routing, Inc. | 9,000 | 7,400 | (1,600) |
| Legent Communications, Inc. | 19,100 | 32,600 | 13,500 |
| Liberty Bell Telecom, LLC | 288,600 | 260,400 | (28,200) |
| Lightyear Network Solutions, LLC (BIA) | 16,400 | 11,400 | (5,000) |
| Long Distance Consolidated Billing Co. | 31,700 | 26,900 | (4,800) |
| Main Street Telephone Company | 1,100 | 1,300 | 200 |
| Master Call Communications, Inc. | 11,700 | 9,800 | (1,900) |
| Matrix Telecom, Inc. | 226,400 | 200,200 | (26,200) |
| Miracle Communications, Inc. | 1,200 | 400 | (800) |
| Mitel NetSolutions fka Inter TelNet | 1,430,600 | 1,789,300 | 358,700 |
| National Access Long Distance | 5,000 | 400 | (4,600) |
| National Brands dba: Sharenet | 600 | 500 | (100) |
| National Directory Assistance LLC | 3,100 | 0 | (3,100) |
| Net2Phone, Inc. | 3,000 | 3,600 | 600 |
| Network Communications | 8,100 | 6,100 | (2,000) |
| Network Operator Services | 6,900 | 0 | (6,900) |
| Network US, Inc. | 9,000 | 10,800 | 1,800 |
| Nobel Tel LLC | 8,400 | 17,700 | 9,300 |
| NOS Communications, Inc. | 23,300 | 8,700 | (14,600) |
| NOSVA Limited Partnership | 123,700 | 39,500 | (84,200) |
| NYNEX Long Distance dba Verizon Ent. Sol | 6,300 | 19,900 | 13,600 |
| OLS, Inc. | 200 | 0 | (200) |
| OneLink Communications, Inc. | 9,100 | 6,700 | (2,400) |
| Operator Services Company | 600 | 100 | (500) |
| OPEX Communications, Inc | 77,800 | 35,600 | (42,200) |
| Orbitcom, Inc. | 16,900 | 9,200 | (7,700) |
| PAETEC Communications, Inc. | 843,900 | 1,376,600 | 532,700 |
| Phillips County Communications, LLC. | 91,000 | 110,000 | 19,000 |
| PNG Telecommunications, Inc. d/b/a/Power | 0 | 15,400 | 15,400 |
| Popp.com Inc | 65,100 | 50,800 | (14,300) |
| Precision Communications Inc. | 4,600 | 0 | (4,600) |
| Primus Telecommunications, Inc. | 8,600 | 127,400 | 118,800 |
| Public Interest Network Services, Inc | 11,000 | 8,500 | (2,500) |
| Qwest Long Distance Company | 1,283,700 | 2,765,300 | 1,481,600 |
| Qwest Wireless LLC | 327,200 | 0 | (327,200) |
| Reduced Rate Long Distance, LLC | 16,000 | 17,700 | 1,700 |
| Reliant Communications, Inc. | 0 | 700 | 700 |
| RRV Enterprises, Inc. | 77,500 | 0 | (77,500) |
| S.T. Long Distance, Inc. | 208,700 | 150,600 | (58,100) |
| Speakeasy Broadband Services, LLC | 159,200 | 169,900 | 10,700 |
| T2 Technologies | 1,600 | 2,500 | 900 |
| Talk America, Inc. | 8,900 | 6,800 | (2,100) |
| Telecare, Inc. | 1,400 | 1,700 | 300 |

BLM_0038013

| | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Telecom Management dba Pioneer | 47,900 | 52,600 | 4,700 |
| Telecom North America, Inc. fka 3U | 0 | 6,600 | 6,600 |
| TELEDIAS Communications, Inc. | 6,200 | 4,400 | 4,400 |
| Telekenex Inc. | 24,300 | 54,300 | 54,300 |
| Telemanagement Systems, Inc. | 25,700 | 24,600 | 24,600 |
| TeleUno, Inc. | 15,500 | 24,900 | 24,900 |
| TeliaSonera International Carrier, Inc. | 59,900 | 64,100 | 64,100 |
| Telrite Corporation | 15,000 | 3,300 | 3,300 |
| Total Call Mobile | 0 | 36,100 | 36,100 |
| Total Holdings | 0 | 16,400 | 16,400 |
| Touch 1 Communications, Inc | 180,000 | 0 | (180,000) |
| Trans National Communications Internationa | 73,100 | 32,700 | (40,400) |
| Transworld Network Corp | 200 | 200 | 0 |
| Tri-M Communications, Inc | 42,300 | 47,900 | 5,600 |
| TTUSA Acquisition, Inc. d/b/a Yestel USA | 3,300 | 5,300 | 2,000 |
| Unity Communications, Inc. | 5,400 | 0 | (5,400) |
| USA Digital Communications, Inc. | 71,200 | 6,000 | (65,200) |
| Vanco Direct USA, LLC | 300,000 | 0 | (300,000) |
| Vanco US, LLC | 0 | 2,100 | 2,100 |
| Verizon Avenue Corp. | 500 | 0 | (500) |
| Via Talk, LLC | 2,800 | 9,000 | 6,200 |
| Virgin Mobile USA, LLC | 236,900 | 0 | (236,900) |
| Vonage Networks, Inc. | 222,900 | 267,500 | 44,600 |
| WDT World Discount Telecommunications, | 25,800 | 13,800 | (12,000) |
| Westel, Inc. | 300 | 500 | 200 |
| Wholesale Carrier Services, Inc. | 7,500 | 1,900 | (5,600) |
| Windstream Communications, Inc. (fka: Allte | 26,900 | 10,500 | (16,400) |
| Working Asset Funding Service, Inc, | 984,600 | 702,700 | (281,900) |
| Zayo Managed Services LLC | 94,100 | 381,100 | 287,000 |
| **TOTAL TELEPHONE RESELLER COMPA** | **$13,301,100** | **$14,607,900** | **$1,817,800** |

| WATER COMPANIES | 2009 | 2010 | DIFFERENCE |
|---|---|---|---|
| Beehive Water Association | $4,900 | $5,500 | $600 |
| Colorado Water Utility | 82,100 | 0 | (82,100) |
| Coyotte Hills Water Co | 10,000 | 0 | (10,000) |
| Dallas Creek Water Company | 246,100 | 321,500 | 75,400 |
| Eureka Water Company | 14,200 | 15,400 | 1,200 |
| Grizzly Creek Water Sales and Distribution, | 0 | 39,400 | 39,400 |
| Hancock Water Company | 3,800 | 3,800 | 0 |
| Heeney Water, Inc. | 11,300 | 22,000 | 10,700 |
| Joseph Water Company | 11,300 | 11,000 | (300) |
| Lake Durango Water Company | 675,500 | 0 | (675,500) |
| Patterson Water Company | 6,100 | 5,500 | 5,500 |
| Prairie Water Company | 60,300 | 66,300 | 66,300 |
| Sierra Verde Estates | 5,200 | 4,900 | 4,900 |
| Silverpick Water Company | 14,500 | 14,500 | 14,500 |
| Upper Valley Sanitation, Inc. | 1,500 | 0 | (1,500) |
| **TOTAL WATER COMPANIES** | **$1,146,800** | **$509,800** | **($550,900)** |

BLM_0038014

BLM_0038015

COLORADO STATE ASSESSED PROPERTY
2010 SUMMARY OF UTILITY VALUATIONS

| COUNTY | AIRLINE | RENEWABLE ELECTRIC | MAJOR ELECTRIC | NON RENEWABLE ELECTRIC | RURAL ELECTRIC | PRIVATE CAR LINES | GAS PIPELINE DISTRIBUTION |
|---|---|---|---|---|---|---|---|
| Adams | $68,200 | $0 | $117,839,500 | $26,276,800 | $35,691,600 | $1,969,100 | $82,200 |
| Alamosa | 133,100 | 1,456,700 | 5,309,600 | 0 | 2,341,700 | 5,900 | 0 |
| Arapahoe | 277,900 | 0 | 95,004,100 | 0 | 9,663,000 | 651,700 | 98,000 |
| Archuleta | 0 | 0 | 72,400 | 0 | 5,762,700 | 0 | 401,900 |
| Baca | 0 | 0 | 400 | 0 | 2,268,200 | 2,803,200 | 685,800 |
| Bent | 0 | 4,542,100 | 2,800,100 | 0 | 759,100 | 3,120,800 | 325,400 |
| Boulder | 33,500 | 0 | 73,007,600 | 13,559,900 | 1,618,500 | 2,330,600 | 0 |
| Broomfield | 0 | 0 | 11,279,500 | 0 | 1,151,000 | 227,300 | 0 |
| Chaffee | 0 | 0 | 2,785,600 | 0 | 2,769,200 | 0 | 1,129,800 |
| Cheyenne | 0 | 0 | 0 | 0 | 1,018,700 | 447,000 | 183,900 |
| Clear Creek | 0 | 0 | 11,804,300 | 0 | 310,100 | 0 | 112,000 |
| Conejos | 0 | 0 | 1,605,400 | 0 | 452,400 | 4,100 | 0 |
| Costilla | 0 | 0 | 368,200 | 0 | 624,000 | 5,900 | 0 |
| Crowley | 0 | 0 | 1,079,300 | 0 | 538,300 | 331,308 | 181,000 |
| Custer | 0 | 0 | 978,600 | 0 | 1,004,400 | 0 | 0 |
| Delta | 0 | 0 | 222,300 | 0 | 6,831,600 | 587,000 | 1,374,600 |
| Denver | 353,109,700 | 0 | 173,947,200 | 24,642,700 | 0 | 1,316,700 | 379,600 |
| Dolores | 0 | 0 | 156,900 | 0 | 1,942,700 | 0 | 48,000 |
| Douglas | 0 | 0 | 36,830,000 | 0 | 28,977,600 | 2,383,000 | 2,092,500 |
| Eagle | 2,585,700 | 0 | 8,977,500 | 0 | 14,612,800 | 662,000 | 1,330,800 |
| El Paso | 19,086,600 | 0 | 11,800,900 | 59,744,000 | 26,023,000 | 1,731,700 | 2,858,400 |
| Elbert | 0 | 0 | 810,300 | 0 | 4,798,300 | 201,400 | 384,700 |
| Fremont | 1,500 | 0 | 7,375,500 | 0 | 1,144,200 | 170,300 | 2,403,200 |
| Garfield | 0 | 0 | 18,272,600 | 0 | 7,705,500 | 595,300 | 1,281,500 |
| Gilpin | 0 | 0 | 580,300 | 0 | 1,101,800 | 256,200 | 1,364,300 |
| Grand | 0 | 0 | 3,563,100 | 0 | 10,026,500 | 1,033,200 | 0 |
| Gunnison | 1,017,800 | 0 | 606,800 | 0 | 4,156,600 | 33,300 | 1,393,100 |
| Hinsdale | 0 | 0 | 1,300 | 0 | 569,900 | 0 | 0 |
| Huerfano | 0 | 0 | 10,500 | 0 | 5,288,300 | 1,841,900 | 0 |
| Jackson | 0 | 0 | 0 | 0 | 1,687,300 | 0 | 0 |

62

BLM_0038016

| FLUID PIPELINES | GAS TRANSMISSION PIPELINES | RAILROADS | FACILITY BASED TELEPHONE | MOBILE TELEPHONE | RURAL TELEPHONE | TELEPHONE RESELLERS | WATER COMPANIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| $11,867,200 | $64,108,900 | $13,347,400 | $71,803,400 | $33,366,800 | $731,100 | $554,800 | $0 | $377,707,000 |
| 0 | 0 | 736,200 | 2,063,600 | 870,300 | 820,000 | 48,400 | 0 | 13,785,500 |
| 2,269,800 | 8,209,000 | 6,131,600 | 124,198,500 | 94,054,000 | 1,206,600 | 1,172,300 | 0 | 342,934,700 |
| 0 | 92,800 | 0 | 29,900 | 570,200 | 2,595,500 | 304,800 | 0 | 9,830,200 |
| 1,716,000 | 15,211,400 | 11,185,700 | 429,900 | 535,400 | 1,417,000 | 104,200 | 0 | 36,357,200 |
| 316,400 | 974,700 | 12,359,000 | 335,800 | 497,400 | 743,900 | 75,300 | 0 | 26,850,000 |
| 0 | 405,100 | 9,338,200 | 45,554,100 | 15,056,700 | 0 | 785,900 | 0 | 161,690,000 |
| 0 | 11,300 | 894,800 | 35,300,900 | 2,544,700 | 0 | 111,300 | 0 | 51,520,800 |
| 0 | 0 | 6,761,300 | 2,940,900 | 710,500 | 0 | 35,200 | 0 | 17,132,500 |
| 1,187,700 | 3,373,100 | 9,029,900 | 4,900 | 401,500 | 528,800 | 40,000 | 0 | 16,215,500 |
| 0 | 0 | 0 | 1,957,400 | 1,795,700 | 0 | 22,700 | 0 | 16,002,200 |
| 0 | 0 | 494,600 | 51,300 | 211,000 | 1,291,300 | 149,800 | 0 | 4,259,900 |
| 0 | 0 | 743,100 | 29,600 | 173,400 | 4,599,100 | 32,800 | 0 | 6,576,100 |
| 628,300 | 46,700 | 360,800 | 208,700 | 231,600 | 539,100 | 58,900 | 0 | 4,204,008 |
| 0 | 17,000 | 0 | 121,200 | 205,300 | 1,457,400 | 117,600 | 0 | 3,901,500 |
| 0 | 5,552,900 | 9,919,600 | 1,757,100 | 1,292,900 | 1,613,200 | 27,600 | 0 | 29,178,800 |
| 671,900 | 1,442,600 | 7,534,800 | 189,620,100 | 78,903,500 | 0 | 4,115,300 | 66,300 | 835,750,400 |
| 2,449,600 | 7,764,200 | 0 | 13,100 | 93,900 | 771,400 | 34,600 | 0 | 13,274,400 |
| 865,100 | 2,207,700 | 11,887,100 | 55,694,500 | 17,641,200 | 0 | 401,400 | 0 | 158,980,100 |
| 0 | 2,023,200 | 16,749,600 | 8,440,300 | 4,142,900 | 1,855,700 | 566,600 | 0 | 61,947,100 |
| 4,155,400 | 16,733,900 | 13,591,400 | 101,411,400 | 27,457,200 | 1,617,000 | 795,100 | 0 | 287,006,000 |
| 1,749,900 | 1,119,900 | 4,070,600 | 4,211,800 | 1,437,700 | 277,600 | 75,500 | 0 | 19,137,900 |
| 0 | 638,000 | 9,405,700 | 6,038,400 | 1,289,400 | 815,500 | 109,100 | 0 | 29,390,800 |
| 2,073,300 | 27,799,400 | 9,408,900 | 8,721,600 | 2,290,100 | 24,600 | 66,100 | 0 | 78,238,900 |
| 0 | 0 | 2,460,200 | 962,600 | 419,600 | 0 | 8,200 | 0 | 7,153,200 |
| 0 | 0 | 9,439,000 | 5,775,500 | 1,858,500 | 87,400 | 41,000 | 0 | 31,824,200 |
| 0 | 0 | 612,000 | 3,405,600 | 649,900 | 147,100 | 29,200 | 0 | 12,051,600 |
| 0 | 0 | 0 | 23,200 | 21,500 | 120,800 | 35,400 | 0 | 772,100 |
| 0 | 2,138,100 | 11,272,400 | 1,759,700 | 774,600 | 1,147,100 | 78,200 | 0 | 24,310,800 |
| 0 | 500 | 0 | 3,700 | 65,400 | 519,200 | 42,000 | 0 | 2,318,100 |

BLM_0038017

| COUNTY | AIRLINE | RENEWABLE ELECTRIC | MAJOR ELECTRIC | NON RENEWABLE ELECTRIC | RURAL ELECTRIC | PRIVATE CAR LINES | GAS PIPELINE DISTRIBUTION |
|---|---|---|---|---|---|---|---|
| Jefferson | 51,500 | 0 | 128,277,300 | 28,336,700 | 6,526,300 | 908,600 | 2,612,700 |
| Kiowa | 0 | 0 | 180,900 | 0 | 871,900 | 73,242 | 59,500 |
| Kit Carson | 0 | 0 | 1,100 | 0 | 6,793,000 | 20,600 | 2,203,400 |
| La Plata | 2,242,400 | 532,000 | 3,684,600 | 0 | 24,383,400 | 0 | 3,243,800 |
| Lake | 0 | 62,600 | 5,217,800 | 0 | 291,600 | 0 | 0 |
| Larimer | 99,700 | 0 | 23,688,000 | 0 | 9,312,700 | 2,580,800 | 182,100 |
| Las Animas | 1,500 | 0 | 700 | 0 | 6,451,500 | 6,856,800 | 0 |
| Lincoln | 0 | 0 | 0 | 0 | 13,285,900 | 312,700 | 308,200 |
| Logan | 3,400 | 26,987,100 | 4,446,900 | 7,965,600 | 2,819,500 | 2,353,300 | 51,800 |
| Mesa | 4,085,700 | 0 | 40,069,700 | 0 | 10,059,400 | 821,000 | 523,700 |
| Mineral | 0 | 0 | 8,900 | 0 | 781,700 | 0 | 0 |
| Moffat | 0 | 0 | 34,620,500 | 0 | 112,277,400 | 109,800 | 749,100 |
| Montezuma | 133,800 | 0 | 447,100 | 0 | 12,626,300 | 0 | 808,700 |
| Montrose | 1,297,300 | 0 | 1,080,200 | 0 | 31,238,800 | 104,100 | 2,047,700 |
| Morgan | 0 | 0 | 70,699,100 | 36,766,200 | 8,922,300 | 2,815,000 | 117,800 |
| Otero | 0 | 0 | 2,331,500 | 0 | 1,710,300 | 3,521,300 | 1,150,100 |
| Ouray | 0 | 12,300 | 122,700 | 0 | 2,305,800 | 0 | 316,200 |
| Park | 0 | 0 | 3,919,000 | 0 | 4,122,500 | 0 | 3,129,700 |
| Phillips | 0 | 0 | 0 | 0 | 1,698,000 | 600 | 73,000 |
| Pitkin | 5,389,400 | 1,600 | 736,600 | 0 | 9,003,000 | 0 | 1,665,700 |
| Prowers | 1,300 | 12,694,000 | 6,799,800 | 0 | 2,437,600 | 1,720,900 | 1,307,900 |
| Pueblo | 169,200 | 0 | 86,165,600 | 0 | 7,797,500 | 3,861,400 | 2,662,700 |
| Rio Blanco | 0 | 0 | 3,376,700 | 0 | 11,886,900 | 0 | 219,500 |
| Rio Grande | 0 | 0 | 2,908,500 | 0 | 3,714,800 | 243,758 | 0 |
| Routt | 2,666,300 | 0 | 36,768,200 | 0 | 20,553,200 | 1,102,500 | 1,689,700 |
| Saguache | 0 | 0 | 1,293,100 | 0 | 2,373,400 | 0 | 2,000 |
| San Juan | 0 | 0 | 0 | 0 | 1,052,900 | 0 | 0 |
| San Miguel | 84,200 | 17,500 | 1,119,000 | 0 | 3,867,700 | 0 | 835,600 |
| Sedgwick | 0 | 0 | 400 | 0 | 1,143,300 | 262,700 | 84,200 |
| Summit | 5,800 | 0 | 18,146,800 | 0 | 714,000 | 0 | 1,433,700 |
| Teller | 0 | 0 | 1,690,000 | 0 | 4,570,900 | 0 | 3,214,300 |
| Washington | 0 | 0 | 42,900 | 1,837,300 | 2,579,500 | 1,740,200 | 79,200 |
| Weld | 17,400 | 18,145,700 | 117,990,100 | 119,427,300 | 27,348,900 | 2,927,500 | 9,382,700 |
| Yuma | 0 | 0 | 241,800 | 0 | 7,538,700 | 1,810,600 | 437,400 |
| Grand Total | $392,562,900 | $64,451,600 | $1,183,165,300 | $318,556,500 | $543,899,600 | $56,856,308 | $58,702,800 |

BLM_0038018

**COLORADO STATE ASSESSED PROPERTY**
**2010 SUMMARY OF UTILITY VALUATIONS**

| FLUID PIPELINES | GAS TRANSMISSION PIPELINES | RAILROADS | FACILITY BASED TELEPHONE | MOBILE TELEPHONE | RURAL TELEPHONE | TELEPHONE RESELLERS | WATER COMPANIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 0 | 9,007,000 | 5,177,400 | 70,600,200 | 24,758,500 | 0 | 1,064,400 | 0 | 277,320,600 |
| 95,900 | 1,065,200 | 980,600 | 117,600 | 510,100 | 342,900 | 12,700 | 0 | 4,310,542 |
| 13,124,300 | 7,251,600 | 740,900 | 228,200 | 1,119,300 | 1,375,100 | 127,000 | 0 | 32,982,500 |
| 5,467,400 | 18,796,800 | 2,490,900 | 8,421,200 | 4,902,900 | 748,300 | 199,500 | 19,400 | 75,132,600 |
| 0 | 173,000 | 3,795,000 | 1,204,100 | 423,200 | 0 | 13,200 | 0 | 11,180,500 |
| 579,300 | 341,400 | 13,123,700 | 38,487,800 | 11,152,200 | 586,600 | 527,100 | 0 | 100,661,400 |
| 671,600 | 27,081,700 | 27,140,600 | 3,002,400 | 1,655,000 | 955,000 | 42,400 | 0 | 73,859,200 |
| 1,071,900 | 849,600 | 6,452,900 | 663,800 | 1,195,900 | 935,800 | 4,200 | 0 | 25,090,900 |
| 0 | 34,747,900 | 12,656,500 | 3,700,600 | 1,699,800 | 200,800 | 86,000 | 0 | 97,719,200 |
| 1,108,400 | 11,588,000 | 14,796,100 | 24,631,600 | 5,038,200 | 769,200 | 197,600 | 0 | 113,688,600 |
| 0 | 0 | 0 | 10,600 | 228,600 | 248,700 | 40,900 | 0 | 1,319,400 |
| 414,500 | 56,911,000 | 2,155,600 | 2,006,100 | 791,800 | 704,200 | 29,000 | 0 | 210,769,000 |
| 4,201,000 | 16,710,700 | 0 | 2,967,600 | 1,911,200 | 2,119,800 | 143,000 | 0 | 42,069,200 |
| 0 | 13,696,000 | 2,250,000 | 5,780,600 | 798,700 | 398,500 | 65,800 | 0 | 58,757,700 |
| 455,600 | 27,714,600 | 9,029,300 | 4,012,800 | 1,439,400 | 886,100 | 20,800 | 0 | 162,879,000 |
| 1,790,100 | 1,006,400 | 13,952,200 | 488,900 | 1,262,000 | 2,551,300 | 286,800 | 30,200 | 30,081,100 |
| 0 | 1,631,700 | 0 | 1,122,500 | 359,000 | 0 | 9,400 | 321,500 | 6,201,100 |
| 0 | 0 | 0 | 2,799,100 | 1,249,000 | 983,900 | 148,900 | 0 | 16,352,100 |
| 0 | 390,500 | 241,400 | 21,700 | 458,800 | 742,900 | 38,800 | 0 | 3,665,700 |
| 0 | 3,057,000 | 0 | 4,609,600 | 1,953,500 | 0 | 105,000 | 0 | 26,521,400 |
| 117,900 | 1,727,500 | 6,807,100 | 1,316,100 | 1,110,400 | 1,562,100 | 208,200 | 0 | 37,810,800 |
| 762,000 | 4,119,200 | 25,799,200 | 19,819,700 | 6,293,400 | 2,446,800 | 188,800 | 11,000 | 160,096,500 |
| 1,184,000 | 91,439,200 | 0 | 852,700 | 1,135,200 | 861,200 | 62,300 | 0 | 111,037,700 |
| 0 | 0 | 1,202,500 | 1,904,600 | 870,800 | 143,400 | 12,900 | 0 | 11,001,258 |
| 0 | 0 | 14,526,800 | 5,905,900 | 2,258,800 | 308,000 | 53,600 | 0 | 85,833,000 |
| 0 | 0 | 15,200 | 53,500 | 277,900 | 1,182,300 | 143,300 | 0 | 5,340,700 |
| 0 | 0 | 1,017,200 | 282,400 | 324,100 | 0 | 1,900 | 39,400 | 2,717,900 |
| 213,300 | 5,063,600 | 0 | 1,917,500 | 1,118,500 | 289,300 | 82,300 | 0 | 14,608,500 |
| 0 | 23,146,600 | 5,643,000 | 764,000 | 690,300 | 14,600 | 2,300 | 0 | 31,751,400 |
| 0 | 0 | 0 | 6,597,000 | 2,304,900 | 0 | 60,800 | 22,000 | 29,285,000 |
| 0 | 17,600 | 86,400 | 3,000,800 | 655,800 | 398,800 | 34,200 | 0 | 13,668,800 |
| 7,670,300 | 15,265,500 | 7,019,000 | 580,700 | 1,050,600 | 1,618,500 | 76,800 | 0 | 39,561,400 |
| 12,012,100 | 221,858,100 | 22,757,400 | 29,561,800 | 9,615,000 | 1,698,000 | 278,000 | 0 | 593,020,000 |
| 0 | 30,994,900 | 7,095,400 | 194,600 | 1,030,200 | 2,284,100 | 200,700 | 0 | 51,828,400 |
| $80,890,200 | $785,522,700 | $384,697,500 | $920,493,000 | $381,205,800 | $52,302,800 | $14,607,900 | $509,800 | $5,238,424,708 |

BLM_0038019

BLM_0038020

# Section VI

# Taxable Real and Personal Property Assessed by the Counties

The listing of values reflect the Abstracts of Assessment for each county in the state.  The Abstracts are filed with the Property Tax Administrator on August 25th of each year, 39-5-123(1), C.R.S.

All values reflected are assessed values.

BLM_0038021

BLM_0038022

## VACANT
## POSSESSORY INTEREST

| COUNTY | Number of Parcels | | Value of Land | |
|---|---|---|---|---|
| | **2009** | **2010** | **2009** | **2010** |
| Adams | 50 | 51 | $63,300 | $64,570 |
| Denver | 7 | 8 | 84,830 | 73,050 |
| Larimer | 25 | 27 | 192,840 | 257,920 |
| Montezuma | 1 | 1 | 12,820 | 12,820 |
| Park | 81 | 70 | 35,900 | 30,990 |
| San Juan | 7 | 7 | 9,740 | 8,610 |
| San Miguel | 5 | 2 | 2,630 | 70 |
| **Total** | **176** | **166** | **$402,060** | **$448,030** |

BLM_0038023

|  | VACANT RESIDENTIAL | | | |  | VACANT COMMERCIAL | | | |
|  | Number of Parcels | | Value of Land | |  | Number of Parcels | | Value of Land | |
| COUNTY | 2009 | 2010 | 2009 | 2010 | COUNTY | 2009 | 2010 | 2009 | 2010 |
| Adams | 16,676 | 16,347 | $79,232,970 | $70,702,990 | Adams | 1,158 | 1,155 | $51,589,910 | $48,529,920 |
| Alamosa | 4,892 | 4,943 | 8,362,307 | 8,335,814 | Alamosa | 197 | 201 | 1,524,576 | 1,525,819 |
| Arapahoe | 4,125 | 3,866 | 40,104,200 | 36,957,400 | Arapahoe | 497 | 539 | 47,966,160 | 38,569,310 |
| Archuleta | 6,220 | 6,157 | 112,228,430 | 109,420,080 | Archuleta | 294 | 291 | 11,029,760 | 11,150,830 |
| Baca | 402 | 388 | 212,187 | 231,694 | Baca | 51 | 52 | 53,887 | 57,101 |
| Bent | 450 | 450 | 260,055 | 258,767 | Bent | 23 | 24 | 48,506 | 49,602 |
| Boulder | 3,319 | 3,258 | 72,588,450 | 70,597,150 | Boulder | 392 | 387 | 44,361,700 | 43,778,230 |
| Broomfield | 784 | 617 | 8,245,850 | 6,990,220 | Broomfield | 152 | 143 | 38,286,210 | 33,632,260 |
| Chaffee | 2,524 | 2,532 | 58,269,030 | 58,990,340 | Chaffee | 70 | 69 | 2,905,910 | 2,940,510 |
| Cheyenne | 142 | 140 | 152,257 | 145,778 | Cheyenne | 34 | 36 | 48,429 | 52,869 |
| Clear Creek | 2,171 | 2,075 | 12,927,950 | 12,469,250 | Clear Creek | 60 | 61 | 1,476,010 | 1,475,580 |
| Conejos | 1,155 | 1,155 | 6,429,459 | 6,239,196 | Conejos | 47 | 47 | 216,659 | 219,473 |
| Costilla | 38,771 | 38,844 | 92,719,620 | 90,373,758 | Costilla | 3 | 4 | 5,110 | 6,327 |
| Crowley | 175 | 175 | 141,321 | 141,295 | Crowley | 22 | 22 | 20,770 | 20,770 |
| Custer | 3,161 | 3,126 | 21,890,470 | 21,658,280 | Custer | 80 | 80 | 312,540 | 312,540 |
| Delta | 1,123 | 1,094 | 18,286,840 | 17,576,220 | Delta | 102 | 114 | 3,252,620 | 3,385,750 |
| Denver | 3,531 | 2,525 | 101,126,380 | 87,706,370 | Denver | 591 | 587 | 86,508,490 | 76,491,790 |
| Dolores | 183 | 184 | 3,274,805 | 3,314,575 | Dolores | 27 | 28 | 416,805 | 424,474 |
| Douglas | 14,613 | 14,265 | 209,537,890 | 204,208,510 | Douglas | 727 | 718 | 99,515,540 | 97,122,820 |
| Eagle | 1,081 | 1,054 | 122,487,090 | 118,944,240 | Eagle | 288 | 287 | 39,652,430 | 38,457,800 |
| El Paso | 16,684 | 15,692 | 218,020,760 | 202,081,930 | El Paso | 1,747 | 1,718 | 99,100,180 | 90,805,540 |
| Elbert | 627 | 623 | 13,093,109 | 12,389,220 | Elbert | 69 | 70 | 1,809,480 | 1,919,620 |
| Fremont | 6,102 | 6,042 | 32,580,770 | 31,356,330 | Fremont | 129 | 122 | 3,160,780 | 3,762,300 |
| Garfield | 2,675 | 2,193 | 129,890,530 | 115,988,370 | Garfield | 557 | 545 | 49,205,750 | 45,369,250 |
| Gilpin | 2,226 | 2,190 | 15,767,910 | 15,569,860 | Gilpin | 191 | 187 | 26,517,610 | 26,273,130 |
| Grand | 6,125 | 6,285 | 162,064,910 | 164,012,190 | Grand | 186 | 180 | 8,280,300 | 7,463,190 |
| Gunnison | 4,377 | 4,325 | 167,962,080 | 165,501,720 | Gunnison | 118 | 116 | 14,478,090 | 14,165,400 |
| Hinsdale | 515 | 491 | 12,415,600 | 11,559,980 | Hinsdale | 3 | 3 | 88,070 | 88,070 |
| Huerfano | 3,900 | 3,866 | 14,797,835 | 14,729,027 | Huerfano | 85 | 85 | 413,874 | 416,108 |
| Jackson | 34 | 32 | 68,161 | 64,648 | Jackson | 9 | 9 | 19,590 | 19,590 |

BLM_0038024

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 7,845 | 7,244 | 111,026,190 | 100,585,670 | Jefferson | 1,001 | 1,017 | 46,142,930 | 47,207,670 |
| Kiowa | 157 | 144 | 44,840 | 38,600 | Kiowa | 33 | 36 | 26,010 | 32,890 |
| Kit Carson | 227 | 221 | 364,446 | 365,812 | Kit Carson | 82 | 78 | 475,856 | 481,281 |
| La Plata | 4,497 | 4,505 | 139,445,550 | 138,355,620 | La Plata | 238 | 247 | 29,974,530 | 33,077,770 |
| Lake | 1,457 | 1,448 | 13,553,749 | 13,609,800 | Lake | 26 | 25 | 161,975 | 148,939 |
| Larimer | 14,828 | 14,703 | 174,102,440 | 162,290,590 | Larimer | 1,265 | 1,239 | 69,202,960 | 60,698,190 |
| Las Animas | 2,007 | 1,999 | 16,936,890 | 16,252,240 | Las Animas | 105 | 102 | 2,169,710 | 2,044,730 |
| Lincoln | 218 | 217 | 353,593 | 327,240 | Lincoln | 71 | 77 | 471,961 | 489,350 |
| Logan | 363 | 356 | 1,665,000 | 1,624,240 | Logan | 58 | 56 | 820,550 | 803,570 |
| Mesa | 4,131 | 3,795 | 78,086,250 | 72,717,130 | Mesa | 813 | 799 | 53,532,860 | 53,320,950 |
| Mineral | 544 | 529 | 6,628,730 | 6,235,550 | Mineral | 0 | 1 | 0 | 30,220 |
| Moffat | 597 | 586 | 2,302,320 | 2,143,170 | Moffat | 145 | 143 | 3,715,330 | 3,535,490 |
| Montezuma | 1,404 | 1,378 | 14,024,140 | 13,125,500 | Montezuma | 70 | 70 | 2,622,180 | 2,179,570 |
| Montrose | 1,903 | 1,845 | 42,450,010 | 40,900,830 | Montrose | 185 | 194 | 11,172,580 | 11,195,560 |
| Morgan | 694 | 695 | 3,370,090 | 3,360,200 | Morgan | 117 | 116 | 1,453,780 | 1,317,450 |
| Otero | 456 | 455 | 770,531 | 781,219 | Otero | 113 | 115 | 321,447 | 312,973 |
| Ouray | 932 | 913 | 39,440,530 | 38,264,800 | Ouray | 98 | 97 | 5,530,970 | 5,442,870 |
| Park | 23,223 | 22,985 | 148,586,460 | 146,083,460 | Park | 81 | 80 | 2,327,900 | 2,237,100 |
| Phillips | 100 | 94 | 184,470 | 166,500 | Phillips | 36 | 36 | 85,920 | 86,310 |
| Pitkin | 498 | 489 | 333,881,880 | 326,326,840 | Pitkin | 44 | 43 | 18,222,150 | 17,719,050 |
| Prowers | 248 | 245 | 449,940 | 444,840 | Prowers | 76 | 71 | 286,150 | 281,770 |
| Pueblo | 26,609 | 26,435 | 53,634,460 | 52,764,662 | Pueblo | 1,640 | 1,653 | 15,442,140 | 15,354,505 |
| Rio Blanco | 498 | 460 | 12,893,350 | 2,697,160 | Rio Blanco | 76 | 73 | 1,138,150 | 1,045,590 |
| Rio Grande | 3,993 | 4,056 | 30,496,800 | 33,137,232 | Rio Grande | 73 | 72 | 1,563,240 | 1,542,637 |
| Routt | 4,014 | 3,904 | 175,898,840 | 164,818,001 | Routt | 192 | 190 | 44,268,830 | 41,730,120 |
| Saguache | 7,724 | 7,637 | 17,234,830 | 17,059,520 | Saguache | 34 | 35 | 66,330 | 72,040 |
| San Juan | 293 | 337 | 10,154,070 | 10,098,660 | San Juan | 73 | 79 | 2,454,640 | 2,460,300 |
| San Miguel | 617 | 599 | 70,093,400 | 67,605,420 | San Miguel | 38 | 41 | 8,919,920 | 8,972,120 |
| Sedgwick | 49 | 52 | 47,300 | 54,180 | Sedgwick | 13 | 14 | 23,170 | 28,000 |
| Summit | 2,104 | 2,043 | 192,368,571 | 181,193,268 | Summit | 108 | 111 | 17,032,077 | 16,408,800 |
| Teller | 8,273 | 8,190 | 49,933,860 | 48,910,600 | Teller | 475 | 476 | 12,254,740 | 12,283,320 |
| Washington | 152 | 147 | 196,548 | 173,569 | Washington | 19 | 19 | 36,592 | 36,592 |
| Weld | 13,382 | 12,853 | 71,506,050 | 65,801,470 | Weld | 896 | 875 | 27,144,640 | 26,512,720 |
| Yuma | 167 | 168 | 461,180 | 462,160 | Yuma | 47 | 50 | 329,600 | 361,160 |
| **Total** | **282,967** | **276,661** | **$3,547,726,534** | **$3,387,290,955** | **Total** | **16,250** | **16,210** | **$1,011,657,564** | **$957,937,580** |

BLM_0038025

## VACANT INDUSTRIAL

| COUNTY | Number of Parcels | | Value of Land | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 382 | 377 | $25,375,740 | $24,781,790 |
| Alamosa | 0 | 0 | 0 | 0 |
| Arapahoe | 123 | 112 | 10,555,160 | 9,758,490 |
| Archuleta | 52 | 52 | 634,450 | 644,730 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 |
| Boulder | 200 | 199 | 15,542,530 | 20,951,630 |
| Broomfield | 28 | 26 | 1,449,210 | 1,358,250 |
| Chaffee | 32 | 31 | 511,910 | 535,440 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 0 | 0 | 0 | 0 |
| Conejos | 0 | 0 | 0 | 0 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 |
| Custer | 0 | 0 | 0 | 0 |
| Delta | 5 | 5 | 81,490 | 81,490 |
| Denver | 496 | 485 | 23,119,750 | 21,724,100 |
| Dolores | 0 | 0 | 0 | 0 |
| Douglas | 81 | 82 | 6,154,740 | 5,993,550 |
| Eagle | 0 | 0 | 0 | 0 |
| El Paso | 315 | 314 | 14,281,200 | 13,833,000 |
| Elbert | 15 | 19 | 235,420 | 221,450 |
| Fremont | 37 | 36 | 368,460 | 342,470 |
| Garfield | 17 | 18 | 1,920,060 | 2,045,650 |
| Gilpin | 1 | 1 | 606,300 | 606,300 |
| Grand | 5 | 5 | 123,580 | 123,580 |
| Gunnison | 26 | 26 | 1,674,630 | 1,674,630 |
| Hinsdale | 0 | 0 | 0 | 0 |
| Huerfano | 0 | 0 | 0 | 0 |
| Jackson | 52 | 52 | 5,027 | 5,027 |

## VACANT PLANNED UNIT DEVELOPMENT

| County | Number of Parcels | | Value of Land | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 1 | 0 | $15,950 | $0 |
| Alamosa | 0 | 0 | 0 | 0 |
| Arapahoe | 5,645 | 5,245 | 117,737,080 | 114,086,010 |
| Archuleta | 90 | 90 | 1,067,370 | 1,072,200 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 |
| Boulder | 164 | 162 | 4,733,480 | 4,727,780 |
| Broomfield | 0 | 0 | 0 | 0 |
| Chaffee | 81 | 76 | 2,038,170 | 1,952,080 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 0 | 0 | 0 | 0 |
| Conejos | 0 | 0 | 0 | 0 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 |
| Custer | 41 | 40 | 293,070 | 282,940 |
| Delta | 29 | 28 | 418,860 | 404,080 |
| Denver | 148 | 112 | 9,721,530 | 9,878,370 |
| Dolores | 0 | 0 | 0 | 0 |
| Douglas | 4 | 4 | 428,600 | 428,600 |
| Eagle | 1,752 | 1,723 | 129,257,990 | 123,574,050 |
| El Paso | 0 | 0 | 0 | 0 |
| Elbert | 445 | 427 | 6,014,860 | 5,866,370 |
| Fremont | 4 | 4 | 9,560 | 9,560 |
| Garfield | 0 | 0 | 0 | 0 |
| Gilpin | 0 | 0 | 0 | 0 |
| Grand | 0 | 0 | 0 | 0 |
| Gunnison | 110 | 110 | 24,414,900 | 24,389,520 |
| Hinsdale | 7 | 7 | 126,080 | 132,670 |
| Huerfano | 46 | 46 | 31,546 | 31,546 |
| Jackson | 20 | 18 | 66,620 | 61,304 |

BLM_0038026

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 180 | 172 | 15,914,190 | 15,044,190 | Jefferson | 0 | 0 | 0 | 0 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 4 | 3 | 15,064 | 11,432 | Kit Carson | 0 | 0 | 0 | 0 |
| La Plata | 0 | 0 | 0 | 0 | La Plata | 15 | 17 | 5,952,380 | 4,950,400 |
| Lake | 0 | 0 | 0 | 0 | Lake | 1 | 1 | 110,547 | 110,547 |
| Larimer | 4 | 4 | 18,740 | 18,740 | Larimer | 1,519 | 1,358 | 20,451,870 | 19,390,490 |
| Las Animas | 15 | 16 | 224,970 | 240,710 | Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 2 | 2 | 1,422 | 1,430 | Lincoln | 0 | 0 | 0 | 0 |
| Logan | 11 | 11 | 98,390 | 98,390 | Logan | 0 | 0 | 0 | 0 |
| Mesa | 201 | 211 | 12,992,110 | 12,363,940 | Mesa | 156 | 133 | 368,180 | 441,410 |
| Mineral | 0 | 0 | 0 | 0 | Mineral | 0 | 0 | 0 | 0 |
| Moffat | 9 | 8 | 194,780 | 182,310 | Moffat | 0 | 0 | 0 | 0 |
| Montezuma | 9 | 7 | 201,730 | 166,820 | Montezuma | 0 | 0 | 0 | 0 |
| Montrose | 12 | 11 | 927,200 | 943,810 | Montrose | 0 | 0 | 0 | 0 |
| Morgan | 17 | 17 | 437,900 | 410,160 | Morgan | 0 | 0 | 0 | 0 |
| Otero | 0 | 0 | 0 | 0 | Otero | 0 | 0 | 0 | 0 |
| Ouray | 1 | 1 | 51,250 | 51,250 | Ouray | 113 | 115 | 10,745,600 | 10,277,950 |
| Park | 0 | 0 | 0 | 0 | Park | 0 | 0 | 0 | 0 |
| Phillips | 0 | 0 | 0 | 0 | Phillips | 0 | 0 | 0 | 0 |
| Pitkin | 0 | 0 | 0 | 0 | Pitkin | 0 | 0 | 0 | 0 |
| Prowers | 10 | 10 | 13,890 | 13,890 | Prowers | 0 | 0 | 0 | 0 |
| Pueblo | 471 | 469 | 2,883,900 | 2,840,745 | Pueblo | 0 | 0 | 0 | 0 |
| Rio Blanco | 0 | 0 | 0 | 0 | Rio Blanco | 4 | 4 | 123,620 | 121,220 |
| Rio Grande | 0 | 0 | 0 | 0 | Rio Grande | 6 | 5 | 103,320 | 100,060 |
| Routt | 22 | 22 | 2,218,950 | 2,218,950 | Routt | 5 | 3 | 8,345,850 | 8,481,920 |
| Saguache | 0 | 0 | 0 | 0 | Saguache | 0 | 0 | 0 | 0 |
| San Juan | 1 | 1 | 60,770 | 60,770 | San Juan | 56 | 56 | 6,257,160 | 4,723,230 |
| San Miguel | 13 | 17 | 1,596,660 | 1,907,380 | San Miguel | 605 | 584 | 138,839,780 | 136,627,380 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 0 | 0 | 0 | 0 | Summit | 384 | 377 | 58,038,188 | 55,781,908 |
| Teller | 2 | 2 | 134,460 | 134,450 | Teller | 0 | 0 | 0 | 0 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 265 | 259 | 5,834,030 | 5,613,090 | Weld | 358 | 354 | 2,068,240 | 1,993,940 |
| Yuma | 0 | 0 | 0 | 0 | Yuma | 0 | 0 | 0 | 0 |
| **Totals** | **3,116** | **3,083** | **$146,460,063** | **$147,004,034** | **Totals** | **11,809** | **11,099** | **$547,780,401** | **$529,897,535** |

BLM_0038027

| | VACANT OTHER-UNDER 1 ACRE | | | | | VACANT OTHER-1 TO 4.9 ACRES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number of Parcels | | Value of Land | | | Number of Parcels | | Value of Land | |
| County | 2009 | 2010 | 2009 | 2010 | County | 2009 | 2010 | 2009 | 2010 |
| Adams | 76 | 73 | $425,190 | $406,090 | Adams | 94 | 89 | $2,072,450 | $1,837,750 |
| Alamosa | 31 | 33 | 27,752 | 30,652 | Alamosa | 122 | 121 | 245,719 | 241,714 |
| Arapahoe | 43 | 41 | 573,220 | 562,460 | Arapahoe | 74 | 68 | 3,783,490 | 3,108,630 |
| Archuleta | 14 | 17 | 48,850 | 55,450 | Archuleta | 107 | 104 | 827,170 | 767,900 |
| Baca | 7 | 7 | 354 | 354 | Baca | 14 | 13 | 39,049 | 23,757 |
| Bent | 67 | 67 | 29,694 | 30,048 | Bent | 66 | 66 | 69,514 | 69,514 |
| Boulder | 137 | 143 | 1,164,630 | 1,187,080 | Boulder | 374 | 373 | 8,502,700 | 8,393,010 |
| Broomfield | 7 | 7 | 58,260 | 58,260 | Broomfield | 12 | 12 | 955,520 | 883,160 |
| Chaffee | 52 | 50 | 991,540 | 965,940 | Chaffee | 124 | 117 | 3,999,750 | 3,581,270 |
| Cheyenne | 0 | 1 | 0 | 485 | Cheyenne | 13 | 10 | 12,781 | 6,860 |
| Clear Creek | 90 | 88 | 222,490 | 216,760 | Clear Creek | 772 | 763 | 4,806,440 | 4,694,990 |
| Conejos | 84 | 84 | 49,779 | 47,558 | Conejos | 143 | 143 | 310,157 | 315,551 |
| Costilla | 0 | 0 | 0 | 0 | Costilla | 0 | 0 | 0 | 0 |
| Crowley | 1 | 1 | 290 | 290 | Crowley | 15 | 15 | 31,860 | 31,860 |
| Custer | 47 | 45 | 86,800 | 85,400 | Custer | 70 | 67 | 374,260 | 345,930 |
| Delta | 50 | 49 | 258,520 | 278,300 | Delta | 114 | 119 | 1,696,190 | 1,787,220 |
| Denver | 89 | 94 | 17,590,550 | 23,184,000 | Denver | 0 | 0 | 0 | 0 |
| Dolores | 19 | 19 | 206,908 | 216,348 | Dolores | 93 | 89 | 1,930,132 | 1,783,528 |
| Douglas | 154 | 152 | 700,510 | 698,880 | Douglas | 143 | 141 | 1,569,990 | 1,518,600 |
| Eagle | 45 | 45 | 161,230 | 149,890 | Eagle | 78 | 77 | 2,357,060 | 2,301,010 |
| El Paso | 301 | 299 | 1,058,860 | 1,041,670 | El Paso | 345 | 336 | 7,827,120 | 7,572,100 |
| Elbert | 10 | 10 | 18,500 | 18,500 | Elbert | 12 | 11 | 70,780 | 70,780 |
| Fremont | 51 | 54 | 282,950 | 278,350 | Fremont | 76 | 75 | 856,740 | 853,020 |
| Garfield | 39 | 35 | 630,620 | 562,150 | Garfield | 163 | 158 | 7,780,590 | 7,530,810 |
| Gilpin | 118 | 120 | 225,590 | 226,000 | Gilpin | 171 | 170 | 1,548,180 | 1,520,640 |
| Grand | 92 | 93 | 885,400 | 885,890 | Grand | 115 | 124 | 2,688,470 | 3,273,820 |
| Gunnison | 29 | 30 | 193,780 | 195,710 | Gunnison | 149 | 149 | 3,903,720 | 3,947,830 |
| Hinsdale | 6 | 6 | 42,920 | 42,920 | Hinsdale | 33 | 33 | 715,170 | 715,170 |
| Huerfano | 13 | 13 | 5,546 | 5,546 | Huerfano | 26 | 26 | 40,752 | 40,857 |
| Jackson | 16 | 18 | 80,314 | 96,633 | Jackson | 41 | 40 | 312,490 | 300,367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 851 | 862 | 4,763,640 | 4,724,370 | Jefferson | 338 | 335 | 11,804,730 | 11,340,060 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 6 | 6 | 473 | 473 | Kit Carson | 7 | 7 | 4,616 | 4,616 |
| La Plata | 80 | 78 | 811,810 | 779,090 | La Plata | 163 | 152 | 6,746,630 | 6,452,440 |
| Lake | 35 | 56 | 96,295 | 129,817 | Lake | 138 | 133 | 537,946 | 526,889 |
| Larimer | 427 | 422 | 4,018,430 | 3,675,770 | Larimer | 383 | 372 | 7,898,180 | 7,577,610 |
| Las Animas | 175 | 172 | 456,100 | 447,520 | Las Animas | 235 | 234 | 304,080 | 315,080 |
| Lincoln | 26 | 26 | 1,673 | 1,720 | Lincoln | 14 | 14 | 8,303 | 8,320 |
| Logan | 8 | 8 | 28,190 | 28,190 | Logan | 13 | 14 | 21,800 | 21,800 |
| Mesa | 176 | 165 | 1,482,140 | 1,591,050 | Mesa | 250 | 235 | 5,338,790 | 4,999,570 |
| Mineral | 1 | 1 | 150 | 150 | Mineral | 92 | 92 | 60,930 | 60,930 |
| Moffat | 12 | 12 | 33,870 | 33,870 | Moffat | 131 | 128 | 893,620 | 541,680 |
| Montezuma | 24 | 24 | 259,960 | 237,200 | Montezuma | 134 | 120 | 2,148,060 | 1,891,890 |
| Montrose | 49 | 47 | 372,250 | 338,470 | Montrose | 73 | 71 | 1,932,180 | 1,817,630 |
| Morgan | 17 | 16 | 88,680 | 71,840 | Morgan | 20 | 20 | 151,950 | 155,510 |
| Otero | 60 | 61 | 74,521 | 73,410 | Otero | 87 | 85 | 251,811 | 235,723 |
| Ouray | 2 | 2 | 45,590 | 45,590 | Ouray | 25 | 27 | 711,070 | 715,870 |
| Park | 41 | 39 | 243,770 | 231,490 | Park | 90 | 88 | 1,395,220 | 1,340,760 |
| Phillips | 1 | 1 | 10,470 | 10,470 | Phillips | 1 | 1 | 11,580 | 11,580 |
| Pitkin | 24 | 24 | 3,336,070 | 3,336,070 | Pitkin | 50 | 50 | 11,912,260 | 11,530,560 |
| Prowers | 10 | 10 | 3,410 | 3,410 | Prowers | 9 | 9 | 20,230 | 20,230 |
| Pueblo | 98 | 99 | 63,850 | 65,784 | Pueblo | 103 | 106 | 245,730 | 249,070 |
| Rio Blanco | 4 | 4 | 16,810 | 16,810 | Rio Blanco | 49 | 48 | 685,260 | 671,650 |
| Rio Grande | 87 | 44 | 1,466,670 | 155,520 | Rio Grande | 94 | 68 | 825,750 | 580,210 |
| Routt | 20 | 24 | 821,630 | 1,637,140 | Routt | 17 | 17 | 9,867,680 | 9,180,380 |
| Saguache | 12 | 13 | 730 | 810 | Saguache | 29 | 27 | 32,960 | 32,740 |
| San Juan | 0 | 0 | 0 | 0 | San Juan | 3 | 5 | 4,290 | 4,290 |
| San Miguel | 26 | 27 | 23,280 | 23,360 | San Miguel | 34 | 33 | 1,493,850 | 1,454,260 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 19 | 20 | 611,139 | 614,150 | Summit | 61 | 56 | 1,889,462 | 1,712,600 |
| Teller | 184 | 174 | 407,640 | 361,420 | Teller | 427 | 419 | 2,958,730 | 2,887,870 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 87 | 86 | 218,070 | 223,520 | Weld | 106 | 102 | 1,721,070 | 1,600,800 |
| Yuma | 2 | 2 | 2,520 | 2,520 | Yuma | 14 | 13 | 23,080 | 21,190 |
| **Totals** | **4,252** | **4,219** | **$45,780,878** | **$50,388,618** | **Totals** | **6,749** | **6,590** | **$131,230,092** | **$125,481,456** |

75

BLM_0038029

## VACANT
## OTHER-5 TO 9.9 ACRES

| County | Number of Parcels | | Value of Land | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 31 | 31 | $1,138,180 | $977,700 |
| Alamosa | 98 | 94 | 341,970 | 333,210 |
| Arapahoe | 26 | 28 | 3,584,270 | 3,832,490 |
| Archuleta | 67 | 67 | 1,083,090 | 1,005,000 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 9 | 7 | 14,023 | 11,041 |
| Boulder | 160 | 159 | 6,919,170 | 6,919,280 |
| Broomfield | 2 | 2 | 306,300 | 306,300 |
| Chaffee | 50 | 53 | 2,265,170 | 2,352,300 |
| Cheyenne | 4 | 4 | 7,741 | 7,741 |
| Clear Creek | 239 | 238 | 1,847,080 | 1,732,070 |
| Conejos | 57 | 57 | 177,875 | 178,578 |
| Costilla | 83 | 81 | 64,030 | 62,409 |
| Crowley | 14 | 14 | 31,440 | 29,673 |
| Custer | 36 | 35 | 234,800 | 241,390 |
| Delta | 43 | 39 | 953,100 | 835,650 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 16 | 17 | 333,194 | 363,973 |
| Douglas | 82 | 79 | 1,968,600 | 1,833,520 |
| Eagle | 89 | 90 | 5,146,920 | 5,075,460 |
| El Paso | 229 | 224 | 11,612,480 | 10,237,620 |
| Elbert | 7 | 3 | 116,000 | 29,080 |
| Fremont | 54 | 54 | 704,120 | 695,560 |
| Garfield | 102 | 89 | 6,626,080 | 5,171,430 |
| Gilpin | 52 | 50 | 764,370 | 733,550 |
| Grand | 59 | 60 | 1,810,160 | 1,908,880 |
| Gunnison | 222 | 220 | 2,244,950 | 2,203,430 |
| Hinsdale | 51 | 49 | 607,090 | 594,690 |
| Huerfano | 44 | 44 | 52,058 | 52,058 |
| Jackson | 15 | 15 | 129,696 | 119,476 |

## VACANT
## OTHER-10 TO 34.9 ACRES

| County | Number of Parcels | | Value of Land | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 58 | 56 | $5,457,770 | $4,985,510 |
| Alamosa | 136 | 136 | 482,095 | 482,139 |
| Arapahoe | 53 | 53 | 15,426,110 | 14,747,490 |
| Archuleta | 54 | 62 | 2,588,500 | 3,393,200 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 3 | 3 | 7,467 | 7,467 |
| Boulder | 190 | 238 | 11,401,290 | 12,287,750 |
| Broomfield | 3 | 3 | 1,380,150 | 1,380,150 |
| Chaffee | 77 | 78 | 4,040,060 | 4,088,110 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 106 | 105 | 2,069,340 | 2,193,330 |
| Conejos | 109 | 109 | 576,810 | 543,747 |
| Costilla | 325 | 322 | 599,810 | 593,521 |
| Crowley | 14 | 13 | 39,835 | 34,337 |
| Custer | 36 | 35 | 319,640 | 319,950 |
| Delta | 72 | 75 | 1,826,330 | 1,867,490 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 18 | 19 | 609,722 | 615,340 |
| Douglas | 102 | 102 | 5,273,740 | 5,393,360 |
| Eagle | 83 | 75 | 9,991,270 | 6,897,050 |
| El Paso | 317 | 311 | 23,976,530 | 22,480,490 |
| Elbert | 17 | 12 | 512,410 | 383,260 |
| Fremont | 126 | 122 | 1,491,490 | 1,372,460 |
| Garfield | 117 | 102 | 9,925,100 | 8,800,890 |
| Gilpin | 61 | 57 | 1,460,610 | 1,395,530 |
| Grand | 81 | 80 | 4,675,140 | 4,868,520 |
| Gunnison | 461 | 457 | 6,513,490 | 6,099,450 |
| Hinsdale | 133 | 135 | 2,405,480 | 2,547,170 |
| Huerfano | 101 | 100 | 301,848 | 294,539 |
| Jackson | 31 | 32 | 248,992 | 253,728 |

BLM_0038030

| County | | | | County | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 110 | 102 | 8,798,460 | 7,341,470 | Jefferson | 194 | 178 | 16,712,270 | 15,293,040 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 6 | 6 | 16,591 | 16,591 | Kit Carson | 3 | 3 | 17,400 | 10,179 |
| La Plata | 90 | 100 | 4,644,510 | 4,345,480 | La Plata | 117 | 123 | 6,873,570 | 6,810,210 |
| Lake | 166 | 155 | 746,086 | 718,146 | Lake | 347 | 342 | 2,951,014 | 2,965,862 |
| Larimer | 140 | 136 | 3,592,060 | 3,577,690 | Larimer | 249 | 252 | 7,574,420 | 8,173,130 |
| Las Animas | 71 | 78 | 348,290 | 363,100 | Las Animas | 78 | 82 | 335,100 | 352,730 |
| Lincoln | 4 | 5 | 10,542 | 10,540 | Lincoln | 9 | 8 | 41,409 | 38,570 |
| Logan | 9 | 9 | 28,670 | 28,670 | Logan | 7 | 11 | 81,940 | 84,000 |
| Mesa | 104 | 115 | 4,121,940 | 4,086,140 | Mesa | 147 | 131 | 5,638,040 | 5,149,930 |
| Mineral | 14 | 13 | 190,980 | 173,300 | Mineral | 36 | 36 | 432,510 | 432,500 |
| Moffat | 476 | 468 | 2,630,080 | 2,541,570 | Moffat | 167 | 158 | 1,616,050 | 1,452,830 |
| Montezuma | 85 | 75 | 1,847,780 | 1,638,790 | Montezuma | 122 | 115 | 3,982,580 | 3,766,850 |
| Montrose | 81 | 83 | 2,550,350 | 2,435,990 | Montrose | 97 | 102 | 3,847,590 | 3,707,310 |
| Morgan | 14 | 13 | 190,670 | 177,340 | Morgan | 7 | 7 | 43,040 | 43,040 |
| Otero | 25 | 26 | 74,370 | 76,458 | Otero | 11 | 11 | 36,146 | 36,146 |
| Ouray | 19 | 20 | 823,060 | 828,030 | Ouray | 46 | 44 | 2,552,800 | 2,256,880 |
| Park | 80 | 79 | 1,933,230 | 1,909,430 | Park | 228 | 224 | 7,541,960 | 7,394,450 |
| Phillips | 1 | 1 | 960 | 960 | Phillips | 8 | 8 | 23,330 | 23,340 |
| Pitkin | 22 | 22 | 6,037,490 | 6,037,530 | Pitkin | 22 | 22 | 10,812,430 | 11,042,290 |
| Prowers | 4 | 4 | 12,060 | 12,060 | Prowers | 12 | 12 | 70,130 | 70,130 |
| Pueblo | 73 | 72 | 270,500 | 269,338 | Pueblo | 126 | 127 | 827,290 | 799,507 |
| Rio Blanco | 30 | 27 | 497,320 | 437,450 | Rio Blanco | 23 | 19 | 351,280 | 255,350 |
| Rio Grande | 56 | 42 | 955,820 | 713,935 | Rio Grande | 58 | 54 | 2,042,460 | 1,988,190 |
| Routt | 20 | 19 | 2,348,100 | 1,991,400 | Routt | 23 | 24 | 2,441,950 | 2,480,820 |
| Saguache | 60 | 58 | 17,380 | 15,210 | Saguache | 87 | 86 | 96,400 | 94,990 |
| San Juan | 5 | 5 | 45,770 | 45,760 | San Juan | 3 | 3 | 56,750 | 56,750 |
| San Miguel | 26 | 25 | 581,370 | 585,170 | San Miguel | 44 | 41 | 3,084,150 | 2,906,220 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 67 | 52 | 3,131,688 | 2,516,206 | Summit | 36 | 38 | 3,941,416 | 4,105,439 |
| Teller | 414 | 404 | 4,858,360 | 4,700,730 | Teller | 318 | 321 | 5,558,790 | 5,646,660 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 33 | 32 | 656,310 | 612,610 | Weld | 39 | 39 | 2,155,590 | 1,872,450 |
| Yuma | 8 | 10 | 23,190 | 27,560 | Yuma | 2 | 2 | 3,880 | 3,880 |
| **Totals** | **4,254** | **4,159** | **$103,067,944** | **$96,078,213** | **Totals** | **5,550** | **5,515** | **$205,344,714** | **$197,639,651** |

BLM_0038031

| County | Number of Parcels 2009 | Number of Parcels 2010 | Value of Land 2009 | Value of Land 2010 | County | Number of Parcels 2009 | Number of Parcels 2010 | Value of Land 2009 | Value of Land 2010 |
|---|---|---|---|---|---|---|---|---|---|
| Adams | 38 | 38 | $3,671,080 | $3,541,870 | Adams | 12 | 12 | $259,600 | $186,670 |
| Alamosa | 686 | 687 | 2,653,496 | 2,697,507 | Alamosa | 59 | 60 | 327,218 | 329,393 |
| Arapahoe | 54 | 57 | 12,140,560 | 11,096,470 | Arapahoe | 10 | 4 | 4,635,880 | 3,248,730 |
| Archuleta | 87 | 97 | 6,172,850 | 7,252,140 | Archuleta | 21 | 22 | 3,760,760 | 3,827,150 |
| Baca | 0 | 0 | 0 | 0 | Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 | Bent | 0 | 0 | 0 | 0 |
| Boulder | 98 | 96 | 6,779,120 | 8,185,490 | Boulder | 6 | 5 | 671,970 | 561,040 |
| Broomfield | 2 | 2 | 1,043,580 | 1,043,580 | Broomfield | 0 | 0 | 0 | 0 |
| Chaffee | 82 | 79 | 5,312,240 | 5,038,470 | Chaffee | 13 | 13 | 1,162,440 | 1,162,440 |
| Cheyenne | 0 | 0 | 0 | 0 | Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 51 | 45 | 2,113,140 | 2,057,890 | Clear Creek | 20 | 19 | 984,320 | 869,790 |
| Conejos | 280 | 280 | 1,060,557 | 1,083,849 | Conejos | 41 | 41 | 427,150 | 466,911 |
| Costilla | 715 | 707 | 9,902,750 | 9,125,141 | Costilla | 5 | 7 | 86,430 | 81,793 |
| Crowley | 11 | 11 | 37,292 | 37,292 | Crowley | 1 | 1 | 10,440 | 10,440 |
| Custer | 51 | 51 | 625,860 | 628,210 | Custer | 6 | 6 | 115,610 | 115,610 |
| Delta | 137 | 145 | 4,302,210 | 4,056,360 | Delta | 17 | 22 | 2,013,450 | 2,092,280 |
| Denver | 0 | 0 | 0 | 0 | Denver | 0 | 0 | 0 | 0 |
| Dolores | 65 | 71 | 1,039,447 | 1,221,187 | Dolores | 1 | 3 | 87,000 | 159,558 |
| Douglas | 58 | 57 | 6,117,580 | 6,315,090 | Douglas | 17 | 15 | 7,183,930 | 5,213,380 |
| Eagle | 121 | 117 | 23,370,580 | 20,961,280 | Eagle | 19 | 16 | 7,525,350 | 6,884,490 |
| El Paso | 646 | 618 | 23,872,700 | 23,027,560 | El Paso | 56 | 49 | 8,688,260 | 7,502,650 |
| Elbert | 181 | 182 | 4,107,020 | 3,983,130 | Elbert | 5 | 6 | 363,040 | 418,720 |
| Fremont | 345 | 338 | 6,541,510 | 6,421,640 | Fremont | 71 | 68 | 3,763,860 | 3,620,420 |
| Garfield | 213 | 206 | 16,102,630 | 19,038,090 | Garfield | 45 | 47 | 10,089,720 | 10,163,960 |
| Gilpin | 68 | 65 | 3,236,730 | 3,124,490 | Gilpin | 8 | 8 | 263,790 | 263,800 |
| Grand | 82 | 84 | 5,936,120 | 6,183,670 | Grand | 21 | 22 | 2,782,880 | 3,769,090 |
| Gunnison | 243 | 231 | 10,098,960 | 9,372,610 | Gunnison | 32 | 35 | 9,124,030 | 9,238,960 |
| Hinsdale | 83 | 99 | 3,743,610 | 3,888,200 | Hinsdale | 14 | 14 | 1,784,060 | 1,431,850 |
| Huerfano | 373 | 309 | 3,357,904 | 2,852,582 | Huerfano | 76 | 46 | 604,441 | 490,196 |
| Jackson | 56 | 56 | 636,890 | 557,855 | Jackson | 38 | 37 | 441,620 | 429,254 |

BLM_0038032

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 156 | 145 | 13,290,650 | 12,077,120 | Jefferson | 25 | 25 | 7,224,940 | 9,022,180 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 0 | 0 | 0 | 0 | Kit Carson | 0 | 0 | 0 | 0 |
| La Plata | 306 | 329 | 17,544,090 | 18,394,150 | La Plata | 55 | 74 | 5,740,440 | 5,452,440 |
| Lake | 115 | 106 | 3,825,580 | 3,346,048 | Lake | 17 | 16 | 767,201 | 737,280 |
| Larimer | 614 | 598 | 19,260,130 | 17,305,250 | Larimer | 17 | 17 | 882,700 | 933,940 |
| Las Animas | 31 | 31 | 133,310 | 133,310 | Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 93 | 94 | 565,651 | 565,910 | Lincoln | 1 | 1 | 45,370 | 42,050 |
| Logan | 1 | 1 | 4,760 | 4,760 | Logan | 1 | 1 | 6,500 | 6,500 |
| Mesa | 268 | 258 | 11,417,700 | 10,761,730 | Mesa | 19 | 17 | 2,568,050 | 2,587,660 |
| Mineral | 16 | 16 | 365,860 | 365,860 | Mineral | 2 | 4 | 383,760 | 979,120 |
| Moffat | 113 | 106 | 1,388,180 | 1,273,580 | Moffat | 3 | 3 | 36,310 | 36,310 |
| Montezuma | 106 | 106 | 5,071,980 | 5,115,480 | Montezuma | 11 | 8 | 1,950,700 | 1,204,740 |
| Montrose | 201 | 164 | 7,401,390 | 6,451,580 | Montrose | 15 | 14 | 3,412,380 | 3,107,720 |
| Morgan | 6 | 6 | 207,390 | 202,480 | Morgan | 0 | 0 | 0 | 0 |
| Otero | 6 | 6 | 8,256 | 8,256 | Otero | 1 | 1 | 6,528 | 6,527 |
| Ouray | 227 | 234 | 11,086,930 | 11,666,620 | Ouray | 7 | 7 | 2,619,280 | 2,619,280 |
| Park | 374 | 357 | 9,153,570 | 8,526,120 | Park | 90 | 83 | 4,895,520 | 4,393,350 |
| Phillips | 3 | 3 | 19,790 | 19,790 | Phillips | 0 | 0 | 0 | 0 |
| Pitkin | 52 | 52 | 11,862,920 | 11,777,090 | Pitkin | 8 | 8 | 9,935,400 | 11,530,400 |
| Prowers | 0 | 0 | 0 | 0 | Prowers | 0 | 0 | 0 | 0 |
| Pueblo | 193 | 204 | 1,654,370 | 1,709,285 | Pueblo | 21 | 35 | 480,540 | 787,145 |
| Rio Blanco | 41 | 35 | 1,296,180 | 1,029,420 | Rio Blanco | 193 | 190 | 695,060 | 695,020 |
| Rio Grande | 161 | 123 | 3,781,270 | 2,376,460 | Rio Grande | 9 | 8 | 189,480 | 148,310 |
| Routt | 30 | 39 | 4,622,710 | 4,672,663 | Routt | 0 | 3 | 0 | 893,850 |
| Saguache | 345 | 343 | 1,618,760 | 1,527,200 | Saguache | 71 | 70 | 379,040 | 356,650 |
| San Juan | 0 | 0 | 0 | 0 | San Juan | 1 | 1 | 1,663,870 | 1,663,870 |
| San Miguel | 225 | 215 | 21,519,380 | 19,347,960 | San Miguel | 31 | 23 | 7,118,010 | 5,692,160 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 25 | 24 | 3,737,370 | 3,779,634 | Summit | 3 | 4 | 672,217 | 1,786,102 |
| Teller | 163 | 153 | 8,120,590 | 7,540,700 | Teller | 3 | 3 | 195,250 | 195,250 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 25 | 25 | 3,146,090 | 3,013,830 | Weld | 1 | 1 | 18,420 | 18,420 |
| Yuma | 1 | 1 | 9,320 | 9,320 | Yuma | 0 | 0 | 0 | 0 |
| **Totals** | **8,723** | **8,502** | **$326,090,593** | **$315,793,259** | **Totals** | **1,219** | **1,195** | **$119,044,215** | **$117,434,849** |

BLM_0038033

**VACANT LAND**
**MINOR STRUCTURES**

**Value of Improvements**

| County | 2009 | 2010 |
|---|---|---|
| Adams | $149,130 | $141,010 |
| Alamosa | 166,364 | 166,057 |
| Arapahoe | 144,740 | 120,810 |
| Archuleta | 994,600 | 768,790 |
| Baca | 1,082 | 1,082 |
| | | |
| Bent | 0 | 0 |
| Boulder | 1,621,760 | 1,599,430 |
| Broomfield | 44,210 | 44,210 |
| Chaffee | 451,640 | 462,920 |
| Cheyenne | 4,001 | 7,366 |
| | | |
| Clear Creek | 138,640 | 138,660 |
| Conejos | 166,485 | 201,492 |
| Costilla | 3,120 | 9,208 |
| Crowley | 0 | 0 |
| Custer | 463,450 | 518,490 |
| | | |
| Delta | 119,390 | 157,260 |
| Denver | 70,680 | 100,370 |
| Dolores | 12,249 | 9,020 |
| Douglas | 43,780 | 57,650 |
| Eagle | 784,330 | 269,270 |
| | | |
| El Paso | 20,750 | 25,610 |
| Elbert | 247,090 | 286,050 |
| Fremont | 854,730 | 917,910 |
| Garfield | 183,630 | 114,850 |
| Gilpin | 491,580 | 479,460 |
| | | |
| Grand | 571,790 | 600,560 |
| Gunnison | 86,380 | 0 |
| Hinsdale | 26,290 | 27,440 |
| Huerfano | 143,575 | 118,178 |
| Jackson | 580 | 899 |

BLM_0038034

| | | |
|---|---:|---:|
| Jefferson | 386,300 | 381,190 |
| Kiowa | 0 | 0 |
| Kit Carson | 10,908 | 10,872 |
| La Plata | 1,113,580 | 1,211,080 |
| Lake | 151,678 | 136,817 |
| Larimer | 1,127,220 | 1,260,150 |
| Las Animas | 325,820 | 355,510 |
| Lincoln | 63,876 | 51,820 |
| Logan | 20,080 | 27,550 |
| Mesa | 925,110 | 726,940 |
| Mineral | 15,410 | 17,520 |
| Moffat | 65,660 | 58,950 |
| Montezuma | 144,140 | 153,040 |
| Montrose | 205,010 | 191,040 |
| Morgan | 145,010 | 144,200 |
| Otero | 1,651 | 1,651 |
| Ouray | 573,480 | 610 |
| Park | 2,089,280 | 2,058,380 |
| Phillips | 2,960 | 2,980 |
| Pitkin | 76,130 | 216,370 |
| Prowers | 67,720 | 60,170 |
| Pueblo | 238,380 | 231,089 |
| Rio Blanco | 111,150 | 140,940 |
| Rio Grande | 43,380 | 28,418 |
| Routt | 232,090 | 213,571 |
| Saguache | 36,850 | 36,790 |
| San Juan | 31,550 | 31,370 |
| San Miguel | 308,130 | 269,520 |
| Sedgwick | 660 | 200 |
| Summit | 89,148 | 86,949 |
| Teller | 568,830 | 642,150 |
| Washington | 7,284 | 10,599 |
| Weld | 284,860 | 465,460 |
| Yuma | 101,330 | 112,670 |
| **Totals** | **$17,570,711** | **$16,680,618** |

BLM_0038035

BLM_0038036

**RESIDENTIAL**
**POSSESSORY INTEREST**

| COUNTY | Number of Leases | | Value of Land | |
|---|---|---|---|---|
| | **2009** | **2010** | **2009** | **2010** |
| Boulder | 1 | 1 | $272,550 | $286,350 |
| Montrose | 1 | 1 | 710 | 720 |
| **Total** | **2** | **2** | **$273,260** | **$287,070** |

BLM_0038037

## RESIDENTIAL
### SINGLE FAMILY RESIDENCES

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 109,063 | 109,063 | 110,047 | 110,460 | $349,462,420 | $351,540,970 | $1,367,773,110 | $1,375,228,670 | $1,717,235,530 | $1,726,769,640 |
| Alamosa | 3,830 | 3,729 | 3,729 | 3,830 | 4,106,134 | 4,149,080 | 35,063,080 | 35,449,401 | 39,169,214 | 39,598,481 |
| Arapahoe | 149,306 | 149,833 | 147,411 | 147,929 | 758,553,810 | 761,677,760 | 2,595,992,480 | 2,617,616,400 | 3,354,546,290 | 3,379,294,160 |
| Archuleta | 6,211 | 6,346 | 6,020 | 6,015 | 44,531,950 | 46,891,300 | 108,131,970 | 111,641,110 | 152,663,920 | 158,532,410 |
| Baca | 1,284 | 1,206 | 1,369 | 1,290 | 358,697 | 357,342 | 3,598,863 | 3,613,074 | 3,957,560 | 3,970,416 |
| Bent | 1,596 | 1,592 | 1,578 | 1,560 | 455,935 | 455,288 | 5,321,629 | 5,315,536 | 5,777,564 | 5,770,824 |
| Boulder | 82,776 | 82,918 | 80,896 | 80,990 | 1,154,286,450 | 1,156,115,400 | 1,500,080,560 | 1,509,056,840 | 2,654,367,010 | 2,665,172,240 |
| Broomfield | 15,496 | 15,658 | 15,478 | 15,638 | 99,579,390 | 100,598,560 | 266,303,930 | 270,243,530 | 365,883,320 | 370,842,090 |
| Chaffee | 7,060 | 7,152 | 10,703 | 10,934 | 62,165,010 | 62,748,070 | 98,758,440 | 101,336,640 | 160,923,450 | 164,084,710 |
| Cheyenne | 558 | 555 | 566 | 565 | 262,285 | 263,954 | 2,020,302 | 2,069,228 | 2,282,587 | 2,333,182 |
| Clear Creek | 4,478 | 4,513 | 4,494 | 4,506 | 23,589,130 | 23,766,780 | 78,990,740 | 78,988,880 | 102,579,870 | 102,755,660 |
| Conejos | 2,639 | 2,639 | 2,599 | 2,599 | 3,441,437 | 3,474,641 | 15,991,958 | 16,336,671 | 19,433,395 | 19,811,312 |
| Costilla | 1,535 | 1,640 | 931 | 1,470 | 919,950 | 1,094,393 | 4,498,680 | 8,584,874 | 5,418,630 | 9,679,267 |
| Crowley | 1,033 | 1,061 | 1,333 | 1,020 | 262,627 | 263,499 | 4,003,337 | 3,998,193 | 4,265,964 | 4,261,692 |
| Custer | 2,698 | 2,740 | 2,711 | 2,750 | 6,904,900 | 7,074,520 | 31,242,830 | 31,898,160 | 38,147,730 | 38,972,680 |
| Delta | 8,817 | 8,889 | 8,868 | 8,949 | 39,886,740 | 40,185,170 | 94,995,670 | 95,798,760 | 134,882,410 | 135,983,930 |
| Denver | 138,547 | 139,769 | 138,658 | 139,859 | 1,314,933,530 | 1,318,148,440 | 1,916,123,420 | 1,952,615,830 | 3,231,056,950 | 3,270,764,270 |
| Dolores | 761 | 785 | 772 | 793 | 3,475,981 | 3,617,197 | 5,757,354 | 6,065,995 | 9,233,335 | 9,683,192 |
| Douglas | 86,346 | 86,957 | 88,955 | 89,534 | 704,706,560 | 708,920,310 | 1,868,782,160 | 1,891,301,070 | 2,573,488,720 | 2,600,221,380 |
| Eagle | 14,562 | 14,605 | 14,467 | 14,503 | 522,422,350 | 524,205,840 | 929,764,850 | 938,697,030 | 1,452,187,200 | 1,462,902,870 |
| El Paso | 191,640 | 192,951 | 172,414 | 173,805 | 735,612,650 | 742,009,670 | 2,460,697,260 | 2,480,424,990 | 3,196,309,910 | 3,222,434,660 |
| Elbert | 6,790 | 6,830 | 6,708 | 6,742 | 54,868,340 | 55,292,150 | 104,114,674 | 105,527,690 | 158,983,014 | 160,819,840 |
| Fremont | 13,990 | 14,165 | 14,819 | 15,006 | 42,409,140 | 42,823,870 | 126,394,970 | 127,972,710 | 168,804,110 | 170,796,580 |
| Garfield | 14,557 | 14,807 | 14,410 | 16,190 | 181,474,580 | 185,097,770 | 357,111,670 | 372,940,300 | 538,586,250 | 558,038,070 |
| Gilpin | 3,177 | 3,204 | 3,152 | 3,174 | 12,099,300 | 12,214,800 | 45,327,460 | 45,981,430 | 57,426,760 | 58,196,230 |
| Grand | 9,357 | 9,380 | 9,357 | 9,380 | 90,266,740 | 90,653,170 | 228,195,300 | 233,268,360 | 318,462,040 | 323,921,530 |
| Gunnison | 6,777 | 6,827 | 6,790 | 6,830 | 87,150,840 | 87,406,920 | 183,493,080 | 188,680,050 | 270,643,920 | 276,086,970 |
| Hinsdale | 1,034 | 1,069 | 1,135 | 1,156 | 9,502,490 | 9,617,500 | 18,422,390 | 18,880,040 | 27,924,880 | 28,497,540 |
| Huerfano | 3,181 | 3,192 | 3,335 | 3,319 | 4,227,580 | 4,265,953 | 22,878,288 | 23,315,296 | 27,105,868 | 27,581,249 |
| Jackson | 775 | 794 | 818 | 974 | 1,567,409 | 1,584,121 | 4,873,287 | 5,090,815 | 6,440,696 | 6,674,936 |

BLM_0038038

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 173,290 | 173,742 | 173,268 | 173,742 | 1,260,138,970 | 1,263,123,650 | 2,574,209,850 | 2,583,668,290 | 3,834,348,820 | 3,846,791,940 |
| Kiowa | 423 | 425 | 291 | 289 | 132,780 | 137,280 | 1,072,370 | 1,116,370 | 1,205,150 | 1,253,650 |
| Kit Carson | 2,058 | 2,055 | 2,125 | 2,055 | 1,518,308 | 1,520,714 | 13,444,842 | 13,448,750 | 14,963,150 | 14,969,464 |
| La Plata | 16,296 | 16,413 | 15,879 | 16,026 | 191,816,320 | 192,610,120 | 332,049,010 | 337,211,020 | 523,865,330 | 529,821,140 |
| Lake | 2,923 | 2,858 | 3,102 | 2,933 | 12,635,328 | 12,851,139 | 34,782,681 | 35,328,811 | 47,418,009 | 48,179,950 |
| Larimer | 90,486 | 90,915 | 100,811 | 101,089 | 459,366,320 | 461,614,110 | 1,459,225,120 | 1,469,757,200 | 1,918,591,440 | 1,931,371,310 |
| Las Animas | 4,965 | 4,983 | 9,261 | 9,310 | 7,067,740 | 7,098,280 | 42,055,530 | 42,363,870 | 49,123,270 | 49,462,150 |
| Lincoln | 1,285 | 1,294 | 1,246 | 1,331 | 795,874 | 800,810 | 7,285,583 | 7,329,040 | 8,081,457 | 8,129,850 |
| Logan | 5,247 | 5,261 | 5,235 | 5,261 | 8,360,330 | 8,391,010 | 37,479,560 | 37,674,940 | 45,839,890 | 46,065,950 |
| Mesa | 43,742 | 44,068 | 44,025 | 44,005 | 281,452,720 | 283,388,910 | 621,695,530 | 627,044,650 | 903,148,250 | 910,433,560 |
| Mineral | 1,067 | 1,088 | 1,188 | 1,205 | 3,179,330 | 3,296,160 | 12,086,480 | 12,457,120 | 15,265,810 | 15,753,280 |
| Moffat | 3,932 | 3,969 | 3,780 | 3,779 | 9,605,150 | 9,689,590 | 41,731,300 | 42,065,260 | 51,336,450 | 51,754,850 |
| Montezuma | 6,794 | 6,910 | 6,951 | 7,057 | 32,491,260 | 32,576,100 | 74,713,200 | 75,776,060 | 107,204,460 | 108,352,160 |
| Montrose | 11,470 | 11,550 | 11,494 | 11,570 | 60,459,070 | 61,009,540 | 155,381,610 | 157,341,220 | 215,840,680 | 218,350,760 |
| Morgan | 7,127 | 7,140 | 7,148 | 7,163 | 16,248,330 | 16,315,400 | 59,393,370 | 59,802,860 | 75,641,700 | 76,118,260 |
| Otero | 6,343 | 6,348 | 6,702 | 6,717 | 3,378,544 | 3,387,433 | 33,283,932 | 33,403,323 | 36,662,476 | 36,790,756 |
| Ouray | 2,226 | 2,260 | 2,243 | 2,258 | 27,801,430 | 28,414,380 | 48,039,250 | 49,756,490 | 75,840,680 | 78,170,870 |
| Park | 11,250 | 11,351 | 10,985 | 11,101 | 55,029,080 | 55,367,620 | 166,420,230 | 168,609,020 | 221,449,310 | 223,976,640 |
| Phillips | 1,412 | 1,415 | 1,388 | 1,397 | 991,190 | 1,000,850 | 9,836,790 | 10,005,590 | 10,827,980 | 11,006,440 |
| Pitkin | 5,101 | 5,125 | 5,062 | 5,083 | 1,054,403,460 | 1,056,161,920 | 688,612,600 | 709,438,250 | 1,743,016,060 | 1,765,600,170 |
| Prowers | 3,740 | 3,748 | 3,740 | 3,746 | 2,353,780 | 2,357,740 | 16,115,500 | 16,182,700 | 18,469,280 | 18,540,440 |
| Pueblo | 52,671 | 52,947 | 52,063 | 52,491 | 65,891,600 | 66,508,547 | 494,290,230 | 498,389,460 | 560,181,830 | 564,898,007 |
| Rio Blanco | 2,021 | 2,043 | 2,018 | 2,036 | 7,808,600 | 7,540,120 | 24,341,120 | 24,510,580 | 32,149,720 | 32,050,700 |
| Rio Grande | 4,344 | 4,383 | 4,604 | 5,236 | 10,456,970 | 10,843,806 | 40,971,550 | 41,590,471 | 51,428,520 | 52,434,277 |
| Routt | 6,124 | 6,038 | 7,898 | 5,957 | 182,832,000 | 181,211,288 | 277,780,740 | 181,002,835 | 460,612,740 | 362,214,123 |
| Saguache | 2,042 | 2,036 | 0 | 2,271 | 2,611,660 | 2,408,400 | 11,896,670 | 11,944,620 | 14,508,330 | 14,353,020 |
| San Juan | 491 | 535 | 510 | 557 | 5,387,970 | 5,392,100 | 6,313,590 | 6,373,910 | 11,701,560 | 11,766,010 |
| San Miguel | 2,557 | 2,576 | 2,647 | 2,666 | 126,874,910 | 126,267,570 | 217,247,380 | 221,887,050 | 344,122,290 | 348,154,620 |
| Sedgwick | 1,156 | 1,162 | 934 | 961 | 453,080 | 456,210 | 3,602,660 | 3,639,690 | 4,055,740 | 4,095,900 |
| Summit | 12,875 | 13,007 | 13,700 | 13,716 | 297,696,442 | 300,305,721 | 499,138,642 | 509,043,763 | 796,835,084 | 809,349,484 |
| Teller | 10,810 | 10,882 | 10,524 | 10,590 | 39,765,450 | 40,026,130 | 142,231,770 | 143,744,810 | 181,997,220 | 183,770,940 |
| Washington | 1,249 | 1,262 | 1,266 | 1,277 | 981,645 | 984,027 | 5,409,605 | 5,512,840 | 6,391,250 | 6,496,867 |
| Weld | 66,170 | 66,770 | 65,164 | 65,629 | 245,439,620 | 247,594,650 | 723,752,750 | 732,198,530 | 969,192,370 | 979,793,180 |
| Yuma | 2,556 | 2,561 | 2,524 | 2,528 | 2,205,380 | 2,212,280 | 17,328,490 | 17,533,310 | 19,533,870 | 19,745,590 |
| Totals | 1,456,117 | 1,463,989 | 1,454,299 | 1,464,802 | $10,791,114,996 | $10,839,378,043 | $23,377,923,277 | $23,545,090,276 | $34,169,038,273 | $34,384,468,319 |

BLM_0038039

**AGRICULTURAL**
**FARM/RANCH RESIDENCES**

| County | Number of Residences | | Value of Improvements | |
|--------|------|------|------|------|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 726 | 737 | $9,624,140 | $9,798,090 |
| Alamosa | 410 | 410 | 4,640,983 | 4,666,566 |
| Arapahoe | 960 | 961 | 18,938,010 | 18,880,060 |
| Archuleta | 634 | 598 | 18,814,430 | 17,762,660 |
| Baca | 608 | 573 | 1,435,703 | 1,467,428 |
| Bent | 393 | 392 | 1,680,979 | 1,676,399 |
| Boulder | 1,046 | 1,237 | 31,067,740 | 32,507,630 |
| Broomfield | 29 | 29 | 504,090 | 530,860 |
| Chaffee | 572 | 585 | 7,260,400 | 7,539,390 |
| Cheyenne | 252 | 250 | 809,081 | 830,970 |
| Clear Creek | 0 | 0 | 0 | 0 |
| Conejos | 719 | 719 | 5,369,296 | 5,496,295 |
| Costilla | 422 | 422 | 2,612,730 | 2,461,033 |
| Crowley | 309 | 278 | 1,268,950 | 1,268,950 |
| Custer | 729 | 743 | 13,561,750 | 13,926,980 |
| Delta | 2,162 | 2,187 | 29,679,120 | 30,351,670 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 335 | 331 | 2,115,130 | 2,236,929 |
| Douglas | 1,192 | 1,195 | 38,046,170 | 38,811,560 |
| Eagle | 255 | 263 | 20,403,540 | 21,418,500 |
| El Paso | 1,169 | 1,176 | 10,733,010 | 10,847,430 |
| Elbert | 1,671 | 1,665 | 24,152,640 | 24,116,340 |
| Fremont | 1,279 | 1,298 | 16,559,390 | 16,904,050 |
| Garfield | 821 | 843 | 15,185,590 | 15,731,380 |
| Gilpin | 0 | 51 | 966,530 | 975,000 |
| Grand | 450 | 462 | 13,649,710 | 14,242,380 |
| Gunnison | 546 | 573 | 12,344,650 | 12,906,780 |
| Hinsdale | 37 | 36 | 492,340 | 493,000 |
| Huerfano | 932 | 948 | 6,924,725 | 7,499,990 |
| Jackson | 171 | 225 | 2,043,480 | 2,183,528 |

BLM_0038040

| | | | |
|---|---:|---:|---:|---:|
| Jefferson | 777 | 710 | 21,852,120 | 20,754,530 |
| Kiowa | 194 | 199 | 640,000 | 646,970 |
| Kit Carson | 674 | 855 | 4,826,595 | 4,799,304 |
| La Plata | 1,368 | 1,379 | 27,751,110 | 28,631,120 |
| Lake | 27 | 29 | 346,508 | 345,653 |
| Larimer | 2,459 | 2,437 | 34,700,800 | 34,875,170 |
| Las Animas | 1,238 | 1,246 | 5,787,770 | 5,921,370 |
| Lincoln | 449 | 449 | 2,818,916 | 2,871,900 |
| Logan | 1,137 | 1,145 | 8,334,550 | 8,437,550 |
| Mesa | 3,713 | 3,793 | 66,721,970 | 69,602,380 |
| Mineral | 202 | 201 | 424,600 | 440,270 |
| Moffat | 728 | 728 | 7,457,880 | 7,595,260 |
| Montezuma | 1,497 | 1,530 | 18,621,540 | 19,530,110 |
| Montrose | 1,653 | 1,673 | 25,716,330 | 26,171,080 |
| Morgan | 1,109 | 1,102 | 9,898,580 | 10,156,070 |
| Otero | 690 | 687 | 4,503,815 | 4,486,428 |
| Ouray | 224 | 224 | 9,292,890 | 9,385,900 |
| Park | 507 | 521 | 10,362,060 | 10,388,540 |
| Phillips | 326 | 325 | 2,916,410 | 2,906,440 |
| Pitkin | 142 | 141 | 19,822,910 | 20,239,590 |
| Prowers | 518 | 518 | 2,562,990 | 2,572,500 |
| Pueblo | 1,392 | 1,404 | 18,149,840 | 18,384,709 |
| Rio Blanco | 455 | 464 | 7,806,570 | 8,881,290 |
| Rio Grande | 673 | 770 | 8,615,370 | 8,842,345 |
| Routt | 1,472 | 1,525 | 59,718,070 | 62,302,253 |
| Saguache | 0 | 600 | 2,519,210 | 2,529,790 |
| San Juan | 0 | 0 | 0 | 0 |
| San Miguel | 276 | 278 | 12,980,100 | 14,130,030 |
| Sedgwick | 220 | 213 | 961,610 | 967,150 |
| Summit | 128 | 129 | 7,125,083 | 7,263,573 |
| Teller | 307 | 319 | 5,551,300 | 5,906,010 |
| Washington | 925 | 927 | 3,850,623 | 3,884,071 |
| Weld | 6,524 | 6,673 | 77,618,290 | 80,458,130 |
| Yuma | 1,011 | 1,008 | 6,960,110 | 7,101,540 |
| **Totals** | **51,844** | **53,389** | **$808,100,827** | **$828,940,874** |

BLM_0038041

BLM_0038042

## RESIDENTIAL
## DUPLEXES - TRIPLEXES

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 1,067 | 1,086 | 2,442 | 2,317 | $3,641,550 | $3,674,920 | $12,717,430 | $12,768,870 | $16,358,980 | $16,443,790 |
| Alamosa | 110 | 110 | 210 | 210 | 101,986 | 97,963 | 829,670 | 754,843 | 931,656 | 852,806 |
| Arapahoe | 915 | 918 | 1,940 | 1,943 | 2,974,500 | 2,980,790 | 11,656,310 | 11,701,670 | 14,630,810 | 14,682,460 |
| Archuleta | 79 | 77 | 102 | 95 | 424,420 | 391,950 | 1,721,520 | 1,683,220 | 2,145,940 | 2,075,170 |
| Baca | 8 | 8 | 16 | 16 | 3,433 | 3,433 | 23,201 | 23,201 | 26,634 | 26,634 |
| Bent | 14 | 14 | 27 | 25 | 3,242 | 3,242 | 26,534 | 26,387 | 29,776 | 29,629 |
| Boulder | 1,943 | 1,924 | 1,948 | 1,939 | 33,814,260 | 33,392,350 | 33,115,160 | 32,817,710 | 66,929,420 | 66,210,060 |
| Broomfield | 25 | 25 | 25 | 25 | 127,480 | 127,480 | 332,840 | 332,840 | 460,320 | 460,320 |
| Chaffee | 68 | 70 | 147 | 153 | 453,520 | 481,260 | 872,470 | 928,950 | 1,325,990 | 1,410,210 |
| Cheyenne | 6 | 5 | 9 | 7 | 6,888 | 6,139 | 37,514 | 37,186 | 44,402 | 43,325 |
| Clear Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conejos | 10 | 10 | 32 | 32 | 7,064 | 7,064 | 79,719 | 83,090 | 86,783 | 90,154 |
| Costilla | 1 | 1 | 2 | 2 | 360 | 358 | 8,360 | 8,364 | 8,720 | 8,722 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 4 | 4 | 8 | 8 | 6,600 | 6,600 | 35,360 | 35,360 | 41,960 | 41,960 |
| Delta | 78 | 81 | 169 | 171 | 248,470 | 254,040 | 940,910 | 969,020 | 1,189,380 | 1,223,060 |
| Denver | 4,086 | 4,039 | 4,086 | 4,039 | 46,290,470 | 45,568,020 | 43,013,150 | 42,508,340 | 89,303,620 | 88,076,360 |
| Dolores | 6 | 6 | 8 | 7 | 18,252 | 18,252 | 50,361 | 50,273 | 68,613 | 68,525 |
| Douglas | 16 | 16 | 34 | 34 | 83,290 | 83,290 | 244,260 | 244,260 | 327,550 | 327,550 |
| Eagle | 94 | 98 | 226 | 249 | 5,115,220 | 4,968,210 | 6,778,170 | 6,975,180 | 11,893,390 | 11,943,390 |
| El Paso | 1,587 | 1,580 | 2,094 | 2,080 | 4,318,600 | 4,283,360 | 25,914,100 | 25,674,240 | 30,232,700 | 29,957,600 |
| Elbert | 19 | 18 | 19 | 18 | 81,540 | 71,850 | 205,280 | 200,970 | 286,820 | 272,820 |
| Fremont | 224 | 229 | 411 | 411 | 514,760 | 512,340 | 2,365,580 | 2,364,290 | 2,880,340 | 2,876,630 |
| Garfield | 507 | 516 | 1,036 | 1,040 | 7,247,040 | 7,333,470 | 15,361,380 | 15,936,460 | 22,608,420 | 23,269,930 |
| Gilpin | 6 | 6 | 6 | 6 | 7,670 | 7,410 | 77,610 | 76,430 | 85,280 | 83,840 |
| Grand | 172 | 173 | 344 | 346 | 1,516,290 | 1,521,940 | 3,243,060 | 3,278,320 | 4,759,350 | 4,800,260 |
| Gunnison | 136 | 139 | 140 | 143 | 1,264,310 | 1,266,680 | 3,677,280 | 3,675,280 | 4,941,590 | 4,941,960 |
| Hinsdale | 7 | 7 | 19 | 19 | 33,290 | 33,290 | 115,540 | 115,540 | 148,830 | 148,830 |
| Huerfano | 13 | 13 | 30 | 30 | 13,514 | 13,514 | 76,789 | 76,789 | 90,303 | 90,303 |
| Jackson | 6 | 6 | 6 | 6 | 9,776 | 9,776 | 31,634 | 31,634 | 41,410 | 41,410 |

89

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 2,554 | 2,566 | 5,284 | 5,320 | 16,758,430 | 16,828,730 | 38,742,680 | 38,794,790 | 55,501,110 | 55,623,520 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 26 | 26 | 65 | 65 | 22,638 | 22,638 | 246,747 | 246,747 | 269,385 | 269,385 |
| La Plata | 305 | 309 | 718 | 725 | 4,223,240 | 4,260,710 | 7,341,700 | 7,502,310 | 11,564,940 | 11,763,020 |
| Lake | 53 | 50 | 149 | 141 | 176,096 | 178,560 | 412,196 | 475,715 | 588,292 | 654,275 |
| Larimer | 1,510 | 1,548 | 3,568 | 3,669 | 5,584,180 | 5,756,850 | 24,033,210 | 24,745,120 | 29,617,390 | 30,501,970 |
| Las Animas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lincoln | 8 | 12 | 17 | 12 | 4,343 | 6,590 | 34,678 | 67,780 | 39,021 | 74,370 |
| Logan | 140 | 140 | 140 | 140 | 175,970 | 176,570 | 831,430 | 838,550 | 1,007,400 | 1,015,120 |
| Mesa | 635 | 636 | 1,388 | 1,388 | 3,179,010 | 3,198,470 | 8,196,140 | 8,240,430 | 11,375,150 | 11,438,900 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 64 | 64 | 148 | 148 | 125,520 | 125,520 | 734,210 | 733,010 | 859,730 | 858,530 |
| Montezuma | 96 | 96 | 103 | 103 | 247,290 | 253,660 | 1,289,020 | 1,280,120 | 1,536,310 | 1,533,780 |
| Montrose | 104 | 110 | 243 | 253 | 440,960 | 466,280 | 1,528,710 | 1,548,990 | 1,969,670 | 2,015,270 |
| Morgan | 198 | 196 | 433 | 431 | 349,940 | 346,770 | 1,494,290 | 1,464,440 | 1,844,230 | 1,811,210 |
| Otero | 102 | 102 | 110 | 110 | 42,274 | 42,274 | 555,079 | 553,904 | 597,353 | 596,178 |
| Ouray | 20 | 21 | 23 | 23 | 182,840 | 199,480 | 408,570 | 416,360 | 591,410 | 615,840 |
| Park | 17 | 22 | 17 | 21 | 71,720 | 81,640 | 346,620 | 396,710 | 418,340 | 478,350 |
| Phillips | 15 | 15 | 35 | 35 | 6,140 | 6,140 | 134,390 | 133,210 | 140,530 | 139,350 |
| Pitkin | 71 | 65 | 165 | 154 | 18,533,850 | 13,886,290 | 5,987,840 | 5,697,210 | 24,521,690 | 19,583,500 |
| Prowers | 66 | 66 | 158 | 158 | 36,140 | 36,140 | 247,530 | 247,510 | 283,670 | 283,650 |
| Pueblo | 1,194 | 1,203 | 2,405 | 2,422 | 923,390 | 926,857 | 11,387,310 | 11,404,326 | 12,310,700 | 12,331,183 |
| Rio Blanco | 54 | 56 | 57 | 59 | 59,280 | 59,920 | 461,780 | 480,390 | 521,060 | 540,310 |
| Rio Grande | 56 | 58 | 162 | 161 | 80,940 | 83,002 | 557,400 | 558,820 | 638,340 | 641,822 |
| Routt | 233 | 232 | 245 | 2,117 | 11,714,430 | 11,532,570 | 6,379,970 | 110,834,508 | 18,094,400 | 122,367,078 |
| Saguache | 5 | 5 | 0 | 9 | 3,320 | 3,330 | 25,880 | 25,880 | 29,200 | 29,210 |
| San Juan | 4 | 3 | 5 | 4 | 36,500 | 27,360 | 33,280 | 25,580 | 69,780 | 52,940 |
| San Miguel | 101 | 100 | 104 | 104 | 2,359,070 | 2,255,900 | 3,492,560 | 3,317,130 | 5,851,630 | 5,573,030 |
| Sedgwick | 11 | 11 | 12 | 7 | 16,140 | 2,570 | 18,010 | 23,450 | 34,150 | 26,020 |
| Summit | 48 | 29 | 110 | 60 | 1,470,029 | 873,254 | 2,752,240 | 845,901 | 4,222,269 | 1,719,155 |
| Teller | 50 | 50 | 55 | 53 | 144,670 | 144,670 | 832,260 | 825,500 | 976,930 | 970,170 |
| Washington | 5 | 5 | 12 | 12 | 2,499 | 2,499 | 16,125 | 16,125 | 18,624 | 18,624 |
| Weld | 895 | 903 | 1,911 | 1,961 | 1,991,680 | 1,999,800 | 8,743,410 | 8,887,950 | 10,735,090 | 10,887,750 |
| Yuma | 27 | 27 | 61 | 61 | 20,920 | 20,920 | 181,530 | 179,910 | 202,450 | 200,830 |
| **Totals** | **19,874** | **19,905** | **33,439** | **35,297** | **$177,311,244** | **$170,924,955** | **$290,997,987** | **$394,187,093** | **$468,309,231** | **$565,112,048** |

### RESIDENTIAL
### MULTIPLE UNITS (4-8)

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 431 | 434 | 2,183 | 2,114 | $1,798,990 | $1,811,440 | $8,776,770 | $8,791,490 | $10,575,760 | $10,602,930 |
| Alamosa | 34 | 34 | 113 | 113 | 45,882 | 43,230 | 786,298 | 615,778 | 832,180 | 659,008 |
| Arapahoe | 301 | 304 | 1,457 | 1,461 | 1,329,270 | 1,332,760 | 5,442,730 | 5,455,970 | 6,772,000 | 6,788,730 |
| Archuleta | 14 | 14 | 19 | 19 | 132,460 | 132,460 | 576,970 | 576,970 | 709,430 | 709,430 |
| Baca | 1 | 1 | 6 | 6 | 260 | 260 | 309 | 309 | 569 | 569 |
| Bent | 12 | 12 | 82 | 82 | 4,902 | 4,902 | 93,117 | 92,577 | 98,019 | 97,479 |
| Boulder | 670 | 675 | 2,981 | 3,283 | 9,879,040 | 9,936,690 | 24,400,810 | 24,557,750 | 34,279,850 | 34,494,440 |
| Broomfield | 10 | 10 | 11 | 11 | 90,520 | 90,520 | 373,540 | 373,540 | 464,060 | 464,060 |
| Chaffee | 34 | 33 | 278 | 283 | 319,710 | 311,050 | 981,070 | 1,009,220 | 1,300,780 | 1,320,270 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 45 | 48 | 81 | 86 | 99,990 | 105,500 | 692,270 | 675,090 | 792,260 | 780,590 |
| Conejos | 2 | 2 | 12 | 12 | 2,388 | 2,388 | 31,869 | 31,869 | 34,257 | 34,257 |
| Costilla | 0 | 0 | 4 | 3 | 0 | 0 | 6,830 | 8,952 | 6,830 | 8,952 |
| Crowley | 1 | 1 | 8 | 8 | 370 | 370 | 8,650 | 8,650 | 9,020 | 9,020 |
| Custer | 8 | 9 | 58 | 61 | 33,180 | 33,180 | 110,330 | 110,330 | 143,510 | 143,510 |
| Delta | 35 | 36 | 209 | 204 | 108,630 | 112,930 | 588,510 | 659,270 | 697,140 | 772,200 |
| Denver | 1,001 | 1,003 | 1,002 | 1,004 | 15,772,720 | 15,820,170 | 18,152,890 | 18,311,880 | 33,925,610 | 34,132,050 |
| Dolores | 1 | 1 | 1 | 1 | 17,910 | 17,910 | 6,159 | 6,159 | 24,069 | 24,069 |
| Douglas | 18 | 17 | 80 | 80 | 370,040 | 190,920 | 264,230 | 264,230 | 634,270 | 455,150 |
| Eagle | 43 | 43 | 292 | 275 | 2,131,540 | 2,119,930 | 4,371,780 | 4,309,010 | 6,503,320 | 6,428,940 |
| El Paso | 1,599 | 1,598 | 1,911 | 1,908 | 5,717,680 | 5,682,550 | 31,960,720 | 31,786,280 | 37,678,400 | 37,468,830 |
| Elbert | 9 | 9 | 9 | 9 | 29,200 | 29,200 | 111,300 | 111,310 | 140,500 | 140,510 |
| Fremont | 65 | 65 | 361 | 371 | 217,730 | 216,310 | 1,690,270 | 1,701,670 | 1,908,000 | 1,917,980 |
| Garfield | 138 | 141 | 717 | 745 | 3,313,840 | 3,308,430 | 3,523,350 | 3,604,660 | 6,837,190 | 6,913,090 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 39 | 38 | 156 | 144 | 665,520 | 494,120 | 941,950 | 997,680 | 1,607,470 | 1,491,800 |
| Gunnison | 30 | 30 | 188 | 188 | 288,560 | 288,560 | 1,073,130 | 1,156,760 | 1,361,690 | 1,445,320 |
| Hinsdale | 3 | 3 | 18 | 18 | 17,010 | 17,010 | 76,360 | 76,360 | 93,370 | 93,370 |
| Huerfano | 9 | 9 | 69 | 69 | 16,606 | 16,606 | 148,179 | 148,179 | 164,785 | 164,785 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 784 | 793 | 4,145 | 4,175 | 6,341,190 | 6,367,970 | 16,990,370 | 17,093,180 | 23,331,560 | 23,461,150 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 11 | 11 | 71 | 71 | 12,983 | 12,983 | 163,384 | 163,384 | 176,367 | 176,367 |
| La Plata | 57 | 61 | 682 | 685 | 898,190 | 898,170 | 1,687,290 | 1,688,030 | 2,585,480 | 2,586,200 |
| Lake | 28 | 26 | 179 | 142 | 120,159 | 116,796 | 321,296 | 321,863 | 441,455 | 438,659 |
| Larimer | 797 | 775 | 4,158 | 4,045 | 5,162,180 | 5,218,700 | 17,570,050 | 17,289,420 | 22,732,230 | 22,508,120 |
| Las Animas | 25 | 25 | 50 | 50 | 65,800 | 65,800 | 333,520 | 322,610 | 399,320 | 388,410 |
| Lincoln | 5 | 5 | 25 | 25 | 2,492 | 2,490 | 31,308 | 31,310 | 33,800 | 33,800 |
| Logan | 52 | 53 | 55 | 53 | 102,790 | 104,790 | 617,040 | 631,870 | 719,830 | 736,660 |
| Mesa | 518 | 518 | 2,340 | 2,340 | 2,637,070 | 2,641,810 | 8,443,560 | 8,488,190 | 11,080,630 | 11,130,000 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 33 | 33 | 154 | 154 | 65,800 | 65,790 | 493,200 | 493,200 | 559,000 | 558,990 |
| Montezuma | 30 | 30 | 30 | 30 | 88,350 | 88,350 | 567,420 | 565,600 | 655,770 | 653,950 |
| Montrose | 44 | 45 | 236 | 243 | 237,140 | 244,420 | 991,240 | 991,130 | 1,228,380 | 1,235,550 |
| Morgan | 71 | 71 | 467 | 467 | 203,070 | 202,500 | 1,074,730 | 1,073,340 | 1,277,800 | 1,275,840 |
| Otero | 37 | 36 | 38 | 37 | 25,268 | 24,956 | 346,868 | 343,485 | 372,136 | 368,441 |
| Ouray | 4 | 3 | 4 | 3 | 49,930 | 36,600 | 141,930 | 103,810 | 191,860 | 140,410 |
| Park | 8 | 8 | 8 | 8 | 33,830 | 33,830 | 177,920 | 177,920 | 211,750 | 211,750 |
| Phillips | 5 | 5 | 24 | 24 | 2,160 | 2,140 | 29,360 | 29,360 | 31,520 | 31,500 |
| Pitkin | 19 | 18 | 115 | 100 | 4,467,180 | 3,110,850 | 2,064,960 | 1,680,520 | 6,532,140 | 4,791,370 |
| Prowers | 37 | 37 | 214 | 214 | 25,040 | 25,040 | 290,720 | 290,720 | 315,760 | 315,760 |
| Pueblo | 520 | 521 | 2,959 | 2,944 | 561,730 | 560,596 | 9,049,880 | 9,819,297 | 9,611,610 | 10,379,893 |
| Rio Blanco | 10 | 11 | 10 | 11 | 82,060 | 84,530 | 387,850 | 417,820 | 469,910 | 502,350 |
| Rio Grande | 15 | 15 | 114 | 114 | 38,920 | 38,920 | 283,870 | 283,995 | 322,790 | 322,915 |
| Routt | 19 | 19 | 20 | 20 | 376,810 | 377,900 | 732,700 | 763,461 | 1,109,510 | 1,141,361 |
| Saguache | 9 | 9 | 0 | 13 | 5,550 | 5,320 | 115,370 | 115,370 | 120,920 | 120,690 |
| San Juan | 4 | 4 | 10 | 10 | 59,500 | 59,500 | 40,280 | 40,280 | 99,780 | 99,780 |
| San Miguel | 10 | 10 | 10 | 10 | 258,890 | 259,480 | 275,010 | 275,010 | 533,900 | 534,490 |
| Sedgwick | 1 | 8 | 8 | 9 | 120 | 2,540 | 41,510 | 41,900 | 41,630 | 44,440 |
| Summit | 12 | 12 | 53 | 53 | 484,350 | 484,353 | 232,220 | 232,226 | 716,570 | 716,579 |
| Teller | 42 | 42 | 44 | 44 | 93,260 | 93,260 | 1,039,630 | 1,061,120 | 1,132,890 | 1,154,380 |
| Washington | 1 | 2 | 5 | 10 | 245 | 551 | 3,113 | 4,374 | 3,358 | 4,925 |
| Weld | 752 | 755 | 5,471 | 5,603 | 2,172,340 | 2,171,420 | 12,648,360 | 12,582,430 | 14,820,700 | 14,753,850 |
| Yuma | 6 | 6 | 27 | 27 | 4,740 | 4,740 | 60,560 | 60,580 | 65,300 | 65,320 |
| **Totals** | **8,519** | **8,537** | **34,032** | **34,292** | **$67,083,085** | **$65,526,491** | **$182,436,910** | **$182,918,748** | **$249,519,995** | **$248,445,239** |

BLM_0038045

# RESIDENTIAL
## MULTIPLE UNITS (9 AND UP)

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 449 | 468 | 29,453 | 27,183 | $15,442,920 | $15,452,900 | $123,498,860 | $122,783,880 | $138,941,780 | $138,236,780 |
| Alamosa | 21 | 21 | 412 | 412 | 139,718 | 136,753 | 1,789,770 | 1,734,738 | 1,929,488 | 1,871,491 |
| Arapahoe | 1,572 | 1,572 | 52,787 | 52,608 | 51,127,070 | 51,053,440 | 255,653,090 | 259,023,030 | 306,780,160 | 310,076,470 |
| Archuleta | 8 | 10 | 10 | 10 | 206,860 | 325,720 | 923,980 | 1,243,270 | 1,130,840 | 1,568,990 |
| Baca | 1 | 1 | 10 | 10 | 567 | 567 | 4,945 | 4,945 | 5,512 | 5,512 |
| Bent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boulder | 357 | 360 | 12,730 | 17,025 | 44,063,790 | 43,663,780 | 72,344,980 | 72,996,000 | 116,408,770 | 116,659,780 |
| Broomfield | 42 | 42 | 43 | 43 | 7,077,030 | 7,070,660 | 23,031,780 | 25,957,810 | 30,108,810 | 33,028,470 |
| Chaffee | 11 | 11 | 178 | 178 | 121,330 | 121,330 | 597,640 | 597,640 | 718,970 | 718,970 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 6 | 6 | 94 | 94 | 45,790 | 45,790 | 308,530 | 308,530 | 354,320 | 354,320 |
| Conejos | 2 | 2 | 53 | 97 | 5,715 | 7,056 | 159,182 | 251,314 | 164,897 | 258,370 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 1 | 1 | 32 | 32 | 310 | 310 | 80,280 | 80,280 | 80,590 | 80,590 |
| Custer | 2 | 2 | 23 | 20 | 3,210 | 3,210 | 54,360 | 54,360 | 57,570 | 57,570 |
| Delta | 8 | 7 | 140 | 139 | 28,180 | 21,810 | 400,890 | 348,980 | 429,070 | 370,790 |
| Denver | 1,432 | 1,420 | 1,404 | 1,394 | 95,477,580 | 92,923,030 | 337,400,370 | 341,258,190 | 432,877,950 | 434,181,220 |
| Dolores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas | 60 | 62 | 12,424 | 12,424 | 17,721,400 | 18,001,410 | 79,955,580 | 82,357,000 | 97,676,980 | 100,358,410 |
| Eagle | 10 | 10 | 420 | 336 | 829,540 | 829,550 | 2,042,630 | 2,042,630 | 2,872,170 | 2,872,180 |
| El Paso | 555 | 558 | 2,516 | 2,547 | 16,500,360 | 16,769,250 | 140,207,660 | 142,290,480 | 156,708,020 | 159,059,730 |
| Elbert | 1 | 1 | 1 | 1 | 10,040 | 10,040 | 49,890 | 49,890 | 59,930 | 59,930 |
| Fremont | 21 | 21 | 415 | 413 | 197,160 | 197,160 | 1,272,740 | 1,272,740 | 1,469,900 | 1,469,900 |
| Garfield | 39 | 38 | 1,587 | 1,504 | 2,524,280 | 2,322,160 | 3,989,650 | 3,598,590 | 6,513,930 | 5,920,750 |
| Gilpin | 2 | 2 | 2 | 2 | 40,890 | 40,890 | 318,790 | 318,790 | 359,680 | 359,680 |
| Grand | 7 | 6 | 154 | 145 | 448,870 | 335,520 | 1,441,560 | 335,220 | 1,890,430 | 670,740 |
| Gunnison | 17 | 17 | 402 | 396 | 674,600 | 669,460 | 1,386,160 | 1,553,990 | 2,060,760 | 2,223,450 |
| Hinsdale | 1 | 1 | 9 | 9 | 5,310 | 5,310 | 11,050 | 14,800 | 16,360 | 20,110 |
| Huerfano | 3 | 3 | 83 | 83 | 3,883 | 3,883 | 139,686 | 139,686 | 143,569 | 143,569 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0038046

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 521 | 522 | 31,211 | 31,277 | 48,342,220 | 48,114,450 | 145,695,540 | 145,361,660 | 194,037,760 | 193,476,110 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 5 | 5 | 174 | 174 | 24,986 | 24,986 | 183,915 | 183,915 | 208,901 | 208,901 |
| La Plata | 45 | 46 | 1,008 | 1,026 | 2,228,530 | 2,190,980 | 4,364,790 | 4,369,700 | 6,593,320 | 6,560,680 |
| Lake | 5 | 5 | 241 | 267 | 76,289 | 76,289 | 310,945 | 310,945 | 387,234 | 387,234 |
| Larimer | 283 | 273 | 10,016 | 10,148 | 9,119,750 | 9,119,300 | 38,887,680 | 40,360,070 | 48,007,430 | 49,479,370 |
| Las Animas | 7 | 7 | 24 | 24 | 94,610 | 94,610 | 474,360 | 468,250 | 568,970 | 562,860 |
| Lincoln | 5 | 5 | 134 | 134 | 30,210 | 15,730 | 247,638 | 280,910 | 277,848 | 296,640 |
| Logan | 23 | 23 | 23 | 23 | 137,660 | 137,660 | 1,200,370 | 1,193,230 | 1,338,030 | 1,330,890 |
| Mesa | 112 | 117 | 3,720 | 3,720 | 1,261,280 | 1,330,330 | 11,305,680 | 11,929,510 | 12,566,960 | 13,259,840 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 3 | 13 | 530 | 530 | 173,590 | 173,590 | 1,171,140 | 1,171,140 | 1,344,730 | 1,344,730 |
| Montezuma | 11 | 12 | 10 | 11 | 109,650 | 153,640 | 721,320 | 940,150 | 830,970 | 1,093,790 |
| Montrose | 32 | 34 | 796 | 888 | 493,360 | 505,080 | 2,570,910 | 2,605,680 | 3,064,270 | 3,110,760 |
| Morgan | 16 | 16 | 222 | 222 | 153,420 | 153,420 | 750,110 | 750,170 | 903,530 | 903,590 |
| Otero | 11 | 12 | 12 | 13 | 15,839 | 16,089 | 494,277 | 499,345 | 510,116 | 515,434 |
| Ouray | 1 | 1 | 1 | 1 | 7,720 | 7,720 | 158,680 | 158,680 | 166,400 | 166,400 |
| Park | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Phillips | 1 | 1 | 48 | 48 | 3,910 | 3,910 | 123,580 | 123,580 | 127,490 | 127,490 |
| Pitkin | 26 | 24 | 606 | 593 | 7,753,440 | 6,818,140 | 11,226,860 | 14,730,170 | 18,980,300 | 21,548,310 |
| Prowers | 12 | 13 | 320 | 327 | 11,420 | 10,970 | 444,300 | 447,830 | 455,720 | 458,800 |
| Pueblo | 120 | 121 | 3,734 | 3,758 | 653,310 | 773,394 | 10,587,710 | 11,387,764 | 11,241,020 | 12,161,158 |
| Rio Blanco | 7 | 8 | 9 | 10 | 50,530 | 53,090 | 504,620 | 520,680 | 555,150 | 573,770 |
| Rio Grande | 8 | 8 | 184 | 184 | 51,770 | 51,770 | 561,450 | 561,438 | 613,220 | 613,208 |
| Routt | 7 | 10 | 7 | 141 | 1,099,350 | 1,761,118 | 1,375,270 | 3,031,327 | 2,474,620 | 4,792,445 |
| Saguache | 3 | 3 | 0 | 7 | 3,510 | 3,500 | 141,770 | 141,770 | 145,280 | 145,270 |
| San Juan | 1 | 1 | 10 | 10 | 6,410 | 6,410 | 38,770 | 38,780 | 45,180 | 45,190 |
| San Miguel | 4 | 4 | 17 | 17 | 395,600 | 395,600 | 570,090 | 570,090 | 965,690 | 965,690 |
| Sedgwick | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit | 23 | 16 | 1,582 | 1,398 | 2,852,357 | 1,488,643 | 4,347,434 | 3,494,477 | 7,199,791 | 4,983,120 |
| Teller | 6 | 6 | 2 | 2 | 15,930 | 15,930 | 44,890 | 44,890 | 60,820 | 60,820 |
| Washington | 7 | 6 | 75 | 70 | 10,488 | 10,182 | 89,703 | 75,561 | 100,191 | 85,743 |
| Weld | 164 | 162 | 7,001 | 7,478 | 2,486,040 | 2,493,530 | 17,414,360 | 17,760,700 | 19,900,400 | 20,254,230 |
| Yuma | 5 | 5 | 84 | 84 | 4,940 | 4,940 | 193,090 | 193,090 | 198,030 | 198,030 |
| **Totals** | **6,102** | **6,121** | **177,183** | **179,690** | **$330,364,522** | **$326,015,990** | **$1,303,265,305** | **$1,324,322,285** | **$1,633,629,827** | **$1,650,338,275** |

BLM_0038047

## RESIDENTIAL
## CONDOMINIUMS

| County | Number of Living Units | | Value of Improvements | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 8,705 | 8,725 | $79,468,970 | $79,838,020 |
| Alamosa | 46 | 46 | 581,038 | 577,614 |
| Arapahoe | 26,643 | 26,702 | 247,728,250 | 252,194,270 |
| Archuleta | 659 | 659 | 6,720,550 | 6,715,520 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 |
| Boulder | 13,357 | 13,748 | 234,123,810 | 243,868,990 |
| Broomfield | 1,456 | 1,513 | 23,503,120 | 23,591,540 |
| Chaffee | 273 | 290 | 3,668,920 | 3,970,850 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 253 | 253 | 2,278,750 | 2,278,750 |
| Conejos | 13 | 13 | 75,177 | 75,178 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 |
| Custer | 6 | 6 | 35,660 | 44,280 |
| Delta | 57 | 60 | 506,730 | 506,090 |
| Denver | 47,271 | 46,708 | 755,579,790 | 743,838,150 |
| Dolores | 0 | 0 | 0 | 0 |
| Douglas | 6,417 | 6,470 | 91,397,430 | 92,655,150 |
| Eagle | 11,922 | 12,025 | 923,327,390 | 952,575,670 |
| El Paso | 20,737 | 20,989 | 242,803,370 | 245,596,000 |
| Elbert | 37 | 37 | 265,190 | 265,180 |
| Fremont | 71 | 71 | 588,300 | 588,310 |
| Garfield | 1,359 | 1,410 | 29,292,040 | 31,484,080 |
| Gilpin | 0 | 0 | 0 | 0 |
| Grand | 4,620 | 4,718 | 89,456,140 | 92,731,930 |
| Gunnison | 2,654 | 2,661 | 69,492,240 | 69,660,360 |
| Hinsdale | 52 | 52 | 672,900 | 672,900 |
| Huerfano | 425 | 146 | 1,273,336 | 1,273,336 |
| Jackson | 0 | 0 | 0 | 0 |

BLM_0038048

BLM_0038049

| | | | |
|---|---|---|---|
| Jefferson | 12,697 | 12,788 | 124,760,080 | 125,663,990 |
| Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 0 | 0 | 0 | 0 |
| La Plata | 2,132 | 2,152 | 38,359,010 | 38,749,320 |
| Lake | 81 | 81 | 486,676 | 487,807 |
| Larimer | 9,935 | 10,033 | 129,524,050 | 131,557,280 |
| Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 42 | 44 | 205,793 | 205,830 |
| Logan | 18 | 18 | 72,970 | 72,970 |
| Mesa | 2,091 | 2,080 | 22,941,330 | 23,042,790 |
| Mineral | 0 | 0 | 0 | 0 |
| Moffat | 41 | 41 | 106,240 | 106,240 |
| Montezuma | 40 | 40 | 280,130 | 280,130 |
| Montrose | 108 | 108 | 1,073,880 | 1,123,750 |
| Morgan | 121 | 121 | 1,455,000 | 1,455,000 |
| Otero | 0 | 0 | 0 | 0 |
| Ouray | 157 | 160 | 2,717,000 | 2,877,950 |
| Park | 64 | 65 | 555,190 | 564,040 |
| Phillips | 0 | 0 | 0 | 0 |
| Pitkin | 6,217 | 6,267 | 734,007,290 | 743,297,950 |
| Prowers | 0 | 0 | 0 | 0 |
| Pueblo | 1,266 | 1,176 | 8,909,540 | 7,702,304 |
| Rio Blanco | 0 | 0 | 0 | 0 |
| Rio Grande | 46 | 45 | 259,790 | 259,779 |
| Routt | 4,344 | 4,605 | 184,290,690 | 201,065,636 |
| Saguache | 0 | 0 | 0 | 0 |
| San Juan | 128 | 130 | 2,306,840 | 2,306,840 |
| San Miguel | 2,120 | 2,366 | 157,438,040 | 167,281,910 |
| Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 13,849 | 14,083 | 432,674,527 | 430,949,296 |
| Teller | 132 | 132 | 691,470 | 691,470 |
| Washington | 0 | 0 | 0 | 0 |
| Weld | 3,599 | 3,624 | 33,986,510 | 34,339,140 |
| Yuma | 0 | 0 | 0 | 0 |
| **Totals** | **206,261** | **207,461** | **$4,679,941,147** | **$4,759,083,590** |

# RESIDENTIAL
## MANUFACTURED HOUSING

| County | Number of Parcels 2009 | Number of Parcels 2010 | Number of Residences 2009 | Number of Residences 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 10,844 | 10,779 | 10,785 | 10,331 | $2,829,820 | $2,829,800 | $16,842,880 | $16,965,560 | $19,672,700 | $19,795,360 |
| Alamosa | 276 | 276 | 863 | 863 | 234,249 | 239,261 | 986,075 | 1,017,073 | 1,220,324 | 1,256,334 |
| Arapahoe | 126 | 127 | 1,884 | 1,878 | 142,260 | 146,350 | 1,908,350 | 1,951,220 | 2,050,610 | 2,097,570 |
| Archuleta | 500 | 477 | 947 | 915 | 1,949,030 | 1,901,020 | 1,095,040 | 1,049,270 | 3,044,070 | 2,950,290 |
| Baca | 278 | 235 | 298 | 255 | 94,754 | 96,979 | 386,894 | 408,118 | 481,648 | 505,097 |
| Bent | 116 | 116 | 222 | 224 | 28,990 | 28,990 | 134,523 | 140,014 | 163,513 | 169,004 |
| Boulder | 66 | 66 | 3,618 | 3,639 | 487,900 | 494,400 | 4,286,490 | 4,362,680 | 4,774,390 | 4,857,080 |
| Broomfield | 2 | 2 | 787 | 771 | 14,480 | 14,480 | 939,338 | 929,675 | 953,818 | 944,155 |
| Chaffee | 487 | 491 | 1,036 | 1,024 | 2,504,380 | 2,485,630 | 1,534,610 | 1,529,080 | 4,038,990 | 4,014,710 |
| Cheyenne | 94 | 93 | 160 | 158 | 43,191 | 42,975 | 183,512 | 184,692 | 226,703 | 227,667 |
| Clear Creek | 70 | 68 | 326 | 320 | 93,320 | 63,080 | 432,990 | 418,330 | 526,310 | 481,410 |
| Conejos | 303 | 303 | 605 | 605 | 221,228 | 223,491 | 593,482 | 592,010 | 814,710 | 815,501 |
| Costilla | 29 | 52 | 578 | 591 | 6,080 | 20,080 | 523,090 | 606,948 | 529,170 | 627,028 |
| Crowley | 67 | 72 | 134 | 133 | 19,211 | 19,121 | 154,428 | 139,678 | 173,639 | 158,799 |
| Custer | 110 | 100 | 161 | 152 | 167,900 | 164,050 | 147,280 | 147,050 | 315,180 | 311,100 |
| Delta | 736 | 734 | 2,022 | 2,008 | 3,311,110 | 3,265,540 | 1,274,140 | 1,247,370 | 4,585,250 | 4,512,910 |
| Denver | 0 | 0 | 348 | 350 | 0 | 0 | 133,830 | 129,440 | 133,830 | 129,440 |
| Dolores | 116 | 115 | 208 | 206 | 216,228 | 226,783 | 220,144 | 204,225 | 436,372 | 431,008 |
| Douglas | 8 | 8 | 197 | 196 | 27,720 | 27,720 | 307,300 | 313,520 | 335,020 | 341,240 |
| Eagle | 144 | 141 | 1,683 | 1,679 | 3,410,020 | 3,215,660 | 5,099,560 | 5,196,840 | 8,509,580 | 8,412,500 |
| El Paso | 3,327 | 3,250 | 9,128 | 9,018 | 4,920,150 | 4,829,840 | 8,663,820 | 8,620,610 | 13,583,970 | 13,450,450 |
| Elbert | 53 | 53 | 174 | 179 | 196,270 | 196,190 | 198,420 | 208,100 | 394,690 | 404,290 |
| Fremont | 1,059 | 1,051 | 2,274 | 2,242 | 2,685,130 | 2,636,240 | 2,539,030 | 2,545,990 | 5,224,160 | 5,182,230 |
| Garfield | 440 | 430 | 2,421 | 2,406 | 2,199,460 | 2,029,020 | 7,091,210 | 7,104,640 | 9,290,670 | 9,133,660 |
| Gilpin | 11 | 9 | 17 | 15 | 28,930 | 26,030 | 22,470 | 21,340 | 51,400 | 47,370 |
| Grand | 283 | 280 | 958 | 935 | 1,327,970 | 1,322,720 | 843,100 | 831,720 | 2,171,070 | 2,154,440 |
| Gunnison | 101 | 99 | 664 | 655 | 665,110 | 641,750 | 781,800 | 769,930 | 1,446,910 | 1,411,680 |
| Hinsdale | 34 | 31 | 99 | 97 | 233,030 | 202,560 | 352,040 | 312,520 | 585,070 | 515,080 |
| Huerfano | 153 | 151 | 354 | 351 | 154,534 | 152,289 | 192,590 | 188,325 | 347,124 | 340,614 |
| Jackson | 76 | 112 | 135 | 135 | 83,447 | 81,927 | 161,799 | 160,087 | 245,246 | 242,014 |

BLM_0038050

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 1,468 | 1,467 | 1,479 | 1,467 | 0 | 0 | 1,962,520 | 1,998,770 | 1,962,520 | 1,998,770 |
| Kiowa | 40 | 40 | 63 | 58 | 13,350 | 13,350 | 62,950 | 61,600 | 76,300 | 74,950 |
| Kit Carson | 116 | 118 | 359 | 360 | 53,514 | 54,069 | 203,292 | 207,940 | 256,806 | 262,009 |
| La Plata | 722 | 714 | 2,525 | 2,507 | 7,738,100 | 7,591,910 | 3,940,710 | 3,938,360 | 11,678,810 | 11,530,270 |
| Lake | 47 | 48 | 539 | 550 | 127,538 | 143,128 | 952,240 | 982,573 | 1,079,778 | 1,125,701 |
| Larimer | 619 | 596 | 5,214 | 5,222 | 1,759,160 | 1,693,060 | 6,121,470 | 6,139,510 | 7,880,630 | 7,832,570 |
| Las Animas | 0 | 0 | 858 | 843 | 0 | 0 | 415,770 | 414,440 | 415,770 | 414,440 |
| Lincoln | 134 | 135 | 241 | 246 | 71,645 | 71,280 | 144,053 | 133,780 | 215,698 | 205,060 |
| Logan | 992 | 978 | 992 | 978 | 312,880 | 311,920 | 664,010 | 666,250 | 976,890 | 978,170 |
| Mesa | 1,239 | 1,224 | 4,027 | 4,289 | 6,833,090 | 6,734,420 | 4,880,030 | 5,100,190 | 11,713,120 | 11,834,610 |
| Mineral | 41 | 42 | 158 | 157 | 109,990 | 121,920 | 123,990 | 124,060 | 233,980 | 245,980 |
| Moffat | 456 | 455 | 872 | 862 | 852,930 | 850,340 | 1,441,850 | 1,425,450 | 2,294,780 | 2,275,790 |
| Montezuma | 507 | 499 | 1,979 | 1,979 | 2,107,700 | 2,046,610 | 2,301,930 | 2,341,920 | 4,409,630 | 4,388,530 |
| Montrose | 863 | 859 | 3,268 | 3,262 | 3,818,070 | 3,761,900 | 4,085,860 | 4,129,360 | 7,903,930 | 7,891,260 |
| Morgan | 315 | 314 | 1,071 | 1,087 | 1,031,420 | 1,031,880 | 841,380 | 902,910 | 1,872,800 | 1,934,790 |
| Otero | 149 | 146 | 492 | 476 | 69,495 | 67,435 | 367,901 | 346,953 | 437,396 | 414,388 |
| Ouray | 37 | 36 | 146 | 145 | 354,650 | 337,340 | 259,940 | 272,980 | 614,590 | 610,320 |
| Park | 235 | 229 | 264 | 256 | 730,660 | 695,290 | 253,130 | 247,310 | 983,790 | 942,600 |
| Phillips | 51 | 54 | 171 | 164 | 24,270 | 27,630 | 134,370 | 121,610 | 158,640 | 149,240 |
| Pitkin | 190 | 185 | 234 | 229 | 2,475,630 | 2,429,170 | 816,800 | 792,010 | 3,292,430 | 3,221,180 |
| Prowers | 404 | 405 | 983 | 979 | 236,750 | 241,260 | 1,510,090 | 1,527,590 | 1,746,840 | 1,768,850 |
| Pueblo | 950 | 935 | 2,890 | 2,889 | 1,029,470 | 1,017,922 | 3,535,670 | 3,491,251 | 4,565,140 | 4,509,173 |
| Rio Blanco | 84 | 84 | 316 | 307 | 131,430 | 131,310 | 395,780 | 392,310 | 527,210 | 523,620 |
| Rio Grande | 501 | 500 | 794 | 782 | 735,300 | 731,338 | 1,530,890 | 1,515,796 | 2,266,190 | 2,247,134 |
| Routt | 80 | 84 | 795 | 787 | 937,080 | 924,230 | 2,575,930 | 2,574,821 | 3,513,010 | 3,499,051 |
| Saguache | 290 | 303 | 0 | 310 | 253,800 | 273,600 | 383,660 | 371,950 | 637,460 | 645,550 |
| San Juan | 33 | 33 | 51 | 57 | 362,730 | 359,130 | 91,210 | 76,230 | 453,940 | 435,360 |
| San Miguel | 40 | 40 | 157 | 157 | 273,780 | 268,360 | 145,850 | 146,640 | 419,630 | 415,000 |
| Sedgwick | 22 | 26 | 90 | 90 | 8,500 | 6,080 | 220,250 | 215,990 | 228,750 | 222,070 |
| Summit | 291 | 296 | 390 | 392 | 1,780,195 | 1,813,164 | 1,107,127 | 1,157,263 | 2,887,322 | 2,970,427 |
| Teller | 775 | 763 | 772 | 761 | 1,162,840 | 1,126,050 | 1,396,230 | 1,376,040 | 2,559,070 | 2,502,090 |
| Washington | 78 | 78 | 96 | 94 | 52,339 | 52,339 | 55,141 | 56,502 | 107,480 | 108,841 |
| Weld | 1,202 | 1,194 | 5,828 | 5,799 | 3,000,710 | 3,000,300 | 8,320,350 | 8,350,520 | 11,321,060 | 11,350,820 |
| Yuma | 241 | 245 | 587 | 596 | 164,510 | 168,020 | 540,420 | 528,510 | 704,930 | 696,530 |
| **Totals** | **33,121** | **32,846** | **81,787** | **81,468** | **$66,909,428** | **$65,719,731** | **$109,813,029** | **$110,425,444** | **$176,722,457** | **$176,145,175** |

BLM_0038051

## AGRICULTURAL
## FARM/RANCH MANUFACTURED HOUSING

| County | Number of Residences | | Value of Improvements | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 6 | 6 | $23,010 | $23,010 |
| Alamosa | 121 | 121 | 182,612 | 176,480 |
| Arapahoe | 64 | 0 | 58,860 | 62,250 |
| Archuleta | 158 | 138 | 247,850 | 231,370 |
| Baca | 153 | 142 | 196,797 | 194,373 |
| Bent | 42 | 44 | 26,374 | 29,575 |
| Boulder | 22 | 22 | 18,010 | 18,010 |
| Broomfield | 1 | 1 | 680 | 680 |
| Chaffee | 27 | 34 | 34,460 | 36,760 |
| Cheyenne | 45 | 42 | 30,101 | 29,280 |
| Clear Creek | 0 | 0 | 0 | 0 |
| Conejos | 211 | 211 | 324,001 | 299,929 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 86 | 85 | 93,756 | 93,090 |
| Custer | 19 | 18 | 16,500 | 16,010 |
| Delta | 536 | 531 | 432,630 | 453,840 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 77 | 78 | 110,224 | 120,919 |
| Douglas | 20 | 18 | 17,060 | 16,170 |
| Eagle | 27 | 25 | 29,080 | 24,770 |
| El Paso | 684 | 671 | 361,510 | 359,940 |
| Elbert | 181 | 179 | 732,130 | 725,710 |
| Fremont | 122 | 120 | 208,270 | 216,150 |
| Garfield | 75 | 74 | 328,910 | 350,480 |
| Gilpin | 0 | 0 | 0 | 0 |
| Grand | 13 | 13 | 15,560 | 14,800 |
| Gunnison | 41 | 39 | 46,410 | 45,040 |
| Hinsdale | 0 | 0 | 0 | 0 |
| Huerfano | 50 | 49 | 34,454 | 33,066 |
| Jackson | 28 | 26 | 36,647 | 34,354 |

BLM_0038052

| | | | |
|---|---|---|---|
| Jefferson | 0 | 0 | 0 | 0 |
| Kiowa | 50 | 47 | 50,230 | 45,140 |
| Kit Carson | 118 | 115 | 96,541 | 95,552 |
| La Plata | 386 | 385 | 770,060 | 789,210 |
| Lake | 1 | 1 | 2,474 | 2,474 |
| | | | | |
| Larimer | 242 | 230 | 240,050 | 238,820 |
| Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 96 | 97 | 88,391 | 100,890 |
| Logan | 51 | 54 | 77,850 | 49,530 |
| Mesa | 517 | 517 | 894,850 | 900,060 |
| | | | | |
| Mineral | 3 | 3 | 4,820 | 4,820 |
| Moffat | 35 | 35 | 43,030 | 41,070 |
| Montezuma | 822 | 815 | 873,080 | 872,450 |
| Montrose | 360 | 366 | 658,150 | 662,500 |
| Morgan | 149 | 148 | 175,190 | 183,970 |
| | | | | |
| Otero | 124 | 122 | 94,974 | 92,892 |
| Ouray | 27 | 25 | 42,580 | 39,140 |
| Park | 25 | 23 | 39,560 | 38,530 |
| Phillips | 23 | 23 | 55,550 | 55,410 |
| Pitkin | 1 | 2 | 5,460 | 7,080 |
| | | | | |
| Prowers | 198 | 193 | 430,750 | 424,410 |
| Pueblo | 0 | 0 | 0 | 0 |
| Rio Blanco | 25 | 26 | 33,880 | 34,830 |
| Rio Grande | 60 | 59 | 143,630 | 144,970 |
| Routt | 64 | 64 | 151,470 | 149,540 |
| | | | | |
| Saguache | 0 | 187 | 185,080 | 177,740 |
| San Juan | 0 | 0 | 0 | 0 |
| San Miguel | 9 | 9 | 68,250 | 68,250 |
| Sedgwick | 10 | 9 | 22,890 | 23,040 |
| Summit | 0 | 0 | 0 | 0 |
| | | | | |
| Teller | 45 | 46 | 230,250 | 267,860 |
| Washington | 268 | 269 | 158,566 | 161,077 |
| Weld | 862 | 843 | 992,250 | 957,840 |
| Yuma | 134 | 131 | 202,020 | 193,230 |
| | | | | |
| **Totals** | **7,514** | **7,531** | **$10,437,772** | **$10,428,381** |

BLM_0038053

## RESIDENTIAL
## MANUFACTURED HOUSING PARKS

| County | Number of Parks 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| Adams | 71 | 71 | $13,188,800 | $13,188,800 | $599,390 | $599,390 | $13,788,190 | $13,788,190 |
| Alamosa | 11 | 11 | 20,130 | 20,130 | 113,059 | 113,059 | 133,189 | 133,189 |
| Arapahoe | 32 | 31 | 3,212,900 | 3,300,860 | 224,820 | 224,820 | 3,437,720 | 3,525,680 |
| Archuleta | 6 | 5 | 70,910 | 51,810 | 8,120 | 23,090 | 79,030 | 74,900 |
| Baca | 10 | 10 | 14,897 | 14,835 | 0 | 0 | 14,897 | 14,835 |
| Bent | 8 | 8 | 4,460 | 4,460 | 2,698 | 2,698 | 7,158 | 7,158 |
| Boulder | 44 | 44 | 8,611,450 | 8,555,720 | 302,600 | 302,600 | 8,914,050 | 8,858,320 |
| Broomfield | 3 | 3 | 746,140 | 746,140 | 1,911,100 | 1,911,100 | 2,657,240 | 2,657,240 |
| Chaffee | 36 | 36 | 707,220 | 707,220 | 9,370 | 9,370 | 716,590 | 716,590 |
| Cheyenne | 7 | 6 | 7,790 | 4,195 | 152 | 152 | 7,942 | 4,347 |
| Clear Creek | 26 | 28 | 157,350 | 153,120 | 0 | 0 | 157,350 | 153,120 |
| Conejos | 1 | 1 | 1,632 | 1,632 | 0 | 0 | 1,632 | 1,632 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 4 | 4 | 4,420 | 4,420 | 0 | 13,510 | 4,420 | 17,930 |
| Custer | 5 | 5 | 13,780 | 13,780 | 8,630 | 8,630 | 22,410 | 22,410 |
| Delta | 37 | 37 | 185,800 | 181,390 | 42,000 | 37,870 | 227,800 | 219,260 |
| Denver | 8 | 7 | 372,760 | 354,510 | 10,420 | 10,250 | 383,180 | 364,760 |
| Dolores | 1 | 1 | 3,946 | 3,946 | 1,057 | 1,057 | 5,003 | 5,003 |
| Douglas | 3 | 3 | 169,060 | 169,060 | 0 | 0 | 169,060 | 169,060 |
| Eagle | 37 | 34 | 4,249,440 | 4,159,110 | 251,230 | 245,710 | 4,500,670 | 4,404,820 |
| El Paso | 75 | 75 | 1,691,630 | 1,691,630 | 5,764,070 | 6,148,280 | 7,455,700 | 7,839,910 |
| Elbert | 1 | 1 | 57,000 | 56,990 | 160 | 160 | 57,160 | 57,150 |
| Fremont | 45 | 46 | 754,530 | 750,180 | 7,100 | 7,100 | 761,630 | 757,280 |
| Garfield | 59 | 55 | 3,788,100 | 3,695,290 | 1,073,470 | 1,067,210 | 4,861,570 | 4,762,500 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 32 | 32 | 522,210 | 494,920 | 43,630 | 43,770 | 565,840 | 538,690 |
| Gunnison | 32 | 32 | 476,310 | 476,310 | 76,670 | 76,670 | 552,980 | 552,980 |
| Hinsdale | 3 | 3 | 31,370 | 31,370 | 5,410 | 5,410 | 36,780 | 36,780 |
| Huerfano | 7 | 7 | 14,318 | 14,318 | 12,825 | 12,825 | 27,143 | 27,143 |
| Jackson | 10 | 12 | 27,894 | 27,894 | 0 | 0 | 27,894 | 27,894 |

BLM_0038054

| County | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 21 | 21 | 2,984,530 | 2,984,470 | 60,400 | 60,400 | 3,044,930 | 3,044,870 |
| Kiowa | 1 | 1 | 710 | 710 | 0 | 0 | 710 | 710 |
| Kit Carson | 26 | 26 | 64,463 | 62,572 | 48,889 | 48,889 | 113,352 | 111,461 |
| La Plata | 45 | 45 | 4,345,020 | 4,275,610 | 320,120 | 302,070 | 4,665,140 | 4,577,680 |
| Lake | 10 | 10 | 375,309 | 375,309 | 10,703 | 10,703 | 386,012 | 386,012 |
| Larimer | 105 | 105 | 2,504,520 | 2,504,520 | 10,609,780 | 10,564,180 | 13,114,300 | 13,068,700 |
| Las Animas | 10 | 10 | 106,650 | 106,650 | 59,210 | 59,210 | 165,860 | 165,860 |
| Lincoln | 14 | 14 | 25,831 | 25,810 | 573 | 150 | 26,404 | 25,960 |
| Logan | 35 | 35 | 442,780 | 442,780 | 5,810 | 5,810 | 448,590 | 448,590 |
| Mesa | 75 | 75 | 1,308,180 | 1,306,790 | 4,265,160 | 4,251,180 | 5,573,340 | 5,557,970 |
| Mineral | 8 | 8 | 35,500 | 35,500 | 9,680 | 9,680 | 45,180 | 45,180 |
| Moffat | 13 | 13 | 110,540 | 110,540 | 268,940 | 268,940 | 379,480 | 379,480 |
| Montezuma | 39 | 38 | 331,370 | 304,300 | 676,130 | 668,050 | 1,007,500 | 972,350 |
| Montrose | 49 | 46 | 2,406,940 | 2,401,690 | 90,300 | 89,170 | 2,497,240 | 2,490,860 |
| Morgan | 22 | 22 | 275,560 | 275,560 | 334,000 | 334,000 | 609,560 | 609,560 |
| Otero | 17 | 17 | 20,943 | 20,943 | 72,209 | 72,209 | 93,152 | 93,152 |
| Ouray | 5 | 5 | 192,230 | 192,230 | 10,880 | 13,440 | 203,110 | 205,670 |
| Park | 5 | 5 | 66,540 | 66,540 | 135,890 | 135,870 | 202,430 | 202,410 |
| Phillips | 8 | 8 | 44,100 | 44,090 | 1,090 | 1,100 | 45,190 | 45,190 |
| Pitkin | 2 | 2 | 206,960 | 206,960 | 3,270 | 3,270 | 210,230 | 210,230 |
| Prowers | 21 | 21 | 36,680 | 36,680 | 2,980 | 2,980 | 39,660 | 39,660 |
| Pueblo | 34 | 34 | 472,310 | 472,295 | 517,880 | 517,852 | 990,190 | 990,147 |
| Rio Blanco | 15 | 19 | 151,010 | 155,450 | 105,100 | 126,910 | 256,110 | 282,360 |
| Rio Grande | 18 | 18 | 48,380 | 48,380 | 55,520 | 30,265 | 103,900 | 78,645 |
| Routt | 22 | 22 | 2,052,140 | 1,905,271 | 230 | 231 | 2,052,370 | 1,905,502 |
| Saguache | 2 | 14 | 32,340 | 29,900 | 3,510 | 3,510 | 35,850 | 33,410 |
| San Juan | 4 | 4 | 84,790 | 84,790 | 0 | 0 | 84,790 | 84,790 |
| San Miguel | 5 | 5 | 77,820 | 77,820 | 2,190 | 2,670 | 80,010 | 80,490 |
| Sedgwick | 3 | 3 | 2,030 | 1,990 | 0 | 0 | 2,030 | 1,990 |
| Summit | 7 | 7 | 568,876 | 568,879 | 10,263 | 10,264 | 579,139 | 579,143 |
| Teller | 13 | 14 | 78,890 | 89,040 | 12,220 | 20,480 | 91,110 | 109,520 |
| Washington | 6 | 6 | 13,925 | 13,925 | 3,736 | 3,736 | 17,661 | 17,661 |
| Weld | 75 | 75 | 8,881,390 | 8,948,060 | 1,960 | 1,960 | 8,883,350 | 8,950,020 |
| Yuma | 9 | 9 | 28,610 | 28,610 | 1,370 | 1,430 | 29,980 | 30,040 |
| **Totals** | **1,358** | **1,365** | **$67,484,114** | **$67,078,704** | **$28,167,974** | **$28,485,340** | **$95,652,088** | **$95,564,044** |

BLM_0038055

## RESIDENTIAL
## PARTIALLY EXEMPT (TAXABLE PART)

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 5 | 16 | $129,460 | $148,430 | $208,280 | $276,090 | $337,740 | $424,520 |
| Boulder | 1 | 1 | 12,800 | 12,800 | 9,740 | 9,740 | 22,540 | 22,540 |
| Chaffee | 1 | 1 | 41,790 | 41,790 | 3,260 | 3,260 | 45,050 | 45,050 |
| Delta | 1 | 1 | 19,100 | 19,100 | 35,630 | 35,630 | 54,730 | 54,730 |
| Denver | 24 | 31 | 1,374,310 | 1,072,630 | 2,286,330 | 2,375,300 | 3,660,640 | 3,447,930 |
| Fremont | 2 | 1 | 16,480 | 5,430 | 128,840 | 172,120 | 145,320 | 177,550 |
| Hinsdale | 1 | 1 | 1,990 | 1,990 | 0 | 0 | 1,990 | 1,990 |
| Jefferson | 8 | 8 | 561,250 | 512,010 | 919,210 | 752,300 | 1,480,460 | 1,264,310 |
| La Plata | 2 | 2 | 3,050 | 3,050 | 16,330 | 18,070 | 19,380 | 21,120 |
| Mesa | 4 | 4 | 21,000 | 20,100 | 159,330 | 154,250 | 180,330 | 174,350 |
| Otero | 3 | 4 | 4,513 | 4,265 | 223,068 | 244,056 | 227,581 | 248,321 |
| Pitkin | 2 | 2 | 10,510 | 10,510 | 6,850 | 6,850 | 17,360 | 17,360 |
| Pueblo | 2 | 2 | 3,940 | 3,933 | 41,790 | 41,787 | 45,730 | 45,720 |
| Rio Grande | 7 | 7 | 5,160 | 4,441 | 67,090 | 63,612 | 72,250 | 68,053 |
| Weld | 2 | 0 | 2,900 | 0 | 0 | 0 | 2,900 | 0 |
| **Totals** | **65** | **81** | **$2,208,253** | **$1,860,479** | **$4,105,748** | **$4,153,065** | **$6,314,001** | **$6,013,544** |

BLM_0038056

| COMMERCIAL AIRPORT-POSSESSORY INTEREST | | | | |
|---|---|---|---|---|
| | Number of Leases | | Total Value | |
| County | 2009 | 2010 | 2009 | 2010 |
| Adams | 6 | 6 | $97,080 | $97,080 |
| Arapahoe | 22 | 22 | 1,338,220 | 1,593,790 |
| Archuleta | 2 | 2 | 10,330 | 8,670 |
| Boulder | 29 | 28 | 405,890 | 339,790 |
| Denver | 209 | 235 | 32,410,300 | 36,843,040 |
| Eagle | 13 | 23 | 1,038,220 | 1,727,640 |
| El Paso | 28 | 27 | 726,250 | 789,570 |
| Garfield | 20 | 17 | 75,200 | 139,610 |
| Gunnison | 11 | 11 | 0 | 124,950 |
| Jefferson | 61 | 61 | 1,418,140 | 1,415,160 |
| La Plata | 15 | 16 | 236,440 | 353,930 |
| Lincoln | 1 | 2 | 583 | 1,570 |
| Mesa | 12 | 11 | 280,770 | 335,860 |
| Moffat | 1 | 1 | 1,460 | 1,460 |
| Montezuma | 8 | 7 | 41,540 | 55,630 |
| Montrose | 14 | 16 | 459,290 | 384,470 |
| Phillips | 2 | 2 | 1,350 | 930 |
| Pitkin | 14 | 12 | 2,081,270 | 1,440,390 |
| Pueblo | 27 | 28 | 51,110 | 52,910 |
| Routt | 30 | 25 | 523,960 | 592,950 |
| San Miguel | 5 | 5 | 10,900 | 10,900 |
| Washington | 1 | 1 | 2,045 | 1,514 |
| Weld | 14 | 14 | 71,350 | 67,910 |
| Yuma | 9 | 9 | 3,730 | 3,620 |
| **Total** | **554** | **581** | **$41,285,428** | **$46,383,344** |

| COMMERCIAL ENTERTAINMENT-POSSESSORY INTEREST | | | | |
|---|---|---|---|---|
| | Number of Leases | | Total Value | |
| County | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 1 | 1 | $24,680 | $24,680 |
| Douglas | 1 | 1 | 14,760 | 14,760 |
| Jefferson | 1 | 1 | 35,760 | 35,760 |
| Moffat | 2 | 2 | 6,170 | 4,970 |
| Montezuma | 4 | 4 | 144,600 | 47,300 |
| Routt | 1 | 2 | 6,110 | 7,620 |
| Summit | 19 | 21 | 103,293 | 95,990 |
| **Total** | **29** | **32** | **$335,373** | **$231,080** |

BLM_0038057

| | COMMERCIAL<br>RECREATION-POSSESSORY INTEREST | | | | | COMMERCIAL<br>OTHER COMMERCIAL-POSSESSORY INTEREST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Number of Leases** | | **Total Value** | | | **Number of Leases** | | **Total Value** | |
| **County** | **2009** | **2010** | **2009** | **2010** | **County** | **2009** | **2010** | **2009** | **2010** |
| Arapahoe | 3 | 3 | $81,210 | $47,920 | Adams | 2 | 2 | $1,263,310 | $1,266,960 |
| Archuleta | 19 | 25 | 28,800 | 34,340 | Arapahoe | 1 | 2 | 1,148,400 | 735,190 |
| Boulder | 1 | 10 | 91,150 | 78,880 | Boulder | 36 | 48 | 2,362,940 | 2,357,900 |
| Broomfield | 1 | 1 | 200 | 200 | Broomfield | 6 | 6 | 68,740 | 618,110 |
| Chaffee | 14 | 15 | 329,020 | 309,460 | Chaffee | 10 | 8 | 38,380 | 27,720 |
| Clear Creek | 13 | 14 | 373,200 | 456,360 | Clear Creek | 5 | 14 | 32,680 | 31,770 |
| Conejos | 18 | 18 | 6,889 | 10,930 | Conejos | 1 | 0 | 517 | 0 |
| Delta | 11 | 5 | 12,390 | 2,880 | Denver | 42 | 10 | 4,589,720 | 289,170 |
| Dolores | 20 | 51 | 8,791 | 34,381 | Dolores | 0 | 2 | 0 | 1,690 |
| Douglas | 2 | 2 | 35,700 | 35,700 | Eagle | 82 | 84 | 491,030 | 919,390 |
| Eagle | 8 | 30 | 6,859,870 | 6,654,430 | El Paso | 36 | 33 | 1,028,170 | 872,040 |
| El Paso | 12 | 12 | 645,290 | 658,140 | Fremont | 1 | 0 | 70 | 0 |
| Fremont | 37 | 30 | 561,210 | 536,810 | Garfield | 11 | 10 | 26,970 | 26,900 |
| Garfield | 65 | 60 | 118,430 | 136,590 | Gilpin | 4 | 0 | 14,430 | 5,680 |
| Grand | 67 | 68 | 5,433,930 | 5,246,170 | Grand | 4 | 3 | 86,740 | 60,790 |
| Gunnison | 73 | 61 | 0 | 579,800 | Gunnison | 6 | 10 | 0 | 33,420 |
| Hinsdale | 68 | 85 | 26,330 | 56,750 | Huerfano | 0 | 3 | 0 | 6,177 |
| Huerfano | 8 | 9 | 7,391 | 6,250 | Jefferson | 1 | 5 | 12,700 | 106,620 |
| Jackson | 4 | 4 | 5,097 | 5,097 | Kit Carson | 2 | 6 | 17,547 | 26,878 |
| Jefferson | 2 | 2 | 26,130 | 26,130 | La Plata | 87 | 85 | 74,520 | 149,460 |

BLM_0038058

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| La Plata | 17 | 16 | 221,040 | 285,030 | Lake | 2 | 3 | 7,751 | 9,172 |
| Lake | 23 | 21 | 28,178 | 18,730 | Larimer | 31 | 47 | 825,150 | 795,470 |
| Larimer | 2 | 2 | 11,610 | 15,250 | Logan | 10 | 9 | 52,370 | 49,320 |
| Logan | 4 | 4 | 2,860 | 1,960 | Mesa | 2 | 8 | 12,020 | 199,770 |
| Mesa | 30 | 29 | 65,180 | 62,920 | Mineral | 17 | 17 | 27,600 | 38,940 |
| | | | | | | | | | |
| Mineral | 1 | 1 | 138,510 | 80,010 | Moffat | 7 | 7 | 5,030 | 5,810 |
| Moffat | 54 | 55 | 41,680 | 44,390 | Montezuma | 6 | 6 | 11,840 | 8,200 |
| Montezuma | 10 | 10 | 7,990 | 16,280 | Montrose | 13 | 14 | 21,300 | 40,120 |
| Montrose | 11 | 13 | 19,200 | 16,700 | Otero | 25 | 24 | 481,253 | 449,313 |
| Morgan | 1 | 3 | 10,010 | 16,660 | Phillips | 1 | 1 | 980 | 610 |
| | | | | | | | | | |
| Ouray | 11 | 3 | 22,030 | 680 | Pitkin | 8 | 11 | 2,183,750 | 1,908,020 |
| Pitkin | 6 | 6 | 2,381,130 | 2,145,430 | Pueblo | 114 | 118 | 270,450 | 213,182 |
| Pueblo | 1 | 1 | 110 | 110 | Rio Blanco | 6 | 6 | 18,060 | 12,680 |
| Rio Blanco | 51 | 54 | 77,570 | 71,240 | Routt | 1 | 1 | 1,360 | 10,100 |
| Routt | 66 | 54 | 2,129,970 | 1,953,860 | San Miguel | 4 | 6 | 61,370 | 71,600 |
| | | | | | | | | | |
| San Juan | 1 | 1 | 2,540 | 2,540 | Summit | 2 | 2 | 10,054 | 10,039 |
| San Miguel | 55 | 59 | 819,460 | 666,670 | Weld | 5 | 7 | 33,280 | 65,030 |
| Summit | 29 | 29 | 378,918 | 377,660 | Yuma | 0 | 0 | 600 | 610 |
| Teller | 1 | 1 | 298,040 | 270,700 | **Total** | **591** | **618** | **$15,281,082** | **$11,423,851** |
| | | | | | | | | | |
| **Total** | **820** | **867** | **$21,307,054** | **$20,964,038** | | | | | |

BLM_0038059

COMMERCIAL
MERCHANDISING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 1,559 | 1,560 | $138,460,700 | $139,499,470 | $301,415,510 | $297,679,170 | $439,876,210 | $437,178,640 |
| Alamosa | 113 | 111 | 2,386,739 | 2,318,616 | 9,858,558 | 9,664,360 | 12,245,297 | 11,982,976 |
| Arapahoe | 656 | 671 | 126,624,855 | 130,874,970 | 117,922,755 | 127,348,130 | 244,547,610 | 258,223,100 |
| Archuleta | 119 | 117 | 6,195,280 | 6,105,490 | 10,448,370 | 10,489,400 | 16,643,650 | 16,594,890 |
| Baca | 119 | 113 | 169,872 | 170,752 | 1,291,096 | 1,292,768 | 1,460,968 | 1,463,520 |
| Bent | 45 | 45 | 114,230 | 114,737 | 473,018 | 472,619 | 587,248 | 587,356 |
| Boulder | 822 | 761 | 189,709,090 | 188,074,010 | 237,937,590 | 237,085,210 | 427,646,680 | 425,159,220 |
| Broomfield | 99 | 103 | 35,057,210 | 37,367,520 | 90,686,600 | 93,339,200 | 125,743,810 | 130,706,720 |
| Chaffee | 205 | 201 | 11,378,880 | 11,259,030 | 13,777,950 | 13,765,760 | 25,156,830 | 25,024,790 |
| Cheyenne | 30 | 31 | 28,970 | 30,040 | 549,339 | 555,455 | 578,309 | 585,495 |
| Clear Creek | 87 | 86 | 1,042,180 | 960,440 | 5,456,020 | 5,250,070 | 6,498,200 | 6,210,510 |
| Conejos | 43 | 43 | 137,448 | 146,097 | 525,992 | 532,580 | 663,440 | 678,677 |
| Costilla | 30 | 36 | 60,630 | 66,978 | 261,370 | 766,953 | 322,000 | 833,931 |
| Crowley | 30 | 33 | 32,880 | 32,880 | 264,910 | 261,160 | 297,790 | 294,040 |
| Custer | 26 | 27 | 253,120 | 277,650 | 1,173,610 | 1,159,160 | 1,426,730 | 1,436,810 |
| Delta | 214 | 216 | 4,396,980 | 4,418,270 | 13,946,670 | 14,033,070 | 18,343,650 | 18,451,340 |
| Denver | 1,568 | 1,560 | 310,984,940 | 310,289,200 | 418,119,560 | 417,024,960 | 729,104,500 | 727,314,160 |
| Dolores | 29 | 29 | 321,618 | 321,618 | 559,629 | 559,629 | 881,247 | 881,247 |
| Douglas | 429 | 424 | 138,694,780 | 140,680,170 | 301,333,290 | 305,655,930 | 440,028,070 | 446,336,100 |
| Eagle | 117 | 112 | 21,604,410 | 20,939,570 | 44,794,990 | 46,603,530 | 66,399,400 | 67,543,100 |
| El Paso | 1,481 | 1,483 | 162,113,450 | 165,967,160 | 369,180,030 | 370,735,340 | 531,293,480 | 536,702,500 |
| Elbert | 48 | 47 | 1,824,260 | 1,769,130 | 3,146,490 | 2,709,200 | 4,970,750 | 4,478,330 |
| Fremont | 248 | 248 | 6,422,840 | 6,469,980 | 17,260,820 | 17,204,980 | 23,683,660 | 23,674,960 |
| Garfield | 247 | 246 | 36,251,330 | 36,008,040 | 43,221,430 | 42,898,400 | 79,472,760 | 78,906,440 |
| Gilpin | 51 | 50 | 1,167,480 | 1,153,920 | 1,506,970 | 1,511,630 | 2,674,450 | 2,665,550 |
| Grand | 112 | 115 | 5,073,010 | 5,059,140 | 8,660,870 | 8,853,710 | 13,733,880 | 13,912,850 |
| Gunnison | 121 | 112 | 6,435,510 | 6,388,780 | 12,702,750 | 12,614,720 | 19,138,260 | 19,003,500 |
| Hinsdale | 38 | 38 | 660,820 | 619,500 | 1,232,780 | 1,210,130 | 1,893,600 | 1,829,630 |
| Huerfano | 51 | 52 | 182,537 | 189,383 | 1,348,913 | 1,493,745 | 1,531,450 | 1,683,128 |
| Jackson | 25 | 24 | 60,167 | 70,864 | 725,368 | 725,368 | 785,535 | 796,232 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 1,182 | 1,192 | 169,197,180 | 163,816,490 | 562,198,240 | 548,647,200 | 731,395,420 | 712,463,690 |
| Kiowa | 15 | 15 | 23,890 | 23,890 | 149,750 | 149,750 | 173,640 | 173,640 |
| Kit Carson | 85 | 85 | 708,554 | 708,554 | 1,537,190 | 1,525,227 | 2,245,744 | 2,233,781 |
| La Plata | 254 | 263 | 41,140,830 | 40,942,710 | 42,142,230 | 42,389,190 | 83,283,060 | 83,331,900 |
| Lake | 57 | 60 | 478,002 | 473,483 | 2,213,112 | 2,210,627 | 2,691,114 | 2,684,110 |
| Larimer | 987 | 978 | 120,623,660 | 119,638,000 | 233,661,190 | 232,593,770 | 354,284,850 | 352,231,770 |
| Las Animas | 140 | 141 | 1,591,120 | 1,592,220 | 6,245,120 | 6,307,920 | 7,836,240 | 7,900,140 |
| Lincoln | 41 | 42 | 358,744 | 360,190 | 1,215,287 | 1,254,210 | 1,574,031 | 1,614,400 |
| Logan | 124 | 122 | 3,739,150 | 3,713,670 | 6,991,200 | 6,981,260 | 10,730,350 | 10,694,930 |
| Mesa | 521 | 516 | 38,481,310 | 38,896,460 | 84,830,860 | 85,379,060 | 123,312,170 | 124,275,520 |
| Mineral | 25 | 30 | 165,330 | 155,350 | 363,940 | 403,930 | 529,270 | 559,280 |
| Moffat | 102 | 104 | 4,317,740 | 4,346,660 | 7,231,380 | 7,273,020 | 11,549,120 | 11,619,680 |
| Montezuma | 182 | 182 | 5,226,420 | 5,243,790 | 13,052,040 | 13,188,070 | 18,278,460 | 18,431,860 |
| Montrose | 211 | 211 | 11,853,380 | 12,088,990 | 33,138,440 | 33,799,760 | 44,991,820 | 45,888,750 |
| Morgan | 193 | 191 | 3,601,000 | 3,618,410 | 8,931,900 | 8,844,780 | 12,532,900 | 12,463,190 |
| Otero | 204 | 204 | 1,187,658 | 1,151,884 | 7,075,619 | 7,050,084 | 8,263,277 | 8,201,968 |
| Ouray | 72 | 71 | 2,861,310 | 2,796,070 | 2,645,450 | 2,535,460 | 5,506,760 | 5,331,530 |
| Park | 111 | 112 | 2,650,600 | 2,606,450 | 10,940,350 | 11,886,820 | 13,590,950 | 14,493,270 |
| Phillips | 43 | 44 | 240,320 | 241,700 | 1,272,890 | 1,268,750 | 1,513,210 | 1,510,450 |
| Pitkin | 63 | 63 | 55,411,710 | 55,725,050 | 51,466,580 | 48,591,650 | 106,878,290 | 104,316,700 |
| Prowers | 117 | 115 | 565,250 | 561,180 | 2,141,810 | 2,132,890 | 2,707,060 | 2,694,070 |
| Pueblo | 523 | 524 | 15,352,750 | 16,512,320 | 44,546,600 | 46,189,356 | 59,899,350 | 62,701,676 |
| Rio Blanco | 57 | 56 | 819,020 | 763,010 | 1,961,480 | 2,008,030 | 2,780,500 | 2,771,040 |
| Rio Grande | 74 | 72 | 1,349,160 | 1,317,700 | 2,712,740 | 3,147,543 | 4,061,900 | 4,465,243 |
| Routt | 153 | 151 | 24,398,510 | 23,687,145 | 35,619,640 | 32,008,062 | 60,018,150 | 55,695,207 |
| Saguache | 50 | 60 | 197,600 | 192,030 | 1,085,120 | 1,078,530 | 1,282,720 | 1,270,560 |
| San Juan | 52 | 49 | 1,923,140 | 1,866,210 | 1,868,330 | 1,822,680 | 3,791,470 | 3,688,890 |
| San Miguel | 61 | 59 | 8,769,120 | 8,726,300 | 9,397,670 | 9,147,770 | 18,166,790 | 17,874,070 |
| Sedgwick | 29 | 29 | 38,710 | 38,710 | 500,220 | 566,870 | 538,930 | 605,580 |
| Summit | 139 | 139 | 32,393,276 | 32,444,581 | 36,547,721 | 36,427,059 | 68,940,997 | 68,871,640 |
| Teller | 130 | 130 | 4,960,940 | 4,940,740 | 17,287,280 | 17,297,810 | 22,248,220 | 22,238,550 |
| Washington | 23 | 23 | 60,966 | 59,967 | 220,568 | 219,419 | 281,534 | 279,386 |
| Weld | 757 | 761 | 45,759,090 | 46,248,280 | 128,925,050 | 131,668,240 | 174,684,140 | 177,916,520 |
| Yuma | 131 | 131 | 776,060 | 774,760 | 3,677,910 | 3,720,540 | 4,453,970 | 4,495,300 |
| **Totals** | **15,670** | **15,619** | **$1,809,067,716** | **$1,813,916,359** | **$3,393,578,155** | **$3,393,211,674** | **$5,202,645,871** | **$5,207,128,033** |

BLM_0038061

# COMMERCIAL
# LODGING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 53 | 55 | $8,652,010 | $8,988,230 | $32,400,690 | $33,435,730 | $41,052,700 | $42,423,960 |
| Alamosa | 16 | 16 | 586,596 | 581,604 | 4,258,150 | 4,268,223 | 4,844,746 | 4,849,827 |
| Arapahoe | 48 | 45 | 19,754,500 | 19,588,030 | 53,399,690 | 52,564,910 | 73,154,190 | 72,152,940 |
| Archuleta | 44 | 45 | 2,781,480 | 3,054,650 | 4,751,220 | 5,528,010 | 7,532,700 | 8,582,660 |
| Baca | 5 | 5 | 15,683 | 15,683 | 153,612 | 153,612 | 169,295 | 169,295 |
| Bent | 4 | 4 | 14,149 | 14,149 | 151,203 | 145,122 | 165,352 | 159,271 |
| Boulder | 79 | 79 | 23,798,340 | 23,720,960 | 54,773,740 | 53,899,050 | 78,572,080 | 77,620,010 |
| Broomfield | 4 | 4 | 4,123,860 | 4,123,860 | 17,169,310 | 17,395,870 | 21,293,170 | 21,519,730 |
| Chaffee | 100 | 86 | 5,667,440 | 5,765,510 | 8,135,510 | 9,731,740 | 13,802,950 | 15,497,250 |
| Cheyenne | 5 | 4 | 9,690 | 9,690 | 117,451 | 117,451 | 127,141 | 127,141 |
| Clear Creek | 23 | 21 | 622,760 | 602,110 | 2,762,210 | 2,577,850 | 3,384,970 | 3,179,960 |
| Conejos | 19 | 19 | 293,189 | 268,518 | 733,746 | 752,534 | 1,026,935 | 1,021,052 |
| Costilla | 6 | 5 | 10,440 | 9,682 | 525,030 | 262,118 | 535,470 | 271,800 |
| Crowley | 1 | 1 | 680 | 680 | 13,770 | 13,770 | 14,450 | 14,450 |
| Custer | 10 | 10 | 122,540 | 122,540 | 580,670 | 580,670 | 703,210 | 703,210 |
| Delta | 40 | 41 | 752,290 | 754,140 | 3,573,230 | 3,438,240 | 4,325,520 | 4,192,380 |
| Denver | 89 | 89 | 53,721,960 | 52,879,910 | 215,355,750 | 215,061,750 | 269,077,710 | 267,941,660 |
| Dolores | 5 | 5 | 202,714 | 202,714 | 597,485 | 597,485 | 800,199 | 800,199 |
| Douglas | 27 | 26 | 7,313,850 | 6,607,520 | 19,667,560 | 19,205,260 | 26,981,410 | 25,812,780 |
| Eagle | 41 | 41 | 25,670,010 | 23,763,910 | 54,425,730 | 53,774,790 | 80,095,740 | 77,538,700 |
| El Paso | 175 | 174 | 15,833,690 | 15,820,980 | 70,119,340 | 77,263,790 | 85,953,030 | 93,084,770 |
| Elbert | 2 | 2 | 6,850 | 6,850 | 17,380 | 17,390 | 24,230 | 24,240 |
| Fremont | 22 | 22 | 1,077,150 | 1,051,450 | 3,158,420 | 3,089,890 | 4,235,570 | 4,141,340 |
| Garfield | 53 | 55 | 11,006,810 | 11,135,630 | 27,455,870 | 27,584,260 | 38,462,680 | 38,719,890 |
| Gilpin | 5 | 5 | 70,770 | 64,200 | 47,317,570 | 47,401,910 | 47,388,340 | 47,466,110 |
| Grand | 88 | 89 | 5,952,450 | 5,365,190 | 17,774,490 | 18,194,600 | 23,726,940 | 23,559,790 |
| Gunnison | 71 | 69 | 6,357,600 | 6,119,240 | 11,870,430 | 10,908,780 | 18,228,030 | 17,028,020 |
| Hinsdale | 44 | 44 | 1,581,570 | 1,581,570 | 2,185,890 | 2,190,550 | 3,767,460 | 3,772,120 |
| Huerfano | 18 | 17 | 106,618 | 106,618 | 1,117,373 | 1,119,224 | 1,223,991 | 1,225,842 |
| Jackson | 16 | 19 | 186,983 | 189,547 | 804,104 | 1,094,336 | 991,087 | 1,283,883 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 38 | 35 | 18,103,730 | 15,915,160 | 71,370,420 | 65,682,110 | 89,474,150 | 81,597,270 |
| Kiowa | 1 | 1 | 4,860 | 4,860 | 41,160 | 41,160 | 46,020 | 46,020 |
| Kit Carson | 15 | 15 | 287,480 | 287,480 | 1,326,874 | 1,326,486 | 1,614,354 | 1,613,966 |
| La Plata | 99 | 110 | 15,196,790 | 15,144,580 | 25,054,890 | 24,775,550 | 40,251,680 | 39,920,130 |
| Lake | 24 | 25 | 168,907 | 183,616 | 1,956,515 | 1,978,588 | 2,125,422 | 2,162,204 |
| | | | | | | | |
| Larimer | 210 | 208 | 18,379,070 | 17,005,800 | 72,078,300 | 66,828,850 | 90,457,370 | 83,834,650 |
| Las Animas | 16 | 16 | 539,560 | 539,560 | 5,998,050 | 6,626,340 | 6,537,610 | 7,165,900 |
| Lincoln | 19 | 18 | 482,327 | 471,520 | 3,766,602 | 3,792,330 | 4,248,929 | 4,263,850 |
| Logan | 12 | 12 | 171,640 | 171,640 | 2,181,660 | 2,181,660 | 2,353,300 | 2,353,300 |
| Mesa | 64 | 65 | 8,090,300 | 7,999,890 | 27,792,900 | 27,931,430 | 35,883,200 | 35,931,320 |
| | | | | | | | |
| Mineral | 20 | 20 | 206,780 | 215,660 | 498,930 | 482,390 | 705,710 | 698,050 |
| Moffat | 27 | 27 | 1,035,720 | 1,113,640 | 6,030,700 | 8,147,310 | 7,066,420 | 9,260,950 |
| Montezuma | 46 | 46 | 2,143,640 | 2,129,160 | 6,359,240 | 6,236,010 | 8,502,880 | 8,365,170 |
| Montrose | 35 | 35 | 2,378,600 | 2,399,550 | 8,810,440 | 8,708,760 | 11,189,040 | 11,108,310 |
| Morgan | 15 | 15 | 518,000 | 523,450 | 2,348,340 | 2,631,400 | 2,866,340 | 3,154,850 |
| | | | | | | | |
| Otero | 13 | 13 | 200,633 | 200,633 | 2,004,795 | 2,257,311 | 2,205,428 | 2,457,944 |
| Ouray | 40 | 35 | 4,340,490 | 4,174,170 | 4,954,020 | 4,961,660 | 9,294,510 | 9,135,830 |
| Park | 11 | 12 | 368,900 | 431,920 | 1,525,500 | 1,492,670 | 1,894,400 | 1,924,590 |
| Phillips | 5 | 5 | 21,560 | 21,550 | 219,020 | 219,020 | 240,580 | 240,570 |
| Pitkin | 32 | 30 | 60,540,310 | 58,478,920 | 77,357,800 | 70,009,760 | 137,898,110 | 128,488,680 |
| | | | | | | | |
| Prowers | 13 | 14 | 172,610 | 211,950 | 1,389,820 | 2,123,880 | 1,562,430 | 2,335,830 |
| Pueblo | 37 | 37 | 2,144,400 | 2,312,326 | 10,857,890 | 12,188,685 | 13,002,290 | 14,501,011 |
| Rio Blanco | 36 | 30 | 1,087,820 | 993,470 | 4,373,360 | 3,975,650 | 5,461,180 | 4,969,120 |
| Rio Grande | 23 | 23 | 1,276,390 | 1,269,723 | 2,084,840 | 2,092,889 | 3,361,230 | 3,362,612 |
| Routt | 26 | 26 | 16,045,090 | 16,069,903 | 16,045,530 | 17,146,115 | 32,090,620 | 33,216,018 |
| | | | | | | | |
| Saguache | 3 | 6 | 27,420 | 27,410 | 276,330 | 276,320 | 303,750 | 303,730 |
| San Juan | 14 | 14 | 1,320,970 | 1,320,970 | 1,207,440 | 1,207,440 | 2,528,410 | 2,528,410 |
| San Miguel | 13 | 11 | 10,150,160 | 5,456,810 | 25,947,670 | 5,652,950 | 36,097,830 | 11,109,760 |
| Sedgwick | 3 | 3 | 12,910 | 12,910 | 0 | 0 | 12,910 | 12,910 |
| Summit | 216 | 212 | 15,733,995 | 15,799,948 | 10,665,656 | 11,052,328 | 26,399,651 | 26,852,276 |
| | | | | | | | |
| Teller | 33 | 31 | 725,940 | 692,120 | 9,502,160 | 9,370,400 | 10,228,100 | 10,062,520 |
| Washington | 4 | 4 | 13,803 | 13,803 | 68,368 | 68,368 | 82,171 | 82,171 |
| Weld | 35 | 35 | 2,141,480 | 2,131,360 | 10,993,390 | 10,991,060 | 13,134,870 | 13,122,420 |
| Yuma | 10 | 9 | 99,100 | 94,750 | 610,040 | 602,390 | 709,140 | 697,140 |
| | | | | | | | |
| **Totals** | **2,321** | **2,295** | **$380,426,057** | **$366,335,577** | **$1,071,065,274** | **$1,045,428,185** | **$1,451,491,331** | **$1,411,763,762** |

BLM_0038063

COMMERCIAL
OFFICES

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 486 | 493 | $20,882,970 | $20,990,000 | $89,178,360 | $89,006,090 | $110,061,330 | $109,996,090 |
| Alamosa | 93 | 92 | 973,317 | 977,346 | 3,924,840 | 3,810,592 | 4,898,157 | 4,787,938 |
| Arapahoe | 763 | 755 | 325,944,340 | 316,759,570 | 678,314,850 | 663,363,480 | 1,004,259,190 | 980,123,050 |
| Archuleta | 81 | 82 | 2,135,690 | 2,090,430 | 4,062,710 | 4,096,140 | 6,198,400 | 6,186,570 |
| Baca | 21 | 22 | 27,425 | 27,891 | 212,917 | 212,917 | 240,342 | 240,808 |
| Bent | 6 | 6 | 8,429 | 8,429 | 73,005 | 58,984 | 81,434 | 67,413 |
| Boulder | 811 | 894 | 182,012,530 | 179,496,800 | 393,674,860 | 391,100,800 | 575,687,390 | 570,597,600 |
| Broomfield | 93 | 92 | 32,460,500 | 34,795,740 | 114,116,050 | 115,978,750 | 146,576,550 | 150,774,490 |
| Chaffee | 107 | 108 | 4,166,230 | 4,179,650 | 5,715,480 | 6,091,050 | 9,881,710 | 10,270,700 |
| Cheyenne | 9 | 9 | 8,040 | 8,040 | 155,246 | 155,246 | 163,286 | 163,286 |
| Clear Creek | 17 | 15 | 426,710 | 407,040 | 1,531,340 | 1,474,640 | 1,958,050 | 1,881,680 |
| Conejos | 19 | 19 | 34,532 | 38,157 | 302,465 | 302,465 | 336,997 | 340,622 |
| Costilla | 7 | 7 | 12,780 | 12,768 | 268,010 | 167,305 | 280,790 | 180,073 |
| Crowley | 4 | 4 | 2,500 | 2,500 | 19,120 | 19,120 | 21,620 | 21,620 |
| Custer | 30 | 30 | 345,860 | 345,860 | 1,257,500 | 1,260,420 | 1,603,360 | 1,606,280 |
| Delta | 135 | 138 | 1,919,850 | 1,958,910 | 6,660,360 | 6,898,170 | 8,580,210 | 8,857,080 |
| Denver | 1,624 | 1,641 | 459,407,960 | 463,417,770 | 1,915,350,420 | 1,929,309,500 | 2,374,758,380 | 2,392,727,270 |
| Dolores | 3 | 3 | 42,672 | 42,672 | 162,765 | 162,765 | 205,437 | 205,437 |
| Douglas | 408 | 354 | 71,118,310 | 69,668,140 | 258,399,900 | 254,180,410 | 329,518,210 | 323,848,550 |
| Eagle | 83 | 84 | 9,510,180 | 9,638,640 | 30,486,230 | 30,192,580 | 39,996,410 | 39,831,220 |
| El Paso | 1,096 | 1,091 | 72,907,860 | 72,021,080 | 388,952,510 | 377,459,360 | 461,860,370 | 449,480,440 |
| Elbert | 27 | 28 | 828,970 | 872,630 | 989,550 | 1,068,690 | 1,818,520 | 1,941,320 |
| Fremont | 134 | 131 | 2,591,370 | 2,617,440 | 6,950,000 | 7,194,760 | 9,541,370 | 9,812,200 |
| Garfield | 140 | 142 | 12,520,650 | 12,451,330 | 19,323,570 | 19,168,950 | 31,844,220 | 31,620,280 |
| Gilpin | 24 | 25 | 791,050 | 791,090 | 1,192,120 | 1,218,990 | 1,983,170 | 2,010,080 |
| Grand | 60 | 60 | 2,562,430 | 2,563,610 | 3,712,510 | 3,441,090 | 6,274,940 | 6,004,700 |
| Gunnison | 69 | 67 | 2,665,060 | 2,589,070 | 5,134,400 | 5,067,030 | 7,799,460 | 7,656,100 |
| Hinsdale | 9 | 9 | 152,130 | 152,130 | 446,330 | 446,330 | 598,460 | 598,460 |
| Huerfano | 35 | 37 | 104,589 | 104,698 | 881,055 | 860,626 | 985,644 | 965,324 |
| Jackson | 7 | 7 | 40,315 | 40,315 | 278,182 | 278,182 | 318,497 | 318,497 |

BLM_0038064

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 972 | 917 | 119,056,370 | 106,835,950 | 401,232,430 | 379,954,930 | 520,288,800 | 486,790,880 |
| Kiowa | 4 | 5 | 4,210 | 8,630 | 26,610 | 93,460 | 30,820 | 102,090 |
| Kit Carson | 43 | 43 | 190,008 | 186,746 | 746,166 | 756,596 | 936,174 | 943,342 |
| La Plata | 155 | 154 | 15,078,590 | 15,344,390 | 30,084,370 | 31,195,580 | 45,162,960 | 46,539,970 |
| Lake | 18 | 18 | 123,160 | 124,924 | 476,773 | 479,902 | 599,933 | 604,826 |
| Larimer | 730 | 732 | 50,105,630 | 50,038,150 | 146,715,820 | 148,150,390 | 196,821,450 | 198,188,540 |
| Las Animas | 46 | 43 | 307,580 | 297,480 | 3,607,810 | 3,525,700 | 3,915,390 | 3,823,180 |
| Lincoln | 27 | 27 | 65,825 | 65,920 | 442,667 | 417,050 | 508,492 | 482,970 |
| Logan | 61 | 61 | 502,020 | 502,070 | 2,059,930 | 2,065,090 | 2,561,950 | 2,567,160 |
| Mesa | 269 | 264 | 12,279,260 | 12,083,930 | 38,276,870 | 37,955,050 | 50,556,130 | 50,038,980 |
| Mineral | 6 | 6 | 40,190 | 40,190 | 85,330 | 85,330 | 125,520 | 125,520 |
| Moffat | 47 | 46 | 806,860 | 796,010 | 1,914,530 | 1,868,980 | 2,721,390 | 2,664,990 |
| Montezuma | 89 | 89 | 1,369,390 | 1,360,950 | 4,133,360 | 4,084,130 | 5,502,750 | 5,445,080 |
| Montrose | 161 | 159 | 4,152,650 | 4,041,210 | 11,558,420 | 11,555,080 | 15,711,070 | 15,596,290 |
| Morgan | 96 | 94 | 1,440,120 | 1,382,470 | 6,133,890 | 6,107,670 | 7,574,010 | 7,490,140 |
| Otero | 68 | 69 | 196,234 | 197,124 | 1,537,676 | 1,556,860 | 1,733,910 | 1,753,984 |
| Ouray | 18 | 17 | 673,360 | 842,300 | 2,303,660 | 1,889,920 | 2,977,020 | 2,732,220 |
| Park | 75 | 74 | 1,611,350 | 1,610,050 | 3,920,160 | 3,843,430 | 5,531,510 | 5,453,480 |
| Phillips | 23 | 23 | 55,480 | 56,840 | 499,580 | 517,980 | 555,060 | 574,820 |
| Pitkin | 66 | 66 | 27,775,560 | 28,174,300 | 19,201,880 | 18,933,150 | 46,977,440 | 47,107,450 |
| Prowers | 39 | 39 | 154,310 | 153,270 | 1,489,950 | 1,488,580 | 1,644,260 | 1,641,850 |
| Pueblo | 250 | 252 | 4,479,940 | 4,395,465 | 21,014,400 | 20,710,958 | 25,494,340 | 25,106,423 |
| Rio Blanco | 32 | 32 | 593,300 | 593,200 | 2,382,250 | 2,349,180 | 2,975,550 | 2,942,380 |
| Rio Grande | 54 | 55 | 550,070 | 556,160 | 1,820,040 | 1,712,437 | 2,370,110 | 2,268,597 |
| Routt | 82 | 80 | 10,868,550 | 10,800,145 | 12,116,620 | 11,868,383 | 22,985,170 | 22,668,528 |
| Saguache | 18 | 17 | 50,490 | 38,010 | 272,720 | 281,460 | 323,210 | 319,470 |
| San Juan | 3 | 3 | 16,670 | 16,680 | 36,720 | 36,720 | 53,390 | 53,400 |
| San Miguel | 39 | 41 | 5,980,570 | 5,983,480 | 5,558,570 | 5,455,730 | 11,539,140 | 11,439,210 |
| Sedgwick | 15 | 15 | 13,420 | 13,420 | 293,760 | 356,320 | 307,180 | 369,740 |
| Summit | 58 | 58 | 7,657,315 | 7,581,620 | 5,835,716 | 5,835,745 | 13,493,031 | 13,417,365 |
| Teller | 82 | 82 | 2,263,610 | 2,272,850 | 9,924,760 | 9,924,770 | 12,188,370 | 12,197,620 |
| Washington | 22 | 24 | 33,310 | 36,355 | 336,889 | 386,391 | 370,199 | 422,746 |
| Weld | 408 | 412 | 17,135,330 | 16,976,880 | 96,560,670 | 96,150,870 | 113,696,000 | 113,127,750 |
| Yuma | 55 | 53 | 310,160 | 303,560 | 1,572,840 | 1,561,850 | 1,883,000 | 1,865,410 |
| **Totals** | **10,532** | **10,515** | **$1,492,546,141** | **$1,472,780,475** | **$4,765,900,492** | **$4,727,201,104** | **$6,258,446,633** | **$6,199,981,579** |

BLM_0038065

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 978 | 1,001 | $78,508,150 | $79,932,910 | $131,308,980 | $144,541,260 | $209,817,130 | $224,474,170 |
| Alamosa | 171 | 178 | 2,909,806 | 2,802,895 | 11,155,684 | 10,101,978 | 14,065,490 | 12,904,873 |
| Arapahoe | 1,463 | 1,480 | 232,510,220 | 235,582,540 | 231,766,270 | 233,854,490 | 464,276,490 | 469,437,030 |
| Archuleta | 101 | 98 | 3,892,730 | 3,855,190 | 6,861,410 | 6,836,230 | 10,754,140 | 10,691,420 |
| Baca | 59 | 67 | 149,323 | 149,573 | 787,017 | 804,445 | 936,340 | 954,018 |
| Bent | 61 | 69 | 181,540 | 181,540 | 17,927,552 | 16,992,559 | 18,109,092 | 17,174,099 |
| Boulder | 835 | 837 | 125,891,190 | 124,824,510 | 135,792,890 | 133,783,640 | 261,684,080 | 258,608,150 |
| Broomfield | 150 | 156 | 24,844,460 | 25,095,900 | 34,572,060 | 36,224,170 | 59,416,520 | 61,320,070 |
| Chaffee | 166 | 167 | 9,270,410 | 9,242,420 | 11,216,220 | 11,433,940 | 20,486,630 | 20,676,360 |
| Cheyenne | 81 | 74 | 115,331 | 116,673 | 993,024 | 1,088,614 | 1,108,355 | 1,205,287 |
| Clear Creek | 101 | 104 | 1,308,810 | 1,386,610 | 5,697,870 | 5,815,910 | 7,006,680 | 7,202,520 |
| Conejos | 70 | 70 | 347,439 | 323,455 | 1,157,429 | 1,037,673 | 1,504,868 | 1,361,128 |
| Costilla | 60 | 56 | 112,000 | 91,651 | 1,019,990 | 794,579 | 1,131,990 | 886,230 |
| Crowley | 49 | 54 | 78,690 | 78,864 | 19,187,641 | 19,184,351 | 19,266,331 | 19,263,215 |
| Custer | 34 | 32 | 374,770 | 330,700 | 1,433,580 | 1,249,970 | 1,808,350 | 1,580,670 |
| Delta | 295 | 302 | 4,868,990 | 4,918,490 | 12,770,490 | 13,175,770 | 17,639,480 | 18,094,260 |
| Denver | 3,171 | 3,144 | 421,229,910 | 416,427,290 | 245,052,110 | 208,496,470 | 666,282,020 | 624,923,760 |
| Dolores | 23 | 23 | 141,154 | 141,154 | 427,175 | 427,175 | 568,329 | 568,329 |
| Douglas | 629 | 636 | 103,162,590 | 102,612,550 | 197,090,940 | 204,720,560 | 300,253,530 | 307,333,110 |
| Eagle | 551 | 571 | 21,554,370 | 20,869,070 | 48,560,040 | 47,753,540 | 70,114,410 | 68,622,610 |
| El Paso | 2,016 | 2,040 | 127,112,710 | 127,266,090 | 251,448,580 | 249,298,340 | 378,561,290 | 376,564,430 |
| Elbert | 129 | 112 | 3,269,830 | 3,417,100 | 4,180,540 | 6,923,670 | 7,450,370 | 10,340,770 |
| Fremont | 205 | 211 | 6,442,490 | 6,564,190 | 13,930,730 | 14,349,310 | 20,373,220 | 20,913,500 |
| Garfield | 361 | 363 | 45,172,280 | 44,672,250 | 43,677,130 | 43,908,680 | 88,849,410 | 88,580,930 |
| Gilpin | 16 | 16 | 1,569,820 | 1,569,820 | 23,158,570 | 23,161,790 | 24,728,390 | 24,731,610 |
| Grand | 178 | 181 | 7,983,460 | 7,891,590 | 13,478,330 | 13,809,140 | 21,461,790 | 21,700,730 |
| Gunnison | 143 | 143 | 9,366,460 | 9,319,750 | 13,478,340 | 13,270,990 | 22,844,800 | 22,590,740 |
| Hinsdale | 13 | 13 | 284,340 | 284,340 | 272,660 | 272,660 | 557,000 | 557,000 |
| Huerfano | 84 | 82 | 504,468 | 504,647 | 11,049,623 | 11,230,785 | 11,554,091 | 11,735,432 |
| Jackson | 29 | 29 | 116,367 | 118,458 | 919,658 | 919,658 | 1,036,025 | 1,038,116 |
| Jefferson | 1,160 | 1,204 | 83,443,780 | 97,873,820 | 187,762,050 | 194,890,750 | 271,205,830 | 292,764,570 |
| Kiowa | 32 | 32 | 30,240 | 30,240 | 176,810 | 176,810 | 207,050 | 207,050 |
| Kit Carson | 170 | 173 | 1,080,634 | 1,088,674 | 23,798,007 | 23,834,907 | 24,878,641 | 24,923,581 |
| La Plata | 338 | 347 | 40,375,220 | 40,320,250 | 58,179,000 | 58,420,630 | 98,554,220 | 98,740,880 |
| Lake | 63 | 64 | 555,435 | 560,922 | 2,244,898 | 2,237,092 | 2,800,333 | 2,798,014 |

BLM_0038066

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Larimer | 1,164 | 1,176 | 87,412,220 | 90,382,610 | 162,906,840 | 167,245,120 | 250,319,060 | 257,627,730 |
| Las Animas | 133 | 135 | 1,112,540 | 1,847,740 | 7,032,130 | 7,022,350 | 8,144,670 | 8,870,090 |
| Lincoln | 69 | 66 | 1,169,297 | 1,148,060 | 3,196,924 | 2,708,270 | 4,366,221 | 3,856,330 |
| Logan | 295 | 287 | 4,038,540 | 4,006,610 | 9,664,640 | 9,330,200 | 13,703,180 | 13,336,810 |
| Mesa | 787 | 794 | 54,713,510 | 54,918,350 | 108,129,810 | 110,089,340 | 162,843,320 | 165,007,690 |
| Mineral | 27 | 27 | 222,830 | 222,830 | 919,860 | 919,860 | 1,142,690 | 1,142,690 |
| Moffat | 114 | 117 | 3,270,390 | 3,264,570 | 4,784,950 | 4,940,450 | 8,055,340 | 8,205,020 |
| Montezuma | 282 | 286 | 5,622,200 | 5,564,780 | 12,324,050 | 13,002,400 | 17,946,250 | 18,567,180 |
| Montrose | 368 | 374 | 16,425,880 | 16,510,320 | 36,513,110 | 36,595,880 | 52,938,990 | 53,106,200 |
| Morgan | 295 | 297 | 5,042,580 | 5,227,570 | 13,441,710 | 13,938,140 | 18,484,290 | 19,165,710 |
| Otero | 182 | 184 | 628,596 | 629,237 | 5,097,698 | 5,082,298 | 5,726,294 | 5,711,535 |
| Ouray | 46 | 47 | 2,363,760 | 2,338,160 | 3,723,540 | 3,662,790 | 6,087,300 | 6,000,950 |
| Park | 58 | 57 | 1,618,940 | 1,607,120 | 1,652,670 | 1,641,240 | 3,271,610 | 3,248,360 |
| Phillips | 74 | 73 | 222,740 | 221,130 | 5,217,590 | 5,276,960 | 5,440,330 | 5,498,090 |
| Pitkin | 51 | 50 | 27,552,190 | 26,351,080 | 19,578,860 | 20,008,690 | 47,131,050 | 46,359,770 |
| Prowers | 250 | 250 | 1,194,140 | 1,224,260 | 10,522,370 | 10,226,750 | 11,716,510 | 11,451,010 |
| Pueblo | 1,215 | 1,220 | 25,910,320 | 26,427,976 | 73,934,100 | 74,475,863 | 99,844,420 | 100,903,839 |
| Rio Blanco | 131 | 134 | 4,273,670 | 4,511,260 | 4,586,630 | 4,330,230 | 8,860,300 | 8,841,490 |
| Rio Grande | 217 | 212 | 3,177,240 | 3,070,813 | 9,670,300 | 9,546,587 | 12,847,540 | 12,617,400 |
| Routt | 144 | 145 | 19,950,120 | 20,565,751 | 16,408,620 | 16,561,578 | 36,358,740 | 37,127,329 |
| Saguache | 37 | 40 | 89,630 | 96,520 | 845,050 | 845,020 | 934,680 | 941,540 |
| San Juan | 34 | 34 | 1,865,080 | 1,850,180 | 1,277,510 | 1,277,500 | 3,142,590 | 3,127,680 |
| San Miguel | 114 | 101 | 6,243,700 | 5,766,550 | 2,744,990 | 2,968,950 | 8,988,690 | 8,735,500 |
| Sedgwick | 82 | 84 | 163,520 | 166,930 | 765,530 | 948,920 | 929,050 | 1,115,850 |
| Summit | 160 | 157 | 30,130,566 | 29,319,846 | 27,381,957 | 27,020,205 | 57,512,523 | 56,340,051 |
| Teller | 119 | 122 | 3,498,950 | 3,641,130 | 13,210,340 | 13,163,550 | 16,709,290 | 16,804,680 |
| Washington | 68 | 68 | 148,530 | 154,057 | 737,494 | 714,761 | 886,024 | 868,818 |
| Weld | 1,191 | 1,207 | 51,167,260 | 52,762,980 | 104,415,350 | 117,106,230 | 155,582,610 | 169,869,210 |
| Yuma | 99 | 101 | 835,570 | 848,240 | 4,430,790 | 4,458,980 | 5,266,360 | 5,307,220 |
| **Totals** | **21,791** | **21,974** | **$1,718,823,926** | **$1,735,092,786** | **$2,427,648,711** | **$2,440,131,648** | **$4,146,472,637** | **$4,175,224,434** |

BLM_0038067

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 38 | 37 | $4,954,710 | $4,954,710 | $9,305,070 | $9,305,070 | $14,259,780 | $14,259,780 |
| Alamosa | 7 | 7 | 124,142 | 112,507 | 653,456 | 652,834 | 777,598 | 765,341 |
| Arapahoe | 125 | 121 | 21,707,620 | 21,074,700 | 18,544,050 | 19,641,600 | 40,251,670 | 40,716,300 |
| Archuleta | 13 | 13 | 1,422,650 | 1,422,650 | 781,280 | 737,900 | 2,203,930 | 2,160,550 |
| Baca | 1 | 1 | 684 | 684 | 8,373 | 8,373 | 9,057 | 9,057 |
| Bent | 2 | 1 | 2,736 | 987 | 2,275 | 2,736 | 5,011 | 3,723 |
| Boulder | 27 | 27 | 8,103,020 | 7,927,110 | 6,203,010 | 5,816,330 | 14,306,030 | 13,743,440 |
| Broomfield | 15 | 15 | 2,452,630 | 2,452,630 | 929,560 | 929,560 | 3,382,190 | 3,382,190 |
| Chaffee | 38 | 39 | 1,914,000 | 2,046,120 | 1,851,410 | 1,819,340 | 3,765,410 | 3,865,460 |
| Cheyenne | 3 | 3 | 4,552 | 4,552 | 25,374 | 25,374 | 29,926 | 29,926 |
| Clear Creek | 6 | 6 | 472,250 | 472,250 | 2,450,340 | 2,450,340 | 2,922,590 | 2,922,590 |
| Conejos | 6 | 6 | 40,085 | 40,085 | 60,376 | 52,252 | 100,461 | 92,337 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 11 | 10 | 183,730 | 170,960 | 648,370 | 410,060 | 832,100 | 581,020 |
| Delta | 12 | 12 | 291,160 | 291,160 | 271,840 | 363,990 | 563,000 | 655,150 |
| Denver | 172 | 175 | 60,422,550 | 56,193,950 | 45,898,470 | 41,712,820 | 106,321,020 | 97,906,770 |
| Dolores | 2 | 2 | 27,884 | 27,884 | 16,708 | 16,708 | 44,592 | 44,592 |
| Douglas | 226 | 224 | 14,508,040 | 14,499,500 | 35,105,420 | 37,035,360 | 49,613,460 | 51,534,860 |
| Eagle | 83 | 83 | 15,505,960 | 14,593,590 | 31,038,840 | 29,733,080 | 46,544,800 | 44,326,670 |
| El Paso | 114 | 115 | 11,430,330 | 12,208,670 | 31,206,670 | 32,924,940 | 42,637,000 | 45,133,610 |
| Elbert | 8 | 8 | 237,900 | 237,380 | 165,800 | 144,520 | 403,700 | 381,900 |
| Fremont | 35 | 35 | 1,494,190 | 1,429,470 | 1,903,560 | 2,102,230 | 3,397,750 | 3,531,700 |
| Garfield | 34 | 36 | 4,625,290 | 4,584,830 | 7,501,200 | 7,633,670 | 12,126,490 | 12,218,500 |
| Gilpin | 3 | 3 | 263,910 | 263,920 | 201,240 | 201,240 | 465,150 | 465,160 |
| Grand | 26 | 28 | 2,102,040 | 1,853,810 | 3,948,150 | 3,908,310 | 6,050,190 | 5,762,120 |
| Gunnison | 15 | 15 | 1,262,270 | 1,262,270 | 1,182,220 | 1,220,820 | 2,444,490 | 2,483,090 |
| Hinsdale | 3 | 4 | 91,690 | 126,490 | 88,720 | 90,240 | 180,410 | 216,730 |
| Huerfano | 10 | 10 | 69,057 | 69,057 | 674,636 | 943,170 | 743,693 | 1,012,227 |
| Jackson | 2 | 2 | 7,420 | 7,420 | 51,330 | 51,330 | 58,750 | 58,750 |

BLM_0038068

| | | | | | | |
|---|---|---|---|---|---|---|
| Jefferson | 56 | 56 | 10,628,340 | 10,425,700 | 24,845,490 | 24,463,090 | 35,473,830 | 34,888,790 |
| Kiowa | 1 | 1 | 2,200 | 2,200 | 7,180 | 7,180 | 9,380 | 9,380 |
| Kit Carson | 9 | 9 | 78,388 | 78,388 | 114,014 | 114,014 | 192,402 | 192,402 |
| La Plata | 24 | 24 | 4,572,780 | 4,645,660 | 2,431,340 | 2,341,180 | 7,004,120 | 6,986,840 |
| Lake | 4 | 4 | 113,126 | 112,950 | 246,537 | 246,537 | 359,663 | 359,487 |
| Larimer | 82 | 81 | 7,138,180 | 7,101,230 | 13,732,110 | 13,135,670 | 20,870,290 | 20,236,900 |
| Las Animas | 9 | 9 | 121,660 | 121,660 | 511,250 | 511,250 | 632,910 | 632,910 |
| Lincoln | 3 | 3 | 19,705 | 19,710 | 39,405 | 39,400 | 59,110 | 59,110 |
| Logan | 7 | 6 | 248,170 | 36,900 | 205,170 | 151,840 | 453,340 | 188,740 |
| Mesa | 56 | 56 | 5,510,660 | 5,727,960 | 11,547,960 | 11,846,120 | 17,058,620 | 17,574,080 |
| Mineral | 3 | 3 | 28,100 | 28,100 | 1,334,840 | 1,334,840 | 1,362,940 | 1,362,940 |
| Moffat | 6 | 5 | 232,310 | 124,230 | 311,590 | 311,440 | 543,900 | 435,670 |
| Montezuma | 4 | 4 | 140,070 | 140,070 | 212,650 | 212,650 | 352,720 | 352,720 |
| Montrose | 8 | 12 | 520,470 | 520,460 | 2,347,040 | 2,347,040 | 2,867,510 | 2,867,500 |
| Morgan | 50 | 48 | 1,051,570 | 1,093,060 | 1,072,540 | 1,052,870 | 2,124,110 | 2,145,930 |
| Otero | 3 | 3 | 15,624 | 15,624 | 164,392 | 164,392 | 180,016 | 180,016 |
| Ouray | 8 | 8 | 809,970 | 809,970 | 3,150,150 | 3,152,650 | 3,960,120 | 3,962,620 |
| Park | 2 | 2 | 71,880 | 71,880 | 21,290 | 21,390 | 93,170 | 93,270 |
| Phillips | 5 | 5 | 6,370 | 6,370 | 25,670 | 25,670 | 32,040 | 32,040 |
| Pitkin | 20 | 20 | 9,443,860 | 9,516,360 | 27,561,890 | 27,597,880 | 37,005,750 | 37,114,240 |
| Prowers | 3 | 3 | 13,030 | 13,030 | 84,320 | 84,320 | 97,350 | 97,350 |
| Pueblo | 76 | 68 | 1,925,130 | 1,765,903 | 5,580,180 | 4,974,049 | 7,505,310 | 6,739,952 |
| Rio Blanco | 24 | 25 | 1,543,490 | 1,281,580 | 1,320,020 | 1,044,860 | 2,863,510 | 2,326,440 |
| Rio Grande | 21 | 20 | 551,740 | 507,460 | 1,374,400 | 927,428 | 1,926,140 | 1,434,888 |
| Routt | 25 | 27 | 13,559,850 | 14,290,044 | 7,357,230 | 7,551,460 | 20,917,080 | 21,841,504 |
| Saguache | 9 | 7 | 15,990 | 12,710 | 115,000 | 115,080 | 130,990 | 127,790 |
| San Juan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Miguel | 8 | 8 | 2,494,700 | 2,494,700 | 1,052,440 | 1,052,440 | 3,547,140 | 3,547,140 |
| Sedgwick | 3 | 4 | 7,210 | 16,060 | 41,480 | 44,190 | 48,690 | 60,250 |
| Summit | 50 | 52 | 14,542,564 | 13,040,367 | 13,584,823 | 13,516,639 | 28,127,387 | 26,557,006 |
| Teller | 52 | 52 | 1,674,680 | 1,049,390 | 2,108,710 | 2,200,490 | 3,783,390 | 3,249,880 |
| Washington | 6 | 6 | 7,911 | 7,911 | 12,599 | 12,599 | 20,510 | 20,510 |
| Weld | 68 | 69 | 4,337,200 | 4,428,520 | 6,393,150 | 6,111,220 | 10,730,350 | 10,539,740 |
| Yuma | 9 | 10 | 418,970 | 351,110 | 841,980 | 486,570 | 1,260,950 | 837,680 |
| **Totals** | **1,751** | **1,748** | **$235,568,398** | **$228,186,613** | **$330,466,588** | **$327,132,645** | **$566,034,986** | **$555,319,258** |

BLM_0038069

# COMMERCIAL
## WAREHOUSE/STORAGE

| County | Number of Parcels 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| Adams | 1,558 | 1,546 | $122,923,960 | $123,405,840 | $402,415,090 | $401,230,130 | $525,339,050 | $524,635,970 |
| Alamosa | 83 | 87 | 535,877 | 516,459 | 2,578,610 | 2,505,615 | 3,114,487 | 3,022,074 |
| Arapahoe | 1,789 | 1,794 | 278,754,410 | 277,356,940 | 251,104,770 | 247,639,900 | 529,859,180 | 524,996,840 |
| Archuleta | 45 | 44 | 1,050,930 | 1,077,710 | 2,521,300 | 2,528,390 | 3,572,230 | 3,606,100 |
| Baca | 45 | 48 | 81,326 | 81,679 | 1,211,635 | 1,199,530 | 1,292,961 | 1,281,209 |
| Bent | 32 | 31 | 65,241 | 64,145 | 108,703 | 108,703 | 173,944 | 172,848 |
| Boulder | 304 | 293 | 39,010,390 | 39,245,760 | 46,943,140 | 47,566,510 | 85,953,530 | 86,812,270 |
| Broomfield | 63 | 63 | 8,168,690 | 8,168,690 | 19,731,230 | 19,731,230 | 27,899,920 | 27,899,920 |
| Chaffee | 79 | 73 | 2,594,670 | 2,495,850 | 4,852,780 | 4,893,600 | 7,447,450 | 7,389,450 |
| Cheyenne | 8 | 8 | 14,419 | 14,419 | 661,018 | 683,506 | 675,437 | 697,925 |
| Clear Creek | 18 | 18 | 659,990 | 642,170 | 890,000 | 767,570 | 1,549,990 | 1,409,740 |
| Conejos | 30 | 30 | 101,090 | 100,571 | 283,495 | 276,473 | 384,585 | 377,044 |
| Costilla | 17 | 15 | 19,170 | 17,858 | 523,760 | 501,921 | 542,930 | 519,779 |
| Crowley | 15 | 15 | 12,790 | 12,790 | 138,627 | 137,925 | 151,417 | 150,715 |
| Custer | 28 | 28 | 174,190 | 174,190 | 951,240 | 951,240 | 1,125,430 | 1,125,430 |
| Delta | 96 | 96 | 1,514,410 | 1,501,720 | 5,127,590 | 5,179,400 | 6,642,000 | 6,681,120 |
| Denver | 2,327 | 2,331 | 313,885,270 | 315,421,490 | 654,244,220 | 656,590,720 | 968,129,490 | 972,012,210 |
| Dolores | 14 | 13 | 193,604 | 154,454 | 388,388 | 371,257 | 581,992 | 525,711 |
| Douglas | 342 | 167 | 21,358,820 | 19,920,400 | 48,273,130 | 37,939,370 | 69,631,950 | 57,859,770 |
| Eagle | 164 | 149 | 24,392,610 | 24,332,740 | 31,913,600 | 31,490,030 | 56,306,210 | 55,822,770 |
| El Paso | 1,893 | 1,899 | 80,865,580 | 81,037,080 | 255,009,510 | 252,902,100 | 335,875,090 | 333,939,180 |
| Elbert | 23 | 21 | 514,900 | 546,710 | 964,940 | 785,810 | 1,479,840 | 1,332,520 |
| Fremont | 102 | 99 | 1,654,210 | 1,600,450 | 5,081,220 | 4,985,710 | 6,735,430 | 6,586,160 |
| Garfield | 187 | 201 | 23,769,900 | 25,293,360 | 25,334,370 | 26,922,630 | 49,104,270 | 52,215,990 |
| Gilpin | 18 | 18 | 500,250 | 500,250 | 970,860 | 980,960 | 1,471,110 | 1,481,210 |
| Grand | 53 | 53 | 2,122,820 | 2,122,820 | 2,036,810 | 2,068,830 | 4,159,630 | 4,191,650 |
| Gunnison | 64 | 65 | 3,621,580 | 3,968,730 | 5,325,090 | 5,284,160 | 8,946,670 | 9,252,890 |
| Hinsdale | 10 | 10 | 194,440 | 194,440 | 226,840 | 226,840 | 421,280 | 421,280 |
| Huerfano | 34 | 36 | 150,664 | 150,664 | 512,444 | 531,556 | 663,108 | 682,220 |
| Jackson | 8 | 9 | 12,646 | 16,520 | 38,984 | 38,984 | 51,630 | 55,504 |

116

BLM_0038070

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 750 | 753 | 65,821,620 | 65,479,340 | 250,480,760 | 247,816,980 | 316,302,380 | 313,296,320 |
| Kiowa | 5 | 5 | 3,220 | 3,220 | 506,420 | 506,420 | 509,640 | 509,640 |
| Kit Carson | 81 | 81 | 422,430 | 422,430 | 2,669,371 | 2,680,542 | 3,091,801 | 3,102,972 |
| La Plata | 167 | 166 | 15,477,510 | 15,106,550 | 25,069,840 | 25,610,880 | 40,547,350 | 40,717,430 |
| Lake | 22 | 22 | 187,227 | 182,069 | 496,423 | 434,178 | 683,650 | 616,247 |
| Larimer | 709 | 709 | 38,950,550 | 38,863,910 | 98,897,160 | 99,194,780 | 137,847,710 | 138,058,690 |
| Las Animas | 84 | 87 | 650,540 | 670,460 | 3,833,220 | 3,835,960 | 4,483,760 | 4,506,420 |
| Lincoln | 66 | 66 | 210,334 | 220,460 | 771,982 | 857,580 | 982,316 | 1,078,040 |
| Logan | 130 | 120 | 1,229,740 | 1,208,690 | 2,855,300 | 2,697,520 | 4,085,040 | 3,906,210 |
| Mesa | 256 | 250 | 17,987,600 | 17,637,400 | 21,740,540 | 21,530,570 | 39,728,140 | 39,167,970 |
| Mineral | 9 | 8 | 80,550 | 70,560 | 73,300 | 70,830 | 153,850 | 141,390 |
| Moffat | 92 | 93 | 2,308,520 | 2,326,390 | 3,417,670 | 3,533,960 | 5,726,190 | 5,860,350 |
| Montezuma | 73 | 79 | 1,154,720 | 1,296,010 | 3,499,350 | 3,709,980 | 4,654,070 | 5,005,990 |
| Montrose | 100 | 101 | 3,148,930 | 3,200,690 | 8,809,390 | 9,276,440 | 11,958,320 | 12,477,130 |
| Morgan | 133 | 134 | 1,760,180 | 1,779,540 | 4,511,410 | 4,596,420 | 6,271,590 | 6,375,960 |
| Otero | 175 | 176 | 373,259 | 373,946 | 3,107,221 | 3,203,203 | 3,480,480 | 3,577,149 |
| Ouray | 14 | 15 | 804,410 | 805,390 | 301,870 | 373,230 | 1,106,280 | 1,178,620 |
| Park | 22 | 23 | 683,350 | 767,380 | 1,401,490 | 1,398,710 | 2,084,840 | 2,166,090 |
| Phillips | 59 | 59 | 135,540 | 135,540 | 901,390 | 897,770 | 1,036,930 | 1,033,310 |
| Pitkin | 16 | 16 | 4,987,480 | 4,987,480 | 7,319,580 | 7,319,590 | 12,307,060 | 12,307,070 |
| Prowers | 78 | 77 | 258,530 | 243,900 | 1,379,630 | 1,361,100 | 1,638,160 | 1,605,000 |
| Pueblo | 105 | 107 | 2,640,930 | 1,246,336 | 9,625,590 | 7,393,218 | 12,266,520 | 8,639,554 |
| Rio Blanco | 17 | 16 | 297,510 | 255,790 | 739,270 | 777,920 | 1,036,780 | 1,033,710 |
| Rio Grande | 100 | 98 | 1,110,930 | 1,117,802 | 10,657,740 | 11,318,568 | 11,768,670 | 12,436,370 |
| Routt | 87 | 85 | 8,357,500 | 7,856,441 | 12,092,640 | 11,018,841 | 20,450,140 | 18,875,282 |
| Saguache | 33 | 32 | 91,760 | 90,700 | 1,823,600 | 1,821,680 | 1,915,360 | 1,912,380 |
| San Juan | 4 | 4 | 150,890 | 150,890 | 78,860 | 78,870 | 229,750 | 229,760 |
| San Miguel | 15 | 13 | 563,860 | 528,110 | 1,043,570 | 1,063,930 | 1,607,430 | 1,592,040 |
| Sedgwick | 48 | 46 | 61,800 | 60,380 | 548,800 | 642,300 | 610,600 | 702,680 |
| Summit | 36 | 36 | 6,573,432 | 6,414,881 | 4,106,335 | 4,228,520 | 10,679,767 | 10,643,401 |
| Teller | 56 | 56 | 1,167,850 | 1,167,850 | 1,966,180 | 1,961,960 | 3,134,030 | 3,129,810 |
| Washington | 74 | 72 | 163,734 | 156,198 | 1,050,872 | 1,168,498 | 1,214,606 | 1,324,696 |
| Weld | 686 | 690 | 23,906,720 | 24,384,160 | 82,487,030 | 83,048,960 | 106,393,750 | 107,433,120 |
| Yuma | 125 | 127 | 933,020 | 903,520 | 4,383,270 | 4,470,090 | 5,316,290 | 5,373,610 |
| **Totals** | **13,876** | **13,682** | **$1,131,575,023** | **$1,130,251,312** | **$2,343,010,468** | **$2,326,920,598** | **$3,474,585,491** | **$3,457,171,910** |

117

BLM_0038071

## COMMERCIAL
## GAMING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Gilpin | 46 | 46 | $29,967,130 | $30,099,370 | $117,293,620 | $115,548,530 | $147,260,750 | $145,647,900 |
| Teller | 20 | 20 | 10,843,710 | 10,843,710 | 13,106,390 | 13,175,420 | 23,950,100 | 24,019,130 |
| **Totals** | **66** | **66** | **$40,810,840** | **$40,943,080** | **$130,400,010** | **$128,723,950** | **$171,210,850** | **$169,667,030** |

## COMMERCIAL
## MULTI USE (3 OR MORE USES)

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Alamosa | 20 | 23 | $389,735 | $402,440 | $1,586,875 | $1,550,146 | $1,976,610 | $1,952,586 |
| Arapahoe | 515 | 511 | 230,340,980 | 236,300,120 | 240,752,500 | 243,348,620 | 471,093,480 | 479,648,740 |
| Archuleta | 8 | 8 | 257,970 | 257,970 | 734,550 | 735,620 | 992,520 | 993,590 |
| Baca | 5 | 6 | 12,769 | 12,769 | 100,040 | 100,040 | 112,809 | 112,809 |
| Bent | 3 | 3 | 3,539 | 3,539 | 20,636 | 20,636 | 24,175 | 24,175 |
| Boulder | 12 | 12 | 2,213,870 | 2,213,870 | 4,655,840 | 4,655,840 | 6,869,710 | 6,869,710 |
| Broomfield | 1 | 1 | 83,100 | 83,100 | 64,680 | 64,680 | 147,780 | 147,780 |
| Chaffee | 5 | 5 | 297,730 | 246,430 | 222,670 | 222,670 | 520,400 | 469,100 |
| Conejos | 1 | 1 | 7,366 | 7,366 | 86 | 86 | 7,452 | 7,452 |
| Costilla | 9 | 8 | 38,320 | 38,187 | 260,110 | 246,724 | 298,430 | 284,911 |
| Delta | 22 | 22 | 838,520 | 838,270 | 1,453,070 | 1,447,570 | 2,291,590 | 2,285,840 |
| Denver | 504 | 521 | 37,229,730 | 39,395,630 | 104,655,740 | 159,274,070 | 141,885,470 | 198,669,700 |
| Douglas | 6 | 6 | 405,200 | 405,200 | 179,500 | 179,500 | 584,700 | 584,700 |
| Eagle | 43 | 42 | 9,821,050 | 9,968,820 | 21,173,640 | 20,646,750 | 30,994,690 | 30,615,570 |
| Elbert | 13 | 8 | 1,352,780 | 931,560 | 2,150,950 | 2,100,470 | 3,503,730 | 3,032,030 |
| Garfield | 21 | 17 | 3,262,440 | 3,260,700 | 3,741,080 | 3,741,080 | 7,003,520 | 7,001,780 |
| Grand | 56 | 56 | 3,703,410 | 3,727,860 | 6,223,540 | 5,670,620 | 9,926,950 | 9,398,480 |
| Gunnison | 25 | 28 | 2,410,850 | 2,518,470 | 4,174,410 | 4,078,630 | 6,585,260 | 6,597,100 |
| Hinsdale | 3 | 3 | 36,370 | 36,370 | 135,300 | 135,300 | 171,670 | 171,670 |
| Huerfano | 20 | 21 | 118,145 | 118,140 | 1,231,906 | 1,252,148 | 1,350,051 | 1,370,288 |

BLM_0038072

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jackson | 1 | 1 | 8,721 | 8,721 | 43,479 | 43,479 | 52,200 | 52,200 |
| La Plata | 3 | 3 | 103,290 | 103,290 | 387,750 | 387,750 | 491,040 | 491,040 |
| Lake | 2 | 2 | 13,535 | 13,535 | 0 | 0 | 13,535 | 13,535 |
| Larimer | 10 | 11 | 824,120 | 841,780 | 992,760 | 988,780 | 1,816,880 | 1,830,560 |
| Las Animas | 7 | 7 | 68,180 | 65,970 | 0 | 0 | 68,180 | 65,970 |
| Lincoln | 3 | 3 | 490,679 | 490,670 | 380,799 | 380,800 | 871,478 | 871,470 |
| Logan | 11 | 11 | 195,210 | 185,100 | 301,760 | 301,520 | 496,970 | 486,620 |
| Mesa | 92 | 91 | 11,698,540 | 11,624,700 | 42,665,220 | 42,386,480 | 54,363,760 | 54,011,180 |
| Mineral | 5 | 5 | 70,550 | 70,550 | 103,030 | 104,750 | 173,580 | 175,300 |
| Moffat | 1 | 1 | 402,800 | 402,800 | 321,730 | 321,730 | 724,530 | 724,530 |
| Montezuma | 9 | 9 | 451,160 | 434,830 | 2,213,990 | 2,213,990 | 2,665,150 | 2,648,820 |
| Montrose | 15 | 15 | 1,624,370 | 1,614,160 | 4,061,020 | 4,048,570 | 5,685,390 | 5,662,730 |
| Morgan | 1 | 1 | 6,960 | 6,960 | 35,480 | 35,480 | 42,440 | 42,440 |
| Otero | 0 | 0 | 0 | 0 | 15,834 | 15,834 | 15,834 | 15,834 |
| Ouray | 4 | 4 | 296,810 | 296,810 | 0 | 0 | 296,810 | 296,810 |
| Park | 1 | 1 | 5,990 | 5,990 | 11,310 | 11,310 | 17,300 | 17,300 |
| Phillips | 21 | 21 | 68,480 | 68,520 | 334,950 | 334,940 | 403,430 | 403,460 |
| Pitkin | 36 | 38 | 37,175,540 | 38,549,710 | 32,599,670 | 38,086,410 | 69,775,210 | 76,636,120 |
| Prowers | 3 | 3 | 23,200 | 23,200 | 128,050 | 125,640 | 151,250 | 148,840 |
| Pueblo | 34 | 33 | 2,746,740 | 2,727,392 | 4,110,990 | 4,096,929 | 6,857,730 | 6,824,321 |
| Rio Blanco | 4 | 4 | 94,000 | 86,540 | 400,380 | 400,380 | 494,380 | 486,920 |
| Rio Grande | 9 | 8 | 958,730 | 946,640 | 332,780 | 287,771 | 1,291,510 | 1,234,411 |
| Routt | 50 | 49 | 4,606,900 | 4,456,693 | 4,792,710 | 4,120,531 | 9,399,610 | 8,577,224 |
| Saguache | 4 | 4 | 1,760 | 1,750 | 166,290 | 166,290 | 168,050 | 168,040 |
| Summit | 11 | 11 | 5,502,785 | 5,502,789 | 6,738,804 | 6,738,814 | 12,241,589 | 12,241,603 |
| Teller | 2 | 2 | 108,690 | 108,690 | 236,360 | 232,830 | 345,050 | 341,520 |
| Yuma | 5 | 5 | 105,000 | 105,000 | 609,330 | 609,330 | 714,330 | 714,330 |
| **Totals** | **1,636** | **1,645** | **$360,476,614** | **$369,509,601** | **$495,501,599** | **$555,911,538** | **$855,978,213** | **$925,421,139** |

BLM_0038073

## COMMERCIAL CONDOMINIUMS

### Value of Improvements

| County | 2009 | 2010 |
|---|---|---|
| Adams | $5,951,300 | $5,951,300 |
| Alamosa | 947,707 | 1,013,023 |
| Arapahoe | 71,061,280 | 67,436,000 |
| Archuleta | 2,820,230 | 2,940,370 |
| Boulder | 92,390,400 | 94,389,730 |
| Broomfield | 9,776,760 | 10,509,080 |
| Chaffee | 2,220,320 | 2,723,010 |
| Clear Creek | 736,960 | 736,960 |
| Custer | 0 | 97,570 |
| Delta | 153,370 | 149,620 |
| Denver | 136,452,990 | 138,169,190 |
| Douglas | 0 | 7,147,780 |
| Eagle | 276,127,810 | 277,492,550 |
| El Paso | 63,343,800 | 63,815,250 |
| Garfield | 30,847,440 | 30,672,640 |
| Grand | 4,762,170 | 5,930,360 |
| Gunnison | 21,641,430 | 21,445,220 |
| Huerfano | 0 | 2,102 |
| Jefferson | 40,761,050 | 43,624,150 |
| La Plata | 46,479,820 | 49,226,680 |
| Larimer | 120,789,860 | 123,548,910 |
| Mesa | 41,755,720 | 40,346,530 |
| Montrose | 10,164,850 | 9,940,630 |
| Ouray | 2,304,570 | 2,843,190 |
| Park | 131,825 | 321,301 |
| Pitkin | 160,141,360 | 154,012,780 |
| Pueblo | 10,139,320 | 10,287,456 |
| Routt | 59,642,580 | 64,261,533 |
| San Juan | 297,610 | 297,600 |
| San Miguel | 55,177,610 | 56,500,030 |
| Summit | 86,384,579 | 88,349,594 |
| Teller | 680,070 | 680,070 |
| Weld | 780,680 | 744,220 |
| **Total** | **$1,354,865,471** | **$1,375,606,429** |

BLM_0038074

## COMMERCIAL
## PARTIALLY EXEMPT (TAXABLE PART)

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 1 | 1 | $73,410 | $73,410 | $0 | $0 | $73,410 | $73,410 |
| Arapahoe | 32 | 42 | 4,032,390 | 13,167,350 | 4,501,840 | 13,068,160 | 8,534,230 | 26,235,510 |
| Boulder | 17 | 18 | 3,298,440 | 1,615,570 | 559,320 | 589,250 | 3,857,760 | 2,204,820 |
| Clear Creek | 2 | 2 | 9,130 | 9,150 | 40,230 | 40,230 | 49,360 | 49,380 |
| Delta | 3 | 3 | 8,120 | 8,210 | 14,260 | 14,290 | 22,380 | 22,500 |
| Denver | 48 | 71 | 9,724,220 | 8,208,150 | 15,625,630 | 12,417,740 | 25,349,850 | 20,625,890 |
| El Paso | 0 | 0 | 0 | 0 | 2,616,770 | 2,663,260 | 2,616,770 | 2,663,260 |
| Elbert | 1 | 1 | 16,720 | 16,720 | 19,200 | 19,200 | 35,920 | 35,920 |
| Fremont | 4 | 4 | 23,170 | 32,430 | 89,940 | 89,940 | 113,110 | 122,370 |
| Gilpin | 1 | 66,720 | 19,350 | 19,350 | 62,900 | 62,900 | 82,250 | 82,250 |
| Hinsdale | 1 | 1 | 4,000 | 4,000 | 12,880 | 12,880 | 16,880 | 16,880 |
| Huerfano | 1 | 1 | 87 | 87 | 2,102 | 0 | 2,189 | 87 |
| Jackson | 1 | 1 | 131 | 131 | 490 | 490 | 621 | 621 |
| Jefferson | 41 | 40 | 1,583,730 | 1,475,580 | 5,955,360 | 5,920,820 | 7,539,090 | 7,396,400 |
| Kit Carson | 1 | 1 | 960 | 960 | 14,611 | 14,611 | 15,571 | 15,571 |
| La Plata | 18 | 13 | 2,037,370 | 1,058,030 | 5,141,140 | 3,199,650 | 7,178,510 | 4,257,680 |
| Lincoln | 2 | 2 | 1,101 | 1,100 | 18,158 | 18,160 | 19,259 | 19,260 |
| Logan | 1 | 1 | 470 | 470 | 1,220 | 1,220 | 1,690 | 1,690 |
| Mesa | 11 | 12 | 207,320 | 359,130 | 3,847,970 | 3,848,680 | 4,055,290 | 4,207,810 |
| Mineral | 2 | 2 | 15,720 | 15,720 | 39,830 | 39,830 | 55,550 | 55,550 |
| Moffat | 2 | 2 | 10,660 | 10,660 | 23,360 | 23,360 | 34,020 | 34,020 |
| Morgan | 1 | 1 | 1,480 | 1,480 | 10,230 | 10,230 | 11,710 | 11,710 |
| Otero | 2 | 2 | 1,642 | 1,642 | 10,323 | 10,323 | 11,965 | 11,965 |
| Phillips | 2 | 2 | 220 | 220 | 15,300 | 15,300 | 15,520 | 15,520 |
| Pitkin | 1 | 1 | 2,023,390 | 2,023,390 | 697,360 | 697,360 | 2,720,750 | 2,720,750 |
| Prowers | 2 | 2 | 4,060 | 4,060 | 65,310 | 65,310 | 69,370 | 69,370 |
| Pueblo | 6 | 6 | 77,670 | 87,807 | 283,670 | 330,424 | 361,340 | 418,231 |
| Rio Grande | 0 | 0 | 0 | 0 | 8,070 | 8,070 | 8,070 | 8,070 |
| San Juan | 1 | 1 | 7,500 | 7,500 | 10,630 | 10,630 | 18,130 | 18,130 |
| San Miguel | 1 | 1 | 13,740 | 13,740 | 54,310 | 54,310 | 68,050 | 68,050 |
| Yuma | 6 | 6 | 7,300 | 7,300 | 97,990 | 97,990 | 105,290 | 105,290 |
| **Totals** | **212** | **66,960** | **$23,203,501** | **$28,223,347** | **$39,840,404** | **$43,344,618** | **$63,043,905** | **$71,567,965** |

BLM_0038075

## RESIDENTIAL PERSONAL
## HOUSEHOLD FURNISHINGS, ETC.

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 | County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| Adams | 133 | 135 | $3,189,680 | $3,178,130 | Larimer | 113 | 113 | 2,109,300 | 1,963,900 |
| Alamosa | 4 | 4 | 11,147 | 7,145 | Las Animas | 8 | 8 | 31,030 | 27,240 |
| Arapahoe | 236 | 230 | 5,649,960 | 5,618,310 | Lincoln | 2 | 2 | 14,167 | 10,548 |
| Archuleta | 48 | 67 | 112,490 | 161,170 | Logan | 37 | 5 | 41,270 | 37,220 |
| Baca | 0 | 0 | 0 | 0 | Mesa | 215 | 210 | 669,110 | 612,720 |
| Bent | 0 | 0 | 0 | 0 | Mineral | 0 | 0 | 0 | 0 |
| Boulder | 0 | 0 | 0 | 0 | Moffat | 9 | 9 | 91,240 | 85,650 |
| Broomfield | 28 | 21 | 572,880 | 330,250 | Montezuma | 5 | 4 | 18,760 | 11,690 |
| Chaffee | 34 | 46 | 77,060 | 114,640 | Montrose | 34 | 36 | 43,670 | 44,930 |
| Cheyenne | 0 | 0 | 0 | 0 | Morgan | 2 | 2 | 10,900 | 9,710 |
| Clear Creek | 2 | 1 | 5,600 | 2,870 | Otero | 0 | 0 | 0 | 0 |
| Conejos | 6 | 6 | 21,436 | 22,747 | Ouray | 1 | 1 | 1,980 | 1,290 |
| Costilla | 0 | 0 | 0 | 0 | Park | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 | Phillips | 0 | 0 | 0 | 0 |
| Custer | 0 | 0 | 0 | 0 | Pitkin | 1,141 | 1,036 | 4,715,950 | 4,320,040 |
| Delta | 1 | 0 | 160 | 0 | Prowers | 8 | 9 | 45,370 | 43,970 |
| Denver | 552 | 508 | 8,956,520 | 7,952,350 | Pueblo | 0 | 17 | 52,860 | 62,792 |
| Dolores | 0 | 0 | 0 | 0 | Rio Blanco | 0 | 0 | 0 | 0 |
| Douglas | 47 | 47 | 2,522,490 | 2,159,070 | Rio Grande | 9 | 9 | 36,310 | 29,738 |
| Eagle | 1,259 | 1,229 | 5,628,290 | 5,827,720 | Routt | 838 | 757 | 3,374,180 | 3,039,900 |
| El Paso | 253 | 246 | 3,201,200 | 2,799,460 | Saguache | 0 | 0 | 0 | 0 |
| Elbert | 4 | 1 | 1,980 | 660 | San Juan | 73 | 73 | 158,880 | 153,010 |
| Fremont | 0 | 0 | 0 | 0 | San Miguel | 395 | 353 | 2,263,400 | 3,524,500 |
| Garfield | 19 | 17 | 69,940 | 75,020 | Sedgwick | 0 | 0 | 0 | 0 |
| Gilpin | 0 | 0 | 0 | 0 | Summit | 2,257 | 2,075 | 9,194,371 | 7,790,229 |
| Grand | 209 | 182 | 455,510 | 427,600 | Teller | 3 | 3 | 20,790 | 17,930 |
| Gunnison | 827 | 745 | 2,061,900 | 1,736,990 | Washington | 0 | 0 | 0 | 0 |
| Hinsdale | 5 | 8 | 9,140 | 15,080 | Weld | 0 | 0 | 0 | 0 |
| Huerfano | 4 | 4 | 5,254 | 4,465 | Yuma | 4 | 3 | 71,540 | 62,520 |
| Jackson | 0 | 0 | 0 | 0 | | | | | |
| | | | | | **Totals** | **9,140** | **8,591** | **$60,519,027** | **$57,732,083** |
| Jefferson | 205 | 200 | 4,704,270 | 4,698,540 | | | | | |
| Kiowa | 0 | 0 | 0 | 0 | | | | | |
| Kit Carson | 2 | 3 | 16,252 | 18,384 | | | | | |
| La Plata | 106 | 164 | 268,800 | 720,550 | | | | | |
| Lake | 2 | 2 | 11,990 | 11,405 | | | | | |

BLM_0038076

**COMMERCIAL**
**POSSESSORY INTEREST PERSONAL**

| | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| County | 2009 | 2010 | 2009 | 2010 |
| Boulder | 0 | 1 | $0 | $120 |
| Garfield | 3 | 1 | 1,510 | 10,840 |
| Ouray | 1 | 1 | 420 | 410 |
| Park | 22 | 20 | 58,380 | 55,070 |
| Rio Blanco | 3 | 3 | 8,040 | 8,030 |
| Routt | 1 | 1 | 1,340 | 1,660 |
| **Total** | **30** | **26** | **$69,690** | **$76,010** |

**COMMERCIAL**
**GAMING PERSONAL**

| | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| County | 2009 | 2010 | 2009 | 2010 |
| Gilpin | 49 | 37 | $17,795,100 | $14,789,210 |
| Montezuma | 3 | 2 | 83,390 | 79,920 |
| Teller | 19 | 17 | 7,890,930 | 6,982,350 |
| **Totals** | **71** | **56** | **$25,769,420** | **$21,851,480** |

BLM_0038077

## COMMERCIAL OTHER PERSONAL
### FURNITURE, EQUIPMENT, ETC.

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 | County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| Adams | 8,850 | 7,482 | $325,185,480 | $317,433,780 | Larimer | 4,775 | 4,668 | 160,235,010 | 138,801,850 |
| Alamosa | 412 | 435 | 6,797,804 | 7,492,046 | Las Animas | 671 | 669 | 5,402,420 | 4,783,610 |
| Arapahoe | 15,980 | 15,343 | 441,430,900 | 419,844,980 | Lincoln | 158 | 125 | 2,078,574 | 1,789,019 |
| Archuleta | 532 | 500 | 4,704,260 | 3,901,760 | Logan | 731 | 372 | 7,871,320 | 7,684,820 |
| Baca | 178 | 162 | 1,096,973 | 1,042,392 | Mesa | 3,664 | 3,640 | 110,590,120 | 103,930,280 |
| Bent | 83 | 83 | 985,115 | 960,912 | Mineral | 69 | 72 | 1,900,420 | 1,669,270 |
| Boulder | 9,166 | 8,974 | 239,257,080 | 226,128,200 | Moffat | 396 | 376 | 6,127,720 | 5,996,260 |
| Broomfield | 1,166 | 1,169 | 57,838,240 | 54,436,670 | Montezuma | 602 | 546 | 10,101,600 | 7,906,300 |
| Chaffee | 667 | 689 | 8,301,240 | 7,933,340 | Montrose | 972 | 980 | 22,548,060 | 20,565,990 |
| Cheyenne | 112 | 115 | 650,041 | 708,349 | Morgan | 557 | 544 | 11,599,530 | 9,784,560 |
| Clear Creek | 214 | 220 | 3,509,760 | 3,823,980 | Otero | 859 | 823 | 4,343,542 | 4,873,980 |
| Conejos | 60 | 60 | 677,717 | 586,043 | Ouray | 379 | 290 | 2,005,770 | 2,013,740 |
| Costilla | 97 | 935 | 376,670 | 609,383 | Park | 349 | 291 | 2,723,471 | 2,556,991 |
| Crowley | 31 | 29 | 450,145 | 474,469 | Phillips | 129 | 124 | 2,384,800 | 2,229,480 |
| Custer | 96 | 78 | 581,650 | 484,610 | Pitkin | 1,106 | 1,021 | 47,871,910 | 49,650,940 |
| Delta | 955 | 787 | 9,489,330 | 8,042,900 | Prowers | 364 | 347 | 6,037,940 | 5,071,740 |
| Denver | 15,116 | 14,860 | 689,817,060 | 618,859,340 | Pueblo | 2,619 | 2,849 | 61,829,250 | 65,769,977 |
| Dolores | 50 | 39 | 578,702 | 458,740 | Rio Blanco | 198 | 188 | 6,271,340 | 5,503,990 |
| Douglas | 4,216 | 4,231 | 248,894,380 | 243,459,650 | Rio Grande | 252 | 232 | 6,234,170 | 5,621,210 |
| Eagle | 2,433 | 2,571 | 85,936,170 | 79,361,290 | Routt | 1,147 | 1,013 | 29,738,380 | 26,481,410 |
| El Paso | 13,808 | 13,095 | 295,853,880 | 283,786,030 | Saguache | 90 | 0 | 587,910 | 653,110 |
| Elbert | 241 | 247 | 3,424,120 | 4,059,170 | San Juan | 89 | 89 | 571,230 | 461,500 |
| Fremont | 730 | 679 | 11,915,500 | 11,106,270 | San Miguel | 415 | 383 | 11,719,090 | 10,396,590 |
| Garfield | 1,605 | 1,590 | 53,560,990 | 47,568,040 | Sedgwick | 76 | 71 | 619,860 | 639,690 |
| Gilpin | 220 | 219 | 14,624,420 | 16,333,610 | Summit | 1,482 | 1,371 | 61,830,229 | 57,009,838 |
| Grand | 765 | 742 | 13,567,660 | 12,927,730 | Teller | 640 | 641 | 9,600,540 | 7,298,940 |
| Gunnison | 635 | 619 | 11,321,860 | 10,439,800 | Washington | 135 | 123 | 1,063,425 | 922,234 |
| Hinsdale | 73 | 64 | 261,830 | 262,490 | Weld | 7,831 | 7,171 | 136,266,300 | 123,444,410 |
| Huerfano | 403 | 378 | 1,998,436 | 2,849,242 | Yuma | 591 | 647 | 5,776,940 | 5,701,500 |
| Jackson | 38 | 36 | 368,909 | 296,801 | | | | | |
| Jefferson | 12,328 | 10,835 | 336,796,810 | 326,533,530 | **Totals** | **124,828** | **119,171** | **$3,644,842,252** | **$3,424,929,874** |
| Kiowa | 26 | 21 | 49,880 | 48,280 | | | | | |
| Kit Carson | 254 | 250 | 2,836,163 | 2,735,459 | | | | | |
| La Plata | 1,716 | 1,752 | 33,669,150 | 29,256,570 | | | | | |
| Lake | 226 | 216 | 2,103,056 | 1,470,789 | | | | | |

BLM_0038078

**INDUSTRIAL**
**POSSESSORY INTEREST**

| County | Number of Leases | | Total Value | |
|--------|------|------|-----------|-----------|
|        | **2009** | **2010** | **2009** | **2010** |
| Jefferson | 4 | 6 | $520,510 | $715,370 |
| Montrose | 1 | 1 | 6,930 | 4920 |
| Otero | 5 | 5 | 633,536 | 568783 |
| Teller | 1 | 1 | 55,390 | 50030 |
| **Total** | **11** | **13** | **$1,216,366** | **$1,339,103** |

BLM_0038079

BLM_0038080

## CONTRACTING/SERVICE

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 78 | 78 | $9,660,130 | $9,657,110 | $27,944,210 | $20,870,540 | $37,604,340 | $30,527,650 |
| Alamosa | 3 | 3 | 15,806 | 15,806 | 93,132 | 93,132 | 108,938 | 108,938 |
| Archuleta | 12 | 12 | 285,570 | 285,570 | 501,000 | 501,370 | 786,570 | 786,940 |
| Bent | 1 | 1 | 2,884 | 2,884 | 13,968 | 13,968 | 16,852 | 16,852 |
| Boulder | 9 | 8 | 850,370 | 790,190 | 597,770 | 595,450 | 1,448,140 | 1,385,640 |
| Broomfield | 59 | 59 | 4,169,020 | 4,163,660 | 6,623,920 | 6,623,920 | 10,792,940 | 10,787,580 |
| Chaffee | 34 | 34 | 1,300,550 | 1,293,540 | 1,803,560 | 1,672,880 | 3,104,110 | 2,966,420 |
| Conejos | 2 | 2 | 17,429 | 17,429 | 15,545 | 15,545 | 32,974 | 32,974 |
| Delta | 4 | 4 | 75,400 | 75,400 | 109,960 | 163,060 | 185,360 | 238,460 |
| Dolores | 2 | 2 | 29,610 | 29,610 | 13,535 | 13,535 | 43,145 | 43,145 |
| Douglas | 136 | 140 | 20,828,480 | 21,663,670 | 49,918,560 | 52,569,930 | 70,747,040 | 74,233,600 |
| Eagle | 0 | 0 | 0 | 0 | 193,780 | 193,780 | 193,780 | 193,780 |
| El Paso | 4 | 4 | 819,440 | 819,440 | 0 | 0 | 819,440 | 819,440 |
| Fremont | 4 | 4 | 64,740 | 64,740 | 223,950 | 223,950 | 288,690 | 288,690 |
| Garfield | 7 | 7 | 980,390 | 980,390 | 1,636,120 | 1,636,120 | 2,616,510 | 2,616,510 |
| Gilpin | 2 | 2 | 58,340 | 58,340 | 86,290 | 86,020 | 144,630 | 144,360 |
| Grand | 3 | 3 | 211,330 | 211,330 | 103,720 | 103,720 | 315,050 | 315,050 |
| Gunnison | 9 | 9 | 451,370 | 451,370 | 1,110,310 | 1,050,450 | 1,561,680 | 1,501,820 |
| Hinsdale | 1 | 1 | 14,970 | 14,970 | 28,520 | 28,520 | 43,490 | 43,490 |
| Huerfano | 3 | 3 | 14,816 | 14,816 | 188,791 | 188,791 | 203,607 | 203,607 |
| Jackson | 12 | 13 | 41,157 | 42,551 | 133,365 | 138,585 | 174,522 | 181,136 |
| Jefferson | 2 | 2 | 68,440 | 68,440 | 0 | 0 | 68,440 | 68,440 |
| La Plata | 2 | 2 | 188,800 | 188,800 | 71,720 | 71,720 | 260,520 | 260,520 |
| Lake | 18 | 18 | 138,948 | 132,867 | 383,817 | 366,880 | 522,765 | 499,747 |
| Larimer | 9 | 9 | 531,380 | 531,380 | 1,516,000 | 1,516,000 | 2,047,380 | 2,047,380 |
| Las Animas | 0 | 0 | 0 | 0 | 287,540 | 299,430 | 287,540 | 299,430 |
| Lincoln | 7 | 7 | 35,237 | 35,230 | 46,352 | 46,360 | 81,589 | 81,590 |
| Logan | 9 | 10 | 140,060 | 153,120 | 280,470 | 323,240 | 420,530 | 476,360 |
| Mesa | 231 | 251 | 21,815,240 | 22,469,940 | 31,219,050 | 35,185,570 | 53,034,290 | 57,655,510 |
| Moffat | 2 | 2 | 17,010 | 17,010 | 151,650 | 151,650 | 168,660 | 168,660 |
| Montezuma | 19 | 19 | 362,880 | 362,880 | 1,375,250 | 1,376,030 | 1,738,130 | 1,738,910 |
| Montrose | 41 | 41 | 1,673,140 | 1,673,150 | 4,335,840 | 4,301,210 | 6,008,980 | 5,974,360 |
| Morgan | 21 | 22 | 516,430 | 550,480 | 963,900 | 1,135,370 | 1,480,330 | 1,685,850 |
| Park | 2 | 2 | 112,690 | 112,690 | 369,740 | 369,740 | 482,430 | 482,430 |
| Phillips | 4 | 4 | 12,850 | 12,850 | 25,760 | 25,760 | 38,610 | 38,610 |
| Pueblo | 191 | 193 | 2,352,340 | 2,366,928 | 30,671,740 | 33,599,090 | 33,024,080 | 35,966,018 |
| Routt | 4 | 4 | 759,010 | 759,010 | 427,610 | 427,610 | 1,186,620 | 1,186,620 |
| San Juan | 2 | 2 | 108,370 | 108,370 | 85,740 | 85,740 | 194,110 | 194,110 |
| San Miguel | 21 | 18 | 2,556,620 | 2,153,000 | 1,088,510 | 1,256,090 | 3,645,130 | 3,409,090 |
| Teller | 3 | 3 | 245,390 | 245,390 | 763,560 | 763,560 | 1,008,950 | 1,008,950 |
| Weld | 50 | 58 | 3,762,130 | 4,130,340 | 50,092,120 | 77,059,010 | 53,854,250 | 81,189,350 |
| Totals | 1,023 | 1,056 | $75,288,767 | $76,724,691 | $215,496,375 | $245,143,326 | $290,785,142 | $321,868,017 |

# INDUSTRIAL
## MANUFACTURING/PROCESSING

| County | Number of Parcels 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| Adams | 115 | 113 | $13,469,190 | $13,359,820 | $36,070,220 | $35,903,590 | $49,539,410 | $49,263,410 |
| Alamosa | 6 | 6 | 38,392 | 42,938 | 298,560 | 382,283 | 336,952 | 425,221 |
| Arapahoe | 36 | 36 | 8,221,170 | 8,091,140 | 4,968,230 | 5,011,260 | 13,189,400 | 13,102,400 |
| Archuleta | 9 | 9 | 254,490 | 254,490 | 332,650 | 332,650 | 587,140 | 587,140 |
| Baca | 4 | 4 | 6,598 | 6,598 | 66,685 | 66,685 | 73,283 | 73,283 |
| Bent | 6 | 6 | 12,900 | 12,900 | 182,256 | 182,256 | 195,156 | 195,156 |
| Boulder | 519 | 517 | 123,824,140 | 117,869,650 | 203,565,400 | 201,758,970 | 327,389,540 | 319,628,620 |
| Broomfield | 24 | 24 | 4,983,170 | 4,983,170 | 14,776,930 | 14,776,930 | 19,760,100 | 19,760,100 |
| Chaffee | 35 | 35 | 1,094,760 | 1,094,760 | 2,515,020 | 2,465,130 | 3,609,780 | 3,559,890 |
| Cheyenne | 3 | 3 | 7,975 | 7,975 | 117,365 | 117,365 | 125,340 | 125,340 |
| Clear Creek | 6 | 6 | 100,940 | 100,940 | 124,400 | 124,400 | 225,340 | 225,340 |
| Conejos | 14 | 14 | 93,325 | 93,326 | 315,930 | 317,294 | 409,255 | 410,620 |
| Costilla | 3 | 3 | 127,860 | 127,861 | 0 | 0 | 127,860 | 127,861 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 6 | 6 | 34,000 | 34,000 | 207,160 | 207,160 | 241,160 | 241,160 |
| Delta | 43 | 46 | 754,170 | 792,200 | 1,970,340 | 1,995,030 | 2,724,510 | 2,787,230 |
| Denver | 357 | 352 | 61,159,740 | 60,788,150 | 83,197,840 | 83,281,900 | 144,357,580 | 144,070,050 |
| Dolores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas | 57 | 53 | 7,225,720 | 7,267,370 | 9,692,150 | 9,998,720 | 16,917,870 | 17,266,090 |
| Eagle | 7 | 5 | 1,083,230 | 991,690 | 2,796,350 | 2,785,110 | 3,879,580 | 3,776,800 |
| El Paso | 194 | 196 | 29,431,940 | 28,968,340 | 103,960,880 | 101,766,470 | 133,392,820 | 130,734,810 |
| Elbert | 14 | 14 | 241,730 | 241,740 | 739,820 | 827,480 | 981,550 | 1,069,220 |
| Fremont | 41 | 41 | 1,546,190 | 1,468,310 | 14,551,480 | 14,453,590 | 16,097,670 | 15,921,900 |
| Garfield | 22 | 22 | 2,689,040 | 2,697,470 | 3,494,030 | 3,494,030 | 6,183,070 | 6,191,500 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 2 | 2 | 37,360 | 37,360 | 186,470 | 196,610 | 223,830 | 233,970 |
| Gunnison | 21 | 21 | 638,320 | 638,320 | 1,250,890 | 1,215,280 | 1,889,210 | 1,853,600 |
| Hinsdale | 2 | 2 | 64,930 | 64,930 | 76,850 | 76,850 | 141,780 | 141,780 |
| Huerfano | 1 | 1 | 3,774 | 3,774 | 4,999 | 4,999 | 8,773 | 8,773 |
| Jackson | 5 | 5 | 29,158 | 29,158 | 416,183 | 416,183 | 445,341 | 445,341 |

BLM_0038082

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 56 | 55 | 11,518,400 | 10,813,720 | 101,765,680 | 98,423,470 | 113,284,080 | 109,237,190 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 13 | 12 | 58,456 | 55,398 | 424,450 | 384,929 | 482,906 | 440,327 |
| La Plata | 26 | 26 | 3,532,780 | 3,532,780 | 5,293,480 | 5,115,860 | 8,826,260 | 8,648,640 |
| Lake | 1 | 1 | 29,260 | 29,260 | 22,448 | 22,448 | 51,708 | 51,708 |
| | | | | | | | |
| Larimer | 151 | 150 | 24,074,590 | 23,955,660 | 98,570,150 | 97,667,970 | 122,644,740 | 121,623,630 |
| Las Animas | 21 | 2 | 307,680 | 307,680 | 1,655,020 | 1,662,800 | 1,962,700 | 1,970,480 |
| Lincoln | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Logan | 26 | 26 | 367,750 | 367,680 | 3,122,290 | 3,161,050 | 3,490,040 | 3,528,730 |
| Mesa | 147 | 151 | 15,968,340 | 15,681,480 | 31,987,800 | 32,082,780 | 47,956,140 | 47,764,260 |
| | | | | | | | |
| Mineral | 2 | 2 | 27,410 | 27,400 | 18,770 | 18,770 | 46,180 | 46,170 |
| Moffat | 11 | 11 | 187,720 | 187,720 | 387,080 | 387,080 | 574,800 | 574,800 |
| Montezuma | 46 | 44 | 1,131,970 | 1,075,570 | 2,695,030 | 2,646,630 | 3,827,000 | 3,722,200 |
| Montrose | 52 | 51 | 3,012,600 | 3,007,660 | 10,033,580 | 9,907,430 | 13,046,180 | 12,915,090 |
| Morgan | 27 | 28 | 2,095,570 | 2,085,170 | 11,901,240 | 12,077,380 | 13,996,810 | 14,162,550 |
| | | | | | | | |
| Otero | 20 | 20 | 58,743 | 58,743 | 1,791,724 | 1,782,676 | 1,850,467 | 1,841,419 |
| Ouray | 2 | 2 | 70,190 | 70,190 | 327,020 | 316,770 | 397,210 | 386,960 |
| Park | 5 | 5 | 113,410 | 123,120 | 281,740 | 281,740 | 395,150 | 404,860 |
| Phillips | 7 | 7 | 13,730 | 13,730 | 50,860 | 50,850 | 64,590 | 64,580 |
| Pitkin | 1 | 1 | 712,010 | 712,010 | 181,680 | 181,690 | 893,690 | 893,700 |
| | | | | | | | |
| Prowers | 25 | 25 | 123,710 | 123,710 | 1,486,720 | 1,486,730 | 1,610,430 | 1,610,440 |
| Pueblo | 332 | 333 | 4,457,380 | 4,635,017 | 42,149,160 | 70,723,169 | 46,606,540 | 75,358,186 |
| Rio Blanco | 6 | 6 | 229,110 | 229,110 | 238,910 | 238,910 | 468,020 | 468,020 |
| Rio Grande | 8 | 8 | 118,970 | 118,970 | 1,267,900 | 1,267,890 | 1,386,870 | 1,386,860 |
| Routt | 11 | 11 | 2,246,740 | 2,246,741 | 3,389,040 | 3,389,042 | 5,635,780 | 5,635,783 |
| | | | | | | | |
| Saguache | 9 | 8 | 39,140 | 37,920 | 183,220 | 183,270 | 222,360 | 221,190 |
| San Juan | 4 | 5 | 87,000 | 87,000 | 118,940 | 118,940 | 205,940 | 205,940 |
| San Miguel | 3 | 4 | 213,970 | 215,500 | 330,200 | 335,350 | 544,170 | 550,850 |
| Sedgwick | 5 | 6 | 54,790 | 55,330 | 0 | 43,950 | 54,790 | 99,280 |
| Summit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Teller | 8 | 8 | 437,840 | 437,840 | 2,851,370 | 2,888,240 | 3,289,210 | 3,326,080 |
| Washington | 4 | 4 | 15,726 | 15,726 | 39,441 | 39,441 | 55,167 | 55,167 |
| Weld | 310 | 314 | 30,730,740 | 35,108,540 | 71,300,220 | 82,580,740 | 102,030,960 | 117,689,280 |
| Yuma | 7 | 7 | 63,760 | 63,760 | 4,366,830 | 4,369,290 | 4,430,590 | 4,433,050 |
| | | | | | | | |
| **Totals** | **2,898** | **2,875** | **$359,273,697** | **$355,548,515** | **$884,111,081** | **$915,995,510** | **$1,243,384,778** | **$1,271,544,025** |

BLM_0038083

# INDUSTRIAL
## REFINING/MILLING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 1 | 1 | $141,180 | $141,180 | $432,700 | $432,700 | $573,880 | $573,880 |
| Boulder | 5 | 4 | 1,817,530 | 1,502,470 | 1,345,060 | 1,335,920 | 3,162,590 | 2,838,390 |
| Chaffee | 10 | 10 | 284,770 | 366,100 | 628,690 | 628,690 | 913,460 | 994,790 |
| Costilla | 0 | 0 | 0 | 0 | 169,310 | 169,304 | 169,310 | 169,304 |
| Custer | 1 | 1 | 1,090 | 1,090 | 3,120 | 3,120 | 4,210 | 4,210 |
| Eagle | 1 | 1 | 511,070 | 511,070 | 1,175,950 | 1,175,950 | 1,687,020 | 1,687,020 |
| Elbert | 2 | 2 | 51,730 | 51,730 | 61,600 | 61,600 | 113,330 | 113,330 |
| Fremont | 2 | 2 | 75,160 | 75,170 | 218,820 | 218,820 | 293,980 | 293,990 |
| Garfield | 1 | 1 | 359,500 | 359,500 | 186,160 | 186,160 | 545,660 | 545,660 |
| Grand | 2 | 2 | 198,260 | 198,260 | 59,150,390 | 59,150,390 | 59,348,650 | 59,348,650 |
| Jackson | 1 | 1 | 5,298 | 5,298 | 21,750 | 21,750 | 27,048 | 27,048 |
| Lake | 1 | 1 | 4,190 | 4,190 | 24,810 | 24,810 | 29,000 | 29,000 |
| Las Animas | 4 | 4 | 44,130 | 44,130 | 81,810 | 62,970 | 125,940 | 107,100 |
| Logan | 2 | 2 | 33,230 | 33,230 | 1,133,840 | 1,133,840 | 1,167,070 | 1,167,070 |
| Mineral | 2 | 2 | 23,350 | 23,350 | 5,790 | 5,790 | 29,140 | 29,140 |
| Montrose | 1 | 1 | 6,960 | 6,960 | 120,170 | 120,170 | 127,130 | 127,130 |
| Morgan | 2 | 2 | 33,280 | 33,280 | 4,210 | 4,210 | 37,490 | 37,490 |
| Rio Grande | 2 | 2 | 58,430 | 58,430 | 65,880 | 65,879 | 124,310 | 124,309 |
| Saguache | 4 | 4 | 8,850 | 8,830 | 3,320 | 3,300 | 12,170 | 12,130 |
| San Juan | 3 | 3 | 103,490 | 103,490 | 171,460 | 171,460 | 274,950 | 274,950 |
| San Miguel | 1 | 1 | 37,700 | 37,700 | 0 | 0 | 37,700 | 37,700 |
| Summit | 2 | 2 | 816,328 | 816,328 | 8,688,592 | 8,688,593 | 9,504,920 | 9,504,921 |
| Teller | 5 | 6 | 61,790 | 76,830 | 31,750 | 31,750 | 93,540 | 108,580 |
| Weld | 2 | 3 | 35,150 | 118,230 | 152,250 | 152,250 | 187,400 | 270,480 |
| **Totals** | **57** | **58** | **$4,712,466** | **$4,576,846** | **$73,877,432** | **$73,849,426** | **$78,589,898** | **$78,426,272** |

BLM_0038084

## INDUSTRIAL
## REFINING/PETROLEUM

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 9 | 9 | $2,032,350 | $2,032,350 | $968,530 | $968,530 | $3,000,880 | $3,000,880 |
| Cheyenne | 9 | 9 | 14,434 | 14,434 | 187,874 | 187,874 | 202,308 | 202,308 |
| Conejos | 0 | 0 | 0 | 0 | 1,364 | 0 | 1,364 | 0 |
| Costilla | 2 | 2 | 1,610 | 1,610 | 0 | 0 | 1,610 | 1,610 |
| Dolores | 2 | 2 | 44,301 | 44,301 | 1,085,428 | 1,085,428 | 1,129,729 | 1,129,729 |
| Garfield | 6 | 6 | 1,359,760 | 1,359,760 | 1,967,990 | 1,967,990 | 3,327,750 | 3,327,750 |
| Jackson | 1 | 1 | 11,339 | 11,339 | 1,378,159 | 213,376 | 1,389,498 | 224,715 |
| La Plata | 12 | 12 | 1,024,870 | 1,022,010 | 3,183,590 | 5,754,300 | 4,208,460 | 6,776,310 |
| Mesa | 7 | 7 | 948,690 | 948,690 | 566,710 | 566,720 | 1,515,400 | 1,515,410 |
| Moffat | 4 | 4 | 74,200 | 86,720 | 228,340 | 336,650 | 302,540 | 423,370 |
| Montezuma | 4 | 4 | 166,240 | 166,240 | 2,850,540 | 2,850,540 | 3,016,780 | 3,016,780 |
| Morgan | 3 | 3 | 55,780 | 55,780 | 486,580 | 486,580 | 542,360 | 542,360 |
| Rio Blanco | 3 | 3 | 149,750 | 149,750 | 19,993,930 | 316,440 | 20,143,680 | 466,190 |
| Routt | 2 | 2 | 75,020 | 75,020 | 108,430 | 108,430 | 183,450 | 183,450 |
| San Miguel | 1 | 2 | 16,420 | 28,820 | 0 | 929,160 | 16,420 | 957,980 |
| Sedgwick | 0 | 0 | 0 | 0 | 0 | 240 | 0 | 240 |
| **Totals** | **65** | **66** | **$5,974,764** | **$5,996,824** | **$33,007,465** | **$15,772,258** | **$38,982,229** | **$21,769,082** |

BLM_0038085

# INDUSTRIAL
# CONDOMINIUMS

## Value of Improvements

| County | 2009 | 2010 |
|--------|------|------|
| Boulder | $13,014,140 | $13,031,810 |
| Broomfield | 4,269,870 | 4,265,910 |
| Denver | 182,700 | 182,700 |
| Douglas | 0 | 13,055,590 |
| El Paso | 6,778,210 | 6,915,140 |
| | | |
| Gunnison | 381,420 | 381,420 |
| Jefferson | 27,398,200 | 31,458,910 |
| Mesa | 3,416,490 | 3,739,970 |
| Montrose | 1,118,080 | 1,118,090 |
| Pueblo | 33,030 | 297,207 |
| | | |
| Weld | 148,530 | 148,530 |
| | | |
| **Total** | **$56,740,670** | **$74,595,277** |

BLM_0038086

## INDUSTRIAL PERSONAL
## POSSESSORY INTEREST

|  | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| County | 2009 | 2010 | 2009 | 2010 |
| Boulder | 1 | 0 | $30 | $0 |
| Park | 1 | 0 | 1,233 | 0 |
| **Total** | **2** | **0** | **$1,263** | **$0** |

BLM_0038087

## INDUSTRIAL PERSONAL
## FURNITURE, EQUIPMENT, ETC.

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 167 | 149 | $215,699,650 | $228,210,450 |
| Alamosa | 18 | 16 | 595,243 | 515,652 |
| Arapahoe | 253 | 232 | 25,571,290 | 20,230,650 |
| Archuleta | 32 | 33 | 350,220 | 281,840 |
| Baca | 4 | 4 | 270,445 | 73,544 |
| Bent | 6 | 6 | 76,272 | 46,033 |
| Boulder | 507 | 488 | 167,378,120 | 156,978,390 |
| Broomfield | 97 | 95 | 56,926,740 | 54,707,800 |
| Chaffee | 68 | 73 | 1,248,670 | 1,144,280 |
| Cheyenne | 18 | 18 | 1,232,625 | 1,016,681 |
| Clear Creek | 5 | 5 | 419,410 | 527,590 |
| Conejos | 9 | 9 | 235,145 | 251,430 |
| Costilla | 6 | 0 | 180,840 | 73,303 |
| Crowley | 0 | 0 | 0 | 0 |
| Custer | 2 | 2 | 4,720 | 4,730 |
| Delta | 22 | 25 | 1,114,450 | 1,609,790 |
| Denver | 210 | 202 | 114,583,470 | 107,388,600 |
| Dolores | 0 | 1 | 0 | 13,179 |
| Douglas | 98 | 98 | 11,316,470 | 9,409,610 |
| Eagle | 3 | 3 | 8,356,350 | 7,055,600 |
| El Paso | 212 | 200 | 89,008,280 | 93,736,960 |
| Elbert | 5 | 3 | 68,410 | 50,440 |
| Fremont | 59 | 56 | 64,424,070 | 59,353,870 |
| Garfield | 3 | 3 | 1,503,820 | 1,687,420 |
| Gilpin | 1 | 1 | 1,440 | 1,330 |
| Grand | 2 | 2 | 45,413,240 | 45,413,240 |
| Gunnison | 22 | 19 | 227,720 | 201,540 |
| Hinsdale | 3 | 2 | 27,250 | 20,930 |
| Huerfano | 10 | 5 | 82,471 | 34,341 |
| Jackson | 6 | 6 | 1,617,033 | 1,494,939 |

BLM_0038088

| | | | |
|---|---|---|---|
| Jefferson | 79 | 71 | 127,542,830 | 123,270,660 |
| Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 13 | 13 | 767,486 | 690,117 |
| La Plata | 138 | 123 | 39,279,690 | 30,088,200 |
| Lake | 3 | 2 | 34,993 | 30,405 |
| Larimer | 721 | 689 | 163,495,230 | 163,186,570 |
| Las Animas | 35 | 34 | 1,139,090 | 1,040,820 |
| Lincoln | 5 | 7 | 164,575 | 114,184 |
| Logan | 58 | 39 | 12,846,850 | 10,188,810 |
| Mesa | 66 | 67 | 12,763,980 | 10,631,840 |
| Mineral | 5 | 5 | 53,050 | 45,910 |
| Moffat | 25 | 27 | 1,193,270 | 1,054,670 |
| Montezuma | 43 | 44 | 2,915,040 | 2,849,540 |
| Montrose | 75 | 81 | 7,584,500 | 6,558,270 |
| Morgan | 9 | 11 | 30,120,790 | 32,886,740 |
| Otero | 12 | 12 | 3,031,870 | 3,079,749 |
| Ouray | 9 | 10 | 92,640 | 135,070 |
| Park | 0 | 1 | 0 | 2,512 |
| Phillips | 16 | 15 | 59,060 | 51,210 |
| Pitkin | 0 | 0 | 0 | 0 |
| Prowers | 8 | 8 | 678,970 | 1,308,930 |
| Pueblo | 148 | 161 | 105,435,590 | 107,123,367 |
| Rio Blanco | 58 | 74 | 105,816,640 | 325,621,800 |
| Rio Grande | 7 | 7 | 159,490 | 201,820 |
| Routt | 33 | 31 | 572,090 | 646,460 |
| Saguache | 0 | 0 | 78,140 | 81,100 |
| San Juan | 4 | 4 | 81,080 | 93,510 |
| San Miguel | 2 | 2 | 76,660 | 249,720 |
| Sedgwick | 6 | 6 | 44,380 | 41,640 |
| Summit | 1 | 1 | 2,047,812 | 1,807,416 |
| Teller | 9 | 9 | 694,980 | 577,840 |
| Washington | 12 | 11 | 253,659 | 281,290 |
| Weld | 123 | 138 | 126,100,380 | 138,708,370 |
| Yuma | 3 | 3 | 6,015,150 | 6,009,820 |
| **Total** | **3,574** | **3,462** | **$1,559,073,829** | **$1,760,192,522** |

BLM_0038089

## AGRICULTURAL
## POSSESSORY INTEREST

| County | Number of Leases | | Value of Interest | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 0 | 0 | $0 | 0 |
| Alamosa | 29 | 30 | 13,630 | 15,284 |
| Arapahoe | 21 | 21 | 32,550 | 30,860 |
| Archuleta | 52 | 53 | 6,360 | 7,130 |
| Baca | 68 | 69 | 39,673 | 41,230 |
| Bent | 101 | 101 | 148,182 | 122,513 |
| Boulder | 111 | 123 | 262,270 | 229,580 |
| Broomfield | 0 | 0 | 0 | 0 |
| Chaffee | 6 | 5 | 3,320 | 3,190 |
| Cheyenne | 77 | 86 | 55,097 | 60,327 |
| Clear Creek | 1 | 1 | 120 | 140 |
| Conejos | 113 | 113 | 49,074 | 48,910 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 49 | 49 | 50,954 | 50,954 |
| Custer | 11 | 11 | 4,980 | 5,790 |
| Delta | 22 | 36 | 5,560 | 7,700 |
| Denver | 1 | 0 | 490 | 0 |
| Dolores | 58 | 61 | 23,881 | 21,490 |
| Douglas | 3 | 2 | 1,480 | 790 |
| Eagle | 48 | 49 | 11,800 | 10,650 |
| El Paso | 73 | 75 | 113,870 | 108,270 |
| Elbert | 99 | 99 | 94,750 | 89,080 |
| Fremont | 25 | 28 | 18,170 | 19,400 |
| Garfield | 235 | 162 | 26,350 | 16,890 |
| Gilpin | 2 | 0 | 60 | 0 |
| Grand | 59 | 65 | 30,210 | 30,970 |
| Gunnison | 198 | 153 | 0 | 30,150 |
| Hinsdale | 47 | 46 | 5,660 | 5,510 |
| Huerfano | 123 | 56 | 24,177 | 23,401 |
| Jackson | 106 | 115 | 37,700 | 43,493 |

BLM_0038090

| | | | |
|---|---|---|---|
| Jefferson | 11 | 13 | 4,750 | 6,840 |
| Kiowa | 59 | 58 | 66,160 | 66,440 |
| Kit Carson | 75 | 74 | 71,538 | 70,639 |
| La Plata | 59 | 49 | 8,240 | 7,190 |
| Lake | 5 | 5 | 562 | 196 |
| | | | | |
| Larimer | 50 | 49 | 64,040 | 82,980 |
| Las Animas | 165 | 165 | 123,700 | 142,300 |
| Lincoln | 161 | 167 | 161,524 | 149,300 |
| Logan | 247 | 245 | 318,700 | 307,770 |
| Mesa | 212 | 236 | 58,830 | 63,100 |
| | | | | |
| Mineral | 15 | 15 | 7,170 | 7,350 |
| Moffat | 173 | 175 | 94,990 | 96,110 |
| Montezuma | 78 | 75 | 13,410 | 16,030 |
| Montrose | 115 | 113 | 18,580 | 20,900 |
| Morgan | 88 | 90 | 84,680 | 78,260 |
| | | | | |
| Otero | 83 | 87 | 112,219 | 100,512 |
| Ouray | 5 | 4 | 2,740 | 2,020 |
| Park | 0 | 0 | 0 | 0 |
| Phillips | 38 | 38 | 116,330 | 120,160 |
| Pitkin | 21 | 17 | 1,350 | 650 |
| | | | | |
| Prowers | 73 | 73 | 38,700 | 39,170 |
| Pueblo | 100 | 80 | 149,860 | 141,190 |
| Rio Blanco | 122 | 119 | 37,820 | 38,970 |
| Rio Grande | 50 | 52 | 7,610 | 18,130 |
| Routt | 211 | 207 | 79,240 | 79,000 |
| | | | | |
| Saguache | 165 | 0 | 55,110 | 55,170 |
| San Juan | 7 | 7 | 1,020 | 1,690 |
| San Miguel | 63 | 54 | 47,990 | 23,550 |
| Sedgwick | 36 | 36 | 63,320 | 58,560 |
| Summit | 0 | 0 | 0 | 0 |
| | | | | |
| Teller | 26 | 24 | 3,710 | 3,650 |
| Washington | 161 | 160 | 195,362 | 190,484 |
| Weld | 188 | 193 | 198,830 | 228,280 |
| Yuma | 97 | 98 | 137,660 | 136,220 |
| | | | | |
| **Total** | **4,697** | **4,387** | **$3,406,113** | **$3,376,513** |

BLM_0038091

BLM_0038092

BLM_0038093

# AGRICULTURAL
# SPRINKLER IRRIGATION

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 13,893 | 13,824 | $920,290 | $915,240 | $66.24 | $66.21 |
| Alamosa | 72,472 | 72,473 | 4,346,502 | 2,910,369 | 59.97 | 40.16 |
| Arapahoe | 1,858 | 35 | 231,570 | 231,360 | 124.63 | 6,610.29 |
| Baca | 72,273 | 72,765 | 2,004,813 | 2,018,475 | 27.74 | 27.74 |
| Chaffee | 3,734 | 3,740 | 287,720 | 288,060 | 77.05 | 77.02 |
| Cheyenne | 24,230 | 24,230 | 1,271,507 | 1,271,507 | 52.48 | 52.48 |
| Conejos | 31,946 | 31,946 | 1,069,320 | 1,089,790 | 33.47 | 34.11 |
| Costilla | 22,706 | 23,304 | 1,715,450 | 1,762,332 | 75.55 | 75.62 |
| Dolores | 6,737 | 6,709 | 238,274 | 237,455 | 35.37 | 35.39 |
| Douglas | 1,693 | 1,719 | 111,940 | 114,620 | 66.12 | 66.68 |
| El Paso | 6,061 | 6,061 | 409,110 | 409,110 | 67.50 | 67.50 |
| Elbert | 4,602 | 4,602 | 221,310 | 221,330 | 48.09 | 48.09 |
| Kiowa | 1,070 | 1,070 | 49,580 | 49,580 | 46.34 | 46.34 |
| Kit Carson | 150,037 | 149,208 | 8,220,741 | 8,169,129 | 54.79 | 54.75 |
| La Plata | 8,621 | 8,546 | 945,070 | 940,220 | 109.62 | 110.02 |
| Lincoln | 3,362 | 3,417 | 105,567 | 107,380 | 31.40 | 31.43 |
| Logan | 43,471 | 44,104 | 5,051,050 | 5,093,740 | 116.19 | 115.49 |
| Moffat | 2,286 | 2,286 | 256,820 | 256,820 | 112.34 | 112.34 |
| Montezuma | 16,761 | 16,691 | 2,241,540 | 2,239,040 | 133.74 | 134.15 |
| Morgan | 86,001 | 85,400 | 8,405,790 | 8,398,160 | 97.74 | 98.34 |
| Phillips | 64,658 | 64,406 | 3,637,020 | 3,622,040 | 56.25 | 56.24 |
| Prowers | 16,915 | 16,992 | 762,370 | 765,810 | 45.07 | 45.07 |
| Pueblo | 1,888 | 1,888 | 55,710 | 55,704 | 29.51 | 29.50 |
| Rio Grande | 71,403 | 71,503 | 6,328,670 | 6,843,039 | 88.63 | 95.70 |
| Sedgwick | 31,281 | 31,876 | 2,021,420 | 1,863,220 | 64.62 | 58.45 |
| Washington | 39,225 | 39,533 | 1,462,639 | 1,479,083 | 37.29 | 37.41 |
| Weld | 100,344 | 102,101 | 9,135,810 | 9,354,850 | 91.04 | 91.62 |
| Yuma | 258,530 | 258,427 | 18,554,840 | 18,540,990 | 71.77 | 71.75 |
| **Totals** | **1,158,058** | **1,158,856** | **$80,062,443** | **$79,248,453** | **$69.14** | **$68.39** |

# AGRICULTURAL
# FLOOD IRRIGATION

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 5,613 | 5,598 | $558,880 | $557,540 | $99.57 | $99.60 |
| Alamosa | 5,581 | 5,581 | 351,955 | 1,353,863 | 63.06 | 242.58 |
| Archuleta | 1,727 | 1,748 | 228,300 | 230,680 | 132.19 | 131.97 |
| Baca | 13,762 | 13,763 | 421,251 | 421,280 | 30.61 | 30.61 |
| Bent | 59,780 | 60,255 | 7,408,004 | 7,413,733 | 123.92 | 123.04 |
| Boulder | 24,460 | 25,130 | 2,910,640 | 2,574,900 | 119.00 | 102.46 |
| Broomfield | 1,515 | 1,351 | 231,830 | 198,790 | 153.02 | 147.14 |
| Chaffee | 7,599 | 7,587 | 515,190 | 514,220 | 67.80 | 67.78 |
| Cheyenne | 908 | 908 | 53,924 | 53,924 | 59.39 | 59.39 |
| Conejos | 44,990 | 44,990 | 3,000,109 | 2,992,543 | 66.68 | 66.52 |
| Costilla | 17,789 | 19,999 | 1,125,280 | 1,275,079 | 63.26 | 63.76 |
| Crowley | 16,501 | 16,501 | 468,622 | 468,611 | 28.40 | 28.40 |
| Delta | 55,753 | 58,691 | 4,963,680 | 5,002,080 | 89.03 | 85.23 |
| Douglas | 1,086 | 1,095 | 47,080 | 48,550 | 43.35 | 44.34 |
| Eagle | 6,069 | 6,209 | 731,410 | 746,050 | 120.52 | 120.16 |
| El Paso | 2,444 | 2,456 | 122,540 | 122,310 | 50.14 | 49.80 |
| Fremont | 5,178 | 5,307 | 264,830 | 269,390 | 51.15 | 50.76 |
| Garfield | 37,046 | 35,519 | 3,124,050 | 3,147,950 | 84.33 | 88.63 |
| Huerfano | 15,947 | 15,937 | 1,174,514 | 1,173,769 | 73.65 | 73.65 |
| Kiowa | 3,565 | 3,565 | 174,240 | 174,240 | 48.88 | 48.88 |
| Kit Carson | 8,794 | 8,502 | 506,107 | 492,008 | 57.55 | 57.87 |
| La Plata | 39,692 | 39,445 | 4,561,300 | 4,532,660 | 114.92 | 114.91 |
| Larimer | 53,409 | 52,397 | 4,041,100 | 3,982,370 | 75.66 | 76.00 |
| Las Animas | 21,060 | 21,054 | 2,316,910 | 2,317,100 | 110.01 | 110.06 |
| Lincoln | 1,248 | 1,248 | 50,821 | 50,800 | 40.72 | 40.71 |

BLM_0038094

| | | | | | |
|---|---|---|---|---|---|
| Logan | 66,641 | 66,368 | 6,787,640 | 6,752,310 | 101.85 | 101.74 |
| Mesa | 64,735 | 66,757 | 6,741,370 | 6,762,510 | 104.14 | 101.30 |
| Moffat | 18,111 | 18,035 | 1,609,800 | 1,601,060 | 88.89 | 88.78 |
| Montezuma | 27,992 | 28,095 | 4,153,030 | 4,184,110 | 148.36 | 148.93 |
| Montrose | 63,177 | 63,349 | 7,931,750 | 7,959,650 | 125.55 | 125.65 |
| | | | | | |
| Morgan | 47,560 | 46,284 | 4,140,990 | 4,045,980 | 87.07 | 87.42 |
| Otero | 63,177 | 62,977 | 10,903,116 | 10,874,604 | 172.58 | 172.68 |
| Ouray | 9,102 | 9,040 | 792,170 | 784,010 | 87.03 | 86.73 |
| Phillips | 2,386 | 2,231 | 124,200 | 116,710 | 52.05 | 52.31 |
| Pitkin | 6,672 | 6,546 | 774,140 | 771,790 | 116.03 | 117.90 |
| | | | | | |
| Prowers | 111,266 | 111,053 | 14,112,630 | 14,087,790 | 126.84 | 126.86 |
| Pueblo | 28,031 | 24,595 | 3,064,520 | 2,903,173 | 109.33 | 118.04 |
| Rio Blanco | 99 | 4,076 | 386,170 | 367,910 | 3,900.71 | 90.26 |
| Rio Grande | 17,653 | 12,778 | 1,377,680 | 895,734 | 78.04 | 70.10 |
| Saguache | 78,768 | 79,013 | 4,139,500 | 4,148,860 | 52.55 | 52.51 |
| | | | | | |
| San Miguel | 6,036 | 6,050 | 559,690 | 561,070 | 92.73 | 92.74 |
| Sedgwick | 16,481 | 16,147 | 1,049,920 | 860,030 | 63.70 | 53.26 |
| Washington | 6,982 | 6,982 | 556,044 | 556,047 | 79.64 | 79.64 |
| Weld | 247,146 | 243,518 | 34,366,370 | 33,854,530 | 139.05 | 139.02 |
| Yuma | 940 | 851 | 61,620 | 55,900 | 65.55 | 65.69 |
| | | | | | |
| **Totals** | **1,334,471** | **1,329,581** | **$142,984,917** | **$142,258,218** | **$107.15** | **$106.99** |

BLM_0038095

## AGRICULTURAL
## DRY FARM LAND

| County | Number of Acres 2009 | Number of Acres 2010 | Value of Land 2009 | Value of Land 2010 | Average per Acre 2009 | Average per Acre 2010 |
|---|---|---|---|---|---|---|
| Adams | 395,587 | 395,514 | $8,806,810 | $8,808,060 | $22.26 | $22.27 |
| Alamosa | 0 | 0 | $0 | 421,847 | 0.00 | 0.00 |
| Arapahoe | 199,808 | 171,746 | 2,007,290 | 2,011,090 | 10.05 | 11.71 |
| Archuleta | 3,259 | 3,137 | 53,610 | 51,350 | 16.45 | 16.37 |
| Baca | 722,513 | 723,799 | 8,304,102 | 8,314,262 | 11.49 | 11.49 |
| Bent | 55,218 | 55,218 | 801,722 | 801,722 | 14.52 | 14.52 |
| Boulder | 5,083 | 5,000 | 90,410 | 175,750 | 17.79 | 35.15 |
| Broomfield | 3,614 | 3,509 | 76,120 | 111,870 | 21.06 | 31.88 |
| Cheyenne | 558,985 | 558,833 | 9,106,622 | 9,099,467 | 16.29 | 16.28 |
| Crowley | 32,444 | 32,444 | 352,410 | 352,410 | 10.86 | 10.86 |
| Denver | 1,552 | 1,569 | 37,930 | 38,370 | 24.44 | 24.46 |
| Dolores | 80,125 | 79,360 | 928,898 | 923,412 | 11.59 | 11.64 |
| Douglas | 17,485 | 17,603 | 500,240 | 503,590 | 28.61 | 28.61 |
| El Paso | 29,768 | 29,399 | 258,860 | 256,390 | 8.70 | 8.72 |
| Elbert | 165,501 | 165,066 | 2,751,950 | 2,749,920 | 16.63 | 16.66 |
| Garfield | 4,324 | 4,231 | 29,760 | 29,030 | 6.88 | 6.86 |
| Huerfano | 261 | 227 | 3,894 | 3,415 | 14.92 | 15.04 |
| Jefferson | 244 | 360 | 5,190 | 7,760 | 21.27 | 21.56 |
| Kiowa | 625,569 | 626,445 | 9,909,690 | 9,950,960 | 15.84 | 15.88 |
| Kit Carson | 704,525 | 702,987 | 16,213,280 | 16,166,814 | 23.01 | 23.00 |
| La Plata | 29,551 | 28,416 | 735,200 | 705,750 | 24.88 | 24.84 |
| Larimer | 19,750 | 19,785 | 251,530 | 252,380 | 12.74 | 12.76 |
| Las Animas | 30,511 | 30,511 | 267,820 | 267,820 | 8.78 | 8.78 |
| Lincoln | 503,945 | 504,647 | 9,066,712 | 9,069,240 | 17.99 | 17.97 |
| Logan | 409,821 | 408,993 | 7,799,110 | 7,781,320 | 19.03 | 19.03 |
| Moffat | 74,347 | 74,386 | 826,930 | 826,890 | 11.12 | 11.12 |
| Montezuma | 58,122 | 57,007 | 621,730 | 605,680 | 10.70 | 10.62 |
| Morgan | 175,239 | 175,942 | 2,695,510 | 2,710,260 | 15.38 | 15.40 |
| Phillips | 290,581 | 289,856 | 7,770,430 | 7,759,520 | 26.74 | 26.77 |
| Prowers | 384,323 | 384,390 | 6,273,900 | 6,275,200 | 16.32 | 16.33 |
| Pueblo | 34,330 | 33,193 | 141,940 | 137,163 | 4.13 | 4.13 |
| Rio Blanco | 58 | 10,682 | 184,640 | 206,120 | 3,183.45 | 19.30 |
| Routt | 70,236 | 69,981 | 1,235,460 | 1,230,051 | 17.59 | 17.58 |
| San Miguel | 11,695 | 11,789 | 179,230 | 180,200 | 15.33 | 15.29 |
| Sedgwick | 163,477 | 163,729 | 4,251,630 | 4,515,060 | 26.01 | 27.58 |
| Washington | 883,727 | 883,158 | 16,392,110 | 16,380,709 | 18.55 | 18.55 |
| Weld | 564,552 | 564,571 | 6,270,520 | 6,272,340 | 11.11 | 11.11 |
| Yuma | 361,970 | 362,357 | 8,604,810 | 8,614,690 | 23.77 | 23.77 |
| **Totals** | **7,672,100** | **7,649,840** | **$133,808,000** | **$134,567,882** | **$17.44** | **$17.59** |

142

BLM_0038096

# AGRICULTURAL
## MEADOW HAY LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Alamosa | 32,141 | 32,141 | $1,398,150 | $1,397,263 | $43.50 | $43.47 |
| Archuleta | 14,058 | 13,697 | 1,071,270 | 1,045,390 | 76.20 | 76.32 |
| Boulder | 11,204 | 11,201 | 623,360 | 623,120 | 55.64 | 55.63 |
| Broomfield | 281 | 281 | 7,330 | 7,330 | 26.09 | 26.09 |
| Chaffee | 7,129 | 7,000 | 616,670 | 603,310 | 86.50 | 86.19 |
| Conejos | 22,569 | 22,569 | 1,826,734 | 1,795,233 | 80.94 | 79.54 |
| Costilla | 4,244 | 4,204 | 411,510 | 407,018 | 96.96 | 96.82 |
| Custer | 24,180 | 24,180 | 2,192,570 | 2,192,640 | 90.68 | 90.68 |
| Delta | 8,662 | 8,589 | 806,140 | 801,770 | 93.07 | 93.35 |
| Dolores | 1,703 | 1,535 | 96,423 | 92,637 | 56.62 | 60.35 |
| Douglas | 1,437 | 1,441 | 148,250 | 148,750 | 103.17 | 103.23 |
| Eagle | 12,868 | 12,848 | 619,560 | 617,510 | 48.15 | 48.06 |
| El Paso | 2,108 | 2,353 | 53,170 | 59,390 | 25.22 | 25.24 |
| Elbert | 642 | 642 | 16,190 | 16,180 | 25.22 | 25.20 |
| Fremont | 9,346 | 9,397 | 1,036,110 | 1,033,460 | 110.86 | 109.98 |
| Garfield | 15,392 | 15,018 | 676,270 | 670,410 | 43.94 | 44.64 |
| Grand | 30,863 | 31,033 | 2,102,320 | 2,101,380 | 68.12 | 67.71 |
| Gunnison | 41,119 | 41,101 | 3,372,050 | 3,371,970 | 82.01 | 82.04 |
| Hinsdale | 5,157 | 5,146 | 324,230 | 323,380 | 62.87 | 62.84 |
| Huerfano | 1,600 | 1,600 | 128,801 | 128,801 | 80.50 | 80.50 |
| Jackson | 110,567 | 110,587 | 5,446,142 | 5,433,047 | 49.26 | 49.13 |
| Jefferson | 4,180 | 4,053 | 503,140 | 500,850 | 120.37 | 123.58 |
| La Plata | 14,468 | 14,307 | 1,212,410 | 1,198,890 | 83.80 | 83.80 |
| Lake | 1,428 | 1,449 | 42,532 | 45,948 | 29.78 | 31.71 |
| Larimer | 23,759 | 23,480 | 925,900 | 911,700 | 38.97 | 38.83 |
| Las Animas | 3,784 | 3,744 | 441,080 | 436,120 | 116.56 | 116.49 |
| Mesa | 13,418 | 14,024 | 919,210 | 920,220 | 68.51 | 65.62 |
| Mineral | 2,065 | 1,985 | 165,040 | 159,780 | 79.92 | 80.49 |
| Montezuma | 16,447 | 16,987 | 650,660 | 672,900 | 39.56 | 39.61 |
| Montrose | 29,551 | 29,584 | 1,594,840 | 1,597,490 | 53.97 | 54.00 |
| Ouray | 5,359 | 5,756 | 293,130 | 301,860 | 54.70 | 52.44 |
| Park | 30,011 | 30,178 | 2,012,710 | 2,012,390 | 67.07 | 66.68 |
| Pitkin | 6,397 | 6,281 | 222,440 | 219,960 | 34.77 | 35.02 |
| Pueblo | 0 | 3,642 | 0 | 171,989 | 0.00 | 47.22 |
| Rio Blanco | 489 | 45,926 | 2,066,210 | 2,101,160 | 4,225.38 | 45.75 |
| Rio Grande | 47,511 | 47,460 | 2,033,500 | 2,067,456 | 42.80 | 43.56 |
| Routt | 70,236 | 52,248 | 4,901,330 | 4,871,344 | 69.78 | 93.24 |
| Saguache | 32,435 | 32,435 | 2,593,300 | 2,593,290 | 79.95 | 79.95 |
| San Miguel | 10,738 | 10,863 | 936,230 | 953,330 | 87.19 | 87.76 |
| Summit | 5,661 | 5,661 | 437,895 | 439,354 | 77.35 | 77.61 |
| Teller | 713 | 714 | 38,410 | 38,440 | 53.87 | 53.84 |
| Weld | 15,178 | 15,126 | 635,050 | 631,020 | 41.84 | 41.72 |
| Yuma | 7,714 | 7,614 | 250,530 | 247,300 | 32.48 | 32.48 |
| **Totals** | **698,812** | **730,080** | **$45,848,797** | **$45,962,780** | **$65.61** | **$62.96** |

BLM_0038097

## AGRICULTURAL
## GRAZING LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|--------|------|------|------|------|------|------|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 131,571 | 131,684 | $1,249,590 | $1,251,100 | $9.50 | $9.50 |
| Alamosa | 90,181 | 90,181 | 700,971 | 767,032 | 7.77 | 8.51 |
| Arapahoe | 182,766 | 142,653 | 1,044,770 | 1,044,360 | 5.72 | 7.32 |
| Archuleta | 164,626 | 161,072 | 1,323,310 | 1,261,779 | 8.04 | 7.83 |
| Baca | 574,799 | 573,074 | 2,744,820 | 2,736,838 | 4.78 | 4.78 |
| Bent | 686,338 | 689,891 | 3,046,628 | 3,061,632 | 4.44 | 4.44 |
| Boulder | 22,386 | 24,518 | 155,600 | 153,670 | 6.95 | 6.27 |
| Broomfield | 470 | 470 | 7,850 | 8,560 | 16.70 | 18.21 |
| Chaffee | 40,606 | 40,702 | 487,500 | 487,860 | 12.01 | 11.99 |
| Cheyenne | 503,535 | 503,287 | 3,127,896 | 3,125,043 | 6.21 | 6.21 |
| Clear Creek | 13,366 | 13,447 | 80,310 | 80,380 | 6.01 | 5.98 |
| Conejos | 120,848 | 120,848 | 824,305 | 820,397 | 6.82 | 6.79 |
| Costilla | 404,095 | 371,155 | 614,470 | 1,924,998 | 1.52 | 5.19 |
| Crowley | 383,521 | 381,122 | 1,339,836 | 1,331,347 | 3.49 | 3.49 |
| Custer | 196,476 | 196,001 | 857,890 | 855,910 | 4.37 | 4.37 |
| Delta | 196,127 | 192,280 | 742,400 | 734,980 | 3.79 | 3.82 |
| Denver | 0 | 0 | 0 | 0 | 0.00 | 0.00 |
| Dolores | 98,894 | 98,252 | 548,231 | 544,491 | 5.54 | 5.54 |
| Douglas | 174,764 | 169,040 | 1,612,310 | 1,563,120 | 9.23 | 9.25 |
| Eagle | 123,008 | 122,971 | 876,920 | 880,570 | 7.13 | 7.16 |
| El Paso | 531,172 | 530,462 | 3,919,120 | 3,913,270 | 7.38 | 7.38 |
| Elbert | 825,871 | 825,172 | 5,225,440 | 5,211,200 | 6.33 | 6.32 |
| Fremont | 278,864 | 281,926 | 1,304,290 | 1,317,860 | 4.68 | 4.67 |
| Garfield | 343,291 | 343,480 | 1,981,540 | 1,988,500 | 5.77 | 5.79 |
| Gilpin | 334 | 436,950 | 125,250 | 126,860 | 375.00 | 0.29 |
| Grand | 203,618 | 203,516 | 998,050 | 998,400 | 4.90 | 4.91 |
| Gunnison | 276,748 | 276,846 | 2,201,320 | 2,264,010 | 7.95 | 8.18 |
| Hinsdale | 6,370 | 6,370 | 55,560 | 55,560 | 8.72 | 8.72 |
| Huerfano | 618,521 | 625,533 | 2,786,828 | 2,808,242 | 4.51 | 4.49 |
| Jackson | 225,444 | 225,447 | 2,318,650 | 2,335,563 | 10.28 | 10.36 |
| Jefferson | 60,373 | 58,050 | 751,010 | 718,860 | 12.44 | 12.38 |
| Kiowa | 427,230 | 426,256 | 1,601,910 | 1,598,060 | 3.75 | 3.75 |
| Kit Carson | 442,321 | 444,947 | 2,858,318 | 2,876,071 | 6.46 | 6.46 |
| La Plata | 178,892 | 176,639 | 1,303,060 | 1,272,150 | 7.28 | 7.20 |
| Lake | 8,027 | 8,116 | 78,756 | 72,136 | 9.81 | 8.89 |
| Larimer | 282,448 | 281,625 | 1,282,050 | 1,282,480 | 4.54 | 4.55 |
| Las Animas | 2,000,032 | 2,001,086 | 9,875,200 | 9,884,020 | 4.94 | 4.94 |
| Lincoln | 966,382 | 969,120 | 3,668,938 | 3,678,250 | 3.80 | 3.80 |
| Logan | 464,548 | 464,335 | 2,601,570 | 2,601,700 | 5.60 | 5.60 |
| Mesa | 321,576 | 337,922 | 2,907,640 | 2,912,340 | 9.04 | 8.62 |

BLM_0038098

| | | | | | |
|---|---|---|---|---|---|
| Mineral | 23,301 | 21,380 | 235,980 | 218,040 | 10.13 | 10.20 |
| Moffat | 843,654 | 847,296 | 3,138,490 | 3,153,430 | 3.72 | 3.72 |
| Montezuma | 180,016 | 183,893 | 906,500 | 896,690 | 5.04 | 4.88 |
| Montrose | 264,204 | 264,474 | 1,841,030 | 1,768,350 | 6.97 | 6.69 |
| Morgan | 401,540 | 403,017 | 2,792,040 | 2,803,000 | 6.95 | 6.96 |
| | | | | | |
| Otero | 377,428 | 369,489 | 1,481,992 | 1,490,007 | 3.93 | 4.03 |
| Ouray | 114,966 | 114,570 | 690,970 | 688,160 | 6.01 | 6.01 |
| Park | 246,509 | 250,834 | 1,559,130 | 1,600,520 | 6.32 | 6.38 |
| Phillips | 51,935 | 51,686 | 353,810 | 355,070 | 6.81 | 6.87 |
| Pitkin | 20,625 | 20,562 | 185,290 | 184,130 | 8.98 | 8.95 |
| | | | | | |
| Prowers | 457,422 | 458,085 | 2,160,750 | 2,168,440 | 4.72 | 4.73 |
| Pueblo | 858,603 | 853,781 | 3,172,410 | 3,152,966 | 3.69 | 3.69 |
| Rio Blanco | 937 | 375,245 | 1,931,240 | 1,941,150 | 2,061.09 | 5.17 |
| Rio Grande | 33,724 | 33,691 | 185,300 | 183,856 | 5.49 | 5.46 |
| Routt | 585,794 | 586,055 | 3,775,360 | 3,779,953 | 6.44 | 6.45 |
| | | | | | |
| Saguache | 155,252 | 155,999 | 942,720 | 944,820 | 6.07 | 6.06 |
| San Juan | 0 | 0 | 0 | 0 | 0.00 | 0.00 |
| San Miguel | 207,476 | 210,703 | 1,750,230 | 1,801,590 | 8.44 | 8.55 |
| Sedgwick | 95,649 | 95,176 | 712,470 | 727,850 | 7.45 | 7.65 |
| Summit | 23,509 | 23,509 | 85,279 | 85,578 | 3.63 | 3.64 |
| | | | | | |
| Teller | 85,130 | 86,040 | 482,740 | 488,700 | 5.67 | 5.68 |
| Washington | 558,574 | 558,776 | 4,755,382 | 4,757,185 | 8.51 | 8.51 |
| Weld | 1,045,554 | 1,048,266 | 5,001,380 | 5,012,220 | 4.78 | 4.78 |
| Yuma | 806,057 | 806,154 | 6,143,590 | 6,146,190 | 7.62 | 7.62 |
| | | | | | |
| **Totals** | **20,008,298** | **20,765,127** | **$113,514,220** | **$114,897,494** | **$5.67** | **$5.53** |

## AGRICULTURAL
## ORCHARD LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | **2009** | **2010** | **2009** | **2010** | **2009** | **2010** |
| Archuleta | 1 | 5 | $150 | $700 | $150.00 | $140.00 |
| Delta | 2,808 | 2,684 | 434,890 | 415,580 | 154.88 | 154.84 |
| Fremont | 276 | 275 | 66,030 | 65,650 | 239.24 | 238.73 |
| La Plata | 46 | 46 | 7,640 | 7,640 | 166.09 | 166.09 |
| Mesa | 2,601 | 2,793 | 347,710 | 350,500 | 133.68 | 125.49 |
| | | | | | | |
| Montrose | 272 | 266 | 43,840 | 42,790 | 161.18 | 160.86 |
| | | | | | | |
| **Totals** | **6,004** | **6,069** | **$900,260** | **$882,860** | **$149.94** | **$145.47** |

BLM_0038099

# AGRICULTURAL
## FARM/RANCH WASTE LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 15,292 | 15,335 | $25,720 | $25,780 | $1.68 | $1.68 |
| Alamosa | 41,653 | 41,653 | 66,896 | 0 | 1.61 | 0.00 |
| Archuleta | 1,696 | 1,697 | 2,830 | 2,800 | 1.67 | 1.65 |
| Bent | 13,409 | 13,423 | 21,516 | 21,509 | 1.60 | 1.60 |
| Boulder | 372 | 366 | 1,080 | 1,020 | 2.90 | 2.79 |
| Broomfield | 40 | 40 | 320 | 320 | 8.00 | 8.00 |
| Chaffee | 3,926 | 3,906 | 6,310 | 6,310 | 1.61 | 1.62 |
| Cheyenne | 0 | 411 | 0 | 715 | 0.00 | 1.74 |
| Conejos | 4,254 | 4,254 | 3,971 | 3,887 | 0.93 | 0.91 |
| Costilla | 79,457 | 0 | 128,660 | 0 | 1.62 | 0.00 |
| Crowley | 540 | 540 | 880 | 880 | 1.63 | 1.63 |
| Custer | 4,683 | 4,683 | 7,670 | 7,670 | 1.64 | 1.64 |
| Dolores | 38,955 | 38,370 | 63,194 | 62,328 | 1.62 | 1.62 |
| Douglas | 297 | 297 | 520 | 520 | 1.75 | 1.75 |
| El Paso | 897 | 897 | 1,430 | 1,430 | 1.59 | 1.59 |
| Elbert | 113 | 113 | 190 | 180 | 1.68 | 1.59 |
| Fremont | 230 | 210 | 350 | 340 | 1.52 | 1.62 |
| Garfield | 175,269 | 174,793 | 282,350 | 281,180 | 1.61 | 1.61 |
| Gunnison | 4,308 | 4,308 | 7,000 | 7,000 | 1.62 | 1.62 |
| Hinsdale | 2,435 | 2,435 | 3,950 | 3,950 | 1.62 | 1.62 |
| Huerfano | 30,662 | 30,626 | 49,576 | 49,519 | 1.62 | 1.62 |
| Kiowa | 3,152 | 3,565 | 5,250 | 5,250 | 1.67 | 1.47 |
| Kit Carson | 11,526 | 11,480 | 19,904 | 19,898 | 1.73 | 1.73 |
| Lake | 1,740 | 1,740 | 2,925 | 2,893 | 1.68 | 1.66 |
| Larimer | 23,928 | 23,981 | 39,130 | 39,230 | 1.64 | 1.64 |
| Las Animas | 391,744 | 389,580 | 876,980 | 872,110 | 2.24 | 2.24 |
| Logan | 5,472 | 5,476 | 7,290 | 7,290 | 1.33 | 1.33 |
| Moffat | 135,020 | 135,000 | 235,600 | 235,560 | 1.74 | 1.74 |
| Montrose | 21,566 | 21,774 | 37,360 | 39,910 | 1.73 | 1.83 |
| Morgan | 16,287 | 16,310 | 39,560 | 39,610 | 2.43 | 2.43 |
| Otero | 39,927 | 39,937 | 64,304 | 64,399 | 1.61 | 1.61 |
| Ouray | 1,800 | 1,673 | 3,940 | 3,750 | 2.19 | 2.24 |
| Park | 41,914 | 41,545 | 67,640 | 67,050 | 1.61 | 1.61 |
| Phillips | 2,215 | 2,211 | 3,860 | 4,290 | 1.74 | 1.94 |
| Pitkin | 8,895 | 9,005 | 15,650 | 16,350 | 1.76 | 1.82 |
| Prowers | 17,333 | 17,320 | 10,720 | 10,790 | 0.62 | 0.62 |
| Pueblo | 112,984 | 113,171 | 182,580 | 181,563 | 1.62 | 1.60 |
| Rio Blanco | 125 | 28,416 | 44,200 | 44,260 | 353.60 | 1.56 |
| Rio Grande | 20,399 | 20,274 | 33,090 | 32,550 | 1.62 | 1.61 |
| Saguache | 145,677 | 144,939 | 248,620 | 232,610 | 1.71 | 1.60 |

BLM_0038100

| County | Number of Acres 2009 | 2010 | Value of Land 2009 | 2010 | Average per Acre 2009 | 2010 |
|---|---|---|---|---|---|---|
| San Miguel | 7,921 | 8,100 | 12,810 | 13,100 | 1.62 | 1.62 |
| Sedgwick | 2,706 | 2,704 | 4,960 | 4,840 | 1.83 | 1.79 |
| Washington | 270 | 270 | 430 | 430 | 1.59 | 1.59 |
| Weld | 26,334 | 27,927 | 63,010 | 116,740 | 2.39 | 4.18 |
| **Totals** | **1,457,423** | **1,404,755** | **$2,694,226** | **$2,531,811** | **$1.85** | **$1.80** |

## AGRICULTURAL
## TIMBERLAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Archuleta | 53,101 | 52,376 | $380,070 | $374,340 | $7.16 | $7.15 |
| Boulder | 5,234 | 5,264 | 12,630 | 12,720 | 2.41 | 2.42 |
| Chaffee | 1,078 | 1,078 | 22,320 | 22,320 | 20.71 | 20.71 |
| Clear Creek | 769 | 811 | 7,650 | 5,200 | 9.95 | 6.41 |
| Conejos | 40 | 40 | 193 | 193 | 4.83 | 4.83 |
| Costilla | 212,669 | 0 | 343,530 | 0 | 1.62 | 0.00 |
| Custer | 506 | 506 | 4,540 | 4,540 | 8.97 | 8.97 |
| Douglas | 7,114 | 6,984 | 62,130 | 61,520 | 8.73 | 8.81 |
| Eagle | 489 | 489 | 15,200 | 14,130 | 31.08 | 28.90 |
| El Paso | 529 | 689 | 5,870 | 7,680 | 11.10 | 11.15 |
| Elbert | 458 | 378 | 2,760 | 2,270 | 6.03 | 6.01 |
| Fremont | 44 | 44 | 190 | 190 | 4.32 | 4.32 |
| Gilpin | 52 | 36,770 | 10,130 | 10,690 | 194.81 | 0.29 |
| Grand | 27,567 | 26,986 | 383,820 | 378,110 | 13.92 | 14.01 |
| Jackson | 1,215 | 144 | 16,422 | 16,422 | 13.52 | 114.04 |
| Jefferson | 13,856 | 14,084 | 205,010 | 208,310 | 14.80 | 14.79 |
| La Plata | 4,177 | 4,014 | 31,370 | 31,400 | 7.51 | 7.82 |
| Lake | 1,168 | 1,329 | 39,581 | 48,141 | 33.89 | 36.22 |
| Larimer | 7,517 | 7,756 | 37,640 | 38,720 | 5.01 | 4.99 |
| Mesa | 8,797 | 8,797 | 86,010 | 86,010 | 9.78 | 9.78 |
| Mineral | 1,424 | 1,424 | 12,380 | 12,380 | 8.69 | 8.69 |
| Ouray | 0 | 9 | 0 | 60 | 0.00 | 6.67 |
| Park | 2,634 | 2,987 | 29,620 | 31,510 | 11.25 | 10.55 |
| Pitkin | 70 | 70 | 1,120 | 1,130 | 16.00 | 16.14 |
| Rio Blanco | 10 | 820 | 9,220 | 9,220 | 922.00 | 11.24 |
| Routt | 4,701 | 4,659 | 44,610 | 44,350 | 9.49 | 9.52 |
| San Miguel | 560 | 560 | 15,200 | 15,190 | 27.14 | 27.13 |
| Summit | 303 | 303 | 675 | 680 | 2.23 | 2.24 |
| Teller | 3,121 | 3,029 | 23,880 | 24,170 | 7.65 | 7.98 |
| **Totals** | **359,203** | **182,400** | **$1,803,771** | **$1,461,596** | **$5.02** | **$8.01** |

BLM_0038101

# AGRICULTURAL
## FARM/RANCH SUPPORT BUILDINGS

**Value of Improvements**

| County | 2009 | 2010 |
|---|---|---|
| Adams | $4,385,590 | $4,119,290 |
| Alamosa | 9,057,584 | 7,941,883 |
| Arapahoe | 4,609,370 | 4,842,140 |
| Archuleta | 3,847,560 | 3,717,940 |
| Baca | 2,046,936 | 2,139,058 |
| | | |
| Bent | 1,046,312 | 1,052,115 |
| Boulder | 6,958,580 | 7,430,110 |
| Broomfield | 121,360 | 123,320 |
| Chaffee | 2,091,480 | 2,220,890 |
| Cheyenne | 1,456,768 | 1,530,085 |
| | | |
| Clear Creek | 21,020 | 21,020 |
| Conejos | 1,896,374 | 1,897,962 |
| Costilla | 1,084,410 | 1,090,563 |
| Crowley | 815,693 | 815,692 |
| Custer | 2,668,950 | 2,770,910 |
| | | |
| Delta | 4,507,540 | 4,706,270 |
| Denver | 5,370 | 5,370 |
| Dolores | 829,267 | 880,780 |
| Douglas | 13,225,590 | 14,260,760 |
| Eagle | 2,935,840 | 2,982,670 |
| | | |
| El Paso | 5,910,100 | 5,748,050 |
| Elbert | 6,389,160 | 6,413,920 |
| Fremont | 3,283,490 | 3,531,080 |
| Garfield | 2,758,890 | 2,857,380 |
| Gilpin | 167,300 | 139,540 |
| | | |
| Grand | 3,698,920 | 3,763,690 |
| Gunnison | 2,141,450 | 2,247,930 |
| Hinsdale | 136,420 | 132,490 |
| Huerfano | 2,578,085 | 2,748,301 |
| Jackson | 1,890,186 | 1,900,659 |

BLM_0038102

| | | |
|---|---:|---:|
| Jefferson | 2,683,300 | 2,139,260 |
| Kiowa | 1,465,080 | 1,574,750 |
| Kit Carson | 4,117,533 | 4,079,177 |
| La Plata | 3,659,120 | 3,872,420 |
| Lake | 38,080 | 37,675 |
| | | |
| Larimer | 11,844,060 | 11,377,600 |
| Las Animas | 2,130,890 | 2,156,570 |
| Lincoln | 2,128,899 | 2,261,990 |
| Logan | 5,134,180 | 4,778,750 |
| Mesa | 10,053,050 | 10,380,420 |
| | | |
| Mineral | 516,140 | 518,090 |
| Moffat | 1,265,640 | 1,252,730 |
| Montezuma | 3,379,140 | 3,940,900 |
| Montrose | 7,314,220 | 7,482,410 |
| Morgan | 5,891,730 | 6,159,730 |
| | | |
| Otero | 2,409,451 | 2,513,629 |
| Ouray | 1,442,620 | 1,515,220 |
| Park | 2,846,080 | 3,062,180 |
| Phillips | 2,614,660 | 2,720,290 |
| Pitkin | 5,190,990 | 6,165,210 |
| | | |
| Prowers | 2,297,800 | 2,366,070 |
| Pueblo | 3,121,170 | 3,173,379 |
| Rio Blanco | 2,969,930 | 4,954,060 |
| Rio Grande | 7,602,510 | 7,950,116 |
| Routt | 11,898,850 | 12,477,381 |
| | | |
| Saguache | 4,173,600 | 4,175,060 |
| San Juan | 0 | 0 |
| San Miguel | 4,026,900 | 4,449,160 |
| Sedgwick | 1,723,880 | 1,944,970 |
| Summit | 1,194,224 | 1,215,849 |
| | | |
| Teller | 1,243,110 | 1,262,160 |
| Washington | 4,313,318 | 4,507,448 |
| Weld | 28,641,200 | 29,773,840 |
| Yuma | 6,953,190 | 7,222,360 |
| | | |
| **Totals** | **$248,850,140** | **$257,492,722** |

BLM_0038103

# AGRICULTURAL
## ALL OTHER AG PROPERTY

| County | Number of Acres 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| Adams | 259 | 258 | $827,640 | $832,440 | $2,234,320 | $2,750,970 | $3,061,960 | $3,583,410 |
| Alamosa | 128 | 128 | 24,860 | 24,860 | 440,755 | 440,755 | 465,615 | 465,615 |
| Arapahoe | 65 | 65 | 2,336,490 | 2,336,490 | 422,500 | 422,250 | 2,758,990 | 2,758,740 |
| Baca | 317 | 317 | 95,837 | 104,875 | 554,789 | 563,547 | 650,626 | 668,422 |
| Bent | 305 | 305 | 49,545 | 49,545 | 4,085,505 | 3,856,420 | 4,135,050 | 3,905,965 |
| Boulder | 116 | 77 | 208,790 | 195,880 | 138,210 | 138,210 | 347,000 | 334,090 |
| Chaffee | 33 | 33 | 199,350 | 199,350 | 359,380 | 359,380 | 558,730 | 558,730 |
| Cheyenne | 540 | 540 | 110,693 | 110,502 | 150,404 | 150,404 | 261,097 | 260,906 |
| Conejos | 108 | 108 | 26,558 | 26,559 | 187,187 | 198,677 | 213,745 | 225,236 |
| Costilla | 16,995 | 16,995 | 323,630 | 323,752 | 4,580 | 0 | 328,210 | 323,752 |
| Crowley | 549 | 549 | 47,763 | 47,763 | 753,090 | 753,090 | 800,853 | 800,853 |
| Delta | 321 | 321 | 95,520 | 95,520 | 179,050 | 179,050 | 274,570 | 274,570 |
| Dolores | 1 | 1 | 926 | 926 | 0 | 0 | 926 | 926 |
| Douglas | 245 | 245 | 628,340 | 628,340 | 1,251,820 | 1,249,610 | 1,880,160 | 1,877,950 |
| Eagle | 3 | 3 | 1,460 | 1,460 | 180 | 180 | 1,640 | 1,640 |
| El Paso | 586 | 532 | 790,910 | 658,570 | 2,971,580 | 2,926,120 | 3,762,490 | 3,584,690 |
| Fremont | 109 | 105 | 362,450 | 357,620 | 52,970 | 47,400 | 415,420 | 405,020 |
| Garfield | 8,263 | 8,075 | 937,870 | 734,320 | 0 | 0 | 937,870 | 734,320 |
| Grand | 1 | 1 | 8,460 | 8,460 | 420 | 420 | 8,880 | 8,880 |
| Gunnison | 2 | 2 | 13,290 | 13,290 | 13,830 | 13,830 | 27,120 | 27,120 |
| Jackson | 3,577 | 3,577 | 137,807 | 137,807 | 33,222 | 33,222 | 171,029 | 171,029 |
| Jefferson | 401 | 404 | 5,273,070 | 5,242,000 | 2,273,290 | 2,194,240 | 7,546,360 | 7,436,240 |
| Kiowa | 198 | 206 | 21,020 | 21,030 | 1,483,640 | 1,483,640 | 1,504,660 | 1,504,670 |
| Kit Carson | 369 | 371 | 146,015 | 146,409 | 4,368,734 | 4,398,528 | 4,514,749 | 4,544,937 |
| La Plata | 7 | 2 | 41,980 | 11,590 | 127,560 | 62,890 | 169,540 | 74,480 |
| Lake | 0 | 0 | 0 | 0 | 9,237 | 0 | 9,237 | 0 |
| Las Animas | 7,627 | 7,744 | 781,280 | 774,970 | 0 | 0 | 781,280 | 774,970 |
| Lincoln | 9 | 9 | 6,595 | 6,590 | 18,271 | 24,420 | 24,866 | 31,010 |
| Logan | 1,831 | 1,868 | 855,990 | 873,160 | 3,152,920 | 3,499,620 | 4,008,910 | 4,372,780 |
| Mesa | 155 | 155 | 191,070 | 208,320 | 2,006,080 | 2,050,060 | 2,197,150 | 2,258,380 |
| Montezuma | 5 | 5 | 20,360 | 20,360 | 84,620 | 115,800 | 104,980 | 136,160 |
| Montrose | 339 | 249 | 609,390 | 446,990 | 376,370 | 360,270 | 985,760 | 807,260 |
| Morgan | 2,955 | 2,913 | 1,497,430 | 1,497,430 | 9,557,350 | 9,558,010 | 11,054,780 | 11,055,440 |
| Otero | 515 | 515 | 28,870 | 28,870 | 972,948 | 983,068 | 1,001,818 | 1,011,938 |
| Ouray | 9 | 0 | 60 | 0 | 0 | 0 | 60 | 0 |
| Park | 0 | 0 | 0 | 0 | 4,680 | 4,680 | 4,680 | 4,680 |
| Phillips | 488 | 488 | 54,570 | 54,590 | 2,966,000 | 2,966,000 | 3,020,570 | 3,020,590 |
| Prowers | 451 | 451 | 56,140 | 56,090 | 775,610 | 768,200 | 831,750 | 824,290 |
| Pueblo | 67 | 66 | 106,820 | 95,214 | 325,100 | 302,572 | 431,920 | 397,786 |
| Rio Blanco | 1 | 2 | 920 | 3,298,250 | 0 | 0 | 920 | 3,298,250 |

BLM_0038104

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rio Grande | 0 | 0 | 0 | 0 | 260 | 261 | 260 | 261 |
| San Miguel | 0 | 0 | 0 | 0 | 19,940 | 19,940 | 19,940 | 19,940 |
| Sedgwick | 315 | 315 | 182,680 | 182,680 | 3,307,170 | 2,866,900 | 3,489,850 | 3,049,580 |
| Teller | 0 | 0 | 0 | 0 | 14,260 | 14,260 | 14,260 | 14,260 |
| Washington | 389 | 389 | 139,590 | 139,590 | 129,038 | 177,399 | 268,628 | 316,989 |
| | | | | | | | | |
| Weld | 10,206 | 10,045 | 2,210,950 | 1,886,580 | 12,083,460 | 12,517,270 | 14,294,410 | 14,403,850 |
| Yuma | 6,395 | 6,362 | 939,890 | 930,180 | 10,635,300 | 10,596,760 | 11,575,190 | 11,526,940 |
| | | | | | | | | |
| **Totals** | **65,255** | **64,796** | **$20,392,879** | **$22,809,222** | **$68,525,630** | **$69,048,323** | **$88,918,509** | **$91,857,545** |

## AGRICULTURAL PERSONAL
## FURNITURE, EQUIPMENT, ETC.

| | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| **County** | **2009** | **2010** | **2009** | **2010** |
| Arapahoe | 5 | 5 | $62,310 | $53,100 |
| Bent | 2 | 4 | 76,160 | 69,691 |
| Boulder | 0 | 1 | 0 | 7,710 |
| Crowley | 4 | 4 | 254,915 | 199,056 |
| Delta | 2 | 1 | 7,620 | 3,790 |
| | | | | |
| Jefferson | 10 | 10 | 184,490 | 185,180 |
| Kiowa | 9 | 9 | 171,100 | 131,830 |
| Kit Carson | 11 | 12 | 1,895,887 | 683,098 |
| Larimer | 7 | 5 | 74,210 | 38,330 |
| Lincoln | 1 | 1 | 7,856 | 6,354 |
| | | | | |
| Logan | 31 | 21 | 786,050 | 699,690 |
| Mesa | 2 | 2 | 33,430 | 33,170 |
| Morgan | 12 | 13 | 744,580 | 703,700 |
| Phillips | 5 | 4 | 603,080 | 580,310 |
| Saguache | 0 | 0 | 105,040 | 0 |
| | | | | |
| Sedgwick | 14 | 14 | 103,310 | 323,820 |
| Weld | 24 | 12 | 2,422,590 | 1,332,850 |
| Yuma | 39 | 37 | 4,224,960 | 3,790,660 |
| | | | | |
| **Totals** | **178** | **155** | **$11,757,588** | **$8,842,339** |

BLM_0038105

BLM_0038106

NATURAL RESOURCES
COAL

| County | # of Mines | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Delta | 2 | 1 | 4,366,921 | 1,218,464 | $12,924,150 | $12,924,160 | $3,758,980 | $3,758,980 | $16,683,130 | $16,683,140 |
| Fremont | 1 | 0 | 0 | 0 | 21,850 | 21,850 | 140 | 140 | 21,990 | 21,990 |
| Garfield | 2 | 2 | 279,132 | 264,439 | 1,151,220 | 1,258,730 | 7,420 | 7,420 | 1,158,640 | 1,266,150 |
| Gunnison | 2 | 2 | 11,086,010 | 9,899,524 | 35,584,150 | 28,460,200 | 7,349,530 | 7,349,530 | 42,933,680 | 35,809,730 |
| Huerfano | 0 | 0 | 0 | 0 | 17,568 | 17,568 | 0 | 0 | 17,568 | 17,568 |
| La Plata | 1 | 2 | 461,380 | 504,235 | 1,636,100 | 2,066,960 | 0 | 0 | 1,636,100 | 2,066,960 |
| Las Animas | 0 | 0 | 0 | 0 | 0 | 0 | 157,670 | 157,680 | 157,670 | 157,680 |
| Mesa | 3 | 3 | 0 | 503,210 | 67,980 | 145,940 | 25,930 | 26,820 | 93,910 | 172,760 |
| Moffat | 2 | 2 | 6,120,816 | 0 | 21,146,090 | 16,192,970 | 5,712,230 | 2,984,740 | 26,858,320 | 19,177,710 |
| Montrose | 1 | 1 | 403,280 | 373,758 | 1,521,730 | 1,673,290 | 281,260 | 281,260 | 1,802,990 | 1,954,550 |
| Rio Blanco | 2 | 2 | 3,234,238 | 2,279,547 | 9,710,920 | 7,252,540 | 2,919,290 | 2,919,140 | 12,630,210 | 10,171,680 |
| Routt | 2 | 3 | 8,004,177 | 7,827,079 | 18,679,610 | 20,890,410 | 10,416,280 | 2,293,440 | 29,095,890 | 23,183,850 |
| **Totals** | **18** | **18** | **33,955,954** | **22,870,256** | **$102,461,368** | **$90,904,618** | **$30,628,730** | **$19,779,150** | **$133,090,098** | **$110,683,768** |

BLM_0038107

# NATURAL RESOURCES
## EARTH OR STONE PRODUCTS

| County | # of Operations | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 22 | 16 | 6,073,111 | 4,054,798 | $3,496,750 | $2,518,200 | $32,670 | $32,670 | $3,529,420 | $2,550,870 |
| Alamosa | 6 | 3 | 19,740 | 62,000 | 10,618 | 42,205 | 160 | 0 | 10,778 | 42,205 |
| Arapahoe | 2 | 2 | 25,232 | 35,720 | 1,870 | 80 | 0 | 0 | 1,870 | 80 |
| Archuleta | 7 | 7 | 224,700 | 258,239 | 114,670 | 179,570 | 0 | 0 | 114,670 | 179,570 |
| Baca | 8 | 6 | 122,108 | 69,416 | 41,016 | 22,264 | 0 | 0 | 41,016 | 22,264 |
| Bent | 15 | 15 | 53,227 | 39,302 | 20,839 | 17,987 | 0 | 0 | 20,839 | 17,987 |
| Boulder | 5 | 4 | 218,712 | 857,986 | 413,050 | 344,090 | 0 | 0 | 413,050 | 344,090 |
| Broomfield | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chaffee | 11 | 11 | 404,321 | 392,931 | 394,380 | 251,390 | 0 | 0 | 394,380 | 251,390 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 1 | 2 | 1,653,835 | 1,555,510 | 761,890 | 725,490 | 0 | 0 | 761,890 | 725,490 |
| Conejos | 7 | 7 | 125,035 | 77,241 | 66,038 | 51,624 | 0 | 0 | 66,038 | 51,624 |
| Costilla | 6 | 9 | 0 | 0 | 68,920 | 68,918 | 0 | 0 | 68,920 | 68,918 |
| Crowley | 4 | 5 | 42,835 | 34,125 | 26,437 | 26,437 | 0 | 0 | 26,437 | 26,437 |
| Custer | 3 | 3 | 13,658 | 9,602 | 11,020 | 10,990 | 0 | 0 | 11,020 | 10,990 |
| Delta | 22 | 23 | 642,877 | 143,983 | 422,080 | 191,920 | 36,680 | 36,190 | 458,760 | 228,110 |
| Denver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dolores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas | 13 | 13 | 206,284 | 167,263 | 166,240 | 290,670 | 0 | 0 | 166,240 | 290,670 |
| Eagle | 8 | 8 | 1,665,710 | 771,808 | 1,103,130 | 383,130 | 17,480 | 17,480 | 1,120,610 | 400,610 |
| El Paso | 23 | 23 | 3,921,747 | 2,393,255 | 2,028,880 | 1,166,470 | 0 | 0 | 2,028,880 | 1,166,470 |
| Elbert | 8 | 8 | 47,452 | 31,852 | 40,343 | 16,750 | 0 | 0 | 40,343 | 16,750 |
| Fremont | 54 | 35 | 4,227,143 | 2,998,904 | 3,396,180 | 2,349,260 | 272,640 | 272,640 | 3,668,820 | 2,621,900 |
| Garfield | 11 | 11 | 3,443,050 | 2,332,775 | 1,671,120 | 1,026,480 | 455,020 | 391,960 | 2,126,140 | 1,418,440 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 10 | 9 | 380,800 | 250,610 | 203,620 | 150,170 | 0 | 0 | 203,620 | 150,170 |
| Gunnison | 11 | 8 | 218,226 | 67,367 | 294,290 | 223,200 | 141,830 | 141,830 | 436,120 | 365,030 |
| Hinsdale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huerfano | 4 | 4 | 117,717 | 118,017 | 90,262 | 77,099 | 0 | 0 | 90,262 | 77,099 |
| Jackson | 31,337 | 5 | 0 | 0 | 29,517 | 10,956 | 0 | 0 | 29,517 | 10,956 |

154

BLM_0038108

| County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 17 | 17 | 3,720,074 | 4,190,436 | 3,437,640 | 2,283,670 | 0 | 0 | 3,437,640 | 2,283,670 |
| Kiowa | 6 | 6 | 93,950 | 85,986 | 15,920 | 13,990 | 0 | 0 | 15,920 | 13,990 |
| Kit Carson | 14 | 15 | 161,866 | 118,194 | 54,283 | 37,302 | 0 | 0 | 54,283 | 37,302 |
| La Plata | 19 | 22 | 1,530,770 | 1,105,438 | 1,008,150 | 1,004,310 | 75,150 | 75,150 | 1,083,300 | 1,079,460 |
| Lake | 2 | 2 | 124,606 | 60,923 | 75,297 | 35,756 | 0 | 0 | 75,297 | 35,756 |
| Larimer | 56 | 44 | 2,829,448 | 1,054,952 | 1,200,270 | 807,580 | 0 | 0 | 1,200,270 | 807,580 |
| Las Animas | 11 | 9 | 510,597 | 0 | 281,590 | 112,380 | 0 | 0 | 281,590 | 112,380 |
| Lincoln | 29 | 31 | 114,317 | 230,316 | 38,513 | 83,130 | 0 | 0 | 38,513 | 83,130 |
| Logan | 261,897 | 11 | 0 | 277,884 | 96,310 | 102,690 | 0 | 0 | 96,310 | 102,690 |
| Mesa | 84 | 98 | 3,384,945 | 1,900,783 | 1,392,970 | 951,450 | 0 | 0 | 1,392,970 | 951,450 |
| Mineral | 0 | 0 | 0 | 0 | 2,690 | 2,690 | 0 | 0 | 2,690 | 2,690 |
| Moffat | 27 | 31 | 433,368 | 506,284 | 293,900 | 295,200 | 0 | 0 | 293,900 | 295,200 |
| Montezuma | 9 | 9 | 0 | 0 | 200,160 | 207,600 | 0 | 0 | 200,160 | 207,600 |
| Montrose | 27 | 30 | 1,017,727 | 537,872 | 668,410 | 317,350 | 171,970 | 171,980 | 840,380 | 489,330 |
| Morgan | 9 | 8 | 222,005 | 218,803 | 83,140 | 81,470 | 0 | 0 | 83,140 | 81,470 |
| Otero | 6 | 7 | 85,076 | 72,832 | 38,610 | 34,519 | 0 | 0 | 38,610 | 34,519 |
| Ouray | 1 | 1 | 43,130 | 28,529 | 12,680 | 8,190 | 0 | 0 | 12,680 | 8,190 |
| Park | 8 | 9 | 396,543 | 98,626 | 390,620 | 105,540 | 0 | 0 | 390,620 | 105,540 |
| Phillips | 19 | 17 | 82,878 | 105,477 | 36,790 | 48,010 | 0 | 0 | 36,790 | 48,010 |
| Pitkin | 1 | 1 | 0 | 0 | 33,440 | 39,560 | 0 | 0 | 33,440 | 39,560 |
| Prowers | 9 | 11 | 895,307 | 1,069,348 | 336,300 | 420,900 | 0 | 0 | 336,300 | 420,900 |
| Pueblo | 17 | 14 | 1,817,234 | 0 | 1,142,617 | 1,254,440 | 0 | 0 | 1,142,617 | 1,254,440 |
| Rio Blanco | 16 | 18 | 1,000,584 | 667,069 | 2,082,830 | 1,974,530 | 525,970 | 525,970 | 2,608,800 | 2,500,500 |
| Rio Grande | 6 | 4 | 0 | 0 | 49,200 | 91,451 | 53,640 | 53,642 | 102,840 | 145,093 |
| Routt | 17 | 17 | 1,066,988 | 647,040 | 512,690 | 317,560 | 24,680 | 24,680 | 537,370 | 342,240 |
| Saguache | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Juan | 1 | 1 | 0 | 0 | 2,000 | 960 | 0 | 0 | 2,000 | 960 |
| San Miguel | 3 | 2 | 6,458 | 13,174 | 475,300 | 519,730 | 56,560 | 119,130 | 531,860 | 638,860 |
| Sedgwick | 0 | 1 | 0 | 0 | 0 | 10,960 | 0 | 0 | 0 | 10,960 |
| Summit | 3 | 2 | 571,565 | 351,783 | 341,180 | 211,618 | 17,424 | 17,424 | 358,604 | 229,042 |
| Teller | 14 | 10 | 133,281 | 43,527 | 103,330 | 31,760 | 0 | 0 | 103,330 | 31,760 |
| Washington | 10 | 9 | 93,772 | 88,610 | 27,630 | 22,864 | 0 | 0 | 27,630 | 22,864 |
| Weld | 111 | 84 | 14,030,960 | 5,903,680 | 5,282,110 | 3,305,460 | 0 | 0 | 5,282,110 | 3,305,460 |
| Yuma | 25 | 25 | 165,010 | 592,648 | 73,920 | 101,770 | 0 | 0 | 73,920 | 101,770 |
| **Totals** | **294,072** | **803** | **58,379,979** | **36,692,918** | **$34,663,650** | **$24,981,740** | **$1,881,874** | **$1,880,746** | **$36,545,524** | **$26,862,486** |

BLM_0038109

# NATURAL RESOURCES
## NON-PRODUCING (PATENTED)

| County | Number of Acres | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Boulder | 5,075 | 5,279 | $851,510 | $875,000 | $0 | $0 | $851,510 | $875,000 |
| Chaffee | 11,044 | 10,943 | 4,892,530 | 4,833,110 | 13,660 | 13,660 | 4,906,190 | 4,846,770 |
| Clear Creek | 18,753 | 18,726 | 936,290 | 935,260 | 23,360 | 23,360 | 959,650 | 958,620 |
| Custer | 2,068 | 2,068 | 536,580 | 536,770 | 0 | 0 | 536,580 | 536,770 |
| Delta | 0 | 0 | 0 | 0 | 0 | 490 | 0 | 490 |
| Dolores | 2,981 | 2,941 | 441,963 | 432,213 | 4,670 | 3,713 | 446,633 | 435,926 |
| Douglas | 622 | 622 | 29,070 | 29,070 | 0 | 0 | 29,070 | 29,070 |
| El Paso | 162 | 172 | 28,650 | 28,670 | 0 | 0 | 28,650 | 28,670 |
| Fremont | 3,447 | 2,911 | 362,540 | 348,520 | 6,090 | 0 | 368,630 | 348,520 |
| Gilpin | 2,925 | 36,896,957 | 10,631,480 | 10,700,790 | 107,700 | 105,630 | 10,739,180 | 10,806,420 |
| Grand | 397 | 396 | 61,970 | 61,970 | 0 | 0 | 61,970 | 61,970 |
| Gunnison | 2,046 | 2,036 | 1,073,460 | 1,069,720 | 713,860 | 713,860 | 1,787,320 | 1,783,580 |
| Hinsdale | 983 | 938 | 582,870 | 564,520 | 0 | 0 | 582,870 | 564,520 |
| Huerfano | 355 | 355 | 1,870 | 1,870 | 0 | 0 | 1,870 | 1,870 |
| La Plata | 2,285 | 2,285 | 323,420 | 323,560 | 0 | 0 | 323,420 | 323,560 |
| Lake | 18,869 | 18,889 | 1,336,511 | 1,338,941 | 76,322 | 76,322 | 1,412,833 | 1,415,263 |
| Larimer | 772 | 772 | 168,560 | 147,420 | 0 | 0 | 168,560 | 147,420 |
| Mineral | 2,337 | 2,465 | 306,060 | 319,040 | 55,230 | 5,350 | 361,290 | 324,390 |
| Moffat | 35 | 46 | 90 | 140 | 0 | 0 | 90 | 140 |
| Montezuma | 1,093 | 1,093 | 352,570 | 347,060 | 0 | 0 | 352,570 | 347,060 |
| Montrose | 122 | 122 | 38,280 | 38,280 | 0 | 0 | 38,280 | 38,280 |
| Ouray | 11,697 | 11,626 | 2,673,100 | 2,669,260 | 0 | 580 | 2,673,100 | 2,669,840 |
| Park | 20,723 | 20,764 | 4,337,900 | 4,220,640 | 950 | 27,180 | 4,338,850 | 4,247,820 |
| Pitkin | 4,726 | 4,282 | 6,218,290 | 5,386,870 | 12,010 | 12,010 | 6,230,300 | 5,398,880 |
| Rio Grande | 624 | 614 | 44,350 | 44,350 | 43,910 | 42,381 | 88,260 | 86,731 |
| Saguache | 436 | 440 | 649,600 | 648,850 | 13,620 | 13,620 | 663,220 | 662,470 |
| San Juan | 28,214 | 27,461 | 9,577,590 | 9,545,100 | 31,960 | 37,750 | 9,609,550 | 9,582,850 |
| San Miguel | 6,297 | 6,142 | 2,602,860 | 2,489,200 | 153,280 | 153,280 | 2,756,140 | 2,642,480 |
| Summit | 4,988 | 4,559 | 1,224,293 | 1,109,595 | 298 | 299 | 1,224,591 | 1,109,894 |
| Teller | 2,680 | 2,666 | 2,726,880 | 2,739,220 | 730 | 730 | 2,727,610 | 2,739,950 |
| **Total** | **156,756** | **37,048,570** | **$53,011,137** | **$51,785,009** | **$1,257,650** | **$1,230,215** | **$54,268,787** | **$53,015,224** |

156

BLM_0038110

**NATURAL RESOURCES**
**NON-PRODUCING (UNPATENTED)**

| County | Number of Acres | | Value of Improvements* | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Fremont | 0 | 1 | $0 | $6,090 |
| Pitkin | 1 | 1 | 4,180 | 4,180 |
| Saguache | 0 | 0 | 49,250 | 49,250 |
| Summit | 1 | 1 | 3,003 | 3,003 |
| **Totals** | **2** | **3** | **$56,433** | **$62,523** |

*Land value exempted 1/1/89

BLM_0038111

## NATURAL RESOURCES
## SEVERED MINERAL INTERESTS

| County | Number of Acres | | Value of Land | | Average Per Acre | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 294,508 | 294,508 | $589,060 | $589,060 | $2.00 | $2.00 |
| Alamosa | 68,230 | 68,230 | 115,804 | 115,804 | 1.70 | 1.70 |
| Arapahoe | 259,705 | 259,600 | 519,410 | 519,200 | 2.00 | 2.00 |
| Archuleta | 16,201 | 16,201 | 33,990 | 33,990 | 2.10 | 2.10 |
| Baca | 594,116 | 595,263 | 1,198,203 | 1,200,488 | 2.02 | 2.02 |
| Bent | 333,761 | 333,161 | 663,780 | 662,591 | 1.99 | 1.99 |
| Boulder | 64,440 | 64,896 | 97,010 | 97,340 | 1.51 | 1.50 |
| Broomfield | 4,650 | 4,650 | 9,410 | 9,430 | 2.02 | 2.03 |
| Chaffee | 10,685 | 10,685 | 13,580 | 13,580 | 1.27 | 1.27 |
| Cheyenne | 546,622 | 820,941 | 1,846,043 | 1,857,303 | 3.38 | 2.26 |
| Clear Creek | 1,849 | 1,851 | 4,710 | 5,720 | 2.55 | 3.09 |
| Conejos | 11,062 | 11,062 | 18,856 | 18,686 | 1.70 | 1.69 |
| Costilla | 334 | 330 | 269,780 | 265,456 | 807.72 | 804.41 |
| Crowley | 178,858 | 171,439 | 357,717 | 358,675 | 2.00 | 2.09 |
| Custer | 301,077 | 301,090 | 61,210 | 61,440 | 0.20 | 0.20 |
| Delta | 39,362 | 37,773 | 95,060 | 93,590 | 2.42 | 2.48 |
| Denver | 0 | 0 | 0 | 0 | 0.00 | 0.00 |
| Dolores | 103,559 | 104,912 | 170,526 | 172,750 | 1.65 | 1.65 |
| Douglas | 72,976 | 72,714 | 20,930 | 20,850 | 0.29 | 0.29 |
| Eagle | 2,379 | 2,379 | 1,380 | 1,380 | 0.58 | 0.58 |
| El Paso | 195,502 | 195,264 | 379,600 | 379,130 | 1.94 | 1.94 |
| Elbert | 573,216 | 571,675 | 1,150,276 | 1,147,110 | 2.01 | 2.01 |
| Fremont | 444 | 96,451 | 360,920 | 356,990 | 812.88 | 3.70 |
| Garfield | 154,487 | 150,770 | 205,810 | 201,830 | 1.33 | 1.34 |
| Gilpin | 239 | 71,916 | 22,330 | 21,310 | 93.43 | 0.30 |
| Grand | 9,625 | 9,628 | 16,770 | 16,790 | 1.74 | 1.74 |
| Gunnison | 57,093 | 56,149 | 167,310 | 164,150 | 2.93 | 2.92 |
| Hinsdale | 3,292 | 3,292 | 6,580 | 6,580 | 2.00 | 2.00 |
| Huerfano | 210,834 | 211,988 | 410,807 | 412,635 | 1.95 | 1.95 |
| Jackson | 71,879 | 1,112 | 120,087 | 117,522 | 1.67 | 105.69 |

BLM_0038112

| | | | | | | |
|---|---|---|---|---|---|---|
| Jefferson | 48,977 | 48,681 | 83,430 | 82,930 | 1.70 | 1.70 |
| Kiowa | 578,283 | 582,952 | 1,193,560 | 1,203,350 | 2.06 | 2.06 |
| Kit Carson | 480,168 | 481,748 | 959,480 | 971,598 | 2.00 | 2.02 |
| La Plata | 36,397 | 36,397 | 81,950 | 82,000 | 2.25 | 2.25 |
| Lake | 3,327 | 3,197 | 1,440 | 1,384 | 0.43 | 0.43 |
| Larimer | 254,496 | 254,021 | 528,170 | 527,140 | 2.08 | 2.08 |
| Las Animas | 724,211 | 715,272 | 1,655,940 | 1,624,790 | 2.29 | 2.27 |
| Lincoln | 801,347 | 803,790 | 1,607,376 | 1,636,970 | 2.01 | 2.04 |
| Logan | 135,690 | 134,566 | 267,260 | 284,280 | 1.97 | 2.11 |
| Mesa | 109,843 | 110,083 | 382,670 | 382,760 | 3.48 | 3.48 |
| Mineral | 570 | 1,100 | 1,560 | 3,100 | 2.74 | 2.82 |
| Moffat | 510,697 | 517,428 | 1,485,260 | 1,490,760 | 2.91 | 2.88 |
| Montezuma | 157,170 | 158,416 | 271,900 | 272,130 | 1.73 | 1.72 |
| Montrose | 81,958 | 82,191 | 182,890 | 183,020 | 2.23 | 2.23 |
| Morgan | 9,327 | 9,327 | 19,980 | 19,980 | 2.14 | 2.14 |
| Otero | 88,509 | 85,931 | 172,622 | 172,957 | 1.95 | 2.01 |
| Ouray | 34,803 | 34,845 | 38,260 | 38,420 | 1.10 | 1.10 |
| Park | 47,007 | 47,580 | 25,880 | 25,880 | 0.55 | 0.54 |
| Phillips | 61,421 | 64,414 | 246,140 | 258,040 | 4.01 | 4.01 |
| Pitkin | 1,840 | 1,840 | 45,060 | 45,080 | 24.49 | 24.50 |
| Prowers | 394,906 | 395,656 | 875,860 | 876,850 | 2.22 | 2.22 |
| Pueblo | 2,392 | 2,388 | 487,140 | 487,478 | 203.65 | 204.14 |
| Rio Blanco | 297,587 | 297,713 | 537,860 | 538,100 | 1.81 | 1.81 |
| Rio Grande | 13,049 | 13,036 | 27,810 | 27,886 | 2.13 | 2.14 |
| Routt | 246,575 | 248,312 | 498,030 | 498,430 | 2.02 | 2.01 |
| Saguache | 270,281 | 266,000 | 418,040 | 421,340 | 1.55 | 1.58 |
| San Juan | 528 | 528 | 8,540 | 8,540 | 16.17 | 16.17 |
| San Miguel | 66,950 | 67,879 | 333,550 | 329,230 | 4.98 | 4.85 |
| Sedgwick | 690 | 59,514 | 105,770 | 103,860 | 153.29 | 1.75 |
| Summit | 1,968 | 1,968 | 1,984 | 1,997 | 1.01 | 1.01 |
| Teller | 28,104 | 28,132 | 73,990 | 74,090 | 2.63 | 2.63 |
| Washington | 550,209 | 551,627 | 1,168,507 | 1,152,298 | 2.12 | 2.09 |
| Weld | 466,049 | 452,638 | 981,020 | 959,790 | 2.10 | 2.12 |
| Yuma | 324,325 | 321,740 | 802,310 | 794,020 | 2.47 | 2.47 |
| **Totals** | **11,010,639** | **11,420,840** | **$24,498,188** | **$24,501,858** | **$ 2.22** | **$ 2.15** |

BLM_0038113

## NATURAL RESOURCES PERSONAL
### COAL

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Delta | 2 | 489 | $16,958,250 | $16,294,430 |
| Fremont | 1 | 1 | 2,260 | 460 |
| Gunnison | 3 | 3 | 47,735,710 | 48,468,310 |
| La Plata | 1 | 2 | 685,360 | 6,803,000 |
| Mesa | 1 | 0 | 520 | 0 |
| Moffat | 10 | 14 | 22,825,190 | 32,891,900 |
| Montrose | 1 | 1 | 539,620 | 894,950 |
| Rio Blanco | 7 | 11 | 20,231,570 | 19,381,680 |
| Routt | 1 | 2 | 32,114,630 | 33,362,110 |
| **Totals** | **27** | **523** | **$ 141,093,110** | **$ 158,096,840** |

## NATURAL RESOURCES PERSONAL
### EARTH OR STONE PRODUCTS

| County | Number of Schdules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Adams | 13 | 12 | $5,197,000 | $4,561,980 |
| Arapahoe | 4 | 4 | 241,620 | 139,510 |
| Archuleta | 5 | 6 | 266,070 | 186,600 |
| Boulder | 5 | 4 | 547,970 | 326,550 |
| Clear Creek | 2 | 2 | 3,149,990 | 2,617,790 |
| Delta | 6 | 6 | 109,800 | 194,080 |
| Douglas | 1 | 1 | 2,810 | 3,490 |
| Eagle | 6 | 6 | 604,150 | 483,260 |
| El Paso | 23 | 22 | 7,029,380 | 4,926,850 |
| Elbert | 1 | 1 | 1,740 | 1,740 |
| Fremont | 37 | 20 | 1,326,270 | 2,120,780 |
| Garfield | 8 | 8 | 722,290 | 1,370,220 |
| Grand | 2 | 2 | 3,760 | 3,270 |
| Gunnison | 4 | 4 | 325,380 | 273,340 |
| La Plata | 9 | 9 | 1,218,140 | 1,173,080 |
| Lake | 2 | 2 | 35,231 | 29,513 |
| Larimer | 52 | 45 | 2,411,710 | 2,618,590 |
| Las Animas | 2 | 2 | 3,440 | 14,820 |
| Mesa | 19 | 25 | 50,380 | 857,400 |
| Moffat | 10 | 9 | 347,330 | 187,340 |
| Montezuma | 4 | 4 | 827,280 | 1,268,280 |
| Montrose | 6 | 6 | 3,468,080 | 1,433,780 |
| Morgan | 2 | 2 | 30,180 | 26,270 |
| Ouray | 3 | 1 | 133,650 | 28,190 |
| Park | 1 | 1 | 3,659 | 2,900 |
| Pitkin | 1 | 1 | 2,060 | 2,060 |
| Prowers | 20 | 21 | 3,760 | 1,830 |
| Pueblo | 5 | 5 | 1,330,200 | 1,346,733 |
| Rio Blanco | 6 | 6 | 3,106,130 | 1,466,660 |
| Rio Grande | 4 | 4 | 119,310 | 97,365 |
| Saguache | 0 | 0 | 0 | 108,400 |
| San Juan | 0 | 0 | 0 | 16,150 |
| San Miguel | 3 | 2 | 59,790 | 162,530 |
| Sedgwick | 6 | 4 | 56,830 | 9,143 |
| Teller | 5 | 5 | 126,790 | 101,850 |
| Weld | 35 | 34 | 9,406,990 | 8,469,170 |
| **Totals** | **312** | **286** | **$ 42,269,170** | **$ 36,631,514** |

BLM_0038114

### NATURAL RESOURCES PERSONAL
### NON-PRODUCING (PATENTED)

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Clear Creek | 1 | 1 | $2,990 | $2,990 |
| Montezuma | 1 | 1 | 1,420 | 1,420 |
| Saguache | 0 | 0 | 108,400 | 0 |
| San Juan | 1 | 0 | 18,420 | 0 |
| **Totals** | **3** | **2** | **$131,230** | **$4,410** |

### NATURAL RESOURCES PERSONAL
### NON-PRODUCING (UNPATENTED)

| County | Number of Schdules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| **Total** | **0** | **0** | **$0** | **$0** |

BLM_0038115

PRODUCING MINES
MOLYBDENUM

| County | Number of Mines 2009 | 2010 | Production (Tons) 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Clear Creek | 1 | 1 | 9,730,533 | 5,977,341 | $258,343,880 | $274,943,260 | $18,585,650 | $18,452,620 | $276,929,530 | $293,395,880 |
| Grand | 1 | 1 | 9,730,533 | 5,977,341 | 97,944,710 | 97,944,710 | 0 | 0 | 97,944,710 | 97,944,710 |
| Lake | 0 | 0 | 0 | 0 | 0 | 0 | 7,040,065 | 7,040,065 | 7,040,065 | 7,040,065 |
| **Totals** | **2** | **2** | **19,461,066** | **11,954,682** | **$356,288,590** | **$372,887,970** | **$25,625,715** | **$25,492,685** | **$381,914,305** | **$398,380,655** |

PRODUCING MINES
PRECIOUS METALS

| County | Number of Mines 2009 | 2010 | Production (Tons) 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Clear Creek | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $160 | $0 | $160 |
| Hinsdale | 0 | 1 | 0 | 20 | 0 | 59,190 | 0 | 0 | 0 | 59,190 |
| Ouray | 0 | 1 | 0 | 3 | 0 | 18,000 | 0 | 6,950 | 0 | 24,950 |
| Park | 0 | 0 | 0 | 0 | 26,130 | 0 | 0 | 0 | 26,130 | 0 |
| Teller | 1 | 1 | 24,037,481 | 20,641,183 | 52,942,990 | 57,398,810 | 1,686,440 | 2,157,470 | 54,629,430 | 59,556,280 |
| **Totals** | **1** | **3** | **24,037,481** | **20,641,206** | **$52,969,120** | **$57,476,000** | **$1,686,440** | **$2,164,580** | **$54,655,560** | **$59,640,580** |

BLM_0038116

## PRODUCING MINES
## BASE METALS

| County | Number of Mines 2009 | Number of Mines 2010 | Production (Tons) 2009 | Production (Tons) 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Lake | 0 | 0 | 0 | 0 | $0 | $0 | $651,069 | $651,069 | $651,069 | $651,069 |
| San Miguel | 1 | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 400 | 0 |
| **Total** | **1** | **0** | **0** | **0** | **$400** | **$0** | **$651,069** | **$651,069** | **$651,469** | **$651,069** |

## PRODUCING MINES
## STRATEGIC MINERALS

| County | Number of Mines 2009 | Number of Mines 2010 | Production (Tons) 2009 | Production (Tons) 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Montrose | 2 | 2 | 0 | 671 | $74,550 | $32,400 | $0 | $0 | $74,550 | $32,400 |
| **Total** | **2** | **2** | **0** | **671** | **$74,550** | **$32,400** | **$0** | **$0** | **$74,550** | **$32,400** |

## PRODUCING MINES
## OIL SHALE/RETORT

Production suspended

BLM_0038117

## PRODUCING MINES PERSONAL
## MOLYBDEDUM

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Clear Creek | 3 | 3 | $66,430,060 | $66,675,220 |
| Eagle | 1 | 1 | 68,720 | 57,240 |
| Gunnison | 1 | 1 | 223,650 | 351,570 |
| Lake | 1 | 1 | 1,644,357 | 1,679,938 |
| Totals | 6 | 6 | $68,366,787 | $68,763,968 |

## PRODUCING MINES PERSONAL
## PRECIOUS METALS

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Boulder | 2 | 2 | $17,520 | $17,520 |
| Clear Creek | 0 | 1 | 0 | 13,150 |
| Gilpin | 2 | 2 | 395,910 | 350,050 |
| Gunnison | 1 | 1 | 1,390 | 1,390 |
| Jefferson | 1 | 1 | 20,180 | 20,180 |
| Ouray | 0 | 1 | 0 | 131,650 |
| Park | 1 | 1 | 5,156 | 5,156 |
| Teller | 1 | 1 | 23,286,380 | 27,313,850 |
| Totals | 8 | 10 | $23,726,536 | $27,852,946 |

## PRODUCING MINES PERSONAL
## BASE METALS

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Lake | 1 | 1 | $177,549 | $178,507 |
| Total | 1 | 1 | $177,549 | $178,507 |

## PRODUCING MINES PERSONAL
## STRATEGIC MINERALS

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Jefferson | 2 | 1 | $1,712,210 | $37,030 |
| Mesa | 1 | 1 | 440,300 | 264,840 |
| Montrose | 10 | 10 | 363,080 | 348,740 |
| Totals | 13 | 12 | $2,515,590 | $650,610 |

## PRODUCING MINES PERSONAL
## OIL SHALE/RETORT

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Garfield | 1 | 1 | $78,480 | $131,310 |
| Total | 1 | 1 | $78,480 | $131,310 |

BLM_0038118

# OIL AND GAS
## PRODUCING OIL (PRIMARY)

| County | Number of Wells 2009 | Number of Wells 2010 | Production (Bbl) 2009 | Production (Bbl) 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 744 | 864 | 343,067 | 162,001 | $21,273,490 | $11,756,590 | $0 | $0 | $21,273,490 | $11,756,590 |
| Arapahoe | 73 | 71 | 46,880 | 65,613 | 3,390,190 | 2,048,290 | 0 | 0 | 3,390,190 | 2,048,290 |
| Archuleta | 6 | 8 | 2,196 | 2,608 | 195,540 | 246,450 | 0 | 0 | 195,540 | 246,450 |
| Baca | 11 | 11 | 12,058 | 12,283 | 1,114,629 | 580,773 | 0 | 0 | 1,114,629 | 580,773 |
| Bent | 3 | 12 | 187 | 1,044 | 17,560 | 19,410 | 0 | 0 | 17,560 | 19,410 |
| Boulder | 214 | 266 | 199,385 | 187,264 | 21,197,800 | 8,754,120 | 0 | 0 | 21,197,800 | 8,754,120 |
| Broomfield | 53 | 53 | 36,896 | 44,485 | 2,255,530 | 1,815,260 | 0 | 0 | 2,255,530 | 1,815,260 |
| Cheyenne | 114 | 107 | 372,400 | 355,886 | 30,086,729 | 16,980,588 | 0 | 0 | 30,086,729 | 16,980,588 |
| Denver | 0 | 0 | 0 | 0 | 0 | 0 | 4,020,490 | 0 | 4,020,490 | 0 |
| Dolores | 23 | 23 | 23 | 23 | 1,392,970 | 559,119 | 0 | 0 | 1,392,970 | 559,119 |
| Elbert | 64 | 65 | 39,493 | 33,587 | 2,546,360 | 1,415,250 | 0 | 0 | 2,546,360 | 1,415,250 |
| Fremont | 52 | 42 | 32,892 | 81,922 | 1,836,770 | 4,020,570 | 0 | 0 | 1,836,770 | 4,020,570 |
| Garfield | 0 | 0 | 2,160,531 | 2,177,434 | 126,413,620 | 63,050,020 | 0 | 0 | 126,413,620 | 63,050,020 |
| Jackson | 122 | 128 | 76,863 | 137,304 | 4,852,823 | 3,460,304 | 0 | 0 | 4,852,823 | 3,460,304 |
| Jefferson | 1 | 1 | 0 | 0 | 3,640 | 3,640 | 0 | 0 | 3,640 | 3,640 |
| Kiowa | 41 | 44 | 137,485 | 135,201 | 11,463,640 | 6,519,510 | 0 | 0 | 11,463,640 | 6,519,510 |
| Kit Carson | 8 | 5 | 14,286 | 10,327 | 1,182,577 | 517,549 | 0 | 0 | 1,182,577 | 517,549 |
| La Plata | 56 | 55 | 27,540 | 26,906 | 2,191,810 | 1,107,700 | 0 | 0 | 2,191,810 | 1,107,700 |
| Larimer | 91 | 99 | 33,331 | 49,054 | 2,160,419 | 1,819,562 | 0 | 0 | 2,160,419 | 1,819,562 |
| Lincoln | 15 | 20 | 117,320 | 256,397 | 9,111,108 | 12,232,560 | 0 | 0 | 9,111,108 | 12,232,560 |
| Logan | 85 | 84 | 196,911 | 229,827 | 12,128,020 | 8,684,960 | 0 | 0 | 12,128,020 | 8,684,960 |
| Mesa | 814 | 847 | 206,218 | 139,614 | 7,655,200 | 4,693,210 | 0 | 0 | 7,655,200 | 4,693,210 |
| Moffat | 79 | 84 | 239,015 | 259,588 | 14,100,870 | 8,723,770 | 23,230 | 0 | 14,124,100 | 8,723,770 |
| Montezuma | 39 | 0 | 157,592 | 0 | 9,879,400 | 3,859,690 | 0 | 0 | 9,879,400 | 3,859,690 |
| Morgan | 35 | 29 | 62,677 | 45,739 | 4,745,370 | 1,808,300 | 0 | 0 | 4,745,370 | 1,808,300 |
| Prowers | 7 | 4 | 10,625 | 15,378 | 833,970 | 729,400 | 0 | 0 | 833,970 | 729,400 |
| Rio Blanco | 317 | 600 | 489,605 | 561,832 | 32,336,110 | 16,776,730 | 0 | 0 | 32,336,110 | 16,776,730 |
| Routt | 29 | 30 | 75,891 | 66,966 | 4,919,520 | 2,313,059 | 0 | 0 | 4,919,520 | 2,313,059 |
| San Miguel | 29 | 0 | 7,744 | 0 | 50,000 | 0 | 0 | 0 | 50,000 | 0 |
| Sedgwick | 1 | 0 | 0 | 0 | 65,030 | 0 | 0 | 0 | 65,030 | 0 |
| Washington | 268 | 262 | 589,133 | 528,031 | 43,022,300 | 21,481,994 | 61 | 931 | 43,022,361 | 21,482,925 |
| Weld | 14,567 | 15,567 | 17,867,300 | 17,582,998 | 1,312,013,830 | 788,058,470 | 0 | 0 | 1,312,013,830 | 788,058,470 |
| **Total** | **17,961** | **19,381** | **23,555,544** | **23,169,312** | **$1,684,436,825** | **$994,036,848** | **$4,043,781** | **$931** | **$1,688,480,606** | **$994,037,779** |

BLM_0038119

## OIL AND GAS
## PRODUCING OIL (SECONDARY)

| County | Number of Wells | | Production (Bbl) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 4 | 16 | 101,262 | 5,387 | $1,004,310 | $463,610 | $0 | $0 | $1,004,310 | $463,610 |
| Arapahoe | 1 | 1 | 318 | 0 | 31,940 | 30,860 | 0 | 0 | 31,940 | 30,860 |
| Baca | 17 | 16 | 32,902 | 34,070 | 2,347,678 | 1,468,360 | 0 | 0 | 2,347,678 | 1,468,360 |
| Cheyenne | 170 | 169 | 1,152,229 | 1,079,370 | 82,466,745 | 47,692,476 | 0 | 0 | 82,466,745 | 47,692,476 |
| Gunnison | 2 | 2 | 1,918 | 1,741 | 147,650 | 55,440 | 0 | 0 | 147,650 | 55,440 |
| Jackson | 1 | 1 | 62,955 | 59,627 | 2,950,566 | 1,617,943 | 0 | 0 | 2,950,566 | 1,617,943 |
| Kiowa | 2 | 1 | 0 | 0 | 320,450 | 84,960 | 0 | 0 | 320,450 | 84,960 |
| Larimer | 90 | 95 | 76,059 | 66,234 | 4,786,751 | 1,861,797 | 0 | 0 | 4,786,751 | 1,861,797 |
| Logan | 15 | 15 | 56,640 | 55,895 | 1,090,640 | 596,790 | 0 | 0 | 1,090,640 | 596,790 |
| Moffat | 7 | 7 | 36,244 | 40,906 | 1,799,010 | 1,019,030 | 0 | 0 | 1,799,010 | 1,019,030 |
| Montezuma | 13 | 0 | 18,189 | 0 | 1,248,900 | 470,510 | 0 | 0 | 1,248,900 | 470,510 |
| Morgan | 14 | 13 | 36,751 | 35,721 | 2,405,600 | 1,372,170 | 0 | 0 | 2,405,600 | 1,372,170 |
| Rio Blanco | 707 | 6 | 4,859,773 | 4,582,460 | 312,075,910 | 178,164,460 | 1,009,300 | 1,009,300 | 313,085,210 | 179,173,760 |
| Washington | 20 | 20 | 21,091 | 18,970 | 1,326,978 | 500,261 | 2,558 | 2,558 | 1,329,536 | 502,819 |
| Weld | 36 | 70 | 148,204 | 87,907 | 6,860,600 | 2,736,760 | 0 | 0 | 6,860,600 | 2,736,760 |
| **Total** | **1,099** | **432** | **6,604,535** | **6,068,288** | **$420,863,728** | **$238,135,427** | **$1,011,858** | **$1,011,858** | **$421,875,586** | **$239,147,285** |

166

BLM_0038120

OIL AND GAS
PRODUCING GAS (PRIMARY)

| County | Number of Wells 2009 | Number of Wells 2010 | Production (Mcf) 2009 | Production (Mcf) 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 34 | 968 | 7,390,209 | 7,000,366 | $37,839,260 | $16,073,210 | $0 | $0 | $37,839,260 | $16,073,210 |
| Arapahoe | 84 | 84 | 333,616 | 409,317 | 1,681,040 | 1,099,440 | 0 | 0 | 1,681,040 | 1,099,440 |
| Archuleta | 73 | 80 | 7,549,135 | 10,834,874 | 19,310,970 | 16,930,310 | 0 | 0 | 19,310,970 | 16,930,310 |
| Baca | 126 | 124 | 1,705,407 | 1,477,257 | 6,065,845 | 1,690,806 | 0 | 0 | 6,065,845 | 1,690,806 |
| Bent | 35 | 35 | 2,659,155 | 397,436 | 2,236,810 | 750,520 | 0 | 0 | 2,236,810 | 750,520 |
| Boulder | 239 | 279 | 3,041,390 | 2,034,050 | 23,143,670 | 12,450,170 | 0 | 0 | 23,143,670 | 12,450,170 |
| Broomfield | 59 | 61 | 726,423 | 941,969 | 4,001,460 | 3,326,060 | 0 | 0 | 4,001,460 | 3,326,060 |
| Cheyenne | 35 | 22 | 1,451,827 | 1,701,839 | 5,070,951 | 3,488,137 | 0 | 0 | 5,070,951 | 3,488,137 |
| Delta | 0 | 1 | 0 | 9,206 | 0 | 19,200 | 0 | 0 | 0 | 19,200 |
| Dolores | 22 | 24 | 1 | 4 | 2,824,197 | 1,033,348 | 0 | 0 | 2,824,197 | 1,033,348 |
| Elbert | 58 | 58 | 206,820 | 180,029 | 1,129,490 | 611,480 | 4,490 | 1,880 | 1,133,980 | 613,360 |
| Garfield | 6,279 | 6,620 | 572,305,666 | 547,909,294 | 2,948,522,850 | 1,155,350,180 | 0 | 0 | 2,948,522,850 | 1,155,350,180 |
| Gunnison | 19 | 19 | 2,101,178 | 1,274,043 | 6,246,460 | 2,410,780 | 0 | 0 | 6,246,460 | 2,410,780 |
| Huerfano | 5 | 5 | 1,629,890 | 468,670 | 6,361,019 | 2,301,528 | 0 | 0 | 6,361,019 | 2,301,528 |
| Kiowa | 44 | 46 | 594,003 | 475,633 | 3,015,540 | 1,095,260 | 0 | 0 | 3,015,540 | 1,095,260 |
| Kit Carson | 7 | 10 | 156,904 | 168,299 | 425,389 | 213,811 | 0 | 0 | 425,389 | 213,811 |
| La Plata | 3,009 | 3,075 | 424,221,360 | 422,660,864 | 1,760,385,590 | 688,780,460 | 0 | 0 | 1,760,385,590 | 688,780,460 |
| Larimer | 83 | 93 | 351,030 | 350,262 | 1,763,415 | 1,166,779 | 0 | 11,303 | 1,763,415 | 1,178,082 |
| Las Animas | 2,994 | 2,982 | 6,858,627 | 104,567,204 | 518,826,850 | 143,771,850 | 0 | 0 | 518,826,850 | 143,771,850 |
| Logan | 32 | 30 | 163,006 | 135,531 | 730,690 | 356,840 | 0 | 0 | 730,690 | 356,840 |
| Mesa | 1,051 | 997 | 45,921,303 | 41,095,936 | 214,379,180 | 55,802,090 | 462,760 | 0 | 214,841,940 | 55,802,090 |
| Moffat | 469 | 475 | 20,669,782 | 20,618,372 | 92,036,420 | 38,946,140 | 525,070 | 217,420 | 92,561,490 | 39,163,560 |
| Montezuma | 33 | 0 | 4,828,958 | 0 | 4,333,050 | 4,229,180 | 0 | 0 | 4,333,050 | 4,229,180 |
| Morgan | 17 | 15 | 253,141 | 226,105 | 1,177,720 | 416,540 | 0 | 0 | 1,177,720 | 416,540 |
| Phillips | 68 | 69 | 1,664,787 | 1,229,493 | 8,374,180 | 2,338,230 | 21,090 | 21,080 | 8,395,270 | 2,359,310 |
| Prowers | 29 | 29 | 967,923 | 938,040 | 4,091,500 | 1,614,040 | 0 | 0 | 4,091,500 | 1,614,040 |
| Rio Blanco | 644 | 954 | 44,357,417 | 50,020,521 | 204,823,670 | 81,534,210 | 275,590 | 275,590 | 205,099,260 | 81,809,800 |
| Routt | 23 | 23 | 70,455 | 48,673 | 140,870 | 85,869 | 0 | 0 | 140,870 | 85,869 |
| San Miguel | 116 | 114 | 16,263,261 | 10,356,344 | 72,778,550 | 15,770,570 | 0 | 0 | 72,778,550 | 15,770,570 |
| Sedgwick | 6 | 6 | 0 | 0 | 234,340 | 53,070 | 30,250 | 24,130 | 264,590 | 77,200 |
| Washington | 183 | 183 | 1,454,658 | 1,514,304 | 6,910,525 | 3,283,371 | 0 | 0 | 6,910,525 | 3,283,371 |
| Weld | 14,567 | 15,567 | 202,871,527 | 202,804,659 | 1,389,296,020 | 703,799,480 | 0 | 0 | 1,389,296,020 | 703,799,480 |
| Yuma | 3,471 | 3,483 | 44,929,247 | 40,931,481 | 228,228,950 | 81,168,980 | 45,610 | 83,380 | 228,274,560 | 81,252,360 |
| Totals | 33,914 | 36,531 | 1,417,698,106 | 1,472,780,075 | $7,576,386,471 | $3,041,961,939 | $1,364,860 | $634,783 | $7,577,751,331 | $3,042,596,722 |

BLM_0038121

## OIL AND GAS
## PRODUCING GAS (SECONDARY)

| County | Number of Wells 2009 | Number of Wells 2010 | Production (Mcf) 2009 | Production (Mcf) 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 6 | 8 | 15,195 | 21,000 | $140,100 | $67,110 | $0 | $0 | $140,100 | $67,110 |
| Cheyenne | 10 | 1 | 18,519 | 71,157 | 72,502 | 53,363 | 0 | 0 | 72,502 | 53,363 |
| Logan | 2 | 2 | 1,824 | 2,172 | 10,460 | 6,660 | 0 | 0 | 10,460 | 6,660 |
| Moffat | 2 | 0 | 4,002 | 0 | 20,060 | 0 | 0 | 0 | 20,060 | 0 |
| Montezuma | 11 | 0 | 20,706 | 0 | 11,510 | 5,260 | 0 | 0 | 11,510 | 5,260 |
| Morgan | 2 | 2 | 15,065 | 8,164 | 92,070 | 13,930 | 0 | 0 | 92,070 | 13,930 |
| Washington | 4 | 3 | 29,237 | 18,803 | 152,526 | 24,466 | 0 | 0 | 152,526 | 24,466 |
| Weld | 36 | 70 | 91 | 2,033 | 420 | 3,390 | 0 | 0 | 420 | 3,390 |
| **Totals** | **73** | **86** | **104,639** | **123,329** | **$499,648** | **$174,179** | **$0** | **$0** | **$499,648** | **$174,179** |

## OIL AND GAS
## CO2

| County | Number of Wells 2009 | Number of Wells 2010 | Production (Mcf) 2009 | Production (Mcf) 2010 | Value of Land 2009 | Value of Land 2010 | Value of Improvements 2009 | Value of Improvements 2010 | Total Value 2009 | Total Value 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolores | 3 | 3 | 1 | 1 | $42,864,654 | $22,770,273 | $0 | $0 | $42,864,654 | $22,770,273 |
| Huerfano | 4 | 4 | 18,157,516 | 1,623,681 | 11,397,563 | 6,731,093 | 275,367 | 275,367 | 11,672,930 | 7,006,460 |
| Jackson | 1 | 1 | 792,127 | 333,569 | 549,070 | 26,739 | 0 | 0 | 549,070 | 26,739 |
| Montezuma | 75 | 0 | 322,671,058 | 0 | 251,625,320 | 189,896,430 | 528,730 | 528,730 | 252,154,050 | 190,425,160 |
| **Totals** | **83** | **8** | **341,620,702** | **1,957,251** | **$306,436,607** | **$219,424,535** | **$ 804,097** | **$ 804,097** | **$307,240,704** | **$220,228,632** |

BLM_0038122

## OIL AND GAS
## PRODUCING HELIUM

| County | Number of Wells | | Production (Mcf) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Cheyenne | 0 | 0 | 0 | 0 | $0 | $0 | $4,853,561 | $4,397,951 | $ 4,853,561 | $ 4,397,951 |
| Totals | 0 | 0 | 0 | 0 | $0 | $0 | $4,853,561 | $4,397,951 | $ 4,853,561 | $ 4,397,951 |


## OIL AND GAS
## OIL SHALE/IN-SITU

| County | Number of Wells | | Production (Mcf) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Rio Blanco | 0 | 1 | 0 | 0 | $14,500 | $14,500 | $287,770 | $287,770 | $302,270 | $302,270 |
| Totals | 0 | 1 | 0 | 0 | $14,500 | $14,500 | $287,770 | $287,770 | $302,270 | $302,270 |

## OIL AND GAS
## NATURAL GAS LIQUIDS AND/OR OIL AND GAS CONDENSATE

| County | Production (BBLs) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 78,734 | 0 | $36,150 | $0 | $0 | $0 | $36,150 | $0 |
| Baca | 0 | 60 | 0 | 22,675 | 0 | 0 | 0 | 22,675 |
| Boulder | 70,848 | 32,934 | 468,310 | 13,740 | 0 | 0 | 468,310 | 13,740 |
| Cheyenne | 94,426 | 146,210 | 4,280,090 | 2,594,061 | 0 | 0 | 4,280,090 | 2,594,061 |
| Dolores | 14 | 17 | 999,259 | 301,559 | 0 | 0 | 999,259 | 301,559 |
| Garfield | 2,384,230 | 6,168,336 | 74,151,380 | 127,244,970 | 0 | 0 | 74,151,380 | 127,244,970 |
| Huerfano | 84,244 | 23,558 | 2,938,613 | 1,286,061 | 0 | 0 | 2,938,613 | 1,286,061 |
| Logan | 3 | 4 | 37,620 | 91,230 | 0 | 0 | 37,620 | 91,230 |
| Mesa | 494 | 7,331,918 | 1,989,520 | 5,482,530 | 0 | 0 | 1,989,520 | 5,482,530 |
| Moffat | 4,766,826 | 5,893,165 | 3,882,400 | 2,257,720 | 0 | 0 | 3,882,400 | 2,257,720 |
| Montezuma | 167,770 | 0 | 1,264,150 | 45,350 | 0 | 142,340 | 1,264,150 | 187,690 |
| Rio Blanco | 9,001,957 | 7,856,938 | 52,537,170 | 21,555,260 | 0 | 0 | 52,537,170 | 21,555,260 |
| San Miguel | 5 | 0 | 12,400 | 0 | 929,160 | 0 | 941,560 | 0 |
| Washington | 2,817 | 1,307 | 5,172 | 5,942 | 0 | 0 | 5,172 | 5,942 |
| Weld | 11,915,950 | 17,598,173 | 46,480,170 | 10,782,340 | 0 | 0 | 46,480,170 | 10,782,340 |
| Total | 28,568,318 | 45,052,620 | $189,082,404 | $171,683,438 | $929,160 | $142,340 | $190,011,564 | $171,825,778 |

BLM_0038123

## OIL AND GAS PERSONAL
## PRODUCING OIL (PRIMARY)

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Adams | 167 | 208 | $2,221,330 | $980,390 |
| Arapahoe | 63 | 75 | 472,540 | 414,180 |
| Archuleta | 7 | 6 | 63,770 | 66,430 |
| Baca | 12 | 12 | 33,949 | 47,518 |
| Boulder | 76 | 51 | 66,640 | 38,680 |
| Cheyenne | 221 | 172 | 1,356,920 | 1,314,349 |
| Denver | 1 | 1 | 63,300 | 26,940 |
| Dolores | 14 | 13 | 309,604 | 246,784 |
| Elbert | 37 | 43 | 339,050 | 193,870 |
| Fremont | 52 | 46 | 218,390 | 223,050 |
| Jackson | 17 | 18 | 327,257 | 213,555 |
| Jefferson | 1 | 1 | 2,010 | 2,010 |
| Kiowa | 47 | 50 | 331,240 | 295,790 |
| Kit Carson | 7 | 8 | 69,685 | 65,210 |
| La Plata | 87 | 87 | 447,300 | 470,850 |
| Larimer | 40 | 38 | 208,846 | 199,844 |
| Lincoln | 19 | 25 | 529,720 | 653,125 |
| Logan | 81 | 84 | 481,090 | 465,620 |
| Mesa | 6 | 7 | 18,810 | 36,910 |
| Moffat | 79 | 84 | 1,100,340 | 1,123,390 |
| Montezuma | 43 | 45 | 556,100 | 689,100 |
| Montrose | 2 | 0 | 1,041,240 | 0 |
| Morgan | 56 | 55 | 883,110 | 591,210 |
| Prowers | 3 | 3 | 24,170 | 23,640 |
| Rio Blanco | 203 | 191 | 1,766,830 | 1,418,270 |
| Routt | 25 | 25 | 190,440 | 178,200 |
| San Miguel | 1 | 0 | 20,710 | 0 |
| Washington | 290 | 283 | 2,057,230 | 1,858,153 |
| Weld | 2,161 | 1,950 | 9,239,850 | 8,334,030 |
| **Totals** | **3,818** | **3,581** | **$ 24,441,471** | **$ 20,171,098** |

## OIL AND GAS PERSONAL
## PRODUCING OIL (SECONDARY)

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Adams | 16 | 24 | $94,190 | $89,070 |
| Baca | 44 | 44 | 390,421 | 396,571 |
| Cheyenne | 323 | 172 | 3,362,410 | 2,883,198 |
| Jackson | 1 | 1 | 254,501 | 261,415 |
| Kiowa | 1 | 1 | 4,630 | 4,480 |
| Larimer | 47 | 48 | 270,123 | 225,697 |
| Logan | 12 | 12 | 158,040 | 135,810 |
| Moffat | 7 | 10 | 142,640 | 140,440 |
| Montezuma | 25 | 25 | 288,490 | 305,800 |
| Rio Blanco | 40 | 33 | 29,655,600 | 29,032,900 |
| Sedgwick | 1 | 1 | 19,050 | 20,800 |
| Washington | 37 | 37 | 201,360 | 182,368 |
| Weld | 14 | 67 | 41,760 | 396,920 |
| **Totals** | **568** | **475** | **$34,883,215** | **$34,075,469** |

170

BLM_0038124

## OIL AND GAS PERSONAL
## PRODUCING GAS (PRIMARY)

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Adams | 630 | 706 | $2,329,840 | $2,229,790 |
| Archuleta | 70 | 72 | 1,572,900 | 1,677,850 |
| Baca | 151 | 124 | 1,538,509 | 559,681 |
| Bent | 27 | 26 | 116,989 | 95,350 |
| Boulder | 260 | 277 | 768,170 | 651,740 |
| Broomfield | 55 | 56 | 231,610 | 229,000 |
| Cheyenne | 48 | 22 | 273,364 | 254,825 |
| Delta | 2 | 3 | 57,480 | 69,970 |
| Dolores | 34 | 37 | 11,155,410 | 11,152,219 |
| Elbert | 34 | 31 | 133,150 | 109,980 |
| Garfield | 136 | 170 | 103,105,010 | 102,459,830 |
| Gunnison | 19 | 19 | 136,590 | 132,520 |
| Huerfano | 70 | 70 | 3,520,839 | 3,500,021 |
| Jackson | 1 | 1 | 82,557 | 79,059 |
| Kiowa | 52 | 53 | 150,710 | 112,720 |
| Kit Carson | 11 | 15 | 31,979 | 27,659 |
| La Plata | 3,456 | 3,411 | 181,246,570 | 42,560,250 |
| Larimer | 14 | 15 | 83,969 | 104,775 |
| Las Animas | 3,039 | 3,031 | 120,228,910 | 96,427,550 |
| Logan | 12 | 15 | 36,730 | 46,930 |
| Mesa | 1,161 | 1,493 | 13,284,770 | 12,847,440 |
| Moffat | 469 | 501 | 7,771,770 | 7,331,450 |
| Montezuma | 32 | 51 | 2,142,920 | 35,385,830 |
| Morgan | 16 | 18 | 447,990 | 443,390 |
| Phillips | 77 | 74 | 1,371,540 | 1,291,780 |
| Prowers | 35 | 34 | 194,080 | 172,940 |
| Rio Blanco | 1,578 | 962 | 15,920,060 | 13,715,190 |
| Routt | 19 | 20 | 395,050 | 424,020 |
| San Miguel | 147 | 128 | 3,210,690 | 3,227,600 |
| Washington | 181 | 183 | 692,895 | 539,815 |
| Weld | 12,802 | 13,621 | 50,111,870 | 42,178,930 |
| Yuma | 3,463 | 3,559 | 9,505,590 | 8,354,510 |
| **Totals** | **28,101** | **28,798** | **$531,850,511** | **$388,394,614** |

## OIL AND GAS PERSONAL
## PRODUCING GAS (SECONDARY)

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Adams | 1 | 1 | $1,950 | $1,880 |
| Cheyenne | 139 | 1 | 6,384 | 1,427 |
| Rio Blanco | 4 | 4 | 136,460 | 127,900 |
| Weld | 6 | 3 | 3,480 | 3,220 |
| **Totals** | **150** | **9** | **$148,274** | **$134,427** |

## OIL AND GAS PERSONAL
## CO2

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Dolores | 5 | 5 | $20,554 | $33,447 |
| Huerfano | 1 | 1 | 852,475 | 714,405 |
| Montezuma | 16 | 0 | 26,297,790 | 0 |
| **Totals** | **22** | **6** | **$27,170,819** | **$747,852** |

## PRODUCING HELIUM

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Cheyenne | 5 | 5 | $1,406,486 | $1,024,881 |
| **Totals** | **5** | **5** | **$1,406,486** | **$1,024,881** |

## OIL AND GAS PERSONAL
## OIL SHALE/IN-SITU

| County | Number of Schedules 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|
| Dolores | 2 | 0 | $153,825 | $0 |
| Rio Blanco | 18 | 15 | 14,669,470 | 13,021,800 |
| **Totals** | **20** | **15** | **$14,823,295** | **$13,021,800** |

BLM_0038125

BLM_0038126

## OIL AND GAS
### NATURAL GAS LIQUIDS AND/OR OIL AND GAS CONDENSATE

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Totals | 0 | 0 | $0 | $0 |

### PIPELINE GATHERING/TRANSMISSION/DISTRIBUTION SYSTEMS

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 6 | 6 | $1,215,070 | $992,130 |
| Archuleta | 6 | 6 | 1,464,360 | 1,369,250 |
| Baca | 0 | 21 | 0 | 879,315 |
| Boulder | 5 | 5 | 590,840 | 462,920 |
| Broomfield | 4 | 5 | 735,320 | 682,410 |
| Cheyenne | 11 | 10 | 7,377,604 | 3,897,849 |
| Delta | 2 | 3 | 543,690 | 1,510,770 |
| Garfield | 132 | 116 | 453,970,810 | 419,840,580 |
| Gunnison | 0 | 2 | 0 | 2,073,840 |
| Kiowa | 6 | 10 | 855,990 | 519,320 |
| Kit Carson | 5 | 6 | 902,789 | 536,881 |
| La Plata | 170 | 218 | 71,689,790 | 201,209,600 |
| Larimer | 1 | 1 | 49,029 | 98,746 |
| Mesa | 71 | 91 | 31,067,880 | 54,436,290 |
| Moffat | 79 | 67 | 18,011,750 | 17,492,270 |
| Montezuma | 22 | 19 | 10,383,030 | 5,385,460 |
| Prowers | 6 | 5 | 393,660 | 437,450 |
| Rio Blanco | 46 | 53 | 124,730,000 | 198,148,190 |
| San Miguel | 11 | 14 | 8,179,840 | 7,165,040 |
| Washington | 6 | 8 | 62,232 | 199,601 |
| Weld | 1,766 | 501 | 30,553,160 | 27,239,120 |
| Yuma | 90 | 100 | 13,008,190 | 10,984,630 |
| Totals | 2,445 | 1,267 | $775,785,034 | $955,561,662 |

## OIL AND GAS
### OIL/GAS ROTARY DRILL RIGS

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 |
| Adams | 0 | 4 | $0 | $343,180 |
| Archuleta | 5 | 4 | 88,000 | 63,770 |
| Boulder | 2 | 1 | 301,920 | 84,850 |
| Cheyenne | 1 | 1 | 12,841 | 12,368 |
| Garfield | 92 | 68 | 173,780,150 | 64,860,260 |
| Kiowa | 0 | 1 | 0 | 13,230 |
| Kit Carson | 2 | 1 | 17,287 | 2,876 |
| La Plata | 16 | 9 | 6,923,300 | 3,182,200 |
| Larimer | 1 | 0 | 50,405 | 0 |
| Lincoln | 2 | 2 | 182,803 | 175,108 |
| Mesa | 53 | 65 | 14,962,460 | 59,845,000 |
| Moffat | 13 | 13 | 3,174,390 | 2,749,200 |
| Montezuma | 2 | 2 | 1,918,030 | 541,670 |
| Prowers | 1 | 0 | 12,340 | 0 |
| Rio Blanco | 28 | 15 | 31,428,460 | 13,166,710 |
| Routt | 0 | 1 | 0 | 103,230 |
| San Miguel | 2 | 1 | 469,950 | 17,280 |
| Sedgwick | 0 | 0 | 0 | 0 |
| Weld | 25 | 27 | 23,449,030 | 18,338,000 |
| Yuma | 10 | 22 | 256,520 | 141,990 |
| Totals | 255 | 233 | $257,027,886 | $163,297,742 |

BLM_0038127

STATE ASSESSED PROPERTIES
PUBLIC UTILITIES, ETC.
REAL PROPERTY

Total Value

| County | 2009 | 2010 |
|---|---|---|
| Adams | $30,880,600 | $29,997,670 |
| Alamosa | 1,145,370 | 1,167,016 |
| Arapahoe | 31,358,740 | 32,227,670 |
| Archuleta | 1,381,666 | 473,280 |
| Baca | 3,139,934 | 3,313,164 |
| Bent | 4,954,907 | 5,314,126 |
| Boulder | 9,863,140 | 10,907,622 |
| Broomfield | 14,519,800 | 11,470,400 |
| Chaffee | 1,271,570 | 1,418,380 |
| Cheyenne | 626,797 | 846,473 |
| Clear Creek | 4,326,260 | 4,288,300 |
| Conejos | 334,653 | 342,557 |
| Costilla | 313,010 | 332,739 |
| Crowley | 110,780 | 105,450 |
| Custer | 118,000 | 112,410 |
| Delta | 5,339,000 | 2,839,590 |
| Denver | 164,300,400 | 167,154,840 |
| Dolores | 344,188 | 335,115 |
| Douglas | 8,634,800 | 18,925,020 |
| Eagle | 5,252,580 | 6,271,490 |
| El Paso | 18,804,130 | 19,864,620 |
| Elbert | 1,050,908 | 1,098,775 |
| Fremont | 1,329,170 | 1,326,060 |
| Garfield | 5,325,130 | 5,942,310 |
| Gilpin | 454,581 | 522,482 |
| Grand | 1,850,870 | 2,361,920 |
| Gunnison | 742,230 | 793,320 |
| Hinsdale | 62,210 | 83,310 |
| Huerfano | 3,266,515 | 3,469,360 |
| Jackson | 207,741 | 243,130 |

STATE ASSESSED PROPERTIES
PUBLIC UTILITIES, ETC.
PERSONAL PROPERTY

Total Value

| County | 2009 | 2010 |
|---|---|---|
| Adams | $316,321,400 | $348,657,630 |
| Alamosa | 12,139,930 | 12,618,484 |
| Arapahoe | 302,661,960 | 310,722,530 |
| Archuleta | 9,042,234 | 9,356,920 |
| Baca | 32,060,366 | 33,044,036 |
| Bent | 20,296,994 | 21,540,774 |
| Boulder | 140,558,960 | 150,778,178 |
| Broomfield | 41,655,900 | 40,050,000 |
| Chaffee | 14,534,330 | 15,714,120 |
| Cheyenne | 14,283,521 | 15,368,505 |
| Clear Creek | 10,730,840 | 11,713,900 |
| Conejos | 3,688,147 | 3,917,343 |
| Costilla | 5,332,090 | 6,243,269 |
| Crowley | 3,578,420 | 4,098,558 |
| Custer | 4,009,600 | 3,789,190 |
| Delta | 22,879,100 | 26,339,210 |
| Denver | 657,201,400 | 668,619,360 |
| Dolores | 11,557,512 | 12,939,285 |
| Douglas | 145,448,200 | 140,055,080 |
| Eagle | 56,384,620 | 55,675,210 |
| El Paso | 260,396,170 | 267,712,480 |
| Elbert | 16,671,692 | 18,046,025 |
| Fremont | 27,874,330 | 28,064,740 |
| Garfield | 71,229,470 | 72,296,190 |
| Gilpin | 6,076,219 | 6,630,648 |
| Grand | 28,756,430 | 29,462,280 |
| Gunnison | 10,610,970 | 11,258,280 |
| Hinsdale | 619,290 | 688,790 |
| Huerfano | 20,163,785 | 20,838,040 |
| Jackson | 1,882,759 | 2,074,970 |

| County | | | | |
|---|---:|---:|---:|---:|
| Jefferson | 14,328,450 | 18,692,330 | 257,026,850 | 258,628,270 |
| Kiowa | 311,520 | 390,690 | 3,498,980 | 3,919,850 |
| Kit Carson | 1,254,683 | 1,347,152 | 18,405,517 | 31,649,948 |
| La Plata | 8,175,600 | 8,913,840 | 60,961,200 | 66,218,760 |
| Lake | 596,584 | 855,389 | 8,558,616 | 10,325,111 |
| Larimer | 6,414,130 | 7,016,670 | 92,067,470 | 93,623,030 |
| Las Animas | 5,749,810 | 6,456,010 | 63,787,290 | 67,389,790 |
| Lincoln | 2,746,291 | 2,991,180 | 20,425,909 | 22,094,065 |
| Logan | 6,109,500 | 6,637,100 | 96,718,300 | 86,648,300 |
| Mesa | 8,779,075 | 9,329,010 | 97,315,425 | 104,358,990 |
| Mineral | 137,510 | 191,890 | 1,006,890 | 1,127,510 |
| Moffat | 34,353,920 | 34,832,910 | 152,971,980 | 173,197,490 |
| Montezuma | 2,632,283 | 2,764,850 | 35,276,012 | 39,165,250 |
| Montrose | 7,484,798 | 7,660,051 | 50,024,902 | 51,097,649 |
| Morgan | 18,744,300 | 19,635,980 | 134,787,200 | 142,895,320 |
| Otero | 3,835,599 | 3,941,719 | 25,526,001 | 26,139,381 |
| Ouray | 683,953 | 717,172 | 5,874,757 | 5,483,918 |
| Park | 1,101,728 | 896,070 | 14,070,272 | 15,456,930 |
| Phillips | 559,640 | 507,340 | 3,044,550 | 3,158,360 |
| Pitkin | 3,215,590 | 3,272,640 | 22,423,510 | 23,248,760 |
| Prowers | 3,709,200 | 3,520,664 | 35,101,200 | 34,286,736 |
| Pueblo | 12,412,660 | 15,160,230 | 139,963,340 | 145,075,470 |
| Rio Blanco | 2,914,520 | 3,917,890 | 79,613,780 | 105,464,110 |
| Rio Grande | 1,111,820 | 1,844,019 | 9,153,480 | 9,157,239 |
| Routt | 8,993,390 | 8,689,387 | 76,047,700 | 77,143,613 |
| Saguache | 237,700 | 262,060 | 4,715,000 | 5,078,640 |
| San Juan | 556,580 | 672,186 | 1,728,720 | 2,045,714 |
| San Miguel | 1,724,929 | 1,732,640 | 12,787,371 | 12,875,860 |
| Sedgwick | 805,868 | 905,873 | 34,921,032 | 31,093,316 |
| Summit | 1,457,225 | 1,597,118 | 26,021,075 | 27,687,882 |
| Teller | 674,020 | 853,540 | 12,704,180 | 12,815,260 |
| Washington | 1,929,242 | 2,027,997 | 28,278,058 | 36,157,503 |
| Weld | 53,839,860 | 59,549,200 | 485,203,040 | 526,500,100 |
| Yuma | 2,809,260 | 3,030,240 | 44,275,140 | 46,693,760 |
| **Totals** | **$541,700,918** | **$574,361,636** | **$4,422,931,386** | **$4,646,215,910** |

BLM_0038129

| County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | $156,155,870 | $2,015,295,810 | $1,680,969,270 | $311,576,270 | $19,260,420 | $7,701,910 | $0 | $32,004,830 | $378,655,300 | $4,601,619,680 |
| Alamosa | $14,142,305 | $49,791,969 | $48,777,829 | $1,049,811 | $15,273,156 | $158,009 | $0 | $0 | $13,785,500 | $142,978,579 |
| Arapahoe | $236,088,290 | $3,988,026,170 | $3,346,834,380 | $33,333,050 | $10,971,650 | $658,790 | $0 | $4,584,900 | $342,950,200 | $7,963,447,430 |
| Archuleta | $139,357,470 | $190,620,740 | $55,862,090 | $1,655,920 | $6,692,109 | $400,160 | $0 | $20,354,060 | $9,830,200 | $424,772,749 |
| Baca | $313,988 | $6,184,864 | $5,273,108 | $146,827 | $16,339,565 | $1,222,752 | $0 | $5,645,699 | $36,357,200 | $71,484,003 |
| Bent | $426,439 | $7,780,068 | $19,149,797 | $258,041 | $16,448,880 | $680,578 | $0 | $865,280 | $26,854,900 | $72,463,983 |
| Boulder | $179,187,870 | $3,172,955,440 | $1,764,909,840 | $493,862,850 | $11,542,670 | $1,642,980 | $17,520 | $22,456,220 | $161,685,800 | $5,808,261,190 |
| Broomfield | $45,696,390 | $432,519,415 | $461,645,210 | $89,521,390 | $450,190 | $9,430 | $0 | $6,052,730 | $51,520,400 | $1,087,415,155 |
| Chaffee | $82,069,820 | $183,857,510 | $94,301,280 | $8,665,380 | $4,704,890 | $5,111,740 | $0 | $0 | $17,132,500 | $395,843,120 |
| Cheyenne | $221,099 | $3,468,771 | $3,517,409 | $1,344,329 | $15,401,974 | $1,857,303 | $0 | $84,595,473 | $16,214,978 | $126,621,336 |
| Clear Creek | $25,848,320 | $106,803,850 | $27,908,320 | $752,930 | $106,740 | $4,310,610 | $360,084,410 | $0 | $16,002,200 | $541,817,380 |
| Conejos | $9,296,355 | $26,882,628 | $4,498,032 | $695,024 | $8,874,151 | $70,310 | $0 | $0 | $4,259,900 | $54,576,400 |
| Costilla | $100,252,157 | $12,785,002 | $3,586,107 | $372,078 | $6,783,742 | $334,374 | $0 | $0 | $6,576,008 | $130,689,468 |
| Crowley | $305,957 | $5,890,071 | $20,218,509 | $0 | $4,019,803 | $385,112 | $0 | $0 | $4,204,008 | $35,023,460 |
| Custer | $24,508,740 | $53,536,500 | $7,615,600 | $250,100 | $5,837,460 | $609,200 | $0 | $0 | $3,901,600 | $96,259,200 |
| Delta | $32,522,100 | $174,448,480 | $67,435,070 | $4,635,480 | $11,946,740 | $33,493,840 | $0 | $1,599,940 | $29,178,800 | $355,260,450 |
| Denver | $219,158,050 | $4,574,934,180 | $6,104,234,510 | $251,641,350 | $43,740 | $0 | $0 | $26,940 | $835,774,200 | $11,985,812,970 |
| Dolores | $8,108,003 | $12,569,645 | $3,520,326 | $1,186,053 | $2,763,519 | $608,676 | $0 | $36,096,749 | $13,274,400 | $78,127,371 |
| Douglas | $328,783,960 | $2,833,355,670 | $1,466,126,830 | $113,964,890 | $18,580,170 | $344,080 | $0 | $0 | $158,980,100 | $4,920,135,700 |
| Eagle | $323,514,540 | $2,470,983,640 | $756,283,660 | $12,713,200 | $5,253,220 | $885,250 | $57,240 | $0 | $61,946,700 | $3,631,637,450 |
| El Paso | $378,608,170 | $3,727,014,550 | $2,190,288,680 | $232,206,350 | $14,210,590 | $6,501,120 | $0 | $0 | $287,577,100 | $6,836,406,560 |
| Elbert | $25,586,180 | $186,861,770 | $25,626,860 | $1,232,990 | $14,704,080 | $1,165,600 | $0 | $2,332,460 | $19,144,800 | $276,654,740 |
| Fremont | $49,630,020 | $200,886,660 | $80,425,310 | $75,858,450 | $6,642,390 | $5,476,730 | $0 | $4,243,620 | $29,390,800 | $452,553,980 |
| Garfield | $214,785,450 | $655,603,940 | $387,893,450 | $14,368,840 | $9,725,660 | $4,256,640 | $131,310 | $1,932,805,840 | $78,238,500 | $3,297,809,630 |
| Gilpin | $50,192,760 | $59,662,120 | $255,678,370 | $145,690 | $277,090 | $10,827,730 | $350,050 | $0 | $7,153,130 | $384,286,940 |
| Grand | $193,089,390 | $440,566,570 | $109,122,970 | $105,310,910 | $7,281,430 | $232,200 | $97,944,710 | $0 | $31,824,200 | $985,372,380 |
| Gunnison | $236,789,260 | $369,274,540 | $118,971,620 | $3,938,380 | $7,948,180 | $86,864,140 | $352,960 | $4,672,580 | $12,051,600 | $840,863,260 |
| Hinsdale | $21,028,160 | $30,479,600 | $7,918,090 | $206,200 | $520,890 | $571,100 | $59,190 | $0 | $772,100 | $61,555,330 |
| Huerfano | $19,030,637 | $37,154,055 | $21,542,784 | $246,721 | $6,935,448 | $509,172 | $0 | $14,808,475 | $24,307,400 | $124,534,692 |
| Jackson | $1,908,781 | $9,204,136 | $3,905,701 | $2,373,179 | $9,900,213 | $128,478 | $0 | $5,659,015 | $2,318,100 | $35,397,603 |
| Jefferson | $223,016,960 | $4,272,079,190 | $2,305,637,810 | $264,750,570 | $11,203,300 | $2,366,600 | $57,210 | $5,650 | $277,320,600 | $7,356,437,890 |
| Kiowa | $71,490 | $2,021,420 | $1,096,100 | $0 | $15,055,780 | $1,217,340 | $0 | $8,645,270 | $4,310,540 | $32,417,940 |

BLM_0038130

## 2010

| | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Kit Carson | $901,256 | $20,892,443 | $35,806,336 | $1,130,444 | $37,101,771 | $1,008,900 | $0 | $1,363,986 | $32,997,100 | $131,202,236 |
| La Plata | $219,828,680 | $635,029,760 | $400,978,090 | $45,773,670 | $12,642,800 | $11,528,060 | $0 | $937,311,060 | $75,132,600 | $2,338,224,720 |
| Lake | $22,430,145 | $52,007,765 | $10,748,519 | $610,860 | $206,989 | $1,481,916 | $9,549,579 | $0 | $11,180,500 | $108,216,273 |
| Larimer | $285,159,470 | $2,221,433,310 | $1,317,134,220 | $286,857,580 | $18,005,790 | $4,100,730 | $0 | $5,488,503 | $100,639,700 | $4,238,819,303 |
| Las Animas | $20,504,930 | $56,915,090 | $37,775,460 | $3,417,830 | $16,851,010 | $1,909,670 | $0 | $240,199,400 | $73,845,800 | $451,419,190 |
| Lincoln | $1,536,950 | $11,944,300 | $14,046,567 | $195,774 | $15,354,324 | $1,720,100 | $0 | $13,060,793 | $25,085,245 | $82,944,053 |
| Logan | $2,727,670 | $59,135,430 | $41,308,780 | $15,360,970 | $32,395,350 | $386,970 | $0 | $10,384,840 | $93,285,400 | $254,985,410 |
| Mesa | $168,746,450 | $1,057,374,460 | $635,702,630 | $121,306,990 | $23,766,650 | $2,364,370 | $264,840 | $193,143,470 | $113,688,000 | $2,316,357,860 |
| Mineral | $8,295,150 | $16,489,530 | $6,048,940 | $121,220 | $915,640 | $330,180 | $0 | $0 | $1,319,400 | $33,520,060 |
| Moffat | $11,799,760 | $64,914,940 | $44,943,750 | $2,221,500 | $7,422,600 | $54,043,050 | $0 | $80,000,830 | $208,030,400 | $473,376,830 |
| Montezuma | $29,492,700 | $137,677,250 | $66,942,140 | $11,327,430 | $12,691,510 | $2,096,490 | $0 | $241,485,350 | $41,930,100 | $543,642,970 |
| Montrose | $71,089,940 | $263,052,510 | $177,699,750 | $26,697,860 | $19,718,760 | $4,993,910 | $381,140 | $0 | $58,757,700 | $622,391,570 |
| Morgan | $5,882,220 | $94,448,290 | $60,660,860 | $49,314,990 | $35,994,140 | $127,720 | $0 | $4,645,540 | $162,531,300 | $413,605,060 |
| Otero | $1,532,363 | $43,605,990 | $27,233,688 | $5,489,951 | $16,055,089 | $207,476 | $0 | $0 | $30,081,100 | $124,205,657 |
| Ouray | $72,169,750 | $92,212,500 | $33,497,890 | $522,030 | $3,295,080 | $2,744,640 | $156,600 | $0 | $6,201,090 | $210,799,580 |
| Park | $174,205,530 | $236,802,860 | $30,329,722 | $889,802 | $6,778,330 | $4,382,140 | $5,156 | $0 | $16,353,000 | $469,746,540 |
| Phillips | $321,930 | $14,461,060 | $11,539,280 | $154,400 | $18,298,980 | $306,050 | $0 | $3,651,090 | $3,665,700 | $52,398,490 |
| Pitkin | $399,516,200 | $2,578,516,740 | $668,528,380 | $893,700 | $7,359,220 | $5,489,760 | $0 | $0 | $26,521,400 | $3,686,825,400 |
| Prowers | $906,500 | $24,404,070 | $25,159,030 | $2,919,370 | $26,537,560 | $1,299,580 | $0 | $2,977,470 | $37,807,400 | $122,010,980 |
| Pueblo | $75,071,130 | $631,402,294 | $302,221,434 | $218,744,778 | $10,314,913 | $3,088,651 | $0 | $0 | $160,235,700 | $1,401,078,900 |
| Rio Blanco | $7,110,610 | $43,389,230 | $28,967,040 | $326,556,010 | $12,961,100 | $34,058,620 | $0 | $568,248,780 | $109,382,000 | $1,130,673,390 |
| Rio Grande | $40,770,972 | $65,653,148 | $43,478,539 | $1,712,989 | $17,991,142 | $357,075 | $0 | $0 | $11,001,258 | $180,965,123 |
| Routt | $238,318,815 | $759,436,989 | $294,350,125 | $7,652,313 | $22,482,079 | $57,386,630 | $0 | $3,104,378 | $85,833,000 | $1,468,564,329 |
| Saguache | $19,195,950 | $18,034,680 | $5,696,620 | $314,420 | $12,149,810 | $1,241,460 | $0 | $0 | $5,340,700 | $61,973,640 |
| San Juan | $19,153,610 | $14,790,910 | $10,560,920 | $768,510 | $1,690 | $9,608,500 | $0 | $0 | $2,717,900 | $57,602,040 |
| San Miguel | $245,391,020 | $537,203,510 | $125,536,060 | $5,205,340 | $8,017,130 | $3,773,100 | $0 | $26,180,490 | $14,608,500 | $965,915,150 |
| Sedgwick | $82,380 | $5,380,610 | $3,506,700 | $141,160 | $13,347,930 | $123,963 | $0 | $98,000 | $31,999,189 | $54,679,932 |
| Summit | $267,985,056 | $1,258,530,777 | $368,556,692 | $11,312,337 | $1,741,461 | $1,343,936 | $0 | $0 | $29,285,000 | $1,938,755,259 |
| Teller | $83,303,150 | $195,433,260 | $107,293,700 | $5,071,480 | $1,831,380 | $2,947,650 | $86,870,130 | $0 | $13,668,800 | $496,419,550 |
| Washington | $220,760 | $10,777,809 | $3,922,075 | $336,457 | $28,188,375 | $1,175,162 | $0 | $28,079,460 | $38,185,500 | $110,885,598 |
| Weld | $107,728,310 | $1,161,744,960 | $716,330,330 | $338,006,010 | $100,980,520 | $12,734,420 | $0 | $1,601,870,660 | $586,049,300 | $4,625,444,510 |
| Yuma | $1,000,460 | $28,231,110 | $25,164,230 | $10,442,870 | $56,281,250 | $895,790 | $0 | $100,733,490 | $49,724,000 | $272,473,200 |
| **Total** | **5,942,074,798** | **42,724,826,559** | **27,132,443,419** | **3,529,734,298** | **883,380,213** | **409,858,623** | **556,282,045** | **6,249,483,321** | **5,220,577,546** | **$92,648,660,822** |

BLM_0038131

| County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | $169,451,270 | $2,005,689,060 | $1,676,166,460 | $306,418,160 | $19,008,840 | $9,315,480 | $0 | $64,904,470 | $347,202,000 | $4,598,155,740 |
| Alamosa | $14,131,497 | $49,620,684 | $49,679,043 | $1,041,133 | $16,401,303 | $126,582 | $0 | $0 | $13,285,300 | $144,285,542 |
| Arapahoe | $256,650,870 | $3,955,280,450 | $3,356,710,690 | $38,760,690 | $10,746,850 | $762,900 | $0 | $6,826,930 | $334,020,700 | $7,959,760,080 |
| Archuleta | $140,435,830 | $185,556,060 | $55,573,680 | $1,723,930 | $6,913,460 | $414,730 | $0 | $22,695,540 | $10,423,900 | $423,737,130 |
| Baca | $306,559 | $6,119,320 | $5,318,745 | $343,728 | $16,212,221 | $1,239,219 | $0 | $11,491,031 | $35,200,300 | $76,231,123 |
| Bent | $429,259 | $7,783,383 | $20,131,371 | $288,280 | $16,683,574 | $684,619 | $0 | $2,371,359 | $25,251,901 | $73,623,746 |
| Boulder | $174,286,800 | $3,151,178,140 | $1,789,084,720 | $512,392,560 | $11,361,570 | $1,909,540 | $17,520 | $46,537,350 | $150,422,100 | $5,837,190,300 |
| Broomfield | $51,769,290 | $424,535,458 | $452,716,760 | $91,749,650 | $444,810 | $9,410 | $0 | $7,223,920 | $56,175,700 | $1,084,624,998 |
| Chaffee | $81,947,860 | $180,033,600 | $92,027,400 | $8,876,020 | $4,589,240 | $5,314,150 | $0 | $0 | $15,805,900 | $388,594,170 |
| Cheyenne | $225,209 | $3,400,816 | $3,332,495 | $1,560,273 | $15,332,911 | $1,846,043 | $0 | $140,626,587 | $14,910,318 | $181,234,652 |
| Clear Creek | $26,585,410 | $106,688,860 | $28,028,040 | $644,750 | $109,100 | $4,879,230 | $343,359,590 | $0 | $15,057,100 | $525,352,080 |
| Conejos | $9,414,931 | $26,304,148 | $4,731,297 | $678,738 | $8,883,825 | $84,894 | $0 | $0 | $4,022,800 | $54,120,633 |
| Costilla | $103,380,870 | $8,576,080 | $3,488,280 | $479,620 | $5,751,520 | $338,700 | $0 | $0 | $5,645,100 | $127,660,170 |
| Crowley | $313,248 | $5,896,339 | $20,201,753 | $0 | $4,084,163 | $384,154 | $0 | $0 | $3,689,200 | $34,568,857 |
| Custer | $24,716,500 | $52,342,270 | $8,080,830 | $250,090 | $5,736,600 | $608,810 | $0 | $0 | $4,127,600 | $95,862,700 |
| Delta | $33,209,000 | $172,684,260 | $68,063,080 | $4,024,320 | $11,742,400 | $34,305,000 | $0 | $601,170 | $28,218,100 | $352,847,330 |
| Denver | $238,222,210 | $4,546,921,570 | $6,153,135,030 | $259,123,750 | $43,790 | $0 | $0 | $4,083,790 | $821,501,800 | $12,023,031,940 |
| Dolores | $7,910,262 | $11,992,746 | $3,669,289 | $1,172,874 | $2,729,094 | $617,159 | $0 | $59,720,473 | $11,901,700 | $99,713,597 |
| Douglas | $338,494,900 | $2,802,092,260 | $1,468,078,660 | $98,981,380 | $17,589,700 | $219,050 | $0 | $0 | $154,083,000 | $4,879,538,950 |
| Eagle | $340,734,250 | $2,430,226,340 | $766,533,050 | $14,116,730 | $5,192,370 | $1,726,140 | $68,720 | $0 | $61,637,200 | $3,620,234,800 |
| El Paso | $408,458,840 | $3,695,866,590 | $2,203,595,620 | $229,998,750 | $14,556,560 | $9,466,510 | $0 | $0 | $279,200,300 | $6,841,143,170 |
| Elbert | $26,587,709 | $185,072,074 | $23,113,160 | $1,163,290 | $14,701,750 | $1,192,359 | $0 | $4,152,540 | $17,722,600 | $273,705,482 |
| Fremont | $50,614,970 | $198,549,420 | $80,556,890 | $81,104,410 | $6,388,880 | $5,748,890 | $0 | $2,055,160 | $29,203,500 | $454,222,120 |
| Garfield | $232,354,710 | $633,504,570 | $391,563,830 | $14,176,810 | $9,817,080 | $4,212,880 | $78,480 | $3,879,943,820 | $76,554,600 | $5,242,206,780 |
| Gilpin | $50,882,670 | $58,889,650 | $258,487,560 | $146,070 | $302,740 | $10,761,510 | $395,910 | $0 | $6,530,800 | $386,396,910 |
| Grand | $189,818,750 | $432,577,610 | $109,640,330 | $105,300,770 | $7,222,200 | $286,120 | $97,944,710 | $0 | $30,607,300 | $973,397,790 |
| Gunnison | $240,695,010 | $362,891,150 | $121,012,160 | $4,060,030 | $7,748,940 | $93,385,520 | $225,040 | $6,530,700 | $11,353,200 | $847,901,750 |
| Hinsdale | $21,954,370 | $32,972,520 | $7,904,060 | $212,520 | $525,820 | $589,450 | $0 | $0 | $681,500 | $61,840,240 |
| Huerfano | $19,749,379 | $36,111,307 | $20,065,298 | $294,851 | $6,745,875 | $520,507 | $0 | $25,345,876 | $23,430,300 | $132,263,393 |
| Jackson | $2,009,980 | $8,835,373 | $3,668,351 | $3,653,442 | $9,880,129 | $149,604 | $0 | $9,016,774 | $2,090,500 | $39,304,153 |
| Jefferson | $236,064,300 | $4,260,319,360 | $2,355,434,360 | $268,814,060 | $11,883,250 | $3,521,070 | $1,732,390 | $5,650 | $271,355,300 | $7,409,129,740 |
| Kiowa | $70,850 | $1,972,390 | $1,026,430 | $0 | $14,947,670 | $1,209,480 | $0 | $16,142,200 | $3,810,500 | $39,179,520 |

BLM_0038132

**2009**

| | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Kit Carson | $905,354 | $20,911,097 | $35,844,649 | $1,250,392 | $38,418,057 | $1,013,763 | $0 | $2,629,706 | $19,660,200 | $120,633,218 |
| La Plata | $218,847,090 | $627,852,580 | $403,422,710 | $52,574,930 | $12,632,950 | $5,028,270 | $0 | $2,022,884,360 | $69,136,800 | $3,412,379,690 |
| Lake | $22,902,071 | $51,136,438 | $11,424,625 | $638,466 | $211,673 | $1,524,801 | $9,513,040 | $0 | $9,155,200 | $106,506,314 |
| Larimer | $308,321,990 | $2,204,408,320 | $1,336,388,540 | $288,187,350 | $18,559,690 | $4,308,710 | $0 | $9,372,957 | $98,481,600 | $4,268,029,157 |
| Las Animas | $21,234,270 | $56,460,960 | $37,052,210 | $3,515,270 | $16,813,860 | $2,098,640 | $0 | $639,055,760 | $69,537,100 | $845,768,070 |
| Lincoln | $1,563,800 | $11,787,328 | $14,723,160 | $246,164 | $15,215,183 | $1,645,889 | $0 | $9,823,631 | $23,172,200 | $78,177,355 |
| Logan | $2,775,880 | $58,816,000 | $42,353,640 | $17,924,490 | $32,494,500 | $363,570 | $0 | $14,673,290 | $102,827,800 | $272,229,170 |
| Mesa | $176,471,170 | $1,046,195,930 | $641,173,550 | $118,686,300 | $23,344,400 | $1,920,450 | $440,300 | $283,820,580 | $106,094,500 | $2,398,147,180 |
| Mineral | $8,078,330 | $15,974,390 | $6,315,640 | $128,370 | $936,710 | $365,540 | $0 | $0 | $1,144,400 | $32,943,380 |
| Moffat | $12,876,200 | $64,381,320 | $42,694,210 | $2,239,270 | $7,428,270 | $51,810,090 | $0 | $142,587,950 | $187,325,900 | $511,343,210 |
| Montezuma | $32,266,070 | $135,419,390 | $68,312,000 | $11,496,950 | $12,070,990 | $1,653,330 | $0 | $310,477,420 | $37,908,295 | $609,604,445 |
| Montrose | $74,270,940 | $259,953,240 | $178,598,510 | $27,891,800 | $19,767,380 | $6,872,240 | $437,630 | $1,041,240 | $57,509,700 | $626,342,680 |
| Morgan | $6,088,510 | $93,678,390 | $61,527,830 | $46,177,780 | $35,849,660 | $133,300 | $0 | $9,751,860 | $153,531,500 | $406,738,830 |
| Otero | $1,545,261 | $43,498,999 | $26,441,999 | $5,515,873 | $15,972,900 | $211,232 | $0 | $0 | $29,361,600 | $122,547,864 |
| Ouray | $74,180,560 | $89,660,520 | $33,563,570 | $489,850 | $3,225,630 | $2,857,690 | $0 | $0 | $6,558,710 | $210,536,530 |
| Park | $178,202,810 | $234,222,430 | $29,397,456 | $878,813 | $6,519,860 | $4,759,009 | $31,286 | $0 | $15,172,000 | $469,183,664 |
| Phillips | $339,480 | $14,303,310 | $11,624,230 | $162,260 | $18,243,960 | $282,930 | $0 | $9,766,810 | $3,604,190 | $58,327,170 |
| Pitkin | $406,076,730 | $2,550,405,870 | $680,069,030 | $893,690 | $6,390,980 | $6,315,040 | $0 | $0 | $25,639,100 | $3,675,790,440 |
| Prowers | $923,530 | $24,304,670 | $25,669,700 | $2,289,400 | $26,488,620 | $1,215,920 | $0 | $5,549,720 | $38,810,400 | $125,251,960 |
| Pueblo | $75,741,160 | $626,005,600 | $297,574,400 | $185,099,240 | $10,320,110 | $2,959,957 | $0 | $0 | $152,376,000 | $1,350,076,467 |
| Rio Blanco | $17,808,180 | $42,319,610 | $30,847,210 | $126,428,340 | $7,630,350 | $39,114,570 | $0 | $821,666,900 | $82,528,300 | $1,168,343,460 |
| Rio Grande | $41,468,190 | $64,464,000 | $43,905,650 | $1,670,670 | $17,568,620 | $338,220 | $0 | $0 | $10,265,300 | $179,680,650 |
| Routt | $251,066,630 | $732,016,880 | $297,637,390 | $7,577,940 | $21,934,850 | $62,245,920 | $0 | $5,645,880 | $85,041,090 | $1,463,166,580 |
| Saguache | $19,483,280 | $18,181,330 | $5,646,670 | $312,670 | $12,257,890 | $1,238,910 | $0 | $0 | $4,952,700 | $62,073,450 |
| San Juan | $20,738,610 | $14,761,870 | $10,794,000 | $756,080 | $1,020 | $9,638,510 | $0 | $0 | $2,285,300 | $58,975,390 |
| San Miguel | $253,580,560 | $522,459,540 | $150,066,900 | $4,320,080 | $7,548,220 | $3,681,340 | $400 | $85,651,300 | $14,512,300 | $1,041,820,640 |
| Sedgwick | $71,130 | $5,346,800 | $3,067,220 | $99,170 | $13,420,760 | $162,600 | $0 | $348,670 | $35,726,900 | $58,243,250 |
| Summit | $281,511,276 | $1,252,239,785 | $375,296,389 | $11,552,732 | $1,718,073 | $1,588,182 | $0 | $0 | $27,478,300 | $1,951,384,737 |
| Teller | $84,991,250 | $193,291,060 | $111,076,920 | $5,142,070 | $1,806,110 | $3,031,720 | $77,915,810 | $0 | $13,378,200 | $490,633,140 |
| Washington | $240,424 | $10,647,753 | $3,920,514 | $308,826 | $27,943,913 | $1,196,137 | $0 | $54,433,837 | $30,207,300 | $128,898,704 |
| Weld | $114,753,370 | $1,147,452,920 | $711,373,330 | $282,321,520 | $101,029,170 | $15,670,120 | $0 | $2,868,050,190 | $539,042,900 | $5,779,693,520 |
| Yuma | $954,100 | $27,896,690 | $25,562,140 | $10,445,740 | $56,506,390 | $876,230 | $0 | $251,044,860 | $47,084,400 | $420,370,550 |
| **Total** | **6,202,155,769** | **42,297,938,878** | **27,354,184,714** | **3,268,774,175** | **874,548,984** | **431,952,540** | **532,160,826** | **11,858,552,261** | **4,964,632,304** | **$97,784,900,451** |

179

BLM_0038133

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 20 | Adams 12 Five Sta | $38,638,200 | $928,972,480 | $505,815,290 | $22,844,300 | $270,530 | $9,880 | $0 | $1,864,730 | $63,256,820 | $1,561,672,230 |
| | 180 | Adams-Arapahoe 28J | $20,234,160 | $101,379,810 | $378,215,670 | $25,195,650 | $368,730 | $6,850 | $0 | $12,840 | $61,096,920 | $586,510,630 |
| | 30 | Adams County 14 | $15,999,350 | $86,329,510 | $261,373,060 | $171,947,040 | $153,460 | $1,141,380 | $0 | $0 | $28,231,010 | $565,174,810 |
| | 50 | Bennett 29J | $938,160 | $17,138,290 | $10,059,150 | $885,040 | $2,602,320 | $160,920 | $0 | $3,401,100 | $12,614,610 | $47,799,590 |
| | 40 | Brighton 27J | $58,883,180 | $457,639,440 | $161,388,940 | $13,919,920 | $4,025,460 | $5,800,950 | $0 | $19,332,320 | $50,197,680 | $771,187,890 |
| | 190 | Byers 32J | $14,060 | $2,426,910 | $173,700 | $1,323,490 | $4,817,720 | $236,350 | $0 | $2,693,270 | $6,708,370 | $18,393,870 |
| | 170 | Deer Trail 26J | $5,680 | $57,820 | $639,900 | $341,150 | $803,970 | $55,480 | $0 | $1,026,830 | $698,480 | $3,629,310 |
| | 3090 | Keenesburg RE-3J | $42,500 | $1,629,810 | $29,110 | $171,430 | $772,090 | $19,960 | $0 | $905,700 | $1,177,460 | $4,748,060 |
| | 10 | Mapleton 1 | $10,391,510 | $111,971,360 | $204,659,060 | $63,847,250 | $2,392,730 | $72,740 | $0 | $0 | $53,807,340 | $447,141,990 |
| | 60 | Strasburg 31J | $1,115,980 | $18,244,400 | $1,966,780 | $642,010 | $2,507,530 | $113,510 | $0 | $2,599,330 | $44,682,820 | $71,872,360 |
| | 70 | Westminster 50 | $9,892,350 | $289,339,170 | $156,648,610 | $10,448,850 | $106,920 | $67,310 | $0 | $0 | $55,593,170 | $522,096,380 |
| | 2515 | Wiggins RE-50(J) | $740 | $166,810 | $0 | $10,140 | $438,960 | $16,580 | $0 | $168,710 | $590,620 | $1,392,560 |
| | Total: | | $156,155,870 | $2,015,295,810 | $1,680,969,270 | $311,576,270 | $19,260,420 | $7,701,910 | $0 | $32,004,830 | $378,655,300 | $4,601,619,680 |
| Alamosa | 100 | Alamosa RE-11J | $9,604,665 | $45,205,791 | $47,694,437 | $1,021,629 | $4,863,684 | $76,048 | $0 | $0 | $7,375,774 | $115,842,028 |
| | 2810 | Center 26 JT | $0 | $39,502 | $118 | $0 | $60,209 | $0 | $0 | $0 | $17,062 | $116,891 |
| | 550 | North Conejos RE-1J | $16,603 | $262,986 | $18,183 | $15,119 | $225,171 | $1,090 | $0 | $0 | $68,823 | $607,975 |
| | 560 | Sanford 6J | $7,581 | $61,499 | $0 | $0 | $284,777 | $119 | $0 | $0 | $2,705 | $356,681 |
| | 110 | Sangre De Cristo RE-22J | $4,472,684 | $3,622,848 | $1,065,019 | $13,063 | $7,169,933 | $77,052 | $0 | $0 | $3,197,170 | $19,617,769 |
| | 2750 | Sargent RE-33J | $40,772 | $599,343 | $72 | $0 | $2,669,382 | $3,700 | $0 | $0 | $3,123,966 | $6,437,235 |
| | Total: | | $14,142,305 | $49,791,969 | $48,777,829 | $1,049,811 | $15,273,156 | $158,009 | $0 | $0 | $13,785,500 | $142,978,579 |
| Arapahoe | 180 | Adams-Arapahoe 28J | $42,956,840 | $604,788,620 | $451,913,640 | $923,030 | $1,534,580 | $84,070 | $0 | $0 | $80,892,200 | $1,183,092,980 |
| | 50 | Bennett 29J | $3,962,460 | $22,264,390 | $3,441,340 | $8,730 | $2,629,250 | $147,810 | $0 | $1,334,710 | $4,745,350 | $38,534,040 |
| | 190 | Byers 32J | $595,960 | $9,103,580 | $2,169,270 | $0 | $1,422,430 | $73,600 | $0 | $170,800 | $6,994,930 | $20,530,570 |
| | 130 | Cherry Creek 5 | $151,098,510 | $2,293,307,520 | $2,100,771,580 | $8,387,350 | $1,011,470 | $46,600 | $0 | $175,490 | $173,013,130 | $4,727,811,650 |
| | 170 | Deer Trail 26J | $393,290 | $3,285,830 | $921,680 | $2,530 | $1,579,060 | $244,760 | $0 | $1,502,550 | $9,513,780 | $17,443,480 |
| | 120 | Englewood 1 | $3,720,080 | $148,862,190 | $233,800,840 | $14,914,750 | $0 | $0 | $0 | $0 | $18,582,480 | $419,880,340 |
| | 140 | Littleton 6 | $28,793,690 | $872,288,610 | $413,931,900 | $2,701,190 | $1,093,450 | $7,080 | $0 | $0 | $43,162,660 | $1,361,978,580 |
| | 123 | Sheridan 2 | $4,208,300 | $25,362,110 | $138,049,240 | $6,384,770 | $559,240 | $0 | $0 | $0 | $3,353,440 | $177,917,100 |
| | 60 | Strasburg 31J | $359,160 | $8,763,320 | $1,834,890 | $10,700 | $1,142,170 | $54,870 | $0 | $1,401,350 | $2,692,230 | $16,258,690 |
| | Total: | | $236,088,290 | $3,988,026,170 | $3,346,834,380 | $33,333,050 | $10,971,650 | $658,790 | $0 | $4,584,900 | $342,950,200 | $7,963,447,430 |
| Archuleta | 220 | Archuleta County 50 JT | $137,127,770 | $185,167,980 | $54,986,000 | $1,440,150 | $5,870,899 | $255,560 | $0 | $788,000 | $9,252,080 | $394,888,439 |
| | 1530 | Bayfield 10 JT.-R | $79,150 | $545,320 | $35,290 | $4,330 | $88,180 | $10 | $0 | $0 | $80,268 | $832,548 |
| | 1540 | Ignacio 11 JT | $2,150,550 | $4,907,440 | $840,800 | $211,440 | $733,030 | $144,590 | $0 | $19,566,060 | $497,852 | $29,051,762 |
| | Total: | | $139,357,470 | $190,620,740 | $55,862,090 | $1,655,920 | $6,692,109 | $400,160 | $0 | $20,354,060 | $9,830,200 | $424,772,749 |
| Baca | 270 | Campo RE-6 | $29,903 | $314,376 | $97,054 | $0 | $1,369,943 | $203,375 | $0 | $1,978,799 | $7,099,607 | $11,093,057 |
| | 240 | Pritchett RE-3 | $21,569 | $386,861 | $158,700 | $0 | $2,515,059 | $283,650 | $0 | $0 | $6,668,489 | $10,034,328 |
| | 250 | Springfield RE-4 | $195,235 | $3,625,020 | $3,033,996 | $10,306 | $4,144,361 | $273,382 | $0 | $9,605,381 | $20,887,681 |
| | 260 | Vilas RE-5 | $17,537 | $318,147 | $98,048 | $7,702 | $1,712,512 | $91,329 | $0 | $528,615 | $2,455,642 | $5,229,532 |
| | 230 | Walsh RE-1 | $49,744 | $1,540,460 | $1,885,310 | $128,819 | $6,597,690 | $371,016 | $0 | $3,138,285 | $10,528,081 | $24,239,405 |
| | Total: | | $313,988 | $6,184,864 | $5,273,108 | $146,827 | $16,339,565 | $1,222,752 | $0 | $5,645,699 | $36,357,200 | $71,484,003 |
| Bent | 290 | Las Animas RE-1 | $252,892 | $5,820,236 | $18,643,499 | $82,202 | $9,278,424 | $328,968 | $0 | $3,860 | $16,821,902 | $51,231,983 |
| | 310 | McClave RE-2 | $161,470 | $1,530,547 | $488,731 | $163,466 | $5,727,992 | $333,409 | $0 | $263,201 | $9,757,573 | $18,426,389 |
| | 2680 | Wiley RE-13 JT | $12,077 | $429,285 | $17,567 | $12,373 | $1,442,464 | $18,201 | $0 | $598,219 | $275,425 | $2,805,611 |
| | Total: | | $426,439 | $7,780,068 | $19,149,797 | $258,041 | $16,448,880 | $680,578 | $0 | $865,280 | $26,854,900 | $72,463,983 |

BLM_0038134

# School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boulder | 480 | Boulder Valley RE 2 | $117,074,790 | $2,263,829,350 | $1,350,531,060 | $330,895,710 | $2,961,950 | $915,920 | $17,520 | $7,294,160 | $131,722,531 | $4,205,242,991 |
| | 1570 | Park (Estes Park) R-3 | $4,755,750 | $17,776,220 | $1,785,700 | $5,710 | $10,950 | $910 | $0 | $0 | $176,086 | $24,511,326 |
| | 470 | St. Vrain Valley RE 1J | $57,291,930 | $887,942,810 | $412,583,270 | $162,961,430 | $8,273,930 | $724,240 | $0 | $15,162,060 | $29,750,834 | $1,574,690,504 |
| | 1560 | Thompson R-2J | $65,400 | $3,407,060 | $9,810 | $0 | $295,840 | $1,910 | $0 | $0 | $36,349 | $3,816,369 |
| | Total: | | $179,187,870 | $3,172,955,440 | $1,764,909,840 | $493,862,850 | $11,542,670 | $1,642,980 | $17,520 | $22,456,220 | $161,685,800 | $5,808,261,190 |
| Broomfield | 20 | Adams 12 Five Sta | $7,362,710 | $238,035,565 | $35,182,240 | $147,550 | $307,420 | $0 | $0 | $1,708,860 | $9,017,620 | $291,761,965 |
| | 480 | Boulder Valley RE 2 | $25,095,720 | $177,681,140 | $355,699,650 | $67,864,080 | $45,270 | $4,080 | $0 | $156,140 | $37,399,609 | $663,945,689 |
| | 40 | Brighton 27J | $0 | $0 | $0 | $0 | $590 | $0 | $0 | $0 | $15,240 | $15,830 |
| | 1420 | Jefferson County R-1 | $10,743,610 | $16,384,820 | $70,012,320 | $21,509,760 | $7,970 | $840 | $0 | $0 | $4,894,241 | $123,553,561 |
| | 470 | St. Vrain Valley RE 1J | $2,423,200 | $218,030 | $729,660 | $0 | $74,340 | $2,380 | $0 | $3,070,530 | $142,380 | $6,660,520 |
| | 3140 | Weld County RE-8 | $71,150 | $199,860 | $21,340 | $0 | $14,600 | $2,130 | $0 | $1,117,200 | $51,310 | $1,477,590 |
| | Total: | | $45,696,390 | $432,519,415 | $461,645,210 | $89,521,390 | $450,190 | $9,430 | $0 | $6,052,730 | $51,520,400 | $1,087,415,155 |
| Chaffee | 490 | Buena Vista R-31 | $46,613,740 | $92,619,040 | $35,477,410 | $2,913,060 | $2,011,900 | $3,134,340 | $0 | $0 | $8,324,180 | $191,093,670 |
| | 500 | Salida R-32 | $35,456,080 | $91,238,470 | $58,823,870 | $5,752,320 | $2,692,990 | $1,977,400 | $0 | $0 | $8,808,320 | $204,749,450 |
| | Total: | | $82,069,820 | $183,857,510 | $94,301,280 | $8,665,380 | $4,704,890 | $5,111,740 | $0 | $0 | $17,132,500 | $395,843,120 |
| Cheyenne | 520 | Cheyenne County RE-5 | $161,421 | $2,652,042 | $2,983,323 | $750,034 | $9,893,956 | $867,939 | $0 | $54,684,533 | $7,154,837 | $79,148,085 |
| | 510 | Kit Carson R-1 | $59,678 | $816,729 | $534,086 | $594,295 | $5,508,018 | $989,364 | $0 | $29,910,940 | $9,060,141 | $47,473,251 |
| | Total: | | $221,099 | $3,468,771 | $3,517,409 | $1,344,329 | $15,401,974 | $1,857,303 | $0 | $84,595,473 | $16,214,978 | $126,621,336 |
| Clear Creek | 540 | Clear Creek RE-1 | $25,848,320 | $106,803,850 | $27,908,320 | $752,930 | $106,740 | $4,310,610 | $360,084,410 | $0 | $16,002,200 | $541,817,380 |
| | Total: | | $25,848,320 | $106,803,850 | $27,908,320 | $752,930 | $106,740 | $4,310,610 | $360,084,410 | | $16,002,200 | $541,817,380 |
| Conejos | 100 | Alamosa RE-11J | $170,416 | $391,646 | $4,448 | $0 | $773,914 | $10,218 | $0 | $0 | $203,368 | $1,554,010 |
| | 550 | North Conejos RE-1J | $2,480,578 | $10,928,684 | $2,734,826 | $188,996 | $4,021,962 | $12,442 | $0 | $0 | $2,376,250 | $22,743,738 |
| | 560 | Sanford 6J | $381,446 | $3,083,305 | $45,381 | $60,571 | $1,674,182 | $4,320 | $0 | $0 | $396,054 | $5,645,259 |
| | 580 | South Conejos RE-10 | $6,263,915 | $12,478,993 | $1,713,377 | $445,457 | $2,404,093 | $43,330 | $0 | $0 | $1,284,228 | $24,633,393 |
| | Total: | | $9,296,355 | $26,882,628 | $4,498,032 | $695,024 | $8,874,151 | $70,310 | $0 | $0 | $4,259,900 | $54,576,400 |
| Costilla | 640 | Centennial R-1 | $54,372,348 | $5,150,132 | $1,267,063 | $298,616 | $2,751,737 | $180,678 | $0 | $0 | $1,823,074 | $65,843,648 |
| | 740 | Sierra Grande R-30 | $45,879,809 | $7,634,870 | $2,319,044 | $73,462 | $4,032,005 | $153,696 | $0 | $0 | $4,752,934 | $64,845,820 |
| | Total: | | $100,252,157 | $12,785,002 | $3,586,107 | $372,078 | $6,783,742 | $334,374 | $0 | $0 | $6,576,008 | $130,689,468 |
| Crowley | 770 | Crowley County RE-1-J | $291,823 | $5,512,669 | $20,211,030 | $0 | $3,524,777 | $330,022 | $0 | $0 | $3,415,848 | $33,286,169 |
| | 2540 | Fowler R-4J | $696 | $210,282 | $3,499 | $0 | $362,376 | $22,852 | $0 | $0 | $622,930 | $1,222,635 |
| | 2535 | Manzanola 3J | $13,438 | $167,120 | $3,980 | $0 | $132,650 | $32,238 | $0 | $0 | $165,230 | $514,656 |
| | Total: | | $305,957 | $5,890,071 | $20,218,509 | $0 | $4,019,803 | $385,112 | $0 | $0 | $4,204,008 | $35,023,460 |
| Custer | 860 | Consolidated C-1 | $24,340,290 | $51,077,810 | $7,581,680 | $250,100 | $5,383,240 | $600,930 | $0 | $0 | $3,846,370 | $93,080,420 |
| | 1150 | Florence RE-2 | $168,450 | $2,458,690 | $33,920 | $0 | $454,220 | $8,270 | $0 | $0 | $55,230 | $3,178,780 |
| | Total: | | $24,508,740 | $53,536,500 | $7,615,600 | $250,100 | $5,837,460 | $609,200 | $0 | $0 | $3,901,600 | $96,259,200 |
| Delta | 870 | Delta County School District 50(J) | $32,522,100 | $174,448,480 | $67,435,070 | $4,635,480 | $11,946,740 | $33,493,840 | $0 | $1,599,940 | $29,178,800 | $355,260,450 |
| | Total: | | $32,522,100 | $174,448,480 | $67,435,070 | $4,635,480 | $11,946,740 | $33,493,840 | $0 | $1,599,940 | $29,178,800 | $355,260,450 |
| Denver | 40 | Brighton 27J | $0 | $0 | $0 | $0 | $43,740 | $0 | $0 | $0 | $0 | $0 |
| | 880 | Denver County 1 | $219,158,050 | $4,574,934,180 | $6,104,234,510 | $251,641,350 | $43,740 | $0 | $0 | $26,940 | $835,629,000 | $11,985,667,770 |
| | Total: | | $219,158,050 | $4,574,934,180 | $6,104,234,510 | $251,641,350 | $43,740 | $0 | $0 | $26,940 | $835,629,000 | $11,985,667,770 |

BLM_0038135

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dolores | 890 | Dolores County RE No. 2 | $8,108,003 | $12,569,645 | $3,520,326 | $1,186,053 | $2,763,519 | $608,676 | $0 | $36,096,749 | $13,274,400 | $78,127,371 |
| | Total: | | $8,108,003 | $12,569,645 | $3,520,326 | $1,186,053 | $2,763,519 | $608,676 | $0 | $36,096,749 | $13,274,400 | $78,127,371 |
| Douglas | 900 | Douglas County RE 1 | $328,783,960 | $2,833,355,670 | $1,466,126,830 | $113,964,890 | $18,580,170 | $344,080 | $0 | $0 | $158,980,100 | $4,920,135,700 |
| | Total: | | $328,783,960 | $2,833,355,670 | $1,466,126,830 | $113,964,890 | $18,580,170 | $344,080 | $0 | $0 | $158,980,100 | $4,920,135,700 |
| Eagle | 910 | Eagle County RE 50 | $292,735,200 | $2,290,290,880 | $681,617,110 | $12,713,200 | $4,023,020 | $858,820 | $57,240 | $0 | $54,003,280 | $3,336,298,750 |
| | 1180 | Roaring Fork RE-1 | $30,779,140 | $180,505,510 | $74,666,550 | $0 | $1,056,660 | $26,430 | $0 | $0 | $7,698,850 | $294,733,140 |
| | 1340 | West Grand 1-JT. | $200 | $187,250 | $0 | $0 | $173,540 | $0 | $0 | $0 | $244,570 | $605,560 |
| | Total: | | $323,514,540 | $2,470,983,640 | $756,283,660 | $12,713,200 | $5,253,220 | $885,250 | $57,240 | $0 | $61,946,700 | $3,631,637,450 |
| El Paso | 1040 | Academy 20 | $87,492,620 | $749,032,920 | $501,500,780 | $35,949,140 | $358,980 | $323,580 | $0 | $0 | $23,895,230 | $1,398,553,250 |
| | 940 | Big Sandy 100J | $553,460 | $1,927,620 | $191,130 | $0 | $506,780 | $22,520 | $0 | $0 | $526,150 | $3,727,660 |
| | 970 | Calhan RJ-1 | $1,930,570 | $12,309,310 | $2,936,520 | $7,620 | $1,788,160 | $64,000 | $0 | $0 | $7,159,000 | $26,195,180 |
| | 1020 | Cheyenne Mountain 12 | $23,369,520 | $303,030,620 | $61,358,380 | $373,790 | $153,040 | $28,670 | $0 | $0 | $3,536,140 | $391,850,160 |
| | 1010 | Colorado Springs 11 | $69,890,410 | $1,216,832,330 | $1,048,567,700 | $96,524,630 | $935,180 | $1,047,080 | $0 | $0 | $81,839,070 | $2,515,636,400 |
| | 1120 | Edison 54 JT | $167,330 | $637,570 | $3,830 | $0 | $529,670 | $71,720 | $0 | $0 | $642,050 | $2,052,170 |
| | 1050 | Ellicott 22 | $5,021,940 | $16,673,040 | $2,930,040 | $9,080 | $1,552,700 | $30,310 | $0 | $0 | $3,180,690 | $29,397,800 |
| | 1110 | Falcon 49 | $61,465,300 | $461,312,520 | $155,786,740 | $10,281,630 | $1,260,480 | $475,390 | $0 | $0 | $13,146,320 | $703,728,380 |
| | 1150 | Florence RE-2 | $2,091,960 | $3,947,040 | $114,900 | $0 | $23,160 | $611,390 | $0 | $0 | $463,460 | $7,251,910 |
| | 1000 | Fountain 8 | $7,000,700 | $89,157,610 | $16,456,720 | $7,175,060 | $436,830 | $1,004,330 | $0 | $0 | $39,594,140 | $160,825,390 |
| | 1070 | Hanover 28 | $2,527,930 | $5,668,520 | $3,016,160 | $59,490 | $844,170 | $87,510 | $0 | $0 | $45,110,200 | $57,313,980 |
| | 980 | Harrison 2 | $25,606,650 | $234,177,210 | $263,531,200 | $63,604,080 | $23,150 | $859,750 | $0 | $0 | $14,825,950 | $602,627,990 |
| | 1080 | Lewis Palmer 38 | $58,065,890 | $323,719,490 | $54,833,450 | $10,625,340 | $760,900 | $66,200 | $0 | $0 | $14,938,070 | $463,009,340 |
| | 1030 | Manitou Springs 14 | $9,172,120 | $82,660,810 | $19,071,740 | $242,990 | $31,110 | $146,690 | $0 | $0 | $4,716,710 | $116,042,170 |
| | 1130 | Miami/Yoder 60 JT | $2,766,160 | $7,321,870 | $239,280 | $0 | $1,020,610 | $74,990 | $0 | $0 | $1,624,800 | $13,047,710 |
| | 1060 | Peyton 23 JT | $7,500,280 | $25,514,530 | $1,461,990 | $0 | $3,703,490 | $27,060 | $0 | $0 | $1,675,950 | $39,883,300 |
| | 990 | Widefield 3 | $13,985,330 | $193,091,540 | $58,288,120 | $7,353,500 | $282,180 | $1,559,930 | $0 | $0 | $30,703,170 | $305,263,770 |
| | Total: | | $378,608,170 | $3,727,014,550 | $2,190,288,680 | $232,206,350 | $14,210,590 | $6,501,120 | $0 | $0 | $287,577,100 | $6,836,406,560 |
| Elbert | 960 | Agate 300 | $1,451,420 | $3,915,230 | $81,010 | $10,100 | $1,973,470 | $379,780 | $0 | $97,670 | $5,016,280 | $12,924,960 |
| | 940 | Big Sandy 100J | $544,700 | $4,609,710 | $505,910 | $196,030 | $3,301,260 | $316,750 | $0 | $0 | $1,276,036 | $10,750,396 |
| | 970 | Calhan RJ-1 | $9,620 | $849,930 | $98,000 | $65,580 | $327,830 | $7,650 | $0 | $0 | $135,790 | $1,494,400 |
| | 900 | Douglas County RE 1 | $5,009,960 | $26,990,260 | $147,450 | $0 | $261,730 | $18,920 | $0 | $236,370 | $429,370 | $33,094,060 |
| | 950 | Elbert 200 | $2,658,810 | $10,790,510 | $574,670 | $461,270 | $1,807,180 | $34,110 | $0 | $0 | $2,129,550 | $18,456,100 |
| | 920 | Elizabeth C-1 | $12,556,600 | $121,850,780 | $21,323,300 | $500,010 | $2,711,350 | $82,130 | $0 | $341,210 | $6,602,694 | $165,968,074 |
| | 930 | Kiowa C-2 | $3,048,600 | $16,202,280 | $2,731,960 | $0 | $2,936,660 | $186,720 | $0 | $1,577,610 | $1,779,860 | $28,463,690 |
| | 1790 | Limon RE-4J | $17,880 | $652,650 | $163,970 | $0 | $1,054,850 | $124,310 | $0 | $79,600 | $1,589,780 | $3,683,040 |
| | 1130 | Miami/Yoder 60 JT | $23,610 | $278,070 | $590 | $0 | $277,160 | $9,630 | $0 | $0 | $158,930 | $747,990 |
| | 1060 | Peyton 23 JT | $264,980 | $722,350 | $0 | $0 | $52,590 | $5,600 | $0 | $0 | $26,510 | $1,072,030 |
| | Total: | | $25,586,180 | $186,861,770 | $25,626,860 | $1,232,990 | $14,704,080 | $1,165,600 | $0 | $2,332,460 | $19,144,800 | $276,654,740 |
| Fremont | 1140 | Canon City RE-1 | $18,300,920 | $124,618,490 | $64,041,070 | $6,904,790 | $3,093,490 | $1,642,150 | $0 | $86,120 | $13,816,580 | $232,503,610 |
| | 1160 | Cotopaxi RE-3 | $19,364,660 | $27,351,420 | $2,667,570 | $82,900 | $1,497,370 | $418,570 | $0 | $0 | $5,825,920 | $57,208,410 |
| | 1150 | Florence RE-2 | $9,480,660 | $47,161,910 | $13,582,500 | $68,668,990 | $1,896,280 | $2,778,670 | $0 | $4,157,500 | $8,294,410 | $156,020,920 |
| | 500 | Salida R-32 | $2,483,780 | $1,754,840 | $134,170 | $201,770 | $155,250 | $637,340 | $0 | $0 | $1,453,890 | $6,821,040 |
| | Total: | | $49,630,020 | $200,886,660 | $80,425,310 | $75,858,450 | $6,642,390 | $5,476,730 | $0 | $4,243,620 | $29,390,800 | $452,553,980 |

BLM_0038136

# School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garfield | 1980 | DeBeque 49JT | $3,419,400 | $570,170 | $4,180,710 | $238,380 | $1,309,220 | $1,359,100 | $0 | $240,377,300 | $20,355,280 | $271,809,560 |
| | 910 | Eagle County RE 50 | $333,500 | $2,275,950 | $2,465,340 | $0 | $333,850 | $1,670 | $0 | $0 | $175,000 | $5,585,310 |
| | 1220 | Garfield 16 | $18,109,790 | $40,127,630 | $22,629,520 | $7,399,260 | $1,029,050 | $162,390 | $0 | $957,071,820 | $9,697,900 | $1,056,227,360 |
| | 1195 | Garfield RE-2 | $61,062,930 | $211,622,410 | $104,506,930 | $5,743,960 | $4,682,870 | $1,145,130 | $131,310 | $735,356,720 | $24,762,810 | $1,149,015,070 |
| | 1180 | Roaring Fork RE-1 | $131,859,830 | $401,007,780 | $254,110,950 | $987,240 | $2,370,670 | $1,588,350 | $0 | $0 | $23,247,510 | $815,172,330 |
| | Total: | | $214,785,450 | $655,603,940 | $387,893,450 | $14,368,840 | $9,725,660 | $4,256,640 | $131,310 | $1,932,805,840 | $78,238,500 | $3,297,809,630 |
| Gilpin | 480 | Boulder Valley RE 2 | $10,123,640 | $29,578,540 | $2,835,510 | $145,690 | $136,470 | $1,647,780 | $0 | $0 | $4,077,955 | $48,545,585 |
| | 1330 | Gilpin County RE-1 | $40,069,120 | $30,083,580 | $252,842,860 | $0 | $140,620 | $9,179,950 | $350,050 | $0 | $3,075,175 | $335,741,355 |
| | Total: | | $50,192,760 | $59,662,120 | $255,678,370 | $145,690 | $277,090 | $10,827,730 | $350,050 | $0 | $7,153,130 | $384,286,940 |
| Grand | 1350 | East Grand 2 | $178,419,890 | $410,975,200 | $97,799,640 | $342,380 | $2,751,620 | $158,360 | $0 | $0 | $18,342,150 | $708,789,240 |
| | 1340 | West Grand 1-JT. | $14,669,500 | $29,591,370 | $11,323,330 | $104,968,530 | $4,529,810 | $73,840 | $97,944,710 | $0 | $13,482,050 | $276,583,140 |
| | Total: | | $193,089,390 | $440,566,570 | $109,122,970 | $105,310,910 | $7,281,430 | $232,200 | $97,944,710 | $0 | $31,824,200 | $985,372,380 |
| Gunnison | 870 | Delta County School District 50(J) | $2,793,490 | $3,344,140 | $270,790 | $0 | $929,880 | $84,343,190 | $0 | $4,672,580 | $929,990 | $97,284,060 |
| | 1360 | Gunnison RE1J | $230,308,630 | $363,279,110 | $118,547,510 | $3,938,380 | $6,532,870 | $2,516,390 | $352,960 | $0 | $10,968,920 | $736,444,770 |
| | 2180 | Montrose County RE-1J | $3,687,140 | $2,651,290 | $153,320 | $0 | $485,430 | $4,560 | $0 | $0 | $152,690 | $7,134,430 |
| | Total: | | $236,789,260 | $369,274,540 | $118,971,620 | $3,938,380 | $7,948,180 | $86,864,140 | $352,960 | $4,672,580 | $12,051,600 | $840,863,260 |
| Hinsdale | 220 | Archuleta County 50 JT | $563,970 | $1,274,740 | $330,680 | $0 | $365,700 | $3,520 | $0 | $0 | $51,100 | $2,589,710 |
| | 1380 | Hinsdale County RE 1 | $20,464,190 | $29,204,860 | $7,587,410 | $206,200 | $155,190 | $567,580 | $59,190 | $0 | $721,000 | $58,965,620 |
| | Total: | | $21,028,160 | $30,479,600 | $7,918,090 | $206,200 | $520,890 | $571,100 | $59,190 | $0 | $772,100 | $61,555,330 |
| Huerfano | 1390 | Huerfano RE-1 | $13,775,233 | $18,694,805 | $17,309,249 | $221,254 | $5,432,413 | $477,950 | $0 | $5,705,129 | $21,533,938 | $83,149,971 |
| | 1400 | La Veta RE-2 | $5,255,404 | $18,459,250 | $4,233,535 | $25,467 | $1,503,035 | $31,222 | $0 | $9,103,346 | $2,773,462 | $41,384,721 |
| | Total: | | $19,030,637 | $37,154,055 | $21,542,784 | $246,721 | $6,935,448 | $509,172 | $0 | $14,808,475 | $24,307,400 | $124,534,692 |
| Jackson | 1410 | North Park R-1 | $1,908,781 | $9,204,136 | $3,905,701 | $2,373,179 | $9,900,213 | $128,478 | $0 | $5,659,015 | $2,318,100 | $35,397,603 |
| | Total: | | $1,908,781 | $9,204,136 | $3,905,701 | $2,373,179 | $9,900,213 | $128,478 | $0 | $5,659,015 | $2,318,100 | $35,397,603 |
| Jefferson | 1420 | Jefferson County R-1 | $223,016,960 | $4,272,079,190 | $2,305,637,810 | $264,750,570 | $11,203,300 | $2,366,600 | $57,210 | $5,650 | $277,320,600 | $7,356,437,890 |
| | Total: | | $223,016,960 | $4,272,079,190 | $2,305,637,810 | $264,750,570 | $11,203,300 | $2,366,600 | $57,210 | $5,650 | $277,320,600 | $7,356,437,890 |
| Kiowa | 1430 | Eads RE-1 | $57,250 | $1,655,220 | $667,860 | $0 | $7,372,980 | $843,190 | $0 | $3,987,090 | $3,168,160 | $17,751,750 |
| | 1440 | Plainview RE-2 | $14,240 | $366,200 | $428,240 | $0 | $7,682,800 | $374,150 | $0 | $4,658,180 | $1,142,380 | $14,666,190 |
| | Total: | | $71,490 | $2,021,420 | $1,096,100 | $0 | $15,055,780 | $1,217,340 | $0 | $8,645,270 | $4,310,540 | $32,417,940 |
| Kit Carson | 1450 | Arriba-Flagler C-20 | $94,156 | $2,218,411 | $1,579,292 | $185,414 | $4,438,911 | $223,813 | $0 | $112,670 | $2,265,662 | $11,118,329 |
| | 1490 | Bethune R-5 | $42,179 | $1,364,257 | $288,036 | $45,731 | $7,818,034 | $124,160 | $0 | $473,444 | $4,717,286 | $14,873,127 |
| | 1500 | Burlington RE-6J | $589,256 | $12,868,121 | $31,569,320 | $887,625 | $12,577,387 | $225,251 | $0 | $282,507 | $15,340,393 | $74,339,860 |
| | 1460 | Hi-Plains R-23 | $85,899 | $1,469,286 | $819,766 | $0 | $6,610,015 | $260,526 | $0 | $0 | $5,540,270 | $14,785,762 |
| | 3220 | Idalia RJ-3 | $0 | $7,035 | $0 | $0 | $15,433 | $362 | $0 | $0 | $617 | $23,447 |
| | 3230 | Liberty J-4 | $0 | $119,651 | $62 | $0 | $599,941 | $10,668 | $0 | $0 | $392,287 | $1,122,609 |
| | 1480 | Stratton R-4 | $89,766 | $2,845,682 | $1,549,860 | $11,674 | $5,042,050 | $164,120 | $0 | $495,365 | $4,740,585 | $14,939,102 |
| | Total: | | $901,256 | $20,892,443 | $35,806,336 | $1,130,444 | $37,101,771 | $1,008,900 | $0 | $1,363,986 | $32,997,100 | $131,202,236 |

BLM_0038137

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| La Plata | 1530 | Bayfield 10 JT.-R | $33,871,810 | $100,774,200 | $24,849,930 | $1,133,450 | $2,052,090 | $136,900 | $0 | $121,314,410 | $8,736,050 | $292,868,840 |
| | 1520 | Durango 9-R | $178,120,540 | $511,873,670 | $359,713,300 | $35,177,310 | $7,274,810 | $10,805,240 | $0 | $463,055,610 | $57,618,980 | $1,623,639,460 |
| | 1540 | Ignacio 11 JT | $7,836,330 | $22,381,890 | $16,414,860 | $9,462,910 | $3,315,900 | $585,920 | $0 | $352,941,040 | $8,777,570 | $421,716,420 |
| | Total: | | $219,828,680 | $635,029,760 | $400,978,090 | $45,773,670 | $12,642,800 | $11,528,060 | $0 | $937,311,060 | $75,132,600 | $2,338,224,720 |
| Lake | 1510 | Lake County R-1 | $22,430,145 | $52,007,765 | $10,748,519 | $610,860 | $206,989 | $1,481,916 | $9,549,579 | | $11,180,500 | $108,216,273 |
| | Total: | | $22,430,145 | $52,007,765 | $10,748,519 | $610,860 | $206,989 | $1,481,916 | $9,549,579 | $0 | $11,180,500 | $108,216,273 |
| Larimer | 3110 | Johnstown-Milliken RE-5J | $0 | $107,180 | $0 | $0 | $140,760 | $990 | $0 | $37,953 | $770 | $287,653 |
| | 1570 | Park (Estes Park) R-3 | $41,002,830 | $210,609,680 | $86,107,460 | $837,800 | $135,860 | $11,310 | $0 | $0 | $3,427,720 | $342,132,660 |
| | 1550 | Poudre R-1 | $128,081,700 | $1,273,991,670 | $744,542,580 | $229,323,180 | $11,994,620 | $2,844,790 | $0 | $2,119,840 | $64,747,900 | $2,457,646,280 |
| | 470 | St. Vrain Valley RE 1J | $1,699,960 | $9,300,770 | $0 | $2,570 | $141,660 | $56,370 | $0 | $0 | $147,190 | $11,348,520 |
| | 1560 | Thompson R-2J | $114,374,980 | $727,424,010 | $486,484,180 | $56,694,030 | $5,592,890 | $1,187,270 | $0 | $3,330,710 | $32,316,120 | $1,427,404,190 |
| | Total: | | $285,159,470 | $2,221,433,310 | $1,317,134,220 | $286,857,580 | $18,005,790 | $4,100,730 | $0 | $5,488,503 | $100,639,700 | $4,238,819,303 |
| Las Animas | 1620 | Aguilar Reorganized 6 | $1,408,610 | $5,181,250 | $715,550 | $33,950 | $2,433,230 | $291,910 | $0 | $15,277,580 | $5,405,390 | $30,747,470 |
| | 1750 | Branson Reorganized 82 | $139,230 | $412,840 | $27,950 | $0 | $1,915,250 | $247,050 | $0 | $10,019,910 | $0 | $12,762,230 |
| | 1600 | Hoehne Reorganized 3 | $11,038,820 | $6,296,760 | $3,235,800 | $206,100 | $5,226,360 | $412,050 | $0 | $0 | $21,578,410 | $47,994,300 |
| | 1760 | Kim Reorganized 88 | $124,910 | $930,400 | $49,350 | $4,840 | $3,671,160 | $461,020 | $0 | $0 | $10,192,810 | $15,434,530 |
| | 1590 | Primero Reorganized 2 | $2,139,280 | $6,991,480 | $3,344,690 | $412,430 | $2,111,170 | $352,930 | $0 | $203,710,350 | $6,472,360 | $225,534,690 |
| | 1580 | Trinidad 1 | $5,654,080 | $37,102,360 | $30,402,080 | $2,760,510 | $1,493,840 | $144,710 | $0 | $21,211,470 | $20,176,920 | $118,945,970 |
| | Total: | | $20,504,930 | $56,915,090 | $37,775,460 | $3,417,830 | $16,851,010 | $1,909,670 | $0 | $240,199,400 | $73,845,800 | $451,419,190 |
| Lincoln | 1450 | Arriba-Flagler C-20 | $52,270 | $838,000 | $323,917 | $17,600 | $4,411,010 | $216,810 | $0 | $211,830 | $1,445,630 | $7,517,067 |
| | 770 | Crowley County RE-1-J | $0 | $55,720 | $0 | $0 | $172,510 | $28,720 | $0 | $0 | $87,432 | $344,382 |
| | 1120 | Edison 54 JT | $0 | $127,730 | $0 | $0 | $344,010 | $69,030 | $0 | $0 | $214,396 | $755,166 |
| | 1780 | Genoa-Hugo C113 | $149,810 | $3,379,540 | $771,108 | $20,140 | $5,427,124 | $716,610 | $0 | $11,808,250 | $8,372,594 | $30,645,176 |
| | 1810 | Karval RE-23 | $171,260 | $644,870 | $22,737 | $0 | $2,216,140 | $475,010 | $0 | $829,050 | $737,477 | $5,096,544 |
| | 1790 | Limon RE-4J | $742,200 | $6,398,710 | $12,905,180 | $158,034 | $2,366,540 | $162,380 | $0 | $211,663 | $13,814,491 | $36,759,198 |
| | 1130 | Miami/Yoder 60 JT | $421,410 | $499,730 | $23,625 | $0 | $416,990 | $51,540 | $0 | $0 | $413,225 | $1,826,520 |
| | Total: | | $1,536,950 | $11,944,300 | $14,046,567 | $195,774 | $15,354,324 | $1,720,100 | $0 | $13,060,793 | $25,085,245 | $82,944,053 |
| Logan | 1860 | Buffalo RE-4 | $115,340 | $2,460,210 | $338,930 | $252,900 | $4,013,110 | $33,040 | $0 | $615,360 | $3,638,200 | $11,467,090 |
| | 1850 | Frenchman RE-3 | $60,530 | $2,600,390 | $242,030 | $228,850 | $3,961,200 | $24,250 | $0 | $0 | $2,009,700 | $9,126,950 |
| | 2630 | Haxtun RE-2J | $520 | $240,590 | $13,030 | $0 | $1,716,080 | $12,140 | $0 | $0 | $236,300 | $2,218,660 |
| | 1870 | Plateau RE-5 | $36,120 | $1,224,760 | $280,650 | $177,510 | $3,131,590 | $138,230 | $0 | $2,513,970 | $50,640,300 | $58,143,130 |
| | 3147 | Prairie RE-11 | $0 | $3,080 | $0 | $0 | $6,760 | $0 | $0 | $0 | $0 | $9,840 |
| | 1828 | Valley RE-1 | $2,515,160 | $52,606,400 | $40,434,140 | $14,701,710 | $19,566,610 | $179,310 | $0 | $7,255,510 | $36,760,900 | $174,019,740 |
| | Total: | | $2,727,670 | $59,135,430 | $41,308,780 | $15,360,970 | $32,395,350 | $386,970 | $0 | $10,384,840 | $93,285,400 | $254,985,410 |
| Mesa | 1980 | DeBeque 49JT | $3,166,820 | $5,634,110 | $3,505,810 | $5,920 | $528,940 | $126,830 | $0 | $18,376,590 | $5,662,020 | $37,007,040 |
| | 870 | Delta County School District 50(J) | $0 | $43,430 | $0 | $0 | $74,970 | $7,290 | $0 | $0 | $0 | $125,690 |
| | 2000 | Mesa County Valley 51 | $157,535,540 | $1,028,540,670 | $626,931,280 | $120,836,270 | $19,031,960 | $1,784,310 | $264,840 | $59,815,790 | $97,808,850 | $2,112,549,510 |
| | 1990 | Plateau Valley 50 | $8,044,090 | $23,156,250 | $5,265,540 | $464,800 | $4,130,780 | $445,940 | $0 | $114,951,090 | $10,217,130 | $166,675,620 |
| | Total: | | $168,746,450 | $1,057,374,460 | $635,702,630 | $121,306,990 | $23,766,650 | $2,364,370 | $264,840 | $193,143,470 | $113,688,000 | $2,316,357,860 |
| Mineral | 2010 | Creede Consolidated 1 | $8,295,150 | $16,489,530 | $6,048,940 | $121,220 | $915,640 | $330,180 | $0 | $0 | $1,319,400 | $33,520,060 |
| | Total: | | $8,295,150 | $16,489,530 | $6,048,940 | $121,220 | $915,640 | $330,180 | $0 | $0 | $1,319,400 | $33,520,060 |

BLM_0038138

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moffat | 2020 | Moffat County RE:No 1 | $11,799,760 | $64,914,940 | $44,943,750 | $2,221,500 | $7,422,600 | $54,043,050 | $0 | $80,000,830 | $208,030,400 | $473,376,830 |
| | Total: | | $11,799,760 | $64,914,940 | $44,943,750 | $2,221,500 | $7,422,600 | $54,043,050 | $0 | $80,000,830 | $208,030,400 | $473,376,830 |
| Montezuma | 2055 | Dolores RE-4A | $9,328,770 | $32,161,910 | $5,477,720 | $532,670 | $1,523,980 | $130,410 | $0 | $34,460 | $12,384,030 | $61,573,950 |
| | 2070 | Mancos RE-6 | $5,505,890 | $25,474,480 | $6,556,440 | $1,528,990 | $1,899,410 | $1,760,520 | $0 | $10,660 | $10,650,610 | $53,387,000 |
| | 2035 | Montezuma-Cortez RE-1 | $14,658,040 | $80,040,860 | $54,907,980 | $9,265,770 | $9,268,120 | $205,560 | $0 | $241,440,230 | $18,895,460 | $428,682,020 |
| | Total: | | $29,492,700 | $137,677,250 | $66,942,140 | $11,327,430 | $12,691,510 | $2,096,490 | $0 | $241,485,350 | $41,930,100 | $543,642,970 |
| Montrose | 870 | Delta County School District 50(J) | $411,470 | $2,165,110 | $570 | $0 | $992,230 | $8,870 | $0 | $0 | $42,660 | $3,620,910 |
| | 2180 | Montrose County RE-1J | $67,901,940 | $248,731,190 | $172,719,510 | $25,100,810 | $16,515,200 | $1,900,560 | $0 | $0 | $32,447,070 | $565,316,280 |
| | 2840 | Norwood R-2J | $939,150 | $3,451,760 | $765,610 | $988,150 | $821,540 | $116,840 | $0 | $0 | $1,311,680 | $8,394,730 |
| | 2190 | West End RE-2 | $1,837,380 | $8,704,450 | $4,214,060 | $608,990 | $1,389,790 | $2,967,640 | $381,140 | $0 | $24,956,290 | $45,059,650 |
| | Total: | | $71,089,940 | $263,052,510 | $177,699,750 | $26,697,860 | $19,718,760 | $4,993,910 | $381,140 | $0 | $58,757,700 | $622,391,570 |
| Morgan | 3146 | Briggsdale RE-10 | $0 | $3,520 | $0 | $0 | $13,850 | $0 | $0 | $0 | $1,230 | $18,600 |
| | 2395 | Brush RE-2(J) | $1,572,850 | $24,744,800 | $11,541,960 | $806,570 | $8,460,920 | $44,410 | $0 | $560,080 | $120,194,570 | $167,926,160 |
| | 1860 | Buffalo RE-4 | $0 | $31,520 | $0 | $0 | $119,710 | $1,450 | $0 | $52,400 | $303,400 | $508,480 |
| | 2405 | Fort Morgan RE-3 | $2,735,200 | $54,991,220 | $45,290,990 | $48,198,970 | $14,840,210 | $70,630 | $0 | $3,619,920 | $29,673,390 | $199,420,530 |
| | 2505 | Weldon Valley RE-20(J) | $533,620 | $4,559,450 | $880,800 | $0 | $3,701,020 | $5,400 | $0 | $406,420 | $3,425,100 | $13,511,810 |
| | 2515 | Wiggins RE-50(J) | $1,040,550 | $10,117,780 | $2,947,110 | $309,450 | $8,858,430 | $5,830 | $0 | $6,720 | $8,933,610 | $32,219,480 |
| | Total: | | $5,882,220 | $94,448,290 | $60,660,860 | $49,314,990 | $35,994,140 | $127,720 | $0 | $4,645,540 | $162,531,300 | $413,605,060 |
| Otero | 2560 | Cheraw 31 | $38,286 | $1,567,244 | $105,192 | $4,060 | $2,005,184 | $20,120 | $0 | $0 | $466,205 | $4,206,291 |
| | 2520 | East Otero R-1 | $821,582 | $20,101,519 | $15,309,125 | $4,819,279 | $1,909,855 | $113,805 | $0 | $0 | $15,720,189 | $58,795,354 |
| | 2540 | Fowler R-4J | $114,015 | $4,225,536 | $1,622,750 | $194,422 | $2,517,282 | $11,773 | $0 | $0 | $2,238,161 | $10,923,939 |
| | 2535 | Manzanola 3J | $59,858 | $1,379,759 | $206,046 | $0 | $1,664,917 | $20,455 | $0 | $0 | $2,648,003 | $5,979,038 |
| | 2530 | Rocky Ford R-2 | $233,002 | $12,265,978 | $5,379,664 | $472,190 | $5,502,892 | $26,006 | $0 | $0 | $5,479,543 | $29,359,275 |
| | 2570 | Swink 33 | $265,620 | $4,065,954 | $4,610,911 | $0 | $2,454,959 | $15,317 | $0 | $0 | $3,528,999 | $14,941,760 |
| | Total: | | $1,532,363 | $43,605,990 | $27,233,688 | $5,489,951 | $16,055,089 | $207,476 | $0 | $0 | $30,081,100 | $124,205,657 |
| Ouray | 2180 | Montrose County RE-1J | $2,731,100 | $4,502,930 | $337,690 | $0 | $476,290 | $3,980 | $0 | $0 | $430,010 | $8,482,000 |
| | 2580 | Ouray R-1 | $11,539,590 | $31,920,540 | $13,292,790 | $501,080 | $328,640 | $2,711,100 | $156,600 | $0 | $2,432,357 | $62,882,697 |
| | 2590 | Ridgway R-2 | $57,899,060 | $55,789,030 | $19,867,410 | $20,950 | $2,490,150 | $29,560 | $0 | $0 | $3,338,723 | $139,434,883 |
| | Total: | | $72,169,750 | $92,212,500 | $33,497,890 | $522,030 | $3,295,080 | $2,744,640 | $156,600 | $0 | $6,201,090 | $210,799,580 |
| Park | 2610 | Park County RE-2 | $157,781,860 | $136,502,880 | $19,970,797 | $423,980 | $6,269,200 | $4,348,600 | $5,156 | $0 | $10,393,264 | $335,695,737 |
| | 2600 | Platte Canyon 1 | $16,423,670 | $100,299,980 | $10,358,925 | $465,822 | $509,130 | $33,540 | $0 | $0 | $5,959,736 | $134,050,803 |
| | Total: | | $174,205,530 | $236,802,860 | $30,329,722 | $889,802 | $6,778,330 | $4,382,140 | $5,156 | $0 | $16,353,000 | $469,746,540 |
| Phillips | 2630 | Haxtun RE-2J | $145,060 | $4,670,140 | $2,880,360 | $74,250 | $4,985,080 | $106,590 | $0 | $0 | $1,023,110 | $13,884,590 |
| | 2620 | Holyoke RE-1J | $176,870 | $9,790,920 | $8,658,920 | $80,150 | $13,291,750 | $199,460 | $0 | $3,651,090 | $2,639,450 | $38,488,610 |
| | 2862 | Julesburg RE-1 | $0 | $0 | $0 | $0 | $22,150 | $0 | $0 | $0 | $3,140 | $25,290 |
| | Total: | | $321,930 | $14,461,060 | $11,539,280 | $154,400 | $18,298,980 | $306,050 | $0 | $3,651,090 | $3,665,700 | $52,398,490 |
| Pitkin | 2640 | Aspen 1 | $350,940,820 | $2,367,676,960 | $630,195,920 | $0 | $3,868,180 | $5,195,340 | $0 | $0 | $19,867,980 | $3,377,745,200 |
| | 1180 | Roaring Fork RE-1 | $48,575,380 | $210,839,780 | $38,332,460 | $893,700 | $3,491,040 | $294,420 | $0 | $0 | $6,653,420 | $309,080,200 |
| | Total: | | $399,516,200 | $2,578,516,740 | $668,528,380 | $893,700 | $7,359,220 | $5,489,760 | $0 | $0 | $26,521,400 | $3,686,825,400 |

BLM_0038139

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prowers | 2650 | Granada RE-1 | $96,300 | $1,113,350 | $792,760 | $0 | $5,692,910 | $240,420 | $0 | $1,920 | $2,977,800 | $10,915,460 |
| | 2670 | Holly RE-3 | $83,430 | $2,394,050 | $3,078,300 | $96,800 | $7,961,790 | $480,030 | $0 | $0 | $3,346,560 | $17,440,910 |
| | 2660 | Lamar RE-2 | $688,410 | $19,244,680 | $19,125,750 | $2,757,790 | $9,130,110 | $471,220 | $0 | $2,974,140 | $30,642,010 | $85,034,110 |
| | 2680 | Wiley RE-13 JT | $38,360 | $1,652,040 | $2,162,220 | $64,780 | $3,752,750 | $107,910 | $0 | $1,410 | $841,030 | $8,620,500 |
| | Total: | | $906,500 | $24,404,070 | $25,159,030 | $2,919,370 | $26,537,560 | $1,299,580 | $0 | $2,977,470 | $37,807,400 | $122,010,980 |
| Pueblo | 1120 | Edison 54 JT | $0 | $57,550 | $7,131 | $0 | $72,365 | $11,478 | $0 | $0 | $170,830 | $319,354 |
| | 2540 | Fowler R-4J | $27,917 | $1,038,876 | $22,144 | $0 | $1,275,810 | $148,140 | $0 | $0 | $2,550,410 | $5,063,297 |
| | 2700 | Pueblo County Rural 70 | $52,843,306 | $258,192,141 | $58,746,104 | $158,264,922 | $8,767,729 | $2,285,066 | $0 | $0 | $44,145,760 | $583,245,028 |
| | 2690 | Pueblo City | $22,199,907 | $372,113,727 | $243,446,055 | $60,479,856 | $199,009 | $643,967 | $0 | $0 | $113,368,700 | $812,451,221 |
| | Total: | | $75,071,130 | $631,402,294 | $302,221,434 | $218,744,778 | $10,314,913 | $3,088,651 | $0 | $0 | $160,235,700 | $1,401,078,900 |
| Rio Blanco | 2710 | Meeker RE1 | $5,238,360 | $32,897,510 | $22,574,450 | $321,386,890 | $11,932,830 | $8,219,100 | $0 | $281,959,180 | $89,839,930 | $774,048,250 |
| | 2720 | Rangely RE-4 | $1,758,310 | $10,391,080 | $6,392,590 | $5,169,120 | $997,460 | $25,836,850 | $0 | $286,232,870 | $19,530,510 | $356,308,790 |
| | 2780 | South Routt RE 3 | $113,940 | $100,640 | $0 | $0 | $30,810 | $2,670 | $0 | $56,730 | $11,560 | $316,350 |
| | Total: | | $7,110,610 | $43,389,230 | $28,967,040 | $326,556,010 | $12,961,100 | $34,058,620 | $0 | $568,248,780 | $109,382,000 | $1,130,673,390 |
| Rio Grande | 2810 | Center 26 JT | $40,873 | $723,992 | $3,073,312 | $578,412 | $2,870,902 | $42,370 | $0 | $0 | $991,863 | $8,321,724 |
| | 2730 | Del Norte C-7 | $39,188,791 | $42,049,314 | $14,387,940 | $72,937 | $2,648,098 | $188,810 | $0 | $0 | $4,704,671 | $103,240,561 |
| | 2740 | Monte Vista C-8 | $1,474,459 | $19,129,709 | $17,846,851 | $673,070 | $3,733,008 | $6,668 | $0 | $0 | $3,242,639 | $46,106,404 |
| | 2750 | Sargent RE-33J | $66,849 | $3,750,133 | $8,170,436 | $388,570 | $8,739,134 | $119,227 | $0 | $0 | $2,062,085 | $23,296,434 |
| | Total: | | $40,770,972 | $65,653,148 | $43,478,539 | $1,712,989 | $17,991,142 | $357,075 | $0 | $0 | $11,001,258 | $180,965,123 |
| Routt | 910 | Eagle County RE 50 | $1,336,891 | $2,201,760 | $361,531 | $0 | $582,230 | $7,570 | $0 | $0 | $3,030,405 | $7,520,387 |
| | 2760 | Hayden RE-1 | $7,782,742 | $22,903,596 | $11,751,687 | $686,602 | $4,861,510 | $423,280 | $0 | $3,056,397 | $51,756,786 | $103,222,600 |
| | 2780 | South Routt RE 3 | $35,805,731 | $45,387,535 | $6,942,123 | $208,790 | $5,053,901 | $56,702,590 | $0 | $7,721 | $10,704,804 | $160,813,195 |
| | 2770 | Steamboat Springs RE-2 | $193,393,451 | $688,944,098 | $275,294,784 | $6,756,921 | $11,984,438 | $253,190 | $0 | $40,260 | $20,341,005 | $1,197,008,147 |
| | Total: | | $238,318,815 | $759,436,989 | $294,350,125 | $7,652,313 | $22,482,079 | $57,386,630 | $0 | $3,104,378 | $85,833,000 | $1,468,564,329 |
| Saguache | 2810 | Center 26 JT | $862,160 | $4,336,200 | $3,681,960 | $180,130 | $5,390,810 | $39,930 | $0 | $0 | $1,425,910 | $15,917,100 |
| | 1360 | Gunnison RE1J | $743,970 | $851,790 | $93,010 | $0 | $771,170 | $267,150 | $0 | $0 | $68,760 | $2,795,850 |
| | 2800 | Moffat 2 | $13,540,070 | $8,173,150 | $1,091,870 | $43,640 | $1,095,090 | $382,460 | $0 | $0 | $977,250 | $25,303,530 |
| | 2790 | Mountain Valley RE 1 | $3,805,060 | $4,301,860 | $783,760 | $90,650 | $2,863,220 | $523,820 | $0 | $0 | $2,439,100 | $14,807,470 |
| | 110 | Sangre De Cristo RE-22J | $244,690 | $371,680 | $46,020 | $0 | $2,029,520 | $28,100 | $0 | $0 | $429,680 | $3,149,690 |
| | Total: | | $19,195,950 | $18,034,680 | $5,696,620 | $314,420 | $12,149,810 | $1,241,460 | $0 | $0 | $5,340,700 | $61,973,640 |
| San Juan | 2820 | Silverton 1 | $19,153,610 | $14,790,910 | $10,560,920 | $768,510 | $1,690 | $9,608,500 | $0 | $0 | $2,717,900 | $57,602,040 |
| | Total: | | $19,153,610 | $14,790,910 | $10,560,920 | $768,510 | $1,690 | $9,608,500 | $0 | $0 | $2,717,900 | $57,602,040 |
| San Miguel | 890 | Dolores County RE No. 2 | $640,990 | $376,350 | $744,100 | $4,830 | $430,160 | $112,680 | $0 | $285,280 | $1,130,690 | $3,725,080 |
| | 2840 | Norwood R-2J | $7,545,910 | $12,882,570 | $5,505,020 | $1,048,450 | $2,732,640 | $533,440 | $0 | $25,895,210 | $6,220,490 | $62,363,730 |
| | 2830 | Telluride R-1 | $237,204,120 | $523,944,590 | $119,286,940 | $4,152,060 | $4,854,330 | $3,126,980 | $0 | $0 | $7,257,320 | $899,826,340 |
| | Total: | | $245,391,020 | $537,203,510 | $125,536,060 | $5,205,340 | $8,017,130 | $3,773,100 | $0 | $26,180,490 | $14,608,500 | $965,915,150 |
| Sedgwick | 2630 | Haxtun RE-2J | $0 | $55,440 | $0 | $0 | $347,410 | $6,348 | $0 | $0 | $114,832 | $524,030 |
| | 2620 | Holyoke RE-1J | $0 | $23,380 | $0 | $0 | $50,360 | $0 | $0 | $0 | $0 | $73,740 |
| | 2862 | Julesburg RE-1 | $54,730 | $3,594,120 | $2,723,910 | $66,720 | $7,058,290 | $37,428 | $0 | $0 | $17,600,678 | $31,135,876 |
| | 2865 | Platte Valley RE-3 | $27,650 | $1,707,670 | $782,790 | $74,440 | $5,891,870 | $80,187 | $0 | $98,000 | $14,283,679 | $22,946,286 |
| | Total: | | $82,380 | $5,380,610 | $3,506,700 | $141,160 | $13,347,930 | $123,963 | $0 | $98,000 | $31,999,189 | $54,679,932 |

BLM_0038140

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summit | 3000 | Summit RE-1 | $266,039,192 | $1,253,241,660 | $368,093,040 | $11,312,337 | $1,369,058 | $1,343,936 | $0 | $0 | $29,204,705 | $1,930,603,928 |
| | 1340 | West Grand 1-JT. | $1,945,864 | $5,289,117 | $463,652 | $0 | $372,403 | $0 | $0 | $0 | $80,295 | $8,151,331 |
| | Total: | | $267,985,056 | $1,258,530,777 | $368,556,692 | $11,312,337 | $1,741,461 | $1,343,936 | $0 | $0 | $29,285,000 | $1,938,755,259 |
| Teller | 3010 | Cripple Creek-Victor RE-1 | $42,155,460 | $34,704,750 | $57,236,270 | $98,340 | $831,020 | $2,895,140 | $86,870,130 | | $5,758,080 | $230,549,190 |
| | 3020 | Woodland Park RE-2 | $41,147,690 | $160,728,510 | $50,057,430 | $4,973,140 | $1,000,360 | $52,510 | $0 | $0 | $7,910,720 | $265,870,360 |
| | Total: | | $83,303,150 | $195,433,260 | $107,293,700 | $5,071,480 | $1,831,380 | $2,947,650 | $86,870,130 | $0 | $13,668,800 | $496,419,550 |
| Washington | 3030 | Akron R-1 | $110,073 | $5,758,950 | $2,444,213 | $291,812 | $6,888,535 | $301,080 | $0 | $4,876,144 | $14,729,525 | $35,400,332 |
| | 3040 | Arickaree R-2 | $26,362 | $1,167,091 | $330,582 | $1,633 | $7,150,901 | $276,687 | $0 | $13,380,407 | $8,312,064 | $30,645,727 |
| | 2395 | Brush RE-2(J) | $4,060 | $268,874 | $0 | $0 | $632,312 | $21,733 | $0 | $0 | $470,204 | $1,397,183 |
| | 1860 | Buffalo RE-4 | $1,574 | $192,833 | $0 | $0 | $540,080 | $23,263 | $0 | $0 | $1,907,723 | $2,665,473 |
| | 3060 | Lone Star 101 | $0 | $554,713 | $12,819 | $0 | $2,756,275 | $47,864 | $0 | $0 | $1,833,865 | $5,205,536 |
| | 3050 | Otis R-3 | $74,631 | $2,009,432 | $1,045,041 | $43,012 | $4,394,613 | $119,325 | $0 | $1,503,979 | $4,599,143 | $13,789,176 |
| | 3070 | Woodlin R-104 | $4,060 | $825,916 | $89,420 | $0 | $5,825,659 | $385,210 | $0 | $8,318,930 | $6,332,976 | $21,782,171 |
| | Total: | | $220,760 | $10,777,809 | $3,922,075 | $336,457 | $28,188,375 | $1,175,162 | $0 | $28,079,460 | $38,185,500 | $110,885,598 |
| Weld | 3145 | Ault-Highland RE-9 | $1,587,060 | $21,928,950 | $6,700,780 | $2,615,850 | $7,514,810 | $621,860 | $0 | $3,424,760 | $111,694,970 | $156,089,040 |
| | 3146 | Briggsdale RE-10 | $30,940 | $1,828,960 | $285,790 | $107,520 | $1,819,040 | $87,050 | $0 | $6,934,590 | $8,152,700 | $19,246,590 |
| | 40 | Brighton 27J | $611,010 | $4,708,550 | $10,832,950 | $16,178,780 | $608,890 | $845,950 | $0 | $2,401,640 | $2,246,590 | $38,434,360 |
| | 3085 | Eaton RE-2 | $3,691,090 | $50,098,420 | $17,432,150 | $5,014,310 | $11,987,080 | $134,380 | $0 | $89,489,530 | $9,341,050 | $187,188,010 |
| | 3080 | Gilcrest RE-1 | $1,769,030 | $34,173,930 | $21,913,960 | $15,117,360 | $12,345,920 | $367,840 | $0 | $465,182,290 | $91,375,600 | $642,245,930 |
| | 3120 | Greeley 6 | $22,433,530 | $399,211,640 | $346,671,750 | $43,026,600 | $3,568,010 | $1,194,130 | $0 | $79,054,150 | $55,909,390 | $951,069,200 |
| | 3110 | Johnstown-Milliken RE-5J | $8,047,230 | $85,791,090 | $20,217,800 | $10,967,530 | $5,295,380 | $173,770 | $0 | $91,387,470 | $10,506,010 | $232,386,280 |
| | 3090 | Keenesburg RE-3J | $3,202,250 | $49,196,070 | $29,107,240 | $17,119,790 | $15,167,280 | $159,330 | $0 | $98,101,650 | $125,026,880 | $337,080,490 |
| | 3148 | Pawnee RE-12 | $28,360 | $958,090 | $164,340 | $0 | $2,994,540 | $129,850 | $0 | $22,766,670 | $39,399,930 | $66,441,780 |
| | 3130 | Platte Valley RE-7 | $688,340 | $18,551,850 | $4,429,150 | $1,620,920 | $12,740,960 | $32,780 | $0 | $372,015,630 | $7,550,580 | $417,630,210 |
| | 3147 | Prairie RE-11 | $25,930 | $728,880 | $250,290 | $777,940 | $2,600,980 | $90,280 | $0 | $6,996,440 | $4,604,440 | $16,075,180 |
| | 470 | St. Vrain Valley RE 1J | $37,534,480 | $289,665,780 | $153,812,100 | $57,706,450 | $8,022,480 | $4,445,560 | $0 | $201,154,210 | $14,654,970 | $766,996,030 |
| | 1560 | Thompson R-2J | $234,080 | $5,347,180 | $87,600 | $150 | $1,659,140 | $3,630 | $0 | $1,611,610 | $367,470 | $9,310,860 |
| | 3140 | Weld County RE-8 | $3,897,190 | $44,014,960 | $29,825,570 | $32,337,340 | $6,986,370 | $3,933,120 | $0 | $91,314,260 | $86,388,770 | $298,697,580 |
| | 2505 | Weldon Valley RE-20(J) | $0 | $4,650 | $0 | $0 | $20,360 | $120 | $0 | $20 | $0 | $25,150 |
| | 2515 | Wiggins RE-50(J) | $25,520 | $743,980 | $316,590 | $23,930 | $1,261,400 | $11,460 | $0 | $1,649,470 | $5,400,870 | $9,433,220 |
| | 3100 | Windsor RE-4 | $23,922,270 | $154,791,980 | $74,282,270 | $135,391,540 | $6,387,880 | $503,310 | $0 | $68,386,270 | $13,429,080 | $477,094,600 |
| | Total: | | $107,728,310 | $1,161,744,960 | $716,330,330 | $338,006,010 | $100,980,520 | $12,734,420 | $0 | $1,601,870,660 | $586,049,300 | $4,626,444,510 |
| Yuma | 1500 | Burlington RE-6J | $0 | $5,680 | $0 | $0 | $64,830 | $1,890 | $0 | $0 | $21,610 | $94,010 |
| | 2630 | Haxtun RE-2J | $0 | $82,520 | $130 | $0 | $493,600 | $18,700 | $0 | $3,179,960 | $85,260 | $3,860,170 |
| | 2620 | Holyoke RE-1J | $0 | $203,750 | $1,022,660 | $0 | $1,633,060 | $33,550 | $0 | $2,611,610 | $495,270 | $5,999,900 |
| | 3220 | Idalia RJ-3 | $58,620 | $1,137,490 | $403,400 | $0 | $6,235,800 | $121,170 | $0 | $8,991,550 | $2,378,670 | $19,326,700 |
| | 3230 | Liberty J-4 | $7,280 | $1,096,830 | $591,830 | $0 | $5,418,330 | $124,140 | $0 | $389,640 | $11,878,000 | $19,506,050 |
| | 3210 | Wray RD-2 | $432,030 | $11,898,600 | $9,735,700 | $173,710 | $18,231,750 | $298,900 | $0 | $47,028,920 | $13,712,060 | $101,511,670 |
| | 3200 | Yuma 1 | $502,530 | $13,806,240 | $13,410,510 | $10,269,160 | $24,203,880 | $297,440 | $0 | $38,531,810 | $21,153,130 | $122,174,700 |
| | Total: | | $1,000,460 | $28,231,110 | $25,164,230 | $10,442,870 | $56,281,250 | $895,790 | $0 | $100,733,490 | $49,724,000 | $272,473,200 |

BLM_0038141

# TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 10 | Mapleton 1 | $10,391,510 | $111,971,360 | $204,659,060 | $63,847,250 | $2,392,730 | $72,740 | $0 | $0 | $53,807,340 | $447,141,990 |
| 001, 014 | 20 | Adams 12 Five Sta | $46,000,910 | $1,167,008,045 | $540,997,530 | $22,991,850 | $577,950 | $9,880 | $0 | $3,573,590 | $72,274,440 | $1,853,434,195 |
| 001 | 30 | Adams County 14 | $15,999,350 | $86,329,510 | $261,373,060 | $171,947,040 | $153,460 | $1,141,380 | $0 | $0 | $28,231,010 | $565,174,810 |
| 001, 014, 031, 123 | 40 | Brighton 27J | $59,494,190 | $462,347,990 | $172,221,890 | $30,098,700 | $4,634,940 | $6,646,900 | $0 | $21,733,960 | $52,459,510 | $809,638,080 |
| 001, 005 | 50 | Bennett 29J | $4,900,620 | $39,402,680 | $13,500,490 | $893,770 | $5,231,570 | $308,730 | $0 | $4,735,810 | $17,359,960 | $86,333,630 |
| 001, 005 | 60 | Strasburg 31J | $1,475,140 | $27,007,720 | $3,801,670 | $652,710 | $3,649,700 | $168,380 | $0 | $4,000,680 | $47,375,050 | $88,131,050 |
| 001 | 70 | Westminster 50 | $9,892,350 | $289,339,170 | $156,648,610 | $10,448,850 | $106,920 | $67,310 | $0 | $0 | $55,593,170 | $522,096,380 |
| 003, 021 | 100 | Alamosa RE-11J | $9,775,081 | $45,597,437 | $47,698,885 | $1,021,629 | $5,637,598 | $86,266 | $0 | $0 | $7,579,142 | $117,396,038 |
| 003, 109 | 110 | Sangre De Cristo RE-22J | $4,717,374 | $3,994,528 | $1,111,039 | $13,063 | $9,199,453 | $105,152 | $0 | $0 | $3,626,850 | $22,767,459 |
| 005 | 120 | Englewood 1 | $3,720,080 | $148,862,190 | $233,800,840 | $14,914,750 | $0 | $0 | $0 | $0 | $18,582,480 | $419,880,340 |
| 005 | 123 | Sheridan 2 | $4,208,300 | $25,362,110 | $138,049,240 | $6,384,770 | $559,240 | $0 | $0 | $0 | $3,353,440 | $177,917,100 |
| 005 | 130 | Cherry Creek 5 | $151,098,510 | $2,293,307,520 | $2,100,771,580 | $8,387,350 | $1,011,470 | $46,600 | $0 | $175,490 | $173,013,130 | $4,727,811,650 |
| 005 | 140 | Littleton 6 | $28,793,690 | $872,288,610 | $413,931,900 | $2,701,190 | $1,093,450 | $7,080 | $0 | $0 | $43,162,660 | $1,361,978,580 |
| 001, 005 | 170 | Deer Trail 26J | $398,970 | $3,343,650 | $1,561,580 | $343,680 | $2,383,030 | $300,240 | $0 | $2,529,380 | $10,212,260 | $21,072,790 |
| 001, 005 | 180 | Adams-Arapahoe 28J | $63,191,000 | $706,168,430 | $830,129,310 | $26,118,680 | $1,903,310 | $90,920 | $0 | $12,840 | $141,989,120 | $1,769,603,610 |
| 001, 005 | 190 | Byers 32J | $610,020 | $11,530,490 | $2,342,970 | $1,323,490 | $6,240,150 | $309,950 | $0 | $2,864,070 | $13,703,300 | $38,924,440 |
| 007, 053 | 220 | Archuleta County 50 JT | $137,691,740 | $186,442,720 | $55,316,680 | $1,440,150 | $6,236,599 | $259,080 | $0 | $788,000 | $9,303,180 | $397,478,149 |
| 009 | 230 | Walsh RE-1 | $49,744 | $1,540,460 | $1,885,310 | $128,819 | $6,597,690 | $371,016 | $0 | $3,138,285 | $10,528,081 | $24,239,405 |
| 009 | 240 | Pritchett RE-3 | $21,569 | $386,861 | $158,700 | $0 | $2,515,059 | $283,650 | $0 | $0 | $6,668,489 | $10,034,328 |
| 009 | 250 | Springfield RE-4 | $195,235 | $3,625,020 | $3,033,996 | $10,306 | $4,144,361 | $273,382 | $0 | $0 | $9,605,381 | $20,887,681 |
| 009 | 260 | Vilas RE-5 | $17,537 | $318,147 | $98,048 | $7,702 | $1,712,512 | $91,329 | $0 | $528,615 | $2,455,642 | $5,229,532 |
| 009 | 270 | Campo RE-6 | $29,903 | $314,376 | $97,054 | $0 | $1,369,943 | $203,375 | $0 | $1,978,799 | $7,099,607 | $11,093,057 |
| 011 | 290 | Las Animas RE-1 | $252,892 | $5,820,236 | $18,643,499 | $82,202 | $9,278,424 | $328,968 | $0 | $3,860 | $16,821,902 | $51,231,983 |
| 011 | 310 | McClave RE-2 | $161,470 | $1,530,547 | $488,731 | $163,466 | $5,727,992 | $333,409 | $0 | $263,201 | $9,757,573 | $18,426,389 |
| 013, 014, 069, 123 | 470 | St. Vrain Valley RE 1J | $98,949,570 | $1,187,127,390 | $567,125,030 | $220,670,450 | $16,512,410 | $5,228,550 | $0 | $219,386,800 | $44,695,374 | $2,359,695,574 |
| 013, 014, 047 | 480 | Boulder Valley RE 2 | $152,294,150 | $2,471,089,030 | $1,709,066,220 | $398,905,480 | $3,143,690 | $2,567,780 | $17,520 | $7,450,300 | $173,200,095 | $4,917,734,265 |
| 015 | 490 | Buena Vista R-31 | $46,613,740 | $92,619,040 | $35,477,410 | $2,913,060 | $2,011,900 | $3,134,340 | $0 | $0 | $8,324,180 | $191,093,670 |
| 015, 043 | 500 | Salida R-32 | $37,939,860 | $92,993,310 | $58,958,040 | $5,954,090 | $2,848,240 | $2,614,740 | $0 | $0 | $10,262,210 | $211,570,490 |
| 017 | 510 | Kit Carson R-1 | $59,678 | $816,729 | $534,086 | $594,295 | $5,508,018 | $989,364 | $0 | $29,910,940 | $9,060,141 | $47,473,251 |
| 017 | 520 | Cheyenne County RE-5 | $161,421 | $2,652,042 | $2,983,323 | $750,034 | $9,893,956 | $867,939 | $0 | $54,684,533 | $7,154,837 | $79,148,085 |
| 019 | 540 | Clear Creek RE-1 | $25,848,320 | $106,803,850 | $27,908,320 | $752,930 | $106,740 | $4,310,610 | $360,084,410 | $0 | $16,002,200 | $541,817,380 |
| 003, 021 | 550 | North Conejos RE-1J | $2,497,181 | $11,191,670 | $2,753,009 | $204,115 | $4,247,133 | $13,532 | $0 | $0 | $2,445,073 | $23,351,713 |
| 003, 021 | 560 | Sanford 6J | $389,027 | $3,144,804 | $45,381 | $60,571 | $1,958,959 | $4,439 | $0 | $0 | $398,759 | $6,001,940 |
| 021 | 580 | South Conejos RE-10 | $6,263,915 | $12,478,993 | $1,713,377 | $445,457 | $2,404,093 | $43,330 | $0 | $0 | $1,284,228 | $24,633,393 |

BLM_0038142

148

**2010**

**TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS**

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | 640 | Centennial R-1 | $54,372,348 | $5,150,132 | $1,267,063 | $298,616 | $2,751,737 | $180,678 | $0 | $0 | $1,823,074 | $65,843,648 |
| 023 | 740 | Sierra Grande R-30 | $45,879,809 | $7,634,870 | $2,319,044 | $73,462 | $4,032,005 | $153,696 | $0 | $0 | $4,752,934 | $64,845,820 |
| 025, 073 | 770 | Crowley County RE-1-J | $291,823 | $5,568,389 | $20,211,030 | $0 | $3,697,287 | $358,742 | $0 | $0 | $3,503,280 | $33,630,551 |
| 027 | 860 | Consolidated C-1 | $24,340,290 | $51,077,810 | $7,581,680 | $250,100 | $5,383,240 | $600,930 | $0 | $0 | $3,846,370 | $93,080,420 |
| 029, 051, 077, 085 | 870 | Delta County School District 50(J) | $35,727,060 | $180,001,160 | $67,706,430 | $4,635,480 | $13,943,820 | $117,853,190 | $0 | $6,272,520 | $30,151,450 | $456,291,110 |
| 031 | 880 | Denver County 1 | $219,158,050 | $4,574,934,180 | $6,104,234,510 | $251,641,350 | $43,740 | $0 | $0 | $26,940 | $835,629,000 | $11,985,667,770 |
| 033, 113 | 890 | Dolores County RE No. 2 | $8,748,993 | $12,945,995 | $4,264,426 | $1,190,883 | $3,193,679 | $721,356 | $0 | $36,382,029 | $14,405,090 | $81,852,451 |
| 035, 039 | 900 | Douglas County RE 1 | $333,793,920 | $2,860,345,930 | $1,466,274,280 | $113,964,890 | $18,841,900 | $363,000 | $0 | $236,370 | $159,409,470 | $4,953,229,760 |
| 037, 045, 107 | 910 | Eagle County RE 50 | $294,405,591 | $2,294,768,590 | $684,443,981 | $12,713,200 | $4,939,100 | $868,060 | $57,240 | $0 | $57,208,685 | $3,349,404,447 |
| 039 | 920 | Elizabeth C-1 | $12,556,600 | $121,850,780 | $21,323,300 | $500,010 | $2,711,350 | $82,130 | $0 | $341,210 | $6,602,694 | $165,968,074 |
| 039 | 930 | Kiowa C-2 | $3,048,600 | $16,202,280 | $2,731,960 | $0 | $2,936,660 | $186,720 | $0 | $1,577,610 | $1,779,860 | $28,463,690 |
| 039, 041 | 940 | Big Sandy 100J | $1,098,160 | $6,537,330 | $697,040 | $196,030 | $3,808,040 | $339,270 | $0 | $0 | $1,802,186 | $14,478,056 |
| 039 | 950 | Elbert 200 | $2,658,810 | $10,790,510 | $574,670 | $461,270 | $1,807,180 | $34,110 | $0 | $0 | $2,129,550 | $18,456,100 |
| 039 | 960 | Agate 300 | $1,451,420 | $3,915,230 | $81,010 | $10,100 | $1,973,470 | $379,780 | $0 | $97,670 | $5,016,280 | $12,924,960 |
| 039, 041 | 970 | Calhan RJ-1 | $1,940,190 | $13,159,240 | $3,034,520 | $73,200 | $2,115,990 | $71,650 | $0 | $0 | $7,294,790 | $27,689,580 |
| 041 | 980 | Harrison 2 | $25,606,650 | $234,177,210 | $263,531,200 | $63,604,080 | $23,150 | $859,750 | $0 | $0 | $14,825,950 | $602,627,990 |
| 041 | 990 | Widefield 3 | $13,985,330 | $193,091,540 | $58,288,120 | $7,353,500 | $282,180 | $1,559,930 | $0 | $0 | $30,703,170 | $305,263,770 |
| 041 | 1000 | Fountain 8 | $7,000,700 | $89,157,610 | $16,456,720 | $7,175,060 | $436,830 | $1,004,330 | $0 | $0 | $39,594,140 | $160,825,390 |
| 041 | 1010 | Colorado Springs 11 | $69,890,410 | $1,216,832,330 | $1,048,567,700 | $96,524,630 | $935,180 | $1,047,080 | $0 | $0 | $81,839,070 | $2,515,636,400 |
| 041 | 1020 | Cheyenne Mountain 12 | $23,369,520 | $303,030,620 | $61,358,380 | $373,790 | $153,040 | $28,670 | $0 | $0 | $3,536,140 | $391,850,160 |
| 041 | 1030 | Manitou Springs 14 | $9,172,120 | $82,660,810 | $19,071,740 | $242,990 | $31,110 | $146,690 | $0 | $0 | $4,716,710 | $116,042,170 |
| 041 | 1040 | Academy 20 | $87,492,620 | $749,032,920 | $501,500,780 | $35,949,140 | $358,980 | $323,580 | $0 | $0 | $23,895,230 | $1,398,553,250 |
| 041 | 1050 | Ellicott 22 | $5,021,940 | $16,673,040 | $2,930,040 | $9,080 | $1,552,700 | $30,310 | $0 | $0 | $3,180,690 | $29,397,800 |
| 039, 041 | 1060 | Peyton 23 JT | $7,765,260 | $26,236,880 | $1,461,990 | $0 | $3,756,080 | $32,660 | $0 | $0 | $1,702,460 | $40,955,330 |
| 041 | 1070 | Hanover 28 | $2,527,930 | $5,668,520 | $3,016,160 | $59,490 | $844,170 | $87,510 | $0 | $0 | $45,110,200 | $57,313,980 |
| 041 | 1080 | Lewis Palmer 38 | $58,065,890 | $323,719,490 | $54,833,450 | $10,625,340 | $760,900 | $66,200 | $0 | $0 | $14,938,070 | $463,009,340 |
| 041 | 1110 | Falcon 49 | $61,465,300 | $461,312,520 | $155,786,740 | $10,281,630 | $1,260,480 | $475,390 | $0 | $0 | $13,146,320 | $703,728,380 |
| 041, 073, 101 | 1120 | Edison 54 JT | $167,330 | $822,850 | $10,961 | $0 | $946,045 | $152,228 | $0 | $0 | $1,027,276 | $3,126,690 |
| 039, 041, 073 | 1130 | Miami/Yoder 60 JT | $3,211,180 | $8,099,670 | $263,495 | $0 | $1,714,760 | $136,160 | $0 | $0 | $2,196,955 | $15,622,220 |
| 043 | 1140 | Canon City RE-1 | $18,300,920 | $124,618,490 | $64,041,070 | $6,904,790 | $3,093,490 | $1,642,150 | $0 | $86,120 | $13,816,580 | $232,503,610 |
| 027, 041, 043 | 1150 | Florence RE-2 | $11,741,070 | $53,567,640 | $13,731,320 | $68,668,990 | $2,373,660 | $3,398,330 | $0 | $4,157,500 | $8,813,100 | $166,451,610 |
| 043 | 1160 | Cotopaxi RE-3 | $19,364,660 | $27,351,420 | $2,667,570 | $82,900 | $1,497,370 | $418,570 | $0 | $0 | $5,825,920 | $57,208,410 |
| 037, 045, | 1180 | Roaring Fork RE-1 | $211,214,350 | $792,353,070 | $367,109,960 | $1,880,940 | $6,918,370 | $1,909,200 | $0 | $0 | $37,599,780 | $1,418,985,670 |

BLM_0038143

# 2010

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 097 | | | | | | | | | | | | |
| 045 | 1195 | Garfield RE-2 | $61,062,930 | $211,622,410 | $104,506,930 | $5,743,960 | $4,682,870 | $1,145,130 | $131,310 | $735,356,720 | $24,762,810 | $1,149,015,070 |
| 045 | 1220 | Garfield 16 | $18,109,790 | $40,127,630 | $22,629,520 | $7,399,260 | $1,029,050 | $162,390 | $0 | $957,071,820 | $9,697,900 | $1,056,227,360 |
| 047 | 1330 | Gilpin County RE-1 | $40,069,120 | $30,083,580 | $252,842,860 | $0 | $140,620 | $9,179,950 | $350,050 | $0 | $3,075,175 | $335,741,355 |
| 037, 049, 117 | 1340 | West Grand 1-JT. | $16,615,564 | $35,067,737 | $11,786,982 | $104,968,530 | $5,075,753 | $73,840 | $97,944,710 | $0 | $13,806,915 | $285,340,031 |
| 049 | 1350 | East Grand 2 | $178,419,890 | $410,975,200 | $97,799,640 | $342,380 | $2,751,620 | $158,360 | $0 | $0 | $18,342,150 | $708,789,240 |
| 051, 109 | 1360 | Gunnison RE1J | $231,052,600 | $364,130,900 | $118,640,520 | $3,938,380 | $7,304,040 | $2,783,540 | $352,960 | $0 | $11,037,680 | $739,240,620 |
| 053 | 1380 | Hinsdale County RE 1 | $20,464,190 | $29,204,860 | $7,587,410 | $206,200 | $155,190 | $567,580 | $59,190 | $0 | $721,000 | $58,965,620 |
| 055 | 1390 | Huerfano RE-1 | $13,775,233 | $18,694,805 | $17,309,249 | $221,254 | $5,432,413 | $477,950 | $0 | $5,705,129 | $21,533,938 | $83,149,971 |
| 055 | 1400 | La Veta RE-2 | $5,255,404 | $18,459,250 | $4,233,535 | $25,467 | $1,503,035 | $31,222 | $0 | $9,103,346 | $2,773,462 | $41,384,721 |
| 057 | 1410 | North Park R-1 | $1,908,781 | $9,204,136 | $3,905,701 | $2,373,179 | $9,900,213 | $128,478 | $0 | $5,659,015 | $2,318,100 | $35,397,603 |
| 014, 059 | 1420 | Jefferson County R-1 | $233,760,570 | $4,288,464,010 | $2,375,650,130 | $286,260,330 | $11,211,270 | $2,367,440 | $57,210 | $5,650 | $282,214,841 | $7,479,991,451 |
| 061 | 1430 | Eads RE-1 | $57,250 | $1,655,220 | $667,860 | $0 | $7,372,980 | $843,190 | $0 | $3,987,090 | $3,168,160 | $17,751,750 |
| 061 | 1440 | Plainview RE-2 | $14,240 | $366,200 | $428,240 | $0 | $7,682,800 | $374,150 | $0 | $4,658,180 | $1,142,380 | $14,666,190 |
| 063, 073 | 1450 | Arriba-Flagler C-20 | $146,426 | $3,056,411 | $1,903,209 | $203,014 | $8,849,921 | $440,623 | $0 | $324,500 | $3,711,292 | $18,635,396 |
| 063 | 1460 | Hi-Plains R-23 | $85,899 | $1,469,286 | $819,766 | $0 | $6,610,015 | $260,526 | $0 | $0 | $5,540,270 | $14,785,762 |
| 063 | 1480 | Stratton R-4 | $89,766 | $2,845,682 | $1,549,860 | $11,674 | $5,042,050 | $164,120 | $0 | $495,365 | $4,740,585 | $14,939,102 |
| 063 | 1490 | Bethune R-5 | $42,179 | $1,364,257 | $288,036 | $45,731 | $7,818,034 | $124,160 | $0 | $473,444 | $4,717,286 | $14,873,127 |
| 063, 125 | 1500 | Burlington RE-6J | $589,256 | $12,873,801 | $31,569,320 | $887,625 | $12,642,217 | $227,141 | $0 | $282,507 | $15,362,003 | $74,433,870 |
| 065 | 1510 | Lake County R-1 | $22,430,145 | $52,007,765 | $10,748,519 | $610,860 | $206,989 | $1,481,916 | $9,549,579 | $0 | $11,180,500 | $108,216,273 |
| 067 | 1520 | Durango 9-R | $178,120,540 | $511,873,670 | $359,713,300 | $35,177,310 | $7,274,810 | $10,805,240 | $0 | $463,055,610 | $57,618,980 | $1,623,639,460 |
| 007, 067 | 1530 | Bayfield 10 JT.-R | $33,950,960 | $101,319,520 | $24,885,220 | $1,137,780 | $2,140,270 | $136,910 | $0 | $121,314,410 | $8,816,318 | $293,701,388 |
| 007, 067 | 1540 | Ignacio 11 JT | $9,986,880 | $27,289,330 | $17,255,660 | $9,674,350 | $4,048,930 | $730,510 | $0 | $372,507,100 | $9,275,422 | $450,768,182 |
| 069 | 1550 | Poudre R-1 | $128,081,700 | $1,273,991,670 | $744,542,580 | $229,323,180 | $11,994,620 | $2,844,790 | $0 | $2,119,840 | $64,747,900 | $2,457,646,280 |
| 013, 069, 123 | 1560 | Thompson R-2J | $114,674,460 | $736,178,250 | $486,581,590 | $56,694,180 | $7,547,870 | $1,192,810 | $0 | $4,942,320 | $32,719,939 | $1,440,531,419 |
| 013, 069 | 1570 | Park (Estes Park) R-3 | $45,758,580 | $228,385,900 | $87,893,160 | $843,510 | $146,810 | $12,220 | $0 | $0 | $3,603,806 | $366,643,986 |
| 071 | 1580 | Trinidad 1 | $5,654,080 | $37,102,360 | $30,402,080 | $2,760,510 | $1,493,840 | $144,710 | $0 | $21,211,470 | $20,176,920 | $118,945,970 |
| 071 | 1590 | Primero Reorganized 2 | $2,139,280 | $6,991,480 | $3,344,690 | $412,430 | $2,111,170 | $352,930 | $0 | $203,710,350 | $6,472,360 | $225,534,690 |
| 071 | 1600 | Hoehne Reorganized 3 | $11,038,820 | $6,296,760 | $3,235,800 | $206,100 | $5,226,360 | $412,050 | $0 | $0 | $21,578,410 | $47,994,300 |
| 071 | 1620 | Aguilar Reorganized 6 | $1,408,610 | $5,181,250 | $715,550 | $33,950 | $2,433,230 | $291,910 | $0 | $15,277,580 | $5,405,390 | $30,747,470 |
| 071 | 1750 | Branson Reorganized 82 | $139,230 | $412,840 | $27,950 | $0 | $1,915,250 | $247,050 | $0 | $0 | $10,019,910 | $12,762,230 |
| 071 | 1760 | Kim Reorganized 88 | $124,910 | $930,400 | $49,390 | $4,840 | $3,671,160 | $461,020 | $0 | $0 | $10,192,810 | $15,434,530 |
| 073 | 1780 | Genoa-Hugo C113 | $149,810 | $3,379,540 | $771,108 | $20,140 | $5,427,124 | $716,610 | $0 | $11,808,250 | $8,372,594 | $30,645,176 |
| 039, 073 | 1790 | Limon RE-4J | $760,080 | $7,051,360 | $13,069,150 | $158,034 | $3,421,390 | $286,690 | $0 | $291,263 | $15,404,271 | $40,442,238 |

BLM_0038144

# 2010

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073 | 1810 | Karval RE-23 | $171,260 | $644,870 | $22,737 | $0 | $2,216,140 | $475,010 | $0 | $829,050 | $737,477 | $5,096,544 |
| 075 | 1828 | Valley RE-1 | $2,515,160 | $52,606,400 | $40,434,140 | $14,701,710 | $19,566,610 | $179,310 | $0 | $7,255,510 | $36,760,900 | $174,019,740 |
| 075 | 1850 | Frenchman RE-3 | $60,530 | $2,600,390 | $242,030 | $228,850 | $3,961,200 | $24,250 | $0 | $0 | $2,009,700 | $9,126,950 |
| 075, 087, 121 | 1860 | Buffalo RE-4 | $116,914 | $2,684,563 | $338,930 | $252,900 | $4,672,900 | $57,753 | $0 | $667,760 | $5,849,323 | $14,641,043 |
| 075 | 1870 | Plateau RE-5 | $36,120 | $1,224,760 | $280,650 | $177,510 | $3,131,590 | $138,230 | $0 | $2,513,970 | $50,640,300 | $58,143,130 |
| 045, 077 | 1980 | DeBeque 49JT | $6,586,220 | $6,204,280 | $7,686,520 | $244,300 | $1,838,160 | $1,485,930 | $0 | $258,753,890 | $26,017,300 | $308,816,600 |
| 077 | 1990 | Plateau Valley 50 | $8,044,090 | $23,156,250 | $5,265,540 | $464,800 | $4,130,780 | $445,940 | $0 | $114,951,090 | $10,217,130 | $166,675,620 |
| 077 | 2000 | Mesa County Valley 51 | $157,535,540 | $1,028,540,670 | $626,931,280 | $120,836,270 | $19,031,960 | $1,784,310 | $264,840 | $59,815,790 | $97,808,850 | $2,112,549,510 |
| 079 | 2010 | Creede Consolidated 1 | $8,295,150 | $16,489,530 | $6,048,940 | $121,220 | $915,640 | $330,180 | $0 | $0 | $1,319,400 | $33,520,060 |
| 081 | 2020 | Moffat County RE:No 1 | $11,799,760 | $64,914,940 | $44,943,750 | $2,221,500 | $7,422,600 | $54,043,050 | $0 | $80,000,830 | $208,030,400 | $473,376,830 |
| 083 | 2035 | Montezuma-Cortez RE-1 | $14,658,040 | $80,040,860 | $54,907,980 | $9,265,770 | $9,268,120 | $205,560 | $0 | $241,440,230 | $18,895,460 | $428,682,020 |
| 083 | 2055 | Dolores RE-4A | $9,328,770 | $32,161,910 | $5,477,720 | $532,670 | $1,523,980 | $130,410 | $0 | $34,460 | $12,384,030 | $61,573,950 |
| 083 | 2070 | Mancos RE-6 | $5,505,890 | $25,474,480 | $6,556,440 | $1,528,990 | $1,899,410 | $1,760,520 | $0 | $10,660 | $10,650,610 | $53,387,000 |
| 051, 085, 091 | 2180 | Montrose County RE-1J | $74,320,180 | $255,885,410 | $173,210,520 | $25,100,810 | $17,476,920 | $1,909,100 | $0 | $0 | $33,029,770 | $580,932,710 |
| 085 | 2190 | West End RE-2 | $1,837,380 | $8,704,450 | $4,214,060 | $608,900 | $1,389,790 | $2,967,640 | $381,140 | $0 | $24,956,290 | $45,059,650 |
| 087, 121 | 2395 | Brush RE-2(J) | $1,576,910 | $25,013,674 | $11,541,960 | $806,570 | $9,093,232 | $66,143 | $0 | $560,080 | $120,664,774 | $169,323,343 |
| 087 | 2405 | Fort Morgan RE-3 | $2,735,200 | $54,991,220 | $45,290,990 | $48,198,970 | $14,840,210 | $70,630 | $0 | $3,619,920 | $29,673,390 | $199,420,530 |
| 087, 123 | 2505 | Weldon Valley RE-20(J) | $533,620 | $4,564,100 | $880,800 | $0 | $3,721,380 | $5,520 | $0 | $406,440 | $3,425,100 | $13,536,960 |
| 001, 087, 123 | 2515 | Wiggins RE-50(J) | $1,066,810 | $11,028,570 | $3,263,700 | $343,520 | $10,558,790 | $33,870 | $0 | $1,824,900 | $14,925,100 | $43,045,260 |
| 089 | 2520 | East Otero R-1 | $821,582 | $20,101,519 | $15,309,125 | $4,819,279 | $1,909,855 | $113,805 | $0 | $0 | $15,720,189 | $58,795,354 |
| 089 | 2530 | Rocky Ford R-2 | $233,002 | $12,265,978 | $5,379,664 | $472,190 | $5,502,892 | $26,006 | $0 | $0 | $5,479,543 | $29,359,275 |
| 025, 089 | 2535 | Manzanola 3J | $73,296 | $1,546,879 | $210,026 | $0 | $1,797,567 | $52,693 | $0 | $0 | $2,813,233 | $6,493,694 |
| 025, 089, 101 | 2540 | Fowler R-4J | $142,628 | $5,474,694 | $1,648,393 | $194,422 | $4,155,468 | $182,765 | $0 | $0 | $5,411,501 | $17,209,871 |
| 089 | 2560 | Cheraw 31 | $38,286 | $1,567,244 | $105,192 | $4,060 | $2,005,184 | $20,120 | $0 | $0 | $466,205 | $4,206,291 |
| 089 | 2570 | Swink 33 | $265,620 | $4,065,954 | $4,610,911 | $0 | $2,454,959 | $15,317 | $0 | $0 | $3,528,999 | $14,941,760 |
| 091 | 2580 | Ouray R-1 | $11,539,590 | $31,920,540 | $13,292,790 | $501,080 | $328,640 | $2,711,100 | $156,600 | $0 | $2,432,357 | $62,882,697 |
| 091 | 2590 | Ridgway R-2 | $57,899,060 | $55,789,030 | $19,867,410 | $20,950 | $2,490,150 | $29,560 | $0 | $0 | $3,338,723 | $139,434,883 |
| 093 | 2600 | Platte Canyon 1 | $16,423,670 | $100,299,980 | $10,358,925 | $465,822 | $509,130 | $33,540 | $0 | $0 | $5,959,736 | $134,050,803 |
| 093 | 2610 | Park County RE-2 | $157,781,860 | $136,502,880 | $19,970,797 | $423,980 | $6,269,200 | $4,348,600 | $5,156 | $0 | $10,393,264 | $335,695,737 |
| 095, 115, 125 | 2620 | Holyoke RE-1J | $176,870 | $10,018,050 | $9,681,580 | $80,150 | $14,975,170 | $233,010 | $0 | $6,262,700 | $3,134,720 | $44,562,250 |
| 075, 095, 115, 125 | 2630 | Haxtun RE-2J | $145,580 | $5,048,690 | $2,893,520 | $74,250 | $7,542,170 | $143,778 | $0 | $3,179,960 | $1,459,502 | $20,487,450 |
| 097 | 2640 | Aspen 1 | $350,940,820 | $2,367,676,960 | $630,195,920 | $0 | $3,868,180 | $5,195,340 | $0 | $0 | $19,867,980 | $3,377,745,200 |

BLM_0038145

# 2010

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 099 | 2650 | Granada RE-1 | $96,300 | $1,113,350 | $792,760 | $0 | $5,692,910 | $240,420 | $0 | $1,920 | $2,977,800 | $10,915,460 |
| 099 | 2660 | Lamar RE-2 | $688,410 | $19,244,680 | $19,125,750 | $2,757,790 | $9,130,110 | $471,220 | $0 | $2,974,140 | $30,642,010 | $85,034,110 |
| 099 | 2670 | Holly RE-3 | $83,430 | $2,394,000 | $3,078,300 | $96,800 | $7,961,790 | $480,030 | $0 | $0 | $3,346,560 | $17,440,910 |
| 011, 099 | 2680 | Wiley RE-13 JT | $50,437 | $2,081,325 | $2,179,787 | $77,153 | $5,195,214 | $126,111 | $0 | $599,629 | $1,116,455 | $11,426,111 |
| 101 | 2690 | Pueblo City | $22,199,907 | $372,113,727 | $243,446,055 | $60,479,856 | $199,009 | $643,967 | $0 | $0 | $113,368,700 | $812,451,221 |
| 101 | 2700 | Pueblo County Rural 70 | $52,843,306 | $258,192,141 | $58,746,104 | $158,264,922 | $8,767,729 | $2,285,066 | $0 | $0 | $44,145,760 | $583,245,028 |
| 103 | 2710 | Meeker RE1 | $5,238,360 | $32,897,510 | $22,574,450 | $321,386,890 | $11,932,830 | $8,219,100 | $0 | $281,959,180 | $89,839,930 | $774,048,250 |
| 103 | 2720 | Rangely RE-4 | $1,758,310 | $10,391,080 | $6,392,590 | $5,169,120 | $997,460 | $25,836,850 | $0 | $286,232,870 | $19,530,510 | $356,308,790 |
| 105 | 2730 | Del Norte C-7 | $39,188,791 | $42,049,314 | $14,387,940 | $72,937 | $2,648,098 | $188,810 | $0 | $0 | $4,704,671 | $103,240,561 |
| 105 | 2740 | Monte Vista C-8 | $1,474,459 | $19,129,709 | $17,846,851 | $673,070 | $3,733,008 | $6,668 | $0 | $0 | $3,242,639 | $46,106,404 |
| 003, 105 | 2750 | Sargent RE-33J | $107,621 | $4,349,476 | $8,170,508 | $388,570 | $11,408,516 | $122,927 | $0 | $0 | $5,186,051 | $29,733,669 |
| 107 | 2760 | Hayden RE-1 | $7,782,742 | $22,903,596 | $11,751,687 | $686,602 | $4,861,510 | $423,280 | $0 | $3,056,397 | $51,756,786 | $103,222,600 |
| 107 | 2770 | Steamboat Springs RE-2 | $193,393,451 | $688,944,098 | $275,294,784 | $6,756,921 | $11,984,438 | $253,190 | $0 | $40,260 | $20,341,005 | $1,197,008,147 |
| 103, 107 | 2780 | South Routt RE 3 | $35,919,671 | $45,488,175 | $6,942,123 | $208,790 | $5,084,711 | $56,705,260 | $0 | $64,451 | $10,776,364 | $161,129,545 |
| 109 | 2790 | Mountain Valley RE 1 | $3,805,060 | $4,301,860 | $783,760 | $90,650 | $2,863,220 | $523,820 | $0 | $0 | $2,439,100 | $14,807,470 |
| 109 | 2800 | Moffat 2 | $13,540,070 | $8,173,150 | $1,091,870 | $43,640 | $1,095,090 | $382,460 | $0 | $0 | $977,250 | $25,303,530 |
| 003, 105, 109 | 2810 | Center 26 JT | $903,033 | $5,099,694 | $6,755,390 | $758,542 | $8,321,921 | $82,300 | $0 | $0 | $2,434,835 | $24,355,715 |
| 111 | 2820 | Silverton 1 | $19,153,610 | $14,790,910 | $10,560,920 | $768,510 | $1,690 | $9,608,500 | $0 | $0 | $2,717,900 | $57,602,040 |
| 113 | 2830 | Telluride R-1 | $237,204,120 | $523,944,590 | $119,286,940 | $4,152,060 | $4,854,330 | $3,126,980 | $0 | $0 | $7,257,320 | $899,826,340 |
| 085, 113 | 2840 | Norwood R-2J | $8,485,060 | $16,334,330 | $6,270,630 | $2,036,600 | $3,554,180 | $650,280 | $0 | $25,895,210 | $7,532,170 | $70,758,460 |
| 095, 115 | 2862 | Julesburg RE-1 | $54,730 | $3,594,120 | $2,723,910 | $66,720 | $7,080,440 | $37,428 | $0 | $0 | $17,603,818 | $31,161,166 |
| 115 | 2865 | Platte Valley RE-3 | $27,650 | $1,707,670 | $782,790 | $74,440 | $5,891,870 | $80,187 | $0 | $98,000 | $14,283,679 | $22,946,286 |
| 117 | 3000 | Summit RE-1 | $266,039,192 | $1,253,241,660 | $368,093,040 | $111,312,337 | $1,369,058 | $1,343,936 | $0 | $0 | $29,204,705 | $1,930,603,928 |
| 119 | 3010 | Cripple Creek-Victor RE-1 | $42,155,460 | $34,704,750 | $57,236,270 | $98,340 | $831,020 | $2,895,140 | $86,870,130 | $0 | $5,758,080 | $230,549,190 |
| 119 | 3020 | Woodland Park RE-2 | $41,147,690 | $160,728,510 | $50,057,430 | $4,973,140 | $1,000,360 | $52,510 | $0 | $0 | $7,910,720 | $265,870,360 |
| 121 | 3030 | Akron R-1 | $110,073 | $5,758,950 | $2,444,213 | $291,812 | $6,888,535 | $301,080 | $0 | $4,876,144 | $14,729,525 | $35,400,332 |
| 121 | 3040 | Arickaree R-2 | $26,362 | $1,167,091 | $330,582 | $1,633 | $7,150,901 | $276,687 | $0 | $13,380,407 | $8,312,064 | $30,645,727 |
| 121 | 3050 | Otis R-3 | $74,631 | $2,009,432 | $1,045,041 | $43,012 | $4,394,613 | $119,325 | $0 | $1,503,979 | $4,599,143 | $13,789,176 |
| 121 | 3060 | Lone Star 101 | $0 | $554,713 | $12,819 | $0 | $2,756,275 | $47,864 | $0 | $0 | $1,833,865 | $5,205,536 |
| 121 | 3070 | Woodlin R-104 | $4,060 | $825,916 | $89,420 | $0 | $5,825,659 | $385,210 | $0 | $8,318,930 | $6,332,976 | $21,782,171 |
| 123 | 3080 | Gilcrest RE-1 | $1,769,030 | $34,173,930 | $21,913,960 | $15,117,360 | $12,345,920 | $367,840 | $0 | $465,182,290 | $91,375,600 | $642,245,930 |
| 123 | 3085 | Eaton RE-2 | $3,691,090 | $50,098,420 | $17,432,150 | $5,014,310 | $11,987,080 | $134,380 | $0 | $89,489,530 | $9,341,050 | $187,188,010 |
| 001, 123 | 3090 | Keenesburg RE-3J | $3,244,750 | $50,825,880 | $29,136,350 | $17,291,220 | $15,939,370 | $179,290 | $0 | $99,007,350 | $126,204,340 | $341,828,550 |
| 123 | 3100 | Windsor RE-4 | $23,922,270 | $154,791,980 | $74,282,270 | $135,391,540 | $6,387,880 | $503,310 | $0 | $68,386,270 | $13,429,080 | $477,094,600 |
| 069, 123 | 3110 | Johnstown-Milliken RE-5J | $8,047,230 | $85,898,270 | $20,217,800 | $10,967,530 | $5,436,140 | $174,760 | $0 | $91,425,423 | $10,506,780 | $232,673,933 |

BLM_0038146

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 3120 | Greeley 6 | $22,433,530 | $399,211,640 | $346,671,750 | $43,026,600 | $3,568,010 | $1,194,130 | $0 | $79,054,150 | $55,909,390 | $951,069,200 |
| 123 | 3130 | Platte Valley RE-7 | $688,340 | $18,551,850 | $4,429,150 | $1,620,920 | $12,740,960 | $32,780 | $0 | $372,015,630 | $7,550,580 | $417,630,210 |
| 014, 123 | 3140 | Weld County RE-8 | $3,968,340 | $44,214,820 | $29,846,910 | $32,337,340 | $7,000,970 | $3,935,250 | $0 | $92,431,460 | $86,440,080 | $300,175,170 |
| 123 | 3145 | Ault-Highland RE-9 | $1,587,060 | $21,928,950 | $6,700,780 | $2,615,850 | $7,514,810 | $621,860 | $0 | $3,424,760 | $111,694,970 | $156,089,040 |
| 087, 123 | 3146 | Briggsdale RE-10 | $30,940 | $1,832,480 | $285,790 | $107,520 | $1,832,890 | $87,050 | $0 | $6,934,590 | $8,153,930 | $19,265,190 |
| 075, 123 | 3147 | Prairie RE-11 | $25,930 | $731,960 | $250,290 | $777,940 | $2,607,740 | $90,280 | $0 | $6,996,440 | $4,604,440 | $16,085,020 |
| 123 | 3148 | Pawnee RE-12 | $28,360 | $958,090 | $164,340 | $0 | $2,994,540 | $129,850 | $0 | $22,766,670 | $39,399,930 | $66,441,780 |
| 063, 125 | 3200 | Yuma 1 | $502,530 | $13,806,240 | $13,410,510 | $10,269,160 | $24,203,880 | $297,440 | $0 | $38,531,810 | $21,153,130 | $122,174,700 |
| 063, 125 | 3210 | Wray RD-2 | $432,030 | $11,898,600 | $9,735,700 | $173,710 | $18,231,750 | $298,900 | $0 | $47,028,920 | $13,712,060 | $101,511,670 |
| 063, 125 | 3220 | Idalia RJ-3 | $58,620 | $1,144,525 | $403,400 | $0 | $6,251,233 | $121,532 | $0 | $8,991,550 | $2,379,287 | $19,350,147 |
| 063, 125 | 3230 | Liberty J-4 | $7,280 | $1,216,481 | $591,892 | $0 | $6,018,271 | $134,808 | $0 | $389,640 | $12,270,287 | $20,628,659 |
| **Total:** | | | **$5,942,074,798** | **$42,724,826,559** | **$27,132,443,419** | **$3,529,734,298** | **$883,380,213** | **$409,858,623** | **$556,282,045** | **$6,249,483,321** | **$5,220,432,346** | **$92,648,515,622** |

193

BLM_0038147

# Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|------|--------|-------------|------------|------------|--------------|-------------------|-----------------|-------------|----------------|-------|
| Adams | | | | | | | | | | | |
| | Arvada | $4,320 | $15,862,620 | $12,485,850 | $4,811,430 | $0 | $0 | $0 | $0 | $928,840 | $34,093,060 |
| | Aurora | $21,536,540 | $102,252,740 | $378,480,280 | $19,939,740 | $644,070 | $1,670 | $0 | $115,660 | $49,354,600 | $572,325,300 |
| | Bennett | $510,140 | $7,153,620 | $5,438,640 | $113,680 | $43,170 | $7,730 | $0 | $5,730 | $620,020 | $13,892,730 |
| | Brighton | $12,450,020 | $141,155,510 | $109,670,130 | $5,731,870 | $265,950 | $2,052,280 | $0 | $28,450 | $10,927,710 | $282,281,920 |
| | Commerce | $32,545,760 | $190,708,830 | $257,122,240 | $174,865,160 | $309,260 | $6,190 | $0 | $420,190 | $22,908,860 | $678,886,490 |
| | Federalheights | $1,183,130 | $23,219,200 | $29,353,050 | $0 | $29,530 | $0 | $0 | $0 | $2,605,080 | $56,389,990 |
| | Lochbuie | $19,580 | $17,420 | $0 | $0 | $560 | $0 | $0 | $77,350 | $22,090 | $137,000 |
| | Northglenn | $1,862,660 | $157,331,910 | $79,808,140 | $4,254,150 | $23,090 | $150 | $0 | $0 | $6,482,060 | $249,762,160 |
| | Thornton | $35,537,720 | $573,274,020 | $269,711,380 | $5,199,270 | $110,050 | $910 | $0 | $3,685,710 | $40,020,700 | $927,539,760 |
| | Westminster | $17,418,440 | $399,151,710 | $225,258,450 | $13,877,510 | $9,310 | $320 | $0 | $84,200 | $45,225,140 | $701,025,080 |
| | **Total:** | **$123,068,310** | **$1,610,127,580** | **$1,367,328,160** | **$228,792,810** | **$1,434,990** | **$2,069,250** | **$0** | **$4,417,290** | **$179,095,100** | **$3,516,333,490** |
| Alamosa | | | | | | | | | | | |
| | Alamosa | $3,132,026 | $26,458,346 | $38,087,938 | $400,705 | $2,926 | $10 | $0 | $0 | $4,433,330 | $72,515,281 |
| | Hooper | $108,193 | $174,263 | $164,481 | $0 | $257 | $10 | $0 | $0 | $237,838 | $685,042 |
| | **Total:** | **$3,240,219** | **$26,632,609** | **$38,252,419** | **$400,705** | **$3,183** | **$20** | **$0** | **$0** | **$4,671,168** | **$73,200,323** |
| Arapahoe | | | | | | | | | | | |
| | Aurora | $100,448,930 | $1,314,572,970 | $904,247,810 | $1,350,230 | $1,313,040 | $44,700 | $0 | $127,560 | $116,222,910 | $2,438,328,150 |
| | Bennett | $378,020 | $3,520,190 | $561,560 | $0 | $3,300 | $480 | $0 | $0 | $351,810 | $4,815,360 |
| | Bowmar | $5,260 | $17,050,130 | $1,960 | $0 | $0 | $0 | $0 | $0 | $74,620 | $17,131,970 |
| | Centennial | $41,409,800 | $836,827,340 | $689,272,290 | $4,342,740 | $1,122,420 | $8,800 | $0 | $0 | $88,189,310 | $1,661,172,700 |
| | Cherryhillsvillage | $11,748,870 | $335,791,390 | $6,237,740 | $0 | $121,570 | $290 | $0 | $0 | $1,291,310 | $355,191,170 |
| | Columbinevalley | $189,150 | $31,404,470 | $2,869,200 | $0 | $12,120 | $0 | $0 | $0 | $218,650 | $34,693,590 |
| | Deertrail | $167,100 | $1,681,650 | $643,660 | $2,530 | $11,580 | $320 | $0 | $0 | $464,400 | $2,971,240 |
| | Englewood | $6,224,410 | $177,969,570 | $293,693,050 | $18,014,740 | $324,850 | $0 | $0 | $0 | $19,824,540 | $516,051,160 |
| | Foxfield | $1,695,790 | $11,095,880 | $3,011,910 | $1,720 | $0 | $310 | $0 | $0 | $729,940 | $16,535,550 |
| | Glendale | $299,880 | $19,971,410 | $101,056,100 | $2,580 | $0 | $0 | $0 | $0 | $8,792,970 | $130,122,940 |
| | Greenwoodvillage | $18,737,670 | $320,013,460 | $634,268,220 | $131,780 | $91,610 | $2,780 | $0 | $0 | $19,786,050 | $993,031,570 |
| | Littleton | $14,405,020 | $303,739,890 | $264,323,700 | $2,818,570 | $685,320 | $5,530 | $0 | $0 | $25,146,780 | $611,124,810 |
| | Sheridan | $2,730,650 | $18,129,770 | $81,916,980 | $3,137,860 | $234,390 | $0 | $0 | $0 | $2,500,190 | $108,649,840 |
| | **Total:** | **$198,440,550** | **$3,391,768,120** | **$2,982,104,180** | **$29,802,750** | **$3,920,200** | **$63,210** | **$0** | **$127,560** | **$283,593,480** | **$6,889,820,050** |
| Archuleta | | | | | | | | | | | |
| | Pagosasprings | $16,991,390 | $14,145,900 | $37,762,740 | $427,510 | $39,780 | $0 | $0 | $0 | $1,169,319 | $70,536,639 |
| | **Total:** | **$16,991,390** | **$14,145,900** | **$37,762,740** | **$427,510** | **$39,780** | **$0** | **$0** | **$0** | **$1,169,319** | **$70,536,639** |
| Baca | | | | | | | | | | | |
| | Campo | $20,014 | $112,556 | $34,885 | $0 | $7,794 | $62 | $0 | $0 | $20,810 | $196,121 |
| | Pritchett | $14,893 | $154,781 | $139,670 | $0 | $47,327 | $2 | $0 | $0 | $34,668 | $391,341 |
| | Springfield | $109,857 | $2,503,324 | $2,530,561 | $10,306 | $58,941 | $2 | $0 | $0 | $511,380 | $5,724,371 |
| | Twobuttes | $38,158 | $106,747 | $86,413 | $0 | $35,308 | $0 | $0 | $0 | $71,599 | $338,225 |
| | Vilas | $12,623 | $69,674 | $14,367 | $0 | $9,828 | $0 | $0 | $0 | $18,659 | $125,151 |
| | Walsh | $31,086 | $808,087 | $604,041 | $26,103 | $35,923 | $520 | $0 | $0 | $108,793 | $1,614,553 |
| | **Total:** | **$226,631** | **$3,755,169** | **$3,409,937** | **$36,409** | **$195,121** | **$586** | **$0** | **$0** | **$765,909** | **$8,389,762** |
| Bent | | | | | | | | | | | |
| | Lasanimas | $202,431 | $3,552,218 | $1,878,916 | $32,288 | $413 | $0 | $0 | $0 | $459,956 | $6,126,222 |
| | **Total:** | **$202,431** | **$3,552,218** | **$1,878,916** | **$32,288** | **$413** | **$0** | **$0** | **$0** | **$459,956** | **$6,126,222** |
| Boulder | | | | | | | | | | | |
| | Boulder | $39,403,800 | $1,219,639,860 | $994,436,980 | $256,893,660 | $67,400 | $390 | $0 | $0 | $63,610,919 | $2,574,053,009 |
| | Erie | $5,440,850 | $74,805,120 | $7,568,860 | $393,360 | $81,090 | $1,880 | $0 | $4,501,910 | $2,953,326 | $95,746,396 |
| | Jamestown | $301,710 | $2,959,170 | $79,110 | $27,300 | $0 | $7,510 | $0 | $0 | $54,221 | $3,429,021 |
| | Lafayette | $18,525,010 | $207,425,720 | $104,521,640 | $27,925,430 | $13,530 | $3,980 | $0 | $795,610 | $7,509,607 | $366,720,527 |
| | Longmont | $31,416,420 | $555,385,360 | $367,838,760 | $111,402,480 | $168,320 | $870 | $0 | $0 | $13,823,341 | $1,080,035,551 |
| | Louisville | $16,434,810 | $192,459,250 | $176,013,350 | $54,919,740 | $32,850 | $11,480 | $0 | $0 | $7,526,482 | $447,397,962 |
| | Lyons | $1,393,580 | $23,612,730 | $4,414,510 | $359,050 | $0 | $0 | $0 | $0 | $366,792 | $30,146,662 |

BLM_0038148

# Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boulder | Nederland | $3,004,910 | $15,362,280 | $4,851,930 | $0 | $0 | $90 | $0 | $0 | $592,993 | $23,812,203 |
| | Superior | $4,036,340 | $113,798,810 | $42,272,190 | $12,930 | $5,510 | $390 | $0 | $0 | $2,397,153 | $162,523,323 |
| | Ward | $136,010 | $1,097,070 | $82,860 | $0 | $0 | $2,300 | $0 | $0 | $234,232 | $1,552,472 |
| | **Total:** | **$120,093,440** | **$2,406,545,370** | **$1,702,080,190** | **$451,933,950** | **$368,700** | **$28,890** | **$0** | **$5,297,520** | **$99,069,066** | **$4,785,417,126** |
| Broomfield | Broomfield | $45,696,390 | $432,519,415 | $461,645,210 | $89,521,390 | $450,190 | $9,430 | $0 | $6,052,730 | $51,520,400 | $1,087,415,155 |
| | **Total:** | **$45,696,390** | **$432,519,415** | **$461,645,210** | **$89,521,390** | **$450,190** | **$9,430** | **$0** | **$6,052,730** | **$51,520,400** | **$1,087,415,155** |
| Chaffee | Buenavista | $5,537,840 | $18,505,550 | $22,695,820 | $1,867,920 | $52,350 | $122,430 | $0 | $0 | $1,355,100 | $50,137,010 |
| | Ponchasprings | $6,365,380 | $4,673,470 | $4,578,240 | $1,502,490 | $26,350 | $0 | $0 | $0 | $790,590 | $17,936,520 |
| | Salida | $4,506,680 | $44,647,000 | $43,454,143 | $2,030,700 | $75,330 | $0 | $0 | $0 | $3,755,790 | $98,469,643 |
| | **Total:** | **$16,409,900** | **$67,826,020** | **$70,728,203** | **$5,401,110** | **$154,030** | **$122,430** | **$0** | **$0** | **$5,901,480** | **$166,543,173** |
| Cheyenne | Cheyennewells | $118,693 | $1,643,855 | $1,427,187 | $94,790 | $19,759 | $0 | $0 | $0 | $433,880 | $3,738,164 |
| | Kitcarson | $45,981 | $393,019 | $357,383 | $0 | $261 | $0 | $0 | $0 | $278,250 | $1,074,894 |
| | **Total:** | **$164,674** | **$2,036,874** | **$1,784,570** | **$94,790** | **$20,020** | **$0** | **$0** | **$0** | **$712,130** | **$4,813,058** |
| Clear Creek | Central | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Empire | $243,250 | $2,008,350 | $570,100 | $0 | $130 | $300 | $0 | $0 | $205,960 | $3,028,090 |
| | Georgetown | $1,426,330 | $10,101,750 | $4,030,020 | $0 | $0 | $2,520 | $0 | $0 | $1,569,700 | $17,130,320 |
| | Idahosprings | $512,410 | $9,499,430 | $12,494,370 | $15,820 | $690 | $190 | $0 | $0 | $1,790,410 | $24,313,320 |
| | Silverplume | $201,470 | $1,774,590 | $256,350 | $27,910 | $0 | $120 | $0 | $0 | $53,400 | $2,313,840 |
| | **Total:** | **$2,383,460** | **$23,384,120** | **$17,350,840** | **$43,730** | **$820** | **$3,130** | **$0** | **$0** | **$3,619,470** | **$46,785,570** |
| Conejos | Antonito | $135,636 | $1,374,322 | $689,713 | $221 | $0 | $0 | $0 | $0 | $298,769 | $2,498,661 |
| | Lajara | $74,838 | $1,625,732 | $1,155,718 | $4,811 | $28,699 | $0 | $0 | $0 | $237,242 | $3,127,040 |
| | Manassa | $145,347 | $2,041,372 | $129,977 | $6,438 | $9,571 | $0 | $0 | $0 | $217,048 | $2,549,753 |
| | Romeo | $60,612 | $494,055 | $39,957 | $11,750 | $134 | $0 | $0 | $0 | $0 | $606,508 |
| | Sanford | $201,290 | $1,823,633 | $16,673 | $19,212 | $46,562 | $0 | $0 | $0 | $162,892 | $2,270,262 |
| | **Total:** | **$617,723** | **$7,359,114** | **$2,032,038** | **$42,432** | **$84,966** | **$0** | **$0** | **$0** | **$915,951** | **$11,052,224** |
| Costilla | Blanca | $605,543 | $637,139 | $915,909 | $1,717 | $107,621 | $0 | $0 | $0 | $2,341,699 | $4,609,628 |
| | Sanluis | $318,851 | $1,285,101 | $798,210 | $120 | $0 | $1 | $0 | $0 | $201,212 | $2,603,495 |
| | **Total:** | **$924,394** | **$1,922,240** | **$1,714,119** | **$1,837** | **$107,621** | **$1** | **$0** | **$0** | **$2,542,911** | **$7,213,123** |
| Crowley | Crowley | $10,350 | $304,933 | $36,840 | $0 | $1,290 | $0 | $0 | $0 | $36,620 | $390,033 |
| | Olneysprings | $19,888 | $513,996 | $76,246 | $0 | $0 | $0 | $0 | $0 | $44,440 | $654,570 |
| | Ordway | $104,993 | $1,804,191 | $1,006,710 | $0 | $3,190 | $210 | $0 | $0 | $150,420 | $3,069,714 |
| | Sugar | $28,484 | $515,264 | $113,041 | $0 | $490 | $0 | $0 | $0 | $68,270 | $725,549 |
| | **Total:** | **$163,715** | **$3,138,384** | **$1,232,837** | **$0** | **$4,970** | **$210** | **$0** | **$0** | **$299,750** | **$4,839,866** |
| Custer | Silvercliff | $1,733,850 | $3,861,150 | $1,211,570 | $48,470 | $49,380 | $38,570 | $0 | $0 | $414,150 | $7,357,140 |
| | Westcliffe | $2,292,010 | $2,925,640 | $5,036,230 | $55,150 | $6,630 | $250 | $0 | $0 | $290,900 | $10,606,810 |
| | **Total:** | **$4,025,860** | **$6,786,790** | **$6,247,800** | **$103,620** | **$56,010** | **$38,820** | **$0** | **$0** | **$705,050** | **$17,963,950** |
| Delta | Cedaredge | $4,069,770 | $14,551,780 | $4,729,390 | $0 | $27,400 | $30 | $0 | $0 | $592,070 | $23,970,440 |
| | Crawford | $239,660 | $1,761,460 | $990,810 | $8,300 | $0 | $0 | $0 | $0 | $106,970 | $3,107,200 |
| | Delta | $6,981,840 | $36,626,330 | $39,320,830 | $3,058,790 | $399,950 | $148,600 | $0 | $0 | $2,716,900 | $89,253,240 |
| | Hotchkiss | $567,760 | $3,934,750 | $6,680,410 | $0 | $12,440 | $40 | $0 | $0 | $388,950 | $11,584,350 |
| | Orchard | $2,006,330 | $16,817,750 | $2,237,580 | $258,880 | $687,880 | $1,370 | $0 | $0 | $777,540 | $22,787,330 |
| | Paonia | $551,630 | $8,080,280 | $4,199,800 | $0 | $6,640 | $240 | $0 | $0 | $501,010 | $13,339,600 |

BLM_0038149

# 2010

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Delta | **Total:** | **$14,416,990** | **$81,772,350** | **$58,158,820** | **$3,325,970** | **$1,134,310** | **$150,280** | **$0** | **$0** | **$5,083,440** | **$164,042,160** |
| Denver | Denver | $219,158,050 | $4,574,934,180 | $6,104,234,510 | $251,641,350 | $43,740 | $0 | $0 | $26,940 | $835,629,000 | $11,985,667,770 |
| | **Total:** | **$219,158,050** | **$4,574,934,180** | **$6,104,234,510** | **$251,641,350** | **$43,740** | **$0** | **$0** | **$26,940** | **$835,629,000** | **$11,985,667,770** |
| Dolores | Dovecreek | $129,791 | $1,477,900 | $1,391,516 | $56,324 | $106 | $42 | $0 | $0 | $643,167 | $3,698,846 |
| | Rico | $4,234,584 | $4,327,831 | $833,774 | $0 | $0 | $20,775 | $0 | $0 | $279,578 | $9,696,542 |
| | **Total:** | **$4,364,375** | **$5,805,731** | **$2,225,290** | **$56,324** | **$106** | **$20,817** | **$0** | **$0** | **$922,745** | **$13,395,388** |
| Douglas | Aurora | $5,482,360 | $1,362,500 | $23,360 | $0 | $510 | $0 | $0 | $0 | $55,410 | $6,924,140 |
| | Castlepinesnorth | $3,109,280 | $133,363,830 | $20,449,510 | $0 | $25,520 | $50 | $0 | $0 | $0 | $156,948,190 |
| | Castlerock | $75,746,970 | $376,931,460 | $185,223,970 | $15,403,260 | $73,350 | $20 | $0 | $0 | $13,266,460 | $666,645,490 |
| | Larkspur | $1,927,300 | $697,380 | $2,314,230 | $240,340 | $10,760 | $0 | $0 | $0 | $1,844,190 | $7,034,200 |
| | Littleton | $1,884,600 | $189,920 | $2,431,360 | $0 | $0 | $0 | $0 | $0 | $108,880 | $4,614,760 |
| | Lonetree | $11,741,140 | $148,163,090 | $304,120,300 | $137,650 | $30,030 | $0 | $0 | $0 | $3,037,940 | $467,230,150 |
| | Parker | $46,422,080 | $323,346,160 | $219,512,730 | $8,923,340 | $84,340 | $1,980 | $0 | $0 | $6,994,300 | $605,284,930 |
| | **Total:** | **$146,313,730** | **$984,054,340** | **$734,075,460** | **$24,704,590** | **$224,510** | **$2,050** | **$0** | **$0** | **$25,307,180** | **$1,914,681,860** |
| Eagle | Avon | $23,241,510 | $138,870,200 | $97,622,710 | $0 | $16,820 | $0 | $0 | $0 | $3,115,630 | $262,866,870 |
| | Basalt | $10,908,410 | $78,241,740 | $63,674,710 | $0 | $1,210 | $0 | $0 | $0 | $1,671,870 | $154,497,940 |
| | Eagle | $26,276,850 | $89,779,820 | $53,177,410 | $0 | $12,480 | $1,070 | $0 | $0 | $1,496,100 | $170,743,730 |
| | Gypsum | $62,857,560 | $65,486,510 | $58,658,650 | $10,506,600 | $71,120 | $0 | $0 | $0 | $2,208,330 | $199,788,770 |
| | Minturn | $2,544,590 | $19,195,200 | $9,524,730 | $0 | $0 | $0 | $0 | $0 | $687,010 | $31,951,530 |
| | Redcliff | $1,235,990 | $3,440,980 | $861,030 | $0 | $0 | $0 | $0 | $0 | $262,460 | $5,800,460 |
| | Vail | $29,866,570 | $854,042,920 | $213,751,190 | $0 | $0 | $0 | $0 | $0 | $6,967,230 | $1,104,627,910 |
| | **Total:** | **$156,931,480** | **$1,249,057,370** | **$497,270,430** | **$10,506,600** | **$101,630** | **$1,070** | **$0** | **$0** | **$16,408,630** | **$1,930,277,210** |
| El Paso | Calhan | $370,620 | $2,539,580 | $2,542,760 | $12,860 | $0 | $0 | $0 | $0 | $292,800 | $5,766,240 |
| | Coloradosprings | $193,740,840 | $2,514,277,110 | $1,912,838,540 | $191,931,040 | $1,443,010 | $1,687,000 | $0 | $0 | $126,166,720 | $4,942,084,260 |
| | Fountain | $10,594,830 | $105,649,750 | $43,090,630 | $7,687,430 | $257,290 | $760,060 | $0 | $0 | $2,962,550 | $171,002,540 |
| | Greenmountainfalls | $597,690 | $7,025,000 | $805,750 | $0 | $100 | $0 | $0 | $0 | $226,690 | $8,655,230 |
| | Manitousprings | $2,691,000 | $40,607,380 | $14,899,320 | $231,860 | $6,670 | $0 | $0 | $0 | $3,553,750 | $61,989,980 |
| | Monument | $11,577,890 | $48,632,500 | $39,808,660 | $9,795,390 | $54,070 | $10 | $0 | $0 | $2,606,140 | $112,474,660 |
| | Palmerlake | $4,393,030 | $19,349,460 | $4,801,630 | $612,450 | $3,950 | $0 | $0 | $0 | $1,308,160 | $30,468,680 |
| | Ramah | $52,640 | $325,360 | $27,310 | $0 | $4,860 | $0 | $0 | $0 | $34,430 | $444,600 |
| | **Total:** | **$224,018,540** | **$2,738,406,140** | **$2,018,814,600** | **$210,265,790** | **$1,782,810** | **$2,447,070** | **$0** | **$0** | **$137,151,240** | **$5,332,886,190** |
| Elbert | Elizabeth | $1,530,270 | $6,620,330 | $11,331,240 | $302,040 | $14,160 | $30 | $0 | $0 | $3,700,170 | $23,498,240 |
| | Kiowa | $456,080 | $2,676,430 | $2,230,260 | $0 | $2,500 | $10 | $0 | $0 | $723,830 | $6,089,110 |
| | Simla | $124,750 | $1,716,340 | $427,440 | $192,470 | $750 | $0 | $0 | $0 | $151,240 | $2,612,990 |
| | **Total:** | **$2,111,100** | **$11,013,100** | **$13,988,940** | **$494,510** | **$17,410** | **$40** | **$0** | **$0** | **$4,575,240** | **$32,200,340** |
| Fremont | Brookside | $123,200 | $1,003,370 | $16,360 | $4,690 | $8,890 | $880 | $0 | $0 | $258,720 | $1,415,310 |
| | Canon | $7,512,000 | $68,661,710 | $53,843,720 | $2,549,190 | $218,630 | $21,980 | $0 | $0 | $692,010 | $133,499,240 |
| | Coalcreek | $419,950 | $1,161,240 | $36,120 | $0 | $330 | $490 | $0 | $7,180 | $245,930 | $1,871,240 |
| | Florence | $1,936,550 | $12,776,540 | $6,330,690 | $558,670 | $13,780 | $55,420 | $0 | $26,940 | $3,080,560 | $24,779,150 |
| | Rockvale | $364,080 | $1,998,990 | $9,320 | $0 | $9,570 | $340 | $0 | $0 | $276,440 | $2,658,740 |
| | Williamsburg | $278,590 | $2,519,570 | $290 | $0 | $1,080 | $1,670 | $0 | $15,680 | $446,560 | $3,263,440 |
| | **Total:** | **$10,634,370** | **$88,121,420** | **$60,236,500** | **$3,112,550** | **$252,280** | **$79,980** | **$0** | **$49,800** | **$5,000,220** | **$167,487,120** |
| Garfield | Carbondale | $25,931,910 | $93,547,800 | $54,077,730 | $0 | $2,190 | $80 | $0 | $0 | $2,300,720 | $175,860,430 |

BLM_0038150

196

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garfield | | | | | | | | | | | |
| | Glenwoodsprings | $14,847,150 | $108,485,510 | $153,476,260 | $446,160 | $930 | $80 | $0 | $0 | $3,914,790 | $281,170,880 |
| | Newcastle | $16,687,760 | $48,842,480 | $10,077,990 | $1,666,570 | $12,680 | $20 | $0 | $0 | $1,750,760 | $79,038,260 |
| | Parachute | $5,687,560 | $5,676,620 | $10,157,000 | $1,374,090 | $1,060 | $40 | $0 | $10,620 | $475,720 | $23,382,710 |
| | Rifle | $18,946,590 | $65,365,550 | $62,374,670 | $1,121,600 | $36,730 | $60 | $0 | $265,930 | $5,556,680 | $153,667,810 |
| | Silt | $6,873,530 | $22,801,140 | $9,687,250 | $527,120 | $11,410 | $0 | $0 | $0 | $702,190 | $40,602,640 |
| | Total: | $88,974,500 | $344,719,100 | $299,850,900 | $5,135,540 | $65,000 | $280 | $0 | $276,550 | $14,700,860 | $753,722,730 |
| Gilpin | | | | | | | | | | | |
| | Blackhawk | $21,186,110 | $1,142,340 | $229,769,460 | $0 | $0 | $1,131,000 | $0 | $0 | $328,540 | $253,557,450 |
| | Central | $7,365,810 | $4,708,600 | $21,936,840 | $0 | $0 | $888,970 | $350,050 | $0 | $1,357,529 | $36,607,799 |
| | Total: | $28,551,920 | $5,850,940 | $251,706,300 | $0 | $0 | $2,019,970 | $350,050 | $0 | $1,686,069 | $290,165,249 |
| Grand | | | | | | | | | | | |
| | Fraser | $8,045,310 | $26,716,130 | $9,948,410 | $0 | $26,590 | $0 | $0 | $0 | $296,230 | $45,032,670 |
| | Granby | $26,969,260 | $28,818,850 | $18,360,290 | $126,360 | $18,000 | $1,860 | $0 | $0 | $2,534,620 | $76,829,240 |
| | Grandlake | $8,419,180 | $31,334,920 | $14,001,290 | $0 | $170 | $0 | $0 | $0 | $469,700 | $54,225,260 |
| | Hotsulphursprings | $1,641,470 | $4,687,820 | $3,077,950 | $0 | $0 | $10 | $0 | $0 | $632,930 | $10,040,180 |
| | Kremmling | $1,059,110 | $7,169,450 | $8,660,500 | $966,710 | $360 | $150 | $0 | $0 | $534,370 | $18,390,650 |
| | Winterpark | $20,798,000 | $82,990,410 | $24,594,410 | $0 | $4,850 | $10 | $0 | $0 | $2,144,790 | $130,532,470 |
| | Total: | $66,932,330 | $181,717,580 | $78,642,850 | $1,093,070 | $49,970 | $2,030 | $0 | $0 | $6,612,640 | $335,050,470 |
| Gunnison | | | | | | | | | | | |
| | Crestedbutte | $19,001,320 | $49,407,850 | $35,777,730 | $613,750 | $2,130 | $160 | $0 | $0 | $1,570,280 | $106,373,220 |
| | Gunnison | $8,139,970 | $30,980,030 | $44,957,670 | $1,105,440 | $9,670 | $20 | $0 | $0 | $4,154,430 | $89,347,230 |
| | Marble | $1,170,610 | $2,500,580 | $388,950 | $0 | $0 | $0 | $0 | $0 | $9,160 | $4,069,300 |
| | Mtcrestedbutte | $58,806,990 | $97,842,150 | $14,758,390 | $0 | $0 | $0 | $0 | $0 | $876,760 | $172,284,290 |
| | Pitkin | $753,390 | $2,846,140 | $328,420 | $0 | $0 | $0 | $0 | $0 | $31,660 | $3,959,610 |
| | Total: | $87,872,280 | $183,576,750 | $96,211,160 | $1,719,190 | $11,800 | $180 | $0 | $0 | $6,642,290 | $376,033,650 |
| Hinsdale | | | | | | | | | | | |
| | Lake | $3,161,100 | $9,100,440 | $3,744,080 | $61,920 | $0 | $0 | $0 | $0 | $350,970 | $16,418,510 |
| | Total: | $3,161,100 | $9,100,440 | $3,744,080 | $61,920 | $0 | $0 | $0 | $0 | $350,970 | $16,418,510 |
| Huerfano | | | | | | | | | | | |
| | Laveta | $1,396,897 | $5,345,519 | $2,766,019 | $0 | $11,912 | $0 | $0 | $0 | $162,948 | $9,683,295 |
| | Walsenburg | $919,304 | $7,513,559 | $15,168,602 | $217,116 | $363 | $0 | $0 | $0 | $2,356,628 | $26,175,572 |
| | Total: | $2,316,201 | $12,859,078 | $17,934,621 | $217,116 | $12,275 | $0 | $0 | $0 | $2,519,576 | $35,858,867 |
| Jackson | | | | | | | | | | | |
| | Walden | $98,151 | $1,765,551 | $2,332,607 | $17,368 | $0 | $0 | $0 | $0 | $286,441 | $4,500,118 |
| | Total: | $98,151 | $1,765,551 | $2,332,607 | $17,368 | $0 | $0 | $0 | $0 | $286,441 | $4,500,118 |
| Jefferson | | | | | | | | | | | |
| | Arvada | $20,411,400 | $713,924,140 | $225,464,460 | $66,069,100 | $1,917,540 | $420 | $0 | $0 | $60,253,700 | $1,088,040,760 |
| | Bowmar | $366,240 | $6,597,790 | $320 | $0 | $0 | $0 | $0 | $0 | $37,540 | $7,001,890 |
| | Edgewater | $210,830 | $23,755,300 | $14,204,340 | $110,930 | $0 | $0 | $0 | $0 | $1,112,460 | $39,393,860 |
| | Golden | $10,492,180 | $139,685,150 | $114,982,230 | $106,862,080 | $230 | $818,380 | $0 | $0 | $48,841,850 | $421,682,100 |
| | Lakeside | $1,800,310 | $139,660 | $5,354,690 | $0 | $0 | $0 | $0 | $0 | $78,900 | $7,373,560 |
| | Lakewood | $35,812,560 | $943,879,510 | $707,952,270 | $42,205,720 | $54,700 | $2,370 | $0 | $0 | $63,925,210 | $1,793,832,340 |
| | Littleton | $251,380 | $25,074,680 | $1,369,930 | $0 | $0 | $0 | $0 | $0 | $239,280 | $26,935,690 |
| | Morrison | $1,448,090 | $3,094,280 | $3,637,250 | $148,750 | $4,350 | $969,800 | $0 | $0 | $122,310 | $9,424,830 |
| | Mountainview | $114,110 | $3,201,430 | $1,964,440 | $0 | $0 | $0 | $0 | $0 | $146,530 | $5,426,510 |
| | Superior | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 | $2,880 | $2,980 |
| | Westminster | $17,074,960 | $254,260,530 | $263,754,200 | $29,717,890 | $46,910 | $2,970 | $0 | $0 | $12,082,670 | $576,940,130 |
| | Wheatridge | $10,320,540 | $193,347,770 | $138,753,960 | $68,505,450 | $233,130 | $0 | $0 | $0 | $9,448,070 | $420,608,920 |
| | Total: | $98,303,020 | $2,306,960,240 | $1,477,438,090 | $313,619,920 | $2,256,860 | $1,794,040 | $0 | $0 | $196,291,400 | $4,396,663,570 |
| Kiowa | | | | | | | | | | | |
| | Eads | $12,630 | $911,880 | $426,080 | $0 | $2,000 | $0 | $0 | $0 | $142,220 | $1,494,810 |
| | Haswell | $11,930 | $81,310 | $39,320 | $0 | $60,260 | $0 | $0 | $0 | $27,020 | $219,840 |

BLM_0038151

# 2010

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kiowa | Sheridanlake | $7,350 | $47,380 | $51,940 | $0 | $127,810 | $0 | $0 | $0 | $30,030 | $264,510 |
| | **Total:** | **$31,910** | **$1,040,570** | **$517,340** | **$0** | **$190,070** | **$0** | **$0** | **$0** | **$199,270** | **$1,979,160** |
| Kit Carson | Bethune | $35,760 | $421,630 | $203,944 | $0 | $13,935 | $0 | $0 | $0 | $21,622 | $696,891 |
| | Burlington | $468,651 | $9,010,262 | $29,876,925 | $647,662 | $72,993 | $19 | $0 | $0 | $285,818 | $40,362,330 |
| | Flagler | $81,279 | $1,376,284 | $1,058,477 | $168,458 | $71,504 | $23 | $0 | $0 | $93,949 | $2,849,974 |
| | Seibert | $53,585 | $377,368 | $616,152 | $0 | $24,247 | $0 | $0 | $0 | $47,623 | $1,118,975 |
| | Stratton | $69,185 | $1,436,528 | $1,067,997 | $0 | $15,814 | $26 | $0 | $0 | $170,663 | $2,760,213 |
| | Vona | $19,682 | $203,139 | $87,687 | $0 | $6,910 | $9 | $0 | $0 | $23,101 | $340,528 |
| | **Total:** | **$728,142** | **$12,825,211** | **$32,911,182** | **$816,120** | **$205,403** | **$77** | **$0** | **$0** | **$642,776** | **$48,128,911** |
| La Plata | Bayfield | $4,172,710 | $16,389,720 | $12,834,390 | $215,460 | $10,400 | $2,190 | $0 | $2,894,710 | $1,678,400 | $38,197,980 |
| | Durango | $37,483,400 | $176,888,050 | $298,907,600 | $5,852,300 | $14,040 | $50 | $0 | $852,970 | $15,795,780 | $535,794,190 |
| | Ignacio | $699,870 | $3,006,590 | $4,144,570 | $58,570 | $4,150 | $0 | $0 | $0 | $46,180 | $7,959,930 |
| | **Total:** | **$42,355,980** | **$196,284,360** | **$315,886,560** | **$6,126,330** | **$28,590** | **$2,240** | **$0** | **$3,747,680** | **$17,520,360** | **$581,952,100** |
| Lake | Leadville | $2,456,115 | $18,410,865 | $6,277,755 | $397,061 | $0 | $1,176 | $0 | $0 | $2,843,657 | $30,386,629 |
| | **Total:** | **$2,456,115** | **$18,410,865** | **$6,277,755** | **$397,061** | **$0** | **$1,176** | **$0** | **$0** | **$2,843,657** | **$30,386,629** |
| Larimer | Berthoud | $4,256,510 | $30,598,640 | $18,171,450 | $5,904,380 | $149,320 | $60 | $0 | $0 | $1,609,690 | $60,690,050 |
| | Estespark | $15,013,030 | $100,703,030 | $72,515,430 | $322,650 | $0 | $0 | $0 | $0 | $2,319,790 | $190,873,930 |
| | Fortcollins | $54,068,510 | $906,142,250 | $621,116,040 | $202,454,380 | $422,010 | $10,870 | $0 | $186,403 | $33,439,350 | $1,817,839,813 |
| | Johnstown | $8,615,340 | $5,085,570 | $19,919,810 | $0 | $239,240 | $1,730 | $0 | $120,530 | $83,220 | $34,065,440 |
| | Loveland | $55,887,410 | $404,495,250 | $407,453,040 | $46,160,880 | $218,110 | $3,400 | $0 | $56,386 | $13,998,050 | $928,272,526 |
| | Timnath | $15,177,390 | $10,542,740 | $5,148,260 | $465,560 | $109,420 | $360 | $0 | $0 | $101,450 | $31,545,180 |
| | Wellington | $8,523,330 | $32,821,540 | $9,552,070 | $2,090,340 | $47,510 | $1,370 | $0 | $0 | $1,065,440 | $54,101,600 |
| | Windsor | $15,980,600 | $56,208,460 | $15,717,110 | $383,920 | $23,060 | $1,330 | $0 | $0 | $62,450 | $88,376,930 |
| | **Total:** | **$177,522,120** | **$1,546,597,480** | **$1,169,593,210** | **$257,782,110** | **$1,208,670** | **$19,120** | **$0** | **$363,319** | **$52,679,440** | **$3,205,765,469** |
| Las Animas | Aguilar | $365,960 | $1,298,780 | $381,170 | $0 | $13,480 | $0 | $0 | $0 | $499,290 | $2,558,680 |
| | Branson | $72,630 | $96,510 | $16,880 | $0 | $2,490 | $0 | $0 | $0 | $55,970 | $244,480 |
| | Cokedale | $27,270 | $380,060 | $53,780 | $0 | $2,040 | $0 | $0 | $0 | $17,650 | $480,800 |
| | Kim | $78,180 | $130,240 | $39,690 | $0 | $12,800 | $0 | $0 | $0 | $14,170 | $275,080 |
| | Starkville | $73,750 | $225,360 | $0 | $0 | $12,330 | $4,670 | $0 | $0 | $884,540 | $1,200,650 |
| | Trinidad | $14,220,080 | $30,160,210 | $29,716,490 | $1,734,980 | $100,820 | $13,240 | $0 | $0 | $4,319,960 | $80,265,780 |
| | **Total:** | **$14,837,870** | **$32,291,160** | **$30,208,010** | **$1,734,980** | **$143,960** | **$17,910** | **$0** | **$0** | **$5,791,580** | **$85,025,470** |
| Lincoln | Arriba | $44,560 | $369,190 | $190,651 | $17,600 | $20,310 | $0 | $0 | $0 | $58,583 | $700,894 |
| | Genoa | $25,440 | $245,490 | $56,612 | $0 | $9,030 | $0 | $0 | $0 | $81,983 | $418,555 |
| | Hugo | $92,170 | $1,804,900 | $658,060 | $0 | $530 | $0 | $0 | $0 | $386,518 | $2,942,178 |
| | Limon | $712,010 | $5,240,670 | $12,232,348 | $73,523 | $90 | $0 | $0 | $0 | $1,221,937 | $19,480,578 |
| | **Total:** | **$874,180** | **$7,660,250** | **$13,137,671** | **$91,123** | **$29,960** | **$0** | **$0** | **$0** | **$1,749,021** | **$23,542,205** |
| Logan | Crook | $26,240 | $274,560 | $102,970 | $0 | $31,970 | $0 | $0 | $0 | $95,900 | $531,640 |
| | Fleming | $55,060 | $1,011,970 | $220,620 | $133,790 | $4,550 | $0 | $0 | $0 | $88,800 | $1,514,790 |
| | Iliff | $103,110 | $566,720 | $56,440 | $17,420 | $660 | $0 | $0 | $0 | $168,400 | $912,750 |
| | Merino | $51,550 | $673,380 | $71,840 | $248,330 | $6,700 | $0 | $0 | $0 | $124,000 | $1,175,800 |
| | Peetz | $29,510 | $466,510 | $81,400 | $0 | $220 | $0 | $0 | $0 | $94,100 | $671,740 |
| | Sterling | $1,184,690 | $29,496,990 | $34,259,050 | $13,344,210 | $98,670 | $60 | $0 | $0 | $5,516,400 | $83,900,070 |
| | **Total:** | **$1,450,160** | **$32,490,130** | **$34,792,320** | **$13,743,750** | **$142,770** | **$60** | **$0** | **$0** | **$6,087,600** | **$88,706,790** |
| Mesa | Collbran | $202,170 | $2,258,960 | $1,015,270 | $17,510 | $8,560 | $10 | $0 | $22,860 | $34,640 | $3,559,980 |

198

BLM_0038152

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mesa | Debeque | $1,020,320 | $2,426,510 | $2,340,830 | $0 | $43,230 | $80 | $0 | $287,330 | $531,580 | $6,649,880 |
| | Fruita | $9,047,720 | $84,083,810 | $29,323,670 | $3,997,090 | $102,960 | $350 | $0 | $0 | $3,705,070 | $130,260,670 |
| | Grandjunction | $97,763,090 | $424,557,840 | $510,111,910 | $95,842,280 | $1,904,320 | $600,810 | $0 | $38,904,280 | $41,593,040 | $1,211,277,570 |
| | Palisade | $871,310 | $15,035,760 | $7,009,110 | $352,140 | $1,030,340 | $0 | $0 | $0 | $1,683,110 | $25,981,770 |
| | **Total:** | **$108,904,610** | **$528,362,880** | **$549,800,790** | **$100,209,020** | **$3,089,410** | **$601,250** | **$0** | **$39,214,470** | **$47,547,440** | **$1,377,729,870** |
| Mineral | Creede | $530,440 | $2,466,330 | $1,761,670 | $48,200 | $0 | $0 | $0 | $0 | $169,930 | $4,976,570 |
| | **Total:** | **$530,440** | **$2,466,330** | **$1,761,670** | **$48,200** | **$0** | **$0** | **$0** | **$0** | **$169,930** | **$4,976,570** |
| Moffat | Craig | $5,005,160 | $40,112,700 | $40,218,480 | $974,670 | $15,700 | $8,290 | $0 | $56,970 | $4,984,410 | $91,376,380 |
| | Dinosaur | $319,400 | $557,990 | $303,490 | $0 | $570 | $0 | $0 | $0 | $42,630 | $1,224,080 |
| | **Total:** | **$5,324,560** | **$40,670,690** | **$40,521,970** | **$974,670** | **$16,270** | **$8,290** | **$0** | **$56,970** | **$5,027,040** | **$92,600,460** |
| Montezuma | Cortez | $7,442,890 | $36,259,160 | $42,809,870 | $2,606,460 | $12,160 | $3,300 | $0 | $0 | $5,695,510 | $94,829,350 |
| | Dolores | $506,760 | $5,071,040 | $3,244,370 | $106,760 | $230 | $0 | $0 | $0 | $309,980 | $9,239,140 |
| | Mancos | $817,250 | $6,547,880 | $3,347,100 | $1,115,100 | $1,120 | $0 | $0 | $0 | $533,310 | $12,361,760 |
| | **Total:** | **$8,766,900** | **$47,878,080** | **$49,401,340** | **$3,828,320** | **$13,510** | **$3,300** | **$0** | **$0** | **$6,538,800** | **$116,430,250** |
| Montrose | Montrose | $36,165,810 | $121,599,770 | $154,388,590 | $17,685,460 | $287,540 | $540,140 | $0 | $0 | $9,574,560 | $340,241,870 |
| | Naturita | $564,060 | $2,020,060 | $1,295,240 | $0 | $10 | $20 | $150,950 | $0 | $116,520 | $4,146,860 |
| | Nucla | $227,160 | $2,802,090 | $815,440 | $54,540 | $10,300 | $0 | $0 | $0 | $408,030 | $4,317,560 |
| | Olathe | $453,130 | $5,290,420 | $4,359,120 | $793,690 | $18,370 | $40 | $0 | $0 | $2,455,200 | $13,369,970 |
| | **Total:** | **$37,410,160** | **$131,712,340** | **$160,858,390** | **$18,533,690** | **$316,220** | **$540,200** | **$150,950** | **$0** | **$12,554,310** | **$362,076,260** |
| Morgan | Brush | $1,016,420 | $14,280,190 | $9,815,970 | $659,010 | $839,840 | $3,090 | $0 | $0 | $16,589,980 | $43,204,500 |
| | Fortmorgan | $1,007,540 | $32,450,780 | $34,328,050 | $38,423,450 | $1,370 | $0 | $0 | $0 | $3,945,470 | $110,156,660 |
| | Hillrose | $22,630 | $557,710 | $40,450 | $0 | $3,130 | $0 | $0 | $0 | $502,650 | $1,126,570 |
| | Loglanevillage | $130,580 | $1,309,810 | $457,470 | $47,700 | $0 | $0 | $0 | $0 | $25,070 | $1,970,630 |
| | Wiggins | $362,940 | $2,796,670 | $2,228,170 | $296,890 | $20,980 | $0 | $0 | $0 | $440,680 | $6,146,330 |
| | **Total:** | **$2,540,110** | **$51,395,160** | **$46,870,110** | **$39,427,050** | **$865,320** | **$3,090** | **$0** | **$0** | **$21,503,850** | **$162,604,690** |
| Otero | Cheraw | $8,835 | $359,070 | $74,051 | $4,060 | $1,507 | $0 | $0 | $0 | $34,181 | $481,704 |
| | Fowler | $67,930 | $2,541,407 | $1,323,213 | $120,239 | $90 | $0 | $0 | $0 | $179,857 | $4,232,646 |
| | Lajunta | $550,705 | $16,277,597 | $16,706,733 | $1,652,562 | $3,495 | $4 | $0 | $0 | $1,394,187 | $36,585,283 |
| | Manzanola | $16,265 | $449,578 | $151,791 | $0 | $11,679 | $0 | $0 | $0 | $184,000 | $813,313 |
| | Rockyford | $128,336 | $7,876,621 | $3,386,176 | $46,954 | $6,761 | $0 | $0 | $0 | $1,280,272 | $12,725,120 |
| | Swink | $72,187 | $1,873,947 | $243,472 | $0 | $1,731 | $0 | $0 | $0 | $194,884 | $2,386,221 |
| | **Total:** | **$844,258** | **$29,378,220** | **$21,885,436** | **$1,823,815** | **$25,173** | **$4** | **$0** | **$0** | **$3,267,381** | **$57,224,287** |
| Ouray | Ouray | $5,970,200 | $17,918,560 | $12,774,220 | $418,150 | $0 | $6,470 | $0 | $0 | $583,670 | $37,671,270 |
| | Ridgway | $10,303,000 | $12,463,820 | $11,436,380 | $20,950 | $54,870 | $370 | $0 | $0 | $1,083,130 | $35,362,520 |
| | **Total:** | **$16,273,200** | **$30,382,380** | **$24,210,600** | **$439,100** | **$54,870** | **$6,840** | **$0** | **$0** | **$1,666,800** | **$73,033,790** |
| Park | Alma | $2,122,180 | $2,863,380 | $1,524,577 | $0 | $0 | $0 | $0 | $0 | $61,248 | $6,571,385 |
| | Fairplay | $2,891,750 | $5,834,090 | $7,559,983 | $67,430 | $2,480 | $0 | $0 | $0 | $929,241 | $17,284,974 |
| | **Total:** | **$5,013,930** | **$8,697,470** | **$9,084,560** | **$67,430** | **$2,480** | **$0** | **$0** | **$0** | **$990,489** | **$23,856,359** |
| Phillips | Haxtun | $99,530 | $2,933,500 | $2,266,320 | $66,540 | $5,270 | $40 | $0 | $0 | $76,320 | $5,447,520 |
| | Holyoke | $135,650 | $6,696,720 | $5,356,340 | $69,940 | $20,270 | $290 | $0 | $0 | $1,011,100 | $13,290,310 |
| | Paoli | $14,580 | $132,210 | $530,330 | $0 | $29,980 | $20 | $0 | $0 | $41,200 | $748,320 |
| | **Total:** | **$249,760** | **$9,762,430** | **$8,152,990** | **$136,480** | **$55,520** | **$350** | **$0** | **$0** | **$1,128,620** | **$19,486,150** |

BLM_0038153

# 2010

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitkin | Aspen | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Basalt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Snowmassville | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Total:** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |
| Prowers | Granada | $54,450 | $543,940 | $418,010 | $0 | $65,010 | $0 | $0 | $0 | $141,310 | $1,222,720 |
| | Hartman | $12,160 | $56,190 | $18,710 | $0 | $10,720 | $0 | $0 | $0 | $15,340 | $113,120 |
| | Holly | $47,020 | $1,176,420 | $712,120 | $96,800 | $16,880 | $0 | $0 | $0 | $200,730 | $2,249,970 |
| | Lamar | $492,230 | $15,266,020 | $15,042,790 | $2,431,340 | $24,410 | $80 | $0 | $0 | $1,139,380 | $34,396,250 |
| | Wiley | $18,660 | $698,920 | $317,370 | $8,820 | $54,520 | $0 | $0 | $0 | $28,740 | $1,127,030 |
| | **Total:** | **$624,520** | **$17,741,490** | **$16,509,000** | **$2,536,960** | **$171,540** | **$80** | **$0** | **$0** | **$1,525,500** | **$39,109,090** |
| Pueblo | Boone | $27,197 | $697,742 | $71,906 | $30,856 | $83 | $0 | $0 | $0 | $835,760 | $1,663,544 |
| | Pueblo | $22,136,761 | $363,269,387 | $243,211,772 | $47,965,682 | $128,542 | $620,562 | $0 | $0 | $106,172,780 | $783,505,486 |
| | Rye | $17,108 | $719,317 | $144,092 | $0 | $8 | $0 | $0 | $0 | $505,480 | $1,386,005 |
| | **Total:** | **$22,181,066** | **$364,686,446** | **$243,427,770** | **$47,996,538** | **$128,633** | **$620,562** | **$0** | **$0** | **$107,514,020** | **$786,555,035** |
| Rio Blanco | Meeker | $1,785,800 | $14,818,050 | $7,910,980 | $0 | $53,090 | $0 | $0 | $0 | $2,682,200 | $27,250,120 |
| | Rangely | $1,081,510 | $8,351,690 | $5,450,690 | $302,220 | $24,220 | $3,250 | $0 | $2,558,410 | $456,530 | $18,228,520 |
| | **Total:** | **$2,867,310** | **$23,169,740** | **$13,361,670** | **$302,220** | **$77,310** | **$3,250** | **$0** | **$2,558,410** | **$3,138,730** | **$45,478,640** |
| Rio Grande | Center | $22,894 | $45,092 | $3,018,316 | $578,412 | $0 | $0 | $0 | $0 | $4,677 | $3,669,391 |
| | Delnorte | $326,735 | $3,727,521 | $3,094,236 | $0 | $4,983 | $52 | $0 | $0 | $645,015 | $7,798,542 |
| | Montevista | $492,031 | $11,374,235 | $9,153,449 | $173,507 | $26,005 | $10 | $0 | $0 | $1,397,738 | $22,616,975 |
| | Southfork | $8,642,836 | $10,378,166 | $6,948,516 | $0 | $2,872 | $122 | $0 | $0 | $1,567,962 | $27,540,474 |
| | **Total:** | **$9,484,496** | **$25,525,014** | **$22,214,517** | **$751,919** | **$33,860** | **$184** | **$0** | **$0** | **$3,615,392** | **$61,625,382** |
| Routt | Hayden | $3,441,150 | $12,660,665 | $9,073,295 | $363,701 | $21,950 | $0 | $0 | $0 | $4,584,850 | $30,145,611 |
| | Oakcreek | $2,389,151 | $7,472,293 | $2,240,732 | $71,410 | $10 | $150 | $0 | $0 | $656,200 | $12,829,946 |
| | Steamboatsprings | $143,534,960 | $499,022,760 | $257,411,957 | $6,726,981 | $6,401 | $20 | $0 | $0 | $10,792,846 | $917,495,925 |
| | Yampa | $227,480 | $3,555,471 | $1,567,036 | $0 | $430 | $0 | $0 | $0 | $632,030 | $5,982,447 |
| | **Total:** | **$149,592,741** | **$522,711,189** | **$270,293,020** | **$7,162,092** | **$28,791** | **$170** | **$0** | **$0** | **$16,665,926** | **$966,453,929** |
| Saguache | Bonanza | $226,970 | $73,500 | $0 | $0 | $0 | $3,810 | $0 | $0 | $1,800 | $306,080 |
| | Center | $74,110 | $2,313,100 | $2,318,400 | $12,930 | $266,140 | $0 | $0 | $0 | $58,710 | $5,043,390 |
| | Crestone | $227,090 | $286,650 | $485,460 | $0 | $60 | $60 | $0 | $0 | $14,380 | $1,013,700 |
| | Moffat | $52,360 | $210,060 | $96,440 | $6,200 | $14,420 | $200 | $0 | $0 | $14,980 | $394,660 |
| | Saguache | $330,370 | $1,667,790 | $558,400 | $11,120 | $0 | $0 | $0 | $0 | $28,720 | $2,596,400 |
| | **Total:** | **$910,900** | **$4,551,100** | **$3,458,700** | **$30,250** | **$280,620** | **$4,070** | **$0** | **$0** | **$118,590** | **$9,354,230** |
| San Juan | Silverton | $12,531,180 | $9,149,020 | $9,205,590 | $198,690 | $0 | $203,000 | $0 | $0 | $492,155 | $31,779,635 |
| | **Total:** | **$12,531,180** | **$9,149,020** | **$9,205,590** | **$198,690** | **$0** | **$203,000** | **$0** | **$0** | **$492,155** | **$31,779,635** |
| San Miguel | Mountainvillage | $98,823,790 | $237,174,430 | $37,067,270 | $0 | $0 | $162,530 | $0 | $0 | $667,870 | $373,895,890 |
| | Norwood | $627,050 | $2,919,110 | $3,100,860 | $6,680 | $2,110 | $0 | $0 | $0 | $38,250 | $6,694,060 |
| | Ophir | $3,062,770 | $3,145,060 | $2,240 | $0 | $0 | $100 | $0 | $0 | $12,530 | $6,222,700 |
| | Sawpit | $52,410 | $635,790 | $107,890 | $0 | $0 | $0 | $0 | $0 | $0 | $796,090 |
| | Telluride | $43,599,110 | $161,512,730 | $72,309,840 | $246,500 | $0 | $0 | $0 | $0 | $2,610,210 | $280,278,390 |
| | **Total:** | **$146,165,130** | **$405,387,120** | **$112,588,100** | **$253,180** | **$2,110** | **$162,630** | **$0** | **$0** | **$3,328,860** | **$667,887,130** |
| Sedgwick | Julesburg | $35,080 | $2,699,520 | $2,427,540 | $56,580 | $9,110 | $120 | $0 | $0 | $1,154,680 | $6,382,630 |
| | Ovid | $8,070 | $442,020 | $538,360 | $120 | $1,920 | $0 | $0 | $0 | $452,251 | $1,442,741 |

BLM_0038154

200

# 2010

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sedgwick | Sedgwick | $11,320 | $250,390 | $78,830 | $0 | $7,500 | $150 | $0 | $0 | $174,074 | $522,264 |
| | **Total:** | **$54,470** | **$3,391,930** | **$3,044,730** | **$56,700** | **$18,530** | **$270** | **$0** | **$0** | **$1,781,005** | **$8,347,635** |
| Summit | Blueriver | $9,368,905 | $41,333,199 | $170,568 | $0 | $112 | $0 | $0 | $0 | $283,632 | $51,156,416 |
| | Breckenridge | $95,968,285 | $371,027,545 | $110,218,916 | $0 | $1 | $0 | $0 | $0 | $5,653,849 | $582,868,596 |
| | Dillon | $2,039,190 | $44,130,294 | $27,618,611 | $0 | $0 | $0 | $0 | $0 | $3,166,874 | $76,954,969 |
| | Frisco | $9,594,774 | $121,966,988 | $58,362,404 | $0 | $0 | $0 | $0 | $0 | $2,261,976 | $192,186,142 |
| | Montezuma | $886,347 | $1,647,938 | $890 | $0 | $0 | $0 | $0 | $0 | $15,891 | $2,551,066 |
| | Silverthorne | $29,058,040 | $89,241,183 | $65,749,557 | $0 | $4,385 | $189,148 | $0 | $0 | $2,176,048 | $186,418,361 |
| | **Total:** | **$146,915,541** | **$669,347,147** | **$262,120,946** | **$0** | **$4,498** | **$189,148** | **$0** | **$0** | **$13,558,270** | **$1,092,135,550** |
| Teller | Cripplecreek | $11,933,880 | $4,812,910 | $54,107,780 | $67,260 | $80 | $69,350 | $0 | $0 | $2,644,610 | $73,635,870 |
| | Greenmountainfalls | $120,710 | $349,870 | $7,720 | $0 | $0 | $0 | $0 | $0 | $290 | $478,590 |
| | Victor | $418,820 | $1,700,250 | $1,748,290 | $0 | $0 | $11,840 | $0 | $0 | $50,210 | $3,929,410 |
| | Woodlandpark | $10,377,410 | $58,199,840 | $38,903,300 | $4,382,530 | $880 | $0 | $0 | $0 | $3,227,920 | $115,091,880 |
| | **Total:** | **$22,850,820** | **$65,062,870** | **$94,767,090** | **$4,449,790** | **$960** | **$81,190** | **$0** | **$0** | **$5,923,030** | **$193,135,750** |
| Washington | Akron | $89,206 | $3,734,034 | $2,195,787 | $260,749 | $15,479 | $0 | $0 | $0 | $1,113,736 | $7,408,991 |
| | Otis | $40,553 | $868,307 | $402,971 | $0 | $3,336 | $0 | $0 | $0 | $177,069 | $1,492,236 |
| | **Total:** | **$129,759** | **$4,602,341** | **$2,598,758** | **$260,749** | **$18,815** | **$0** | **$0** | **$0** | **$1,290,805** | **$8,901,227** |
| Weld | Ault | $309,520 | $4,847,700 | $2,413,260 | $530,160 | $26,080 | $330 | $0 | $0 | $1,227,680 | $9,354,730 |
| | Berthoud | $260,220 | $696,520 | $59,360 | $1,488,340 | $161,250 | $730 | $0 | $778,250 | $30,580 | $3,475,250 |
| | Brighton | $382,220 | $2,488,920 | $5,240,810 | $34,210,880 | $36,990 | $0 | $0 | $116,640 | $82,010 | $42,558,470 |
| | Dacono | $2,065,600 | $13,920,860 | $10,071,170 | $1,508,870 | $175,250 | $30 | $0 | $4,014,290 | $655,960 | $32,412,030 |
| | Eaton | $2,311,230 | $22,416,490 | $10,627,260 | $1,770,550 | $97,030 | $0 | $0 | $235,860 | $786,220 | $38,244,640 |
| | Erie | $7,002,690 | $85,974,780 | $16,855,580 | $2,273,620 | $156,800 | $3,230 | $0 | $14,616,000 | $869,270 | $127,751,970 |
| | Evans | $5,461,130 | $55,320,610 | $29,188,680 | $2,460,070 | $320,210 | $0 | $0 | $15,799,900 | $2,902,460 | $111,453,060 |
| | Firestone | $8,851,600 | $52,952,710 | $34,000,640 | $3,048,150 | $298,360 | $842,990 | $0 | $19,078,760 | $469,520 | $119,542,730 |
| | Fortlupton | $1,456,330 | $20,448,050 | $4,270,680 | $218,150 | $450 | $0 | $0 | $7,368,210 | $28,630,060 | $81,612,490 |
| | Frederick | $9,489,180 | $51,547,680 | $39,028,960 | $14,459,070 | $665,230 | $282,270 | $0 | $34,234,430 | $30,100,140 | $179,806,960 |
| | Garden | $139,100 | $466,730 | $4,669,400 | $300,190 | $0 | $0 | $0 | $0 | $135,280 | $5,710,700 |
| | Gilcrest | $121,660 | $2,425,980 | $981,210 | $0 | $48,370 | $0 | $0 | $320,640 | $535,030 | $4,432,890 |
| | Greeley | $19,851,890 | $336,087,830 | $321,711,160 | $27,347,490 | $770,070 | $10,760 | $0 | $43,510,510 | $47,561,590 | $796,851,300 |
| | Grover | $23,180 | $219,180 | $70,000 | $0 | $23,820 | $0 | $0 | $99,750 | $2,900 | $438,830 |
| | Hudson | $450,520 | $3,742,660 | $21,608,710 | $2,408,560 | $120,410 | $1,280 | $0 | $1,033,110 | $1,331,350 | $30,696,600 |
| | Johnstown | $4,496,310 | $49,882,700 | $12,363,050 | $7,212,160 | $453,510 | $3,530 | $0 | $4,285,210 | $2,723,590 | $81,420,060 |
| | Keenesburg | $441,390 | $4,236,090 | $1,981,560 | $69,330 | $108,780 | $0 | $0 | $9,660 | $289,120 | $7,135,930 |
| | Kersey | $394,370 | $4,650,450 | $2,456,130 | $80,330 | $31,890 | $120 | $0 | $1,115,570 | $464,880 | $9,193,740 |
| | Lasalle | $347,260 | $6,194,200 | $4,121,280 | $348,980 | $8,840 | $0 | $0 | $1,122,220 | $1,142,090 | $13,284,880 |
| | Lochbuie | $1,567,550 | $15,805,760 | $247,610 | $0 | $42,580 | $1,300 | $0 | $279,430 | $302,450 | $18,246,680 |
| | Longmont | $285,460 | $31,990 | $5,899,210 | $813,450 | $194,710 | $700,830 | $0 | $645,630 | $15,080 | $8,586,560 |
| | Mead | $2,757,030 | $26,178,200 | $11,432,790 | $7,410,210 | $395,940 | $320 | $0 | $7,667,900 | $815,200 | $56,657,590 |
| | Milliken | $2,946,960 | $22,679,920 | $5,936,580 | $1,472,860 | $410,490 | $114,460 | $0 | $19,102,340 | $1,483,980 | $54,147,590 |
| | Northglenn | $0 | $40,640 | $870 | $0 | $1,630 | $0 | $0 | $505,940 | $130,610 | $679,690 |
| | Nunn | $284,290 | $1,550,670 | $397,070 | $233,860 | $73,830 | $2,640 | $0 | $1,954,080 | $4,496,440 | $4,496,440 |
| | Pierce | $468,580 | $2,195,170 | $1,366,520 | $407,810 | $10,300 | $0 | $0 | $868,950 | $698,450 | $6,015,780 |
| | Platteville | $410,950 | $7,482,220 | $4,881,970 | $2,287,460 | $197,240 | $10 | $0 | $1,520,440 | $1,215,570 | $17,995,860 |
| | Raymer | $14,390 | $160,800 | $58,800 | $0 | $18,980 | $0 | $0 | $450 | $71,800 | $325,220 |
| | Severance | $2,699,780 | $25,441,650 | $1,997,410 | $65,200 | $221,620 | $3,070 | $0 | $146,400 | $731,200 | $31,306,330 |
| | Thornton | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

BLM_0038155

# Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weld | Windsor | $16,159,850 | $96,146,980 | $48,693,640 | $101,529,960 | $690,980 | $78,290 | $0 | $12.791,460 | $4,720,270 | $280,811,430 |
|  | **Total:** | **$91,450,240** | **$916,234,140** | **$617,581,250** | **$218,008,240** | **$5,979,340** | **$2,046,650** | **$0** | **$191,268,150** | **$132,078,420** | **$2,174,646,430** |
| Yuma | Eckley | $40,450 | $359,710 | $126,260 | $0 | $290 | $0 | $0 | $0 | $244,640 | $771,350 |
|  | Wray | $251,220 | $6,212,320 | $7,471,390 | $29,860 | $3,740 | $650 | $0 | $54,360 | $532,130 | $14,555,670 |
|  | Yuma | $386,220 | $8,872,420 | $9,979,290 | $14,040 | $95,300 | $2,030 | $0 | $84,870 | $379,360 | $19,813,530 |
|  | **Total:** | **$677,890** | **$15,444,450** | **$17,576,940** | **$43,900** | **$99,330** | **$2,680** | **$0** | **$139,230** | **$1,156,130** | **$35,140,550** |
| **Grand Total:** |  | **$2,719,357,692** | **$26,556,524,236** | **$22,617,037,302** | **$2,360,837,616** | **$26,026,248** | **$13,371,575** | **$501,000** | **$253,596,619** | **$2,374,304,278** | **$56,921,556,566** |

202

BLM_0038156

## Cities & Town Assessed Valuation by Class

| City & Town | County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Arvada** | Adams | $4,320 | $15,862,620 | $12,485,850 | $4,811,430 | $0 | $0 | $0 | $0 | $928,840 | $34,093,060 |
| | Jefferson | $20,411,400 | $713,924,140 | $225,464,460 | $66,069,100 | $1,917,540 | $420 | $0 | $0 | $60,253,700 | $1,088,040,760 |
| | **Total:** | **$20,415,720** | **$729,786,760** | **$237,950,310** | **$70,880,530** | **$1,917,540** | **$420** | **$0** | **$0** | **$61,182,540** | **$1,122,133,820** |
| **Aurora** | Adams | $21,536,540 | $102,252,740 | $378,480,280 | $19,939,740 | $644,070 | $1,670 | $0 | $115,660 | $49,354,600 | $572,325,300 |
| | Arapahoe | $100,448,930 | $1,314,572,970 | $904,247,810 | $1,350,230 | $1,313,040 | $44,700 | $0 | $127,560 | $116,222,910 | $2,438,328,150 |
| | Douglas | $5,482,360 | $1,362,500 | $23,360 | $0 | $510 | $0 | $0 | $0 | $55,410 | $6,924,140 |
| | **Total:** | **$127,467,830** | **$1,418,188,210** | **$1,282,751,450** | **$21,289,970** | **$1,957,620** | **$46,370** | **$0** | **$243,220** | **$165,632,920** | **$3,017,577,590** |
| **Basalt** | Eagle | $10,908,410 | $78,241,740 | $63,674,710 | $0 | $1,210 | $0 | $0 | $0 | $1,671,870 | $154,497,940 |
| | Pitkin | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Total:** | **$10,908,410** | **$78,241,740** | **$63,674,710** | **$0** | **$1,210** | **$0** | **$0** | **$0** | **$1,671,870** | **$154,497,940** |
| **Bennett** | Adams | $510,140 | $7,153,620 | $5,438,640 | $113,680 | $43,170 | $7,730 | $0 | $5,730 | $620,020 | $13,892,730 |
| | Arapahoe | $378,020 | $3,520,190 | $561,560 | $0 | $3,300 | $480 | $0 | $0 | $351,810 | $4,815,360 |
| | **Total:** | **$888,160** | **$10,673,810** | **$6,000,200** | **$113,680** | **$46,470** | **$8,210** | **$0** | **$5,730** | **$971,830** | **$18,708,090** |
| **Berthoud** | Larimer | $4,256,510 | $30,598,640 | $18,171,450 | $5,904,380 | $149,320 | $60 | $0 | $0 | $1,609,690 | $60,690,050 |
| | Weld | $260,220 | $696,520 | $59,360 | $1,488,340 | $161,250 | $730 | $0 | $778,250 | $30,580 | $3,475,250 |
| | **Total:** | **$4,516,730** | **$31,295,160** | **$18,230,810** | **$7,392,720** | **$310,570** | **$790** | **$0** | **$778,250** | **$1,640,270** | **$64,165,300** |
| **Bowmar** | Arapahoe | $5,260 | $17,050,130 | $1,960 | $0 | $0 | $0 | $0 | $0 | $74,620 | $17,131,970 |
| | Jefferson | $366,240 | $6,597,790 | $320 | $0 | $0 | $0 | $0 | $0 | $37,540 | $7,001,890 |
| | **Total:** | **$371,500** | **$23,647,920** | **$2,280** | **$0** | **$0** | **$0** | **$0** | **$0** | **$112,160** | **$24,133,860** |
| **Brighton** | Adams | $12,450,020 | $141,155,510 | $109,670,130 | $5,731,870 | $265,950 | $2,052,280 | $0 | $28,450 | $10,927,710 | $282,281,920 |
| | Weld | $382,220 | $2,488,920 | $5,240,810 | $34,210,880 | $36,990 | $0 | $0 | $116,640 | $82,010 | $42,558,470 |
| | **Total:** | **$12,832,240** | **$143,644,430** | **$114,910,940** | **$39,942,750** | **$302,940** | **$2,052,280** | **$0** | **$145,090** | **$11,009,720** | **$324,840,390** |
| **Broomfield** | Broomfield | $45,696,390 | $432,519,415 | $461,645,210 | $89,521,390 | $450,190 | $9,430 | $0 | $6,052,730 | $51,520,400 | $1,087,415,155 |
| | **Total:** | **$45,696,390** | **$432,519,415** | **$461,645,210** | **$89,521,390** | **$450,190** | **$9,430** | **$0** | **$6,052,730** | **$51,520,400** | **$1,087,415,155** |
| **Center** | Rio Grande | $22,894 | $45,092 | $3,018,316 | $578,412 | $0 | $0 | $0 | $0 | $4,677 | $3,669,391 |
| | Saguache | $74,110 | $2,313,100 | $2,318,400 | $12,930 | $266,140 | $0 | $0 | $0 | $58,710 | $5,043,390 |
| | **Total:** | **$97,004** | **$2,358,192** | **$5,336,716** | **$591,342** | **$266,140** | **$0** | **$0** | **$0** | **$63,387** | **$8,712,781** |
| **Central** | Clear Creek | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Gilpin | $7,365,810 | $4,708,600 | $21,936,840 | $0 | $0 | $888,970 | $350,050 | $0 | $1,357,529 | $36,607,799 |
| | **Total:** | **$7,365,810** | **$4,708,600** | **$21,936,840** | **$0** | **$0** | **$888,970** | **$350,050** | **$0** | **$1,357,529** | **$36,607,799** |
| **Erie** | Boulder | $5,440,850 | $74,805,120 | $7,568,860 | $393,360 | $81,090 | $1,880 | $0 | $4,501,910 | $2,953,326 | $95,746,396 |
| | Weld | $7,002,690 | $85,974,780 | $16,855,580 | $2,273,620 | $156,800 | $3,230 | $0 | $14,616,000 | $869,270 | $127,751,970 |
| | **Total:** | **$12,443,540** | **$160,779,900** | **$24,424,440** | **$2,666,980** | **$237,890** | **$5,110** | **$0** | **$19,117,910** | **$3,822,596** | **$223,498,366** |

BLM_0038157

## Cities & Town Assessed Valuation by Class

| City & Town | County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greenmountainfalls** | El Paso | $597,690 | $7,025,000 | $805,750 | $0 | $100 | $0 | $0 | $0 | $226,690 | $8,655,230 |
| | Teller | $120,710 | $349,870 | $7,720 | $0 | $0 | $0 | $0 | $0 | $290 | $478,590 |
| | **Total:** | **$718,400** | **$7,374,870** | **$813,470** | **$0** | **$100** | **$0** | **$0** | **$0** | **$226,980** | **$9,133,820** |
| **Johnstown** | Larimer | $8,615,340 | $5,085,570 | $19,919,810 | $0 | $239,240 | $1,730 | $0 | $120,530 | $83,220 | $34,065,440 |
| | Weld | $4,496,310 | $49,882,700 | $12,363,050 | $7,212,160 | $453,510 | $3,530 | $0 | $4,285,210 | $2,723,590 | $81,420,060 |
| | **Total:** | **$13,111,650** | **$54,968,270** | **$32,282,860** | **$7,212,160** | **$692,750** | **$5,260** | **$0** | **$4,405,740** | **$2,806,810** | **$115,485,500** |
| **Littleton** | Arapahoe | $14,405,020 | $303,739,890 | $264,323,700 | $2,818,570 | $685,320 | $5,530 | $0 | $0 | $25,146,780 | $611,124,810 |
| | Douglas | $1,884,600 | $189,920 | $2,431,360 | $0 | $0 | $0 | $0 | $0 | $108,880 | $4,614,760 |
| | Jefferson | $251,800 | $25,074,680 | $1,369,930 | $0 | $0 | $0 | $0 | $0 | $239,280 | $26,935,690 |
| | **Total:** | **$16,541,420** | **$329,004,490** | **$268,124,990** | **$2,818,570** | **$685,320** | **$5,530** | **$0** | **$0** | **$25,494,940** | **$642,675,260** |
| **Longmont** | Boulder | $31,416,420 | $555,385,360 | $367,838,760 | $111,402,480 | $168,320 | $870 | $0 | $0 | $13,823,341 | $1,080,035,551 |
| | Weld | $285,460 | $31,990 | $5,899,210 | $813,450 | $194,710 | $700,830 | $0 | $645,830 | $15,080 | $8,586,560 |
| | **Total:** | **$31,701,880** | **$555,417,350** | **$373,737,970** | **$112,215,930** | **$363,030** | **$701,700** | **$0** | **$645,830** | **$13,838,421** | **$1,088,622,111** |
| **Northglenn** | Adams | $1,862,660 | $157,331,910 | $79,808,140 | $4,254,150 | $23,090 | $150 | $0 | $0 | $6,482,060 | $249,762,160 |
| | Weld | $0 | $40,640 | $870 | $0 | $1,630 | $0 | $0 | $505,940 | $130,610 | $679,690 |
| | **Total:** | **$1,862,660** | **$157,372,550** | **$79,809,010** | **$4,254,150** | **$24,720** | **$150** | **$0** | **$505,940** | **$6,612,670** | **$250,441,850** |
| **Superior** | Boulder | $4,036,340 | $113,798,810 | $42,272,190 | $12,930 | $5,510 | $390 | $0 | $0 | $2,397,153 | $162,523,323 |
| | Jefferson | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 | $2,880 | $2,980 |
| | **Total:** | **$4,036,340** | **$113,798,810** | **$42,272,190** | **$12,930** | **$5,510** | **$490** | **$0** | **$0** | **$2,400,033** | **$162,526,303** |
| **Thornton** | Adams | $35,537,720 | $573,274,020 | $269,711,380 | $5,199,270 | $110,050 | $910 | $0 | $3,685,710 | $40,020,700 | $927,539,760 |
| | Weld | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Total:** | **$35,537,720** | **$573,274,020** | **$269,711,380** | **$5,199,270** | **$110,050** | **$910** | **$0** | **$3,685,710** | **$40,020,700** | **$927,539,760** |
| **Westminster** | Adams | $17,418,440 | $399,151,710 | $225,258,450 | $13,877,510 | $9,310 | $320 | $0 | $84,200 | $45,225,140 | $701,025,080 |
| | Jefferson | $17,074,960 | $254,260,530 | $263,754,200 | $29,717,890 | $46,910 | $2,970 | $0 | $0 | $12,082,670 | $576,940,130 |
| | **Total:** | **$34,493,400** | **$653,412,240** | **$489,012,650** | **$43,595,400** | **$56,220** | **$3,290** | **$0** | **$84,200** | **$57,307,810** | **$1,277,965,210** |
| **Windsor** | Larimer | $15,980,600 | $56,208,460 | $15,717,110 | $383,920 | $23,060 | $1,330 | $0 | $0 | $62,450 | $88,376,930 |
| | Weld | $16,159,850 | $96,146,980 | $48,693,640 | $101,529,960 | $690,980 | $78,290 | $0 | $12,791,460 | $4,720,270 | $280,811,430 |
| | **Total:** | **$32,140,450** | **$152,355,440** | **$64,410,750** | **$101,913,880** | **$714,040** | **$79,620** | **$0** | **$12,791,460** | **$4,782,720** | **$369,188,360** |

BLM_0038158

# Section VII

# Exempt Real and Personal Property by Class and County

BLM_0038159

BLM_0038160

**EXEMPT**
**FEDERAL GOVERNMENT-RESIDENTIAL PROPERTY**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Boulder | 1 | 1 | $880 | $880 | $12,080 | $12,080 | $12,960 | $12,960 |
| Broomfield | 31 | 52 | 112,430 | 129,810 | 314,850 | 368,180 | 427,280 | 497,990 |
| Chaffee | 0 | 0 | 0 | 0 | 17,820 | 17,820 | 17,820 | 17,820 |
| Eagle | 2 | 2 | 34,820 | 34,820 | 37,030 | 37,030 | 71,850 | 71,850 |
| El Paso | 9 | 7 | 56,700 | 56,700 | 36,040 | 29,960 | 92,740 | 86,660 |
| Garfield | 1 | 0 | 5,200 | 0 | 36,850 | 0 | 42,050 | 0 |
| Gilpin | 0 | 0 | 0 | 0 | 95,300 | 95,300 | 95,300 | 95,300 |
| Grand | 2 | 2 | 7,840 | 7,840 | 22,530 | 22,530 | 30,370 | 30,370 |
| Gunnison | 5 | 5 | 28,050 | 28,050 | 479,300 | 479,300 | 507,350 | 507,350 |
| Jefferson | 0 | 1 | 0 | 13,520 | 0 | 18,770 | 0 | 32,290 |
| La Plata | 4 | 8 | 21,730 | 35,830 | 97,250 | 148,870 | 118,980 | 184,700 |
| Larimer | 4 | 1 | 17,300 | 3,740 | 58,300 | 37,500 | 75,600 | 41,240 |
| Las Animas | 94 | 0 | 825,020 | 0 | 1,743,440 | 0 | 2,568,460 | 0 |
| Moffat | 1 | 1 | 3,000 | 3,000 | 10,010 | 0 | 13,010 | 3,000 |
| Park | 1 | 1 | 4,996 | 4,996 | 17,244 | 17,244 | 22,240 | 22,240 |
| Pitkin | 0 | 1 | 0 | 318,400 | 0 | 980 | 0 | 319,380 |
| Summit | 0 | 0 | 0 | 0 | 3,836 | 3,836 | 3,836 | 3,836 |
| Teller | 0 | 0 | 0 | 0 | 5,480 | 5,480 | 5,480 | 5,480 |
| Yuma | 0 | 0 | 0 | 0 | 53,480 | 53,480 | 53,480 | 53,480 |
| **Total** | **155** | **82** | **1,117,966** | **637,586** | **3,040,840** | **1,348,360** | **4,158,806** | **1,985,946** |

BLM_0038161

**EXEMPT**
**FEDERAL GOVERNMENT-NON RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 60 | 60 | $50,783,640 | $50,782,450 | $1,156,470 | $1,109,640 | $51,940,110 | $51,892,090 |
| Alamosa | 175 | 189 | 1,450,341 | 1,450,350 | 1,626,057 | 1,596,162 | 3,076,398 | 3,046,512 |
| Arapahoe | 77 | 77 | 53,775,580 | 53,775,580 | 6,518,850 | 6,524,400 | 60,294,430 | 60,299,980 |
| Archuleta | 45 | 47 | 382,412,540 | 384,725,410 | 365,930 | 365,920 | 382,778,470 | 385,091,330 |
| Baca | 588 | 588 | 929,597 | 929,597 | 13,122 | 13,122 | 942,719 | 942,719 |
| Bent | 67 | 67 | 290,512 | 290,512 | 17,864,705 | 17,864,705 | 18,155,217 | 18,155,217 |
| Boulder | 399 | 399 | 125,102,900 | 124,914,070 | 6,567,580 | 6,807,150 | 131,670,480 | 131,721,220 |
| Broomfield | 4 | 3 | 432,310 | 432,300 | 981,460 | 981,460 | 1,413,770 | 1,413,760 |
| Chaffee | 68 | 73 | 3,688,850 | 3,692,150 | 342,290 | 345,290 | 4,031,140 | 4,037,440 |
| Cheyenne | 31 | 31 | 8,452 | 8,452 | 0 | 0 | 8,452 | 8,452 |
| Clear Creek | 34 | 911 | 11,612,900 | 9,395,120 | 184,200 | 197,030 | 11,797,100 | 9,592,150 |
| Conejos | 26 | 26 | 93,099 | 86,682 | 56,404 | 56,403 | 149,503 | 143,085 |
| Costilla | 2 | 3 | 5,696 | 5,696 | 3,248 | 3,248 | 8,944 | 8,944 |
| Crowley | 25 | 25 | 12,160 | 12,160 | 0 | 0 | 12,160 | 12,160 |
| Custer | 10 | 10 | 548,390 | 548,390 | 0 | 0 | 548,390 | 548,390 |
| Delta | 497 | 498 | 384,631,710 | 382,384,960 | 120,070 | 120,070 | 384,751,780 | 382,505,030 |
| Denver | 47 | 48 | 43,300,700 | 43,128,550 | 88,979,770 | 89,178,270 | 132,280,470 | 132,306,820 |
| Dolores | 114 | 112 | 2,397,365 | 2,392,931 | 0 | 0 | 2,397,365 | 2,392,931 |
| Douglas | 57 | 57 | 193,885,250 | 193,455,330 | 3,411,070 | 3,407,730 | 197,296,320 | 196,863,060 |
| Eagle | 189 | 189 | 10,040,280 | 10,040,330 | 2,698,840 | 2,698,840 | 12,739,120 | 12,739,170 |
| El Paso | 138 | 137 | 111,462,140 | 111,461,270 | 381,836,460 | 381,830,300 | 493,298,600 | 493,291,570 |
| Elbert | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fremont | 309 | 309 | 2,641,860 | 6,080,830 | 7,410 | 7,410 | 2,649,270 | 6,088,240 |
| Garfield | 528 | 546 | 119,183,660 | 52,025,520 | 852,820 | 852,820 | 120,036,480 | 52,878,340 |
| Gilpin | 135 | 136 | 4,492,130 | 4,476,290 | 93,600 | 93,620 | 4,585,730 | 4,569,910 |
| Grand | 338 | 338 | 5,494,790 | 5,494,790 | 33,360 | 33,360 | 5,528,150 | 5,528,150 |
| Gunnison | 477 | 480 | 293,888,700 | 293,867,760 | 1,939,400 | 1,939,400 | 295,828,100 | 295,807,160 |
| Hinsdale | 22 | 22 | 224,655,300 | 224,655,300 | 0 | 0 | 224,655,300 | 224,655,300 |
| Huerfano | 50 | 52 | 214,114 | 214,114 | 16,252 | 16,252 | 230,366 | 230,366 |
| Jackson | 7 | 9 | 76,889 | 81,424 | 0 | 0 | 76,889 | 81,424 |

BLM_0038162

| County | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 77 | 79 | 289,265,190 | 298,492,770 | 29,559,230 | 29,477,600 | 318,824,420 | 327,970,370 |
| Kiowa | 130 | 130 | 16,320 | 16,320 | 0 | 0 | 16,320 | 16,320 |
| Kit Carson | 30 | 30 | 21,499 | 21,499 | 0 | 0 | 21,499 | 21,499 |
| La Plata | 441 | 442 | 45,875,070 | 45,080,690 | 11,223,340 | 38,895,470 | 57,098,410 | 83,976,160 |
| Lake | 499 | 499 | 1,191,344 | 1,191,344 | 64,824 | 64,824 | 1,256,168 | 1,256,168 |
| Larimer | 2,015 | 2,014 | 196,013,160 | 196,005,860 | 16,679,230 | 16,679,230 | 212,692,390 | 212,685,090 |
| Las Animas | 74 | 42 | 1,373,140 | 182,970 | 507,700 | 186,160 | 1,880,840 | 369,130 |
| Lincoln | 22 | 22 | 7,074 | 7,090 | 0 | 0 | 7,074 | 7,090 |
| Logan | 26 | 25 | 136,490 | 136,210 | 231,210 | 231,210 | 367,700 | 367,420 |
| Mesa | 530 | 925 | 20,608,860 | 22,319,850 | 15,665,980 | 15,667,130 | 36,274,840 | 37,986,980 |
| Mineral | 0 | 1 | 1,646,300 | 1,646,300 | 225,360 | 225,360 | 1,871,660 | 1,871,660 |
| Moffat | 489 | 493 | 5,303,300 | 5,352,550 | 411,050 | 852,990 | 5,714,350 | 6,205,540 |
| Montezuma | 224 | 224 | 11,497,820 | 11,480,920 | 39,230 | 1,630 | 11,537,050 | 11,482,550 |
| Montrose | 20 | 26 | 6,179,250 | 6,215,140 | 532,840 | 629,030 | 6,712,090 | 6,844,170 |
| Morgan | 30 | 33 | 100,150 | 100,170 | 1,059,170 | 1,059,170 | 1,159,320 | 1,159,340 |
| Otero | 49 | 50 | 737,936 | 739,494 | 336,367 | 336,367 | 1,074,303 | 1,075,861 |
| Ouray | 59 | 58 | 7,775,230 | 7,711,450 | 15,770 | 15,770 | 7,791,000 | 7,727,220 |
| Park | 206 | 207 | 69,499,520 | 69,499,790 | 141,430 | 141,430 | 69,640,950 | 69,641,220 |
| Phillips | 3 | 3 | 10,390 | 10,410 | 531,750 | 531,760 | 542,140 | 542,170 |
| Pitkin | 36 | 36 | 13,437,650 | 13,504,800 | 965,730 | 965,730 | 14,403,380 | 14,470,530 |
| Prowers | 18 | 18 | 92,430 | 92,430 | 220,970 | 220,970 | 313,400 | 313,400 |
| Pueblo | 410 | 412 | 650,632 | 651,157 | 98,863 | 98,863 | 749,495 | 750,020 |
| Rio Blanco | 24 | 20 | 10,620,590 | 10,620,590 | 317,180 | 317,180 | 10,937,770 | 10,937,770 |
| Rio Grande | 137 | 137 | 29,497,580 | 29,497,577 | 569,810 | 569,803 | 30,067,390 | 30,067,380 |
| Routt | 316 | 318 | 6,821,190 | 6,757,426 | 1,320,920 | 1,320,925 | 8,142,110 | 8,078,351 |
| Saguache | 126 | 126 | 140,020 | 135,690 | 71,279 | 65,890 | 211,299 | 201,580 |
| San Juan | 28 | 28 | 41,969,042 | 41,969,030 | 62,851 | 62,850 | 42,031,893 | 42,031,880 |
| San Miguel | 62 | 68 | 12,493,700 | 12,736,700 | 327,410 | 383,800 | 12,821,110 | 13,120,500 |
| Sedgwick | 5 | 5 | 4,780 | 4,780 | 0 | 0 | 4,780 | 4,780 |
| Summit | 9 | 9 | 27,674,656 | 27,674,658 | 0 | 0 | 27,674,656 | 27,674,658 |
| Teller | 79 | 79 | 1,544,920 | 1,544,920 | 404,060 | 404,060 | 1,948,980 | 1,948,980 |
| Washington | 80 | 80 | 95,700 | 95,700 | 868,020 | 868,020 | 963,720 | 963,720 |
| Weld | 654 | 650 | 2,989,790 | 2,988,500 | 2,172,700 | 2,172,700 | 5,162,490 | 5,161,200 |
| Yuma | 30 | 30 | 294,640 | 294,640 | 4,148,370 | 4,148,370 | 4,443,010 | 4,443,010 |
| **Totals** | **11,457** | **12,761** | **$ 2,833,097,218** | **$ 2,775,587,743** | **$ 604,442,012** | **$ 632,636,894** | **$ 3,437,539,230** | **$ 3,408,224,637** |

BLM_0038163

BLM_0038164

**EXEMPT**
**STATE OF COLORADO-RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 6 | 4 | $221,720 | $179,060 | $967,060 | $926,460 | $1,188,780 | $1,105,520 |
| Archuleta | 1 | 0 | 3,030 | 0 | 0 | 0 | 3,030 | 0 |
| Boulder | 18 | 20 | 2,745,540 | 2,728,750 | 10,878,490 | 10,859,170 | 13,624,030 | 13,587,920 |
| Broomfield | 0 | 22 | 0 | 296,300 | 6,550 | 75,220 | 6,550 | 371,520 |
| Chaffee | 0 | 1 | 0 | 33,020 | 0 | 15,140 | 0 | 48,160 |
| Denver | 5 | 7 | 96,440 | 169,550 | 54,050 | 135,270 | 150,490 | 304,820 |
| Eagle | 2 | 2 | 28,260 | 28,260 | 23,700 | 23,700 | 51,960 | 51,960 |
| El Paso | 13 | 14 | 187,630 | 189,900 | 188,610 | 199,770 | 376,240 | 389,670 |
| Garfield | 0 | 1 | 0 | 730 | 1,486,130 | 0 | 1,486,130 | 730 |
| Grand | 2 | 2 | 1,670 | 1,670 | 126,980 | 126,980 | 128,650 | 128,650 |
| Gunnison | 3 | 3 | 68,440 | 68,440 | 253,820 | 253,820 | 322,260 | 322,260 |
| Jefferson | 26 | 29 | 475,350 | 486,240 | 1,275,860 | 1,282,430 | 1,751,210 | 1,768,670 |
| La Plata | 1 | 7 | 5,830 | 65,940 | 136,910 | 231,310 | 142,740 | 297,250 |
| Larimer | 2 | 2 | 3,340 | 3,340 | 4,870 | 6,140 | 8,210 | 9,480 |
| Lincoln | 1 | 0 | 2,743 | 0 | 33,370 | 33,370 | 36,113 | 33,370 |
| Logan | 0 | 0 | 0 | 0 | 34,850 | 31,280 | 34,850 | 31,280 |
| Mesa | 31 | 47 | 71,070 | 154,730 | 450,890 | 793,980 | 521,960 | 948,710 |
| Moffat | 1 | 1 | 6,970 | 6,970 | 134,060 | 138,950 | 141,030 | 145,920 |
| Montezuma | 1 | 3 | 50,340 | 9,210 | 0 | 0 | 50,340 | 9,210 |
| Otero | 0 | 0 | 0 | 0 | 13,093 | 13,093 | 13,093 | 13,093 |
| Park | 1 | 1 | 28,759 | 28,759 | 18,520 | 18,520 | 47,279 | 47,279 |
| Pitkin | 1 | 1 | 41,390 | 41,390 | 9,310 | 9,310 | 50,700 | 50,700 |
| Prowers | 0 | 0 | 0 | 0 | 91,480 | 91,480 | 91,480 | 91,480 |
| Routt | 1 | 5 | 424,000 | 23,444 | 0 | 0 | 424,000 | 23,444 |
| Sedgwick | 1 | 1 | 600 | 600 | 6,500 | 6,500 | 7,100 | 7,100 |
| Summit | 0 | 0 | 0 | 0 | 3,651 | 11,378 | 3,651 | 11,378 |
| Teller | 1 | 1 | 330 | 330 | 3,160 | 3,160 | 3,490 | 3,490 |
| Weld | 2 | 2 | 4,090 | 4,090 | 15,930 | 15,930 | 20,020 | 20,020 |
| Yuma | 0 | 0 | 0 | 0 | 37,810 | 37,810 | 37,810 | 37,810 |
| **Total** | **120** | **176** | **$4,467,542** | **$4,520,723** | **$16,255,654** | **$15,340,171** | **$20,723,196** | **$19,860,894** |

BLM_0038165

## EXEMPT
### STATE OF COLORADO-NON RESIDENTIAL

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 174 | 171 | $7,819,030 | $7,546,890 | $8,799,500 | $8,624,480 | $16,618,530 | $16,171,370 |
| Alamosa | 139 | 147 | 1,466,090 | 1,497,983 | 1,568,177 | 1,610,755 | 3,034,267 | 3,108,738 |
| Arapahoe | 131 | 133 | 26,061,810 | 24,936,660 | 15,681,600 | 15,756,590 | 41,743,410 | 40,693,250 |
| Archuleta | 10 | 10 | 3,224,260 | 3,224,260 | 92,250 | 99,750 | 3,316,510 | 3,324,010 |
| Baca | 189 | 189 | 187,214 | 187,214 | 24,284 | 24,284 | 211,498 | 211,498 |
| Bent | 342 | 351 | 621,419 | 621,419 | 76,153 | 76,153 | 697,572 | 697,572 |
| Boulder | 139 | 148 | 49,410,710 | 50,358,920 | 8,757,610 | 10,811,350 | 58,168,320 | 61,170,270 |
| Broomfield | 27 | 7 | 1,891,630 | 811,280 | 364,300 | 114,110 | 2,255,930 | 925,390 |
| Chaffee | 39 | 47 | 9,617,790 | 9,656,720 | 2,383,970 | 2,383,970 | 12,001,760 | 12,040,690 |
| Cheyenne | 139 | 140 | 307,004 | 308,415 | 0 | 0 | 307,004 | 308,415 |
| Clear Creek | 33 | 187 | 11,208,930 | 11,477,050 | 123,120 | 201,550 | 11,332,050 | 11,678,600 |
| Conejos | 28 | 28 | 79,374 | 79,376 | 162,610 | 162,610 | 241,984 | 241,986 |
| Costilla | 6 | 6 | 5,910 | 5,910 | 1,830 | 1,830 | 7,740 | 7,740 |
| Crowley | 1 | 1 | 12,340 | 12,340 | 4,229,230 | 4,229,230 | 4,241,570 | 4,241,570 |
| Custer | 8 | 8 | 46,340 | 46,340 | 0 | 0 | 46,340 | 46,340 |
| Delta | 33 | 33 | 2,504,090 | 2,514,870 | 243,970 | 243,970 | 2,748,060 | 2,758,840 |
| Denver | 535 | 544 | 139,492,580 | 143,314,780 | 201,904,740 | 262,707,480 | 341,397,320 | 406,022,260 |
| Dolores | 41 | 42 | 180,423 | 184,456 | 2,539 | 2,034 | 182,962 | 186,490 |
| Douglas | 658 | 663 | 25,352,320 | 25,667,350 | 4,321,760 | 4,068,000 | 29,674,080 | 29,735,350 |
| Eagle | 61 | 64 | 11,962,090 | 13,194,370 | 984,260 | 1,289,120 | 12,946,350 | 14,483,490 |
| El Paso | 619 | 643 | 40,140,910 | 40,636,690 | 5,124,720 | 6,627,380 | 45,265,630 | 47,264,070 |
| Elbert | 154 | 154 | 585,600 | 589,790 | 19,910 | 19,910 | 605,510 | 609,700 |
| Fremont | 142 | 136 | 1,704,660 | 4,087,670 | 209,380 | 363,710 | 1,914,040 | 4,451,380 |
| Garfield | 78 | 78 | 1,368,290 | 1,379,550 | 0 | 1,752,770 | 1,368,290 | 3,132,320 |
| Gilpin | 68 | 75 | 6,673,790 | 6,682,300 | 408,480 | 411,060 | 7,082,270 | 7,093,360 |
| Grand | 68 | 68 | 1,864,100 | 1,864,100 | 85,340 | 85,340 | 1,949,440 | 1,949,440 |
| Gunnison | 60 | 61 | 1,974,460 | 1,975,900 | 51,741,760 | 51,741,760 | 53,716,220 | 53,717,660 |
| Hinsdale | 6 | 6 | 4,736,316 | 4,736,316 | 280,140 | 280,140 | 5,016,456 | 5,016,456 |
| Huerfano | 115 | 152 | 127,442 | 127,209 | 1,088 | 1,088 | 128,530 | 128,297 |
| Jackson | 1 | 1 | 4,246 | 4,246 | 0 | 0 | 4,246 | 4,246 |

212

BLM_0038166

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 119 | 120 | 89,192,690 | 88,714,550 | 13,889,260 | 14,795,980 | 103,081,950 | 103,510,530 |
| Kiowa | 222 | 222 | 224,260 | 224,260 | 0 | 0 | 224,260 | 224,260 |
| Kit Carson | 320 | 320 | 573,413 | 573,413 | 69,600 | 69,600 | 643,013 | 643,013 |
| La Plata | 90 | 2,595 | 10,344,470 | 187,179,260 | 33,880,760 | 34,055,400 | 44,225,230 | 221,234,660 |
| Lake | 107 | 108 | 103,094 | 103,426 | 0 | 0 | 103,094 | 103,426 |
| Larimer | 821 | 828 | 49,260,140 | 49,395,510 | 142,795,400 | 143,299,880 | 192,055,540 | 192,695,390 |
| Las Animas | 172 | 163 | 2,821,520 | 2,038,870 | 2,565,100 | 2,303,010 | 5,386,620 | 4,341,880 |
| Lincoln | 239 | 238 | 704,679 | 713,220 | 13,134 | 9,800 | 717,813 | 723,020 |
| Logan | 264 | 268 | 2,269,480 | 2,535,080 | 44,538,560 | 44,587,790 | 46,808,040 | 47,122,870 |
| Mesa | 123 | 125 | 9,152,720 | 10,026,070 | 18,408,180 | 18,013,700 | 27,560,900 | 28,039,770 |
| Mineral | 0 | 0 | 53,020 | 53,020 | 104,050 | 104,050 | 157,070 | 157,070 |
| Moffat | 237 | 238 | 938,250 | 940,310 | 555,100 | 560,590 | 1,493,350 | 1,500,900 |
| Montezuma | 115 | 115 | 22,329,070 | 22,329,070 | 155,170 | 136,560 | 22,484,240 | 22,465,630 |
| Montrose | 21 | 11 | 264,400 | 194,250 | 986,800 | 623,720 | 1,251,200 | 817,970 |
| Morgan | 170 | 169 | 630,700 | 638,720 | 145,610 | 163,850 | 776,310 | 802,570 |
| Otero | 106 | 106 | 685,689 | 685,689 | 3,566,481 | 3,566,481 | 4,252,170 | 4,252,170 |
| Ouray | 15 | 20 | 2,484,070 | 6,192,690 | 138,240 | 138,240 | 2,622,310 | 6,330,930 |
| Park | 62 | 61 | 11,040,480 | 10,502,409 | 298,560 | 298,560 | 11,339,040 | 10,800,969 |
| Phillips | 39 | 44 | 493,890 | 499,640 | 16,310 | 16,310 | 510,200 | 515,950 |
| Pitkin | 9 | 9 | 2,687,430 | 2,700,600 | 87,000 | 87,000 | 2,774,430 | 2,787,600 |
| Prowers | 238 | 237 | 1,048,130 | 1,040,890 | 1,715,650 | 1,715,650 | 2,763,780 | 2,756,540 |
| Pueblo | 1,071 | 1,072 | 2,662,594 | 2,830,657 | 2,767,159 | 2,767,159 | 5,429,753 | 5,597,816 |
| Rio Blanco | 60 | 52 | 560,650 | 563,500 | 2,349,010 | 2,426,230 | 2,909,660 | 2,989,730 |
| Rio Grande | 133 | 133 | 1,402,650 | 1,402,871 | 1,656,110 | 1,694,005 | 3,058,760 | 3,096,876 |
| Routt | 133 | 139 | 3,380,420 | 3,349,459 | 840,860 | 1,181,612 | 4,221,280 | 4,531,071 |
| Saguache | 15 | 15 | 17,790 | 17,790 | 140,959 | 140,960 | 158,749 | 158,750 |
| San Juan | 9 | 10 | 272,758 | 272,760 | 20,880 | 20,880 | 293,638 | 293,640 |
| San Miguel | 25 | 20 | 1,725,850 | 936,230 | 140,850 | 140,850 | 1,866,700 | 1,077,080 |
| Sedgwick | 121 | 117 | 638,600 | 638,595 | 7,950 | 7,955 | 646,550 | 646,550 |
| Summit | 23 | 22 | 406,212 | 277,754 | 891,294 | 454,672 | 1,297,506 | 732,426 |
| Teller | 150 | 156 | 4,420,130 | 4,615,160 | 670,290 | 860,400 | 5,090,420 | 5,475,560 |
| Washington | 314 | 314 | 2,566,500 | 2,566,500 | 650,400 | 650,400 | 3,216,900 | 3,216,900 |
| Weld | 538 | 539 | 2,915,700 | 3,122,810 | 4,761,500 | 5,095,790 | 7,677,200 | 8,218,600 |
| Yuma | 170 | 179 | 775,000 | 813,750 | 894,190 | 891,290 | 1,669,190 | 1,705,040 |
| **Total** | **10,295** | **13,058** | **$579,677,617** | **$766,419,157** | **$587,313,138** | **$654,568,798** | **$1,166,990,755** | **$1,420,987,955** |

BLM_0038167

BLM_0038168

**EXEMPT**
**COLORADO COUNTIES-RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 9 | 10 | $527,760 | $530,810 | $242,520 | $243,120 | $770,280 | $773,930 |
| Boulder | 120 | 129 | 1,823,340 | 1,958,320 | 2,452,150 | 2,860,960 | 4,275,490 | 4,819,280 |
| Broomfield | 10 | 14 | 4,846,520 | 1,353,250 | 207,350 | 207,350 | 5,053,870 | 1,560,600 |
| Delta | 11 | 11 | 111,940 | 107,880 | 121,310 | 954,090 | 233,250 | 1,061,970 |
| Denver | 700 | 658 | 12,987,480 | 12,725,300 | 23,654,510 | 24,658,470 | 36,641,990 | 37,383,770 |
| Eagle | 7 | 8 | 973,810 | 1,014,680 | 3,649,440 | 3,649,460 | 4,623,250 | 4,664,140 |
| El Paso | 5 | 5 | 38,230 | 38,230 | 36,190 | 36,190 | 74,420 | 74,420 |
| Garfield | 7 | 4 | 138,660 | 13,530 | 78,790 | 0 | 217,450 | 13,530 |
| Grand | 3 | 3 | 2,130 | 2,130 | 143,000 | 143,000 | 145,130 | 145,130 |
| Gunnison | 2 | 2 | 71,340 | 71,340 | 1,127,370 | 1,184,720 | 1,198,710 | 1,256,060 |
| Huerfano | 38 | 38 | 15,961 | 15,961 | 4,425 | 4,425 | 20,386 | 20,386 |
| Jefferson | 86 | 97 | 585,260 | 1,087,470 | 1,387,860 | 4,091,060 | 1,973,120 | 5,178,530 |
| Kiowa | 0 | 1 | 0 | 400 | 263,100 | 268,570 | 263,100 | 268,970 |
| La Plata | 63 | 63 | 1,259,350 | 1,259,350 | 1,543,480 | 1,543,480 | 2,802,830 | 2,802,830 |
| Larimer | 11 | 11 | 120,720 | 120,720 | 80,850 | 80,360 | 201,570 | 201,080 |
| Logan | 0 | 0 | 0 | 0 | 3,200 | 3,200 | 3,200 | 3,200 |
| Mesa | 2 | 3 | 7,960 | 17,510 | 16,050 | 99,230 | 24,010 | 116,740 |
| Moffat | 9 | 9 | 43,360 | 43,360 | 279,320 | 279,320 | 322,680 | 322,680 |
| Montezuma | 13 | 13 | 39,190 | 39,190 | 205,450 | 519,050 | 244,640 | 558,240 |
| Otero | 12 | 12 | 94,175 | 94,175 | 229 | 229 | 94,404 | 94,404 |
| Park | 2 | 2 | 6,189 | 6,189 | 5,341 | 5,341 | 11,530 | 11,530 |
| Pitkin | 19 | 18 | 4,252,490 | 1,171,140 | 5,224,180 | 1,456,300 | 9,476,670 | 2,627,440 |
| Prowers | 0 | 0 | 0 | 0 | 6,740 | 6,740 | 6,740 | 6,740 |
| Sedgwick | 2 | 2 | 1,200 | 1,200 | 79,600 | 79,600 | 80,800 | 80,800 |
| Teller | 1 | 1 | 1,340 | 1,340 | 0 | 0 | 1,340 | 1,340 |
| Washington | 2 | 2 | 412 | 412 | 2,406 | 2,406 | 2,818 | 2,818 |
| Weld | 2 | 2 | 680 | 680 | 11,660 | 11,660 | 12,340 | 12,340 |
| Yuma | 4 | 4 | 1,390 | 1,390 | 41,360 | 42,190 | 42,750 | 43,580 |
| **Total** | **1,140** | **1,122** | **$27,950,887** | **$21,675,957** | **$40,867,881** | **$42,430,521** | **$68,818,768** | **$64,106,478** |

**EXEMPT**
**COLORADO COUNTIES-NON RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 1,404 | 1,431 | $10,247,460 | $11,239,760 | $65,818,540 | $73,287,100 | $76,066,000 | $84,526,860 |
| Alamosa | 109 | 156 | 205,082 | 200,848 | 2,941,200 | 3,352,572 | 3,146,282 | 3,553,420 |
| Arapahoe | 98 | 102 | 29,584,740 | 29,844,270 | 21,096,980 | 21,113,630 | 50,681,720 | 50,957,900 |
| Archuleta | 34 | 35 | 786,700 | 1,125,930 | 1,576,660 | 1,668,670 | 2,363,360 | 2,794,600 |
| Baca | 14 | 16 | 50,080 | 50,542 | 524,855 | 524,855 | 574,935 | 575,397 |
| Bent | 77 | 84 | 142,790 | 141,650 | 1,610,324 | 1,611,336 | 1,753,114 | 1,752,986 |
| Boulder | 1,184 | 1,207 | 101,915,860 | 104,194,200 | 16,842,570 | 17,626,390 | 118,758,430 | 121,820,590 |
| Broomfield | 677 | 682 | 54,367,910 | 55,054,360 | 23,967,100 | 40,994,270 | 78,335,010 | 96,048,630 |
| Chaffee | 56 | 59 | 986,960 | 956,850 | 2,523,090 | 2,398,820 | 3,510,050 | 3,355,670 |
| Cheyenne | 41 | 33 | 75,700 | 71,345 | 910,744 | 913,164 | 986,444 | 984,509 |
| Clear Creek | 769 | 783 | 2,886,040 | 3,177,860 | 1,151,080 | 1,326,020 | 4,037,120 | 4,503,880 |
| Conejos | 64 | 64 | 109,445 | 99,646 | 2,521,908 | 1,966,684 | 2,631,353 | 2,066,330 |
| Costilla | 1,682 | 1,628 | 2,135,440 | 2,054,206 | 1,533,765 | 1,533,765 | 3,669,205 | 3,587,971 |
| Crowley | 55 | 55 | 19,920 | 19,920 | 350,000 | 350,000 | 369,920 | 369,920 |
| Custer | 40 | 40 | 300,000 | 300,000 | 422,160 | 463,040 | 722,160 | 763,040 |
| Delta | 166 | 168 | 2,092,150 | 2,151,150 | 815,620 | 808,220 | 2,907,770 | 2,959,370 |
| Denver | 2,750 | 2,878 | 776,265,440 | 786,456,250 | 934,383,470 | 958,047,060 | 1,710,648,910 | 1,744,503,310 |
| Dolores | 24 | 11 | 98,066 | 93,710 | 195,544 | 185,738 | 293,610 | 279,448 |
| Douglas | 3,198 | 3,210 | 63,897,200 | 65,642,920 | 65,125,250 | 80,185,060 | 129,022,450 | 145,827,980 |
| Eagle | 78 | 84 | 18,385,170 | 18,530,770 | 15,438,960 | 16,388,950 | 33,824,130 | 34,919,720 |
| El Paso | 365 | 400 | 11,943,570 | 11,988,780 | 50,496,130 | 53,697,180 | 62,439,700 | 65,685,960 |
| Elbert | 104 | 106 | 2,122,050 | 2,142,530 | 1,369,400 | 2,307,560 | 3,491,450 | 4,450,090 |
| Fremont | 81 | 79 | 556,010 | 565,260 | 782,810 | 782,810 | 1,338,820 | 1,348,070 |
| Garfield | 51 | 53 | 3,305,460 | 3,292,060 | 6,378,060 | 6,508,860 | 9,683,520 | 9,800,920 |
| Gilpin | 208 | 208 | 1,545,570 | 1,545,630 | 2,842,400 | 7,866,120 | 4,387,970 | 9,411,750 |
| Grand | 310 | 308 | 6,320,990 | 6,291,260 | 4,744,470 | 5,133,820 | 11,065,460 | 11,425,080 |
| Gunnison | 130 | 132 | 2,867,110 | 2,887,260 | 3,783,690 | 3,783,690 | 6,650,800 | 6,670,950 |
| Hinsdale | 11 | 11 | 6,272,172 | 6,272,172 | 669,612 | 669,612 | 6,941,784 | 6,941,784 |
| Huerfano | 186 | 185 | 136,565 | 136,565 | 545,069 | 545,069 | 681,634 | 681,634 |
| Jackson | 4 | 3 | 7,603 | 6,032 | 12,438 | 5,029 | 20,041 | 11,061 |

BLM_0038170

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 820 | 839 | 416,995,890 | 369,531,280 | 311,187,900 | 344,853,170 | 728,183,790 | 714,384,450 |
| Kiowa | 28 | 28 | 22,970 | 22,970 | 3,800 | 3,800 | 26,770 | 26,770 |
| Kit Carson | 109 | 109 | 104,161 | 104,161 | 1,472,820 | 1,473,415 | 1,576,981 | 1,577,576 |
| La Plata | 82 | 80 | 20,519,440 | 20,584,410 | 18,197,380 | 18,310,690 | 38,716,820 | 38,895,100 |
| Lake | 270 | 270 | 1,315,923 | 1,319,393 | 639,213 | 734,960 | 1,955,136 | 2,054,353 |
| Larimer | 477 | 533 | 13,352,350 | 13,933,050 | 32,169,550 | 34,532,760 | 45,521,900 | 48,465,810 |
| Las Animas | 133 | 84 | 351,680 | 703,850 | 2,287,870 | 2,256,250 | 2,639,550 | 2,960,100 |
| Lincoln | 60 | 66 | 62,928 | 68,862 | 0 | 0 | 62,928 | 68,862 |
| Logan | 55 | 60 | 311,490 | 315,960 | 6,337,970 | 11,138,990 | 6,649,460 | 11,454,950 |
| Mesa | 199 | 207 | 8,421,130 | 8,818,260 | 12,036,130 | 12,083,540 | 20,457,260 | 20,901,800 |
| Mineral | 1 | 1 | 834,310 | 834,310 | 1,003,480 | 1,003,480 | 1,837,790 | 1,837,790 |
| Moffat | 279 | 271 | 1,317,920 | 1,365,890 | 8,883,960 | 15,247,500 | 10,201,880 | 16,613,390 |
| Montezuma | 68 | 69 | 30,212,170 | 30,077,950 | 1,077,530 | 41,230 | 31,289,700 | 30,119,180 |
| Montrose | 110 | 111 | 2,285,360 | 2,380,480 | 2,844,080 | 3,190,330 | 5,129,440 | 5,570,810 |
| Morgan | 52 | 52 | 790,950 | 1,033,700 | 2,923,610 | 3,174,750 | 3,714,560 | 4,208,450 |
| Otero | 104 | 104 | 133,214 | 137,292 | 1,512,114 | 1,512,114 | 1,645,328 | 1,649,406 |
| Ouray | 61 | 61 | 1,664,880 | 1,664,950 | 768,800 | 768,800 | 2,433,680 | 2,433,750 |
| Park | 352 | 355 | 4,827,000 | 4,827,230 | 2,294,630 | 2,333,260 | 7,121,630 | 7,160,490 |
| Phillips | 12 | 13 | 89,270 | 93,340 | 582,450 | 1,231,880 | 671,720 | 1,325,220 |
| Pitkin | 201 | 207 | 29,030,270 | 29,875,350 | 8,313,250 | 8,313,270 | 37,343,520 | 38,188,620 |
| Prowers | 153 | 157 | 232,390 | 242,910 | 1,998,460 | 2,033,740 | 2,230,850 | 2,276,650 |
| Pueblo | 613 | 611 | 1,450,634 | 1,444,363 | 5,590,689 | 16,991,705 | 7,041,323 | 18,436,068 |
| Rio Blanco | 48 | 47 | 2,140,870 | 1,988,280 | 2,273,820 | 2,235,190 | 4,414,690 | 4,223,470 |
| Rio Grande | 106 | 105 | 477,720 | 458,681 | 1,933,010 | 2,068,137 | 2,410,730 | 2,526,818 |
| Routt | 102 | 103 | 7,463,630 | 7,486,834 | 2,779,350 | 2,772,655 | 10,242,980 | 10,259,489 |
| Saguache | 965 | 965 | 418,270 | 548,530 | 413,250 | 369,170 | 831,520 | 917,700 |
| San Juan | 98 | 110 | 3,572,570 | 3,572,560 | 587,250 | 587,250 | 4,159,820 | 4,159,810 |
| San Miguel | 71 | 75 | 4,828,640 | 4,997,850 | 2,868,670 | 2,541,450 | 7,697,310 | 7,539,300 |
| Sedgwick | 27 | 26 | 85,690 | 85,690 | 56,730 | 56,730 | 142,420 | 142,420 |
| Summit | 337 | 375 | 4,529,041 | 5,276,405 | 1,766,198 | 1,985,399 | 6,295,239 | 7,261,804 |
| Teller | 123 | 130 | 2,276,580 | 2,275,950 | 2,182,940 | 2,182,940 | 4,459,520 | 4,458,890 |
| Washington | 25 | 25 | 81,480 | 81,480 | 2,335,560 | 2,335,560 | 2,417,040 | 2,417,040 |
| Weld | 259 | 278 | 5,602,370 | 5,637,930 | 50,410,410 | 51,475,830 | 56,012,780 | 57,113,760 |
| Yuma | 91 | 95 | 311,270 | 316,110 | 1,853,450 | 1,861,110 | 2,164,720 | 2,177,220 |
| **Totals** | **20,461** | **20,833** | **$1,665,743,714** | **$1,638,639,997** | **$1,722,960,223** | **$1,857,746,149** | **$3,388,703,937** | **$3,496,386,146** |

217

BLM_0038171

BLM_0038172

**EXEMPT**
**POLITICAL SUBDIVISIONS-RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Arapahoe | 93 | 92 | $2,875,740 | $2,875,260 | $3,768,870 | $3,905,340 | $6,644,610 | $6,780,600 |
| Baca | 6 | 6 | 2,000 | 2,000 | 47,530 | 47,530 | 49,530 | 49,530 |
| Boulder | 122 | 136 | 4,807,070 | 3,997,750 | 5,866,390 | 6,171,520 | 10,673,460 | 10,169,270 |
| Broomfield | 0 | 1 | 0 | 120 | 0 | 0 | 0 | 120 |
| Chaffee | 2 | 2 | 880 | 880 | 350 | 350 | 1,230 | 1,230 |
| Cheyenne | 3 | 1 | 1,007 | 632 | 18,598 | 15,111 | 19,605 | 15,743 |
| Costilla | 2 | 2 | 279 | 279 | 0 | 0 | 279 | 279 |
| Denver | 114 | 77 | 2,868,140 | 2,802,250 | 3,614,120 | 3,469,470 | 6,482,260 | 6,271,720 |
| Eagle | 66 | 67 | 2,223,730 | 2,322,890 | 8,995,480 | 9,065,820 | 11,219,210 | 11,388,710 |
| El Paso | 366 | 365 | 1,936,410 | 1,979,520 | 8,439,490 | 8,540,920 | 10,375,900 | 10,520,440 |
| Garfield | 58 | 58 | 1,343,490 | 702,810 | 3,103,880 | 1,302,460 | 4,447,370 | 2,005,270 |
| Grand | 20 | 21 | 775,140 | 764,930 | 1,903,850 | 1,768,710 | 2,678,990 | 2,533,640 |
| Gunnison | 9 | 7 | 933,380 | 894,220 | 550,420 | 550,420 | 1,483,800 | 1,444,640 |
| Huerfano | 46 | 46 | 59,856 | 59,856 | 218,066 | 218,066 | 277,922 | 277,922 |
| Jefferson | 44 | 47 | 410,040 | 441,770 | 584,100 | 721,660 | 994,140 | 1,163,430 |
| Kit Carson | 11 | 11 | 21,311 | 21,311 | 222,994 | 222,994 | 244,305 | 244,305 |
| La Plata | 21 | 20 | 850,240 | 851,190 | 502,940 | 481,870 | 1,353,180 | 1,333,060 |
| Larimer | 130 | 128 | 248,040 | 247,210 | 61,890 | 91,920 | 309,930 | 339,130 |
| Lincoln | 4 | 5 | 2,536 | 2,644 | 15,080 | 19,910 | 17,616 | 22,554 |
| Logan | 0 | 0 | 0 | 0 | 91,650 | 95,640 | 91,650 | 95,640 |
| Mesa | 33 | 31 | 239,720 | 237,480 | 255,860 | 322,380 | 495,580 | 559,860 |
| Moffat | 1 | 1 | 5,470 | 5,470 | 6,850 | 6,850 | 12,320 | 12,320 |
| Montezuma | 1 | 1 | 5,170 | 5,170 | 0 | 0 | 5,170 | 5,170 |
| Morgan | 4 | 4 | 61,700 | 61,700 | 631,760 | 635,150 | 693,460 | 696,850 |
| Otero | 52 | 54 | 55,752 | 55,595 | 1,138,078 | 1,113,897 | 1,193,830 | 1,169,492 |
| Park | 13 | 13 | 73,648 | 74,810 | 31,356 | 31,356 | 105,004 | 106,166 |
| Phillips | 2 | 2 | 1,270 | 1,270 | 16,250 | 16,510 | 17,520 | 17,780 |
| Pitkin | 57 | 58 | 2,889,350 | 2,761,740 | 3,466,200 | 3,553,190 | 6,355,550 | 6,314,930 |
| Prowers | 15 | 15 | 18,840 | 18,570 | 382,730 | 377,200 | 401,570 | 395,770 |
| San Miguel | 2 | 2 | 73,080 | 73,080 | 21,700 | 14,530 | 94,780 | 87,610 |
| Sedgwick | 1 | 1 | 1,200 | 1,200 | 39,000 | 39,000 | 40,200 | 40,200 |
| Summit | 0 | 0 | 0 | 0 | 434,925 | 438,124 | 434,925 | 438,124 |
| Teller | 1 | 2 | 910 | 1,940 | 0 | 18,840 | 910 | 20,780 |
| Washington | 1 | 1 | 1,592 | 1,592 | 1,516 | 1,516 | 3,108 | 3,108 |
| Weld | 41 | 72 | 47,430 | 102,160 | 202,600 | 551,490 | 250,030 | 653,650 |
| Yuma | 2 | 2 | 1,510 | 9,830 | 17,250 | 20,110 | 18,760 | 29,940 |
| **Total** | **1,343** | **1,351** | **$22,835,931** | **$21,379,129** | **$44,651,773** | **$43,829,854** | **$67,487,704** | **$65,208,983** |

BLM_0038173

# EXEMPT
## POLITICAL SUBDIVISIONS-NON RESIDENTIAL

| County | Number of Parcels 2009 | 2010 | Value of Land 2009 | 2010 | Value of Improvements 2009 | 2010 | Total Value 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|
| Adams | 3,128 | 3,204 | $115,148,490 | $114,039,780 | $533,808,660 | $560,106,500 | $648,957,150 | $674,146,280 |
| Alamosa | 168 | 176 | 1,493,192 | 1,511,388 | 12,282,719 | 12,122,361 | 13,775,911 | 13,633,749 |
| Arapahoe | 3,080 | 3,131 | 503,679,740 | 504,090,030 | 278,992,750 | 278,051,230 | 782,672,490 | 782,141,260 |
| Archuleta | 234 | 237 | 5,780,780 | 5,796,930 | 1,035,220 | 1,314,170 | 6,816,000 | 7,111,100 |
| Baca | 43 | 44 | 73,370 | 73,551 | 449,970 | 449,970 | 523,340 | 523,521 |
| Bent | 94 | 103 | 329,510 | 331,265 | 3,347,500 | 3,347,500 | 3,677,010 | 3,678,765 |
| Boulder | 2,471 | 2,452 | 296,907,350 | 302,788,840 | 110,623,800 | 125,065,680 | 407,531,150 | 427,854,520 |
| Broomfield | 101 | 106 | 12,981,580 | 14,878,330 | 43,907,230 | 44,688,590 | 56,888,810 | 59,566,920 |
| Chaffee | 144 | 154 | 7,841,790 | 8,097,060 | 10,417,130 | 10,638,760 | 18,258,920 | 18,735,820 |
| Cheyenne | 52 | 52 | 113,211 | 117,465 | 1,303,587 | 1,327,116 | 1,416,798 | 1,444,581 |
| Clear Creek | 189 | 479 | 4,106,120 | 4,967,100 | 1,975,070 | 2,653,200 | 6,081,190 | 7,620,300 |
| Conejos | 61 | 61 | 240,298 | 248,885 | 1,926,824 | 2,129,679 | 2,167,122 | 2,378,564 |
| Costilla | 31 | 43 | 94,279 | 124,847 | 373,069 | 373,069 | 467,348 | 497,916 |
| Crowley | 75 | 75 | 17,800 | 17,800 | 410,000 | 410,000 | 427,800 | 427,800 |
| Custer | 86 | 86 | 1,957,080 | 1,949,930 | 333,340 | 571,650 | 2,290,420 | 2,521,580 |
| Delta | 302 | 303 | 6,656,230 | 6,304,800 | 10,831,980 | 10,878,010 | 17,488,210 | 17,182,810 |
| Denver | 1,398 | 1,354 | 325,521,050 | 334,481,690 | 630,163,570 | 632,553,760 | 955,684,620 | 967,035,450 |
| Dolores | 36 | 54 | 83,429 | 145,555 | 9,243 | 17,568 | 92,672 | 163,123 |
| Douglas | 4,506 | 4,541 | 165,025,460 | 169,231,590 | 242,635,480 | 247,375,370 | 407,660,940 | 416,606,960 |
| Eagle | 847 | 872 | 99,525,580 | 100,423,300 | 58,398,230 | 62,060,200 | 157,923,810 | 162,483,500 |
| El Paso | 3,622 | 3,679 | 134,092,970 | 136,088,720 | 224,256,830 | 240,768,440 | 358,349,800 | 376,857,160 |
| Elbert | 242 | 257 | 5,744,945 | 5,916,460 | 10,669,180 | 12,281,090 | 16,414,125 | 18,197,550 |
| Fremont | 317 | 324 | 4,203,350 | 4,515,670 | 2,326,200 | 2,347,950 | 6,529,550 | 6,863,620 |
| Garfield | 978 | 988 | 53,097,930 | 54,134,840 | 36,934,220 | 36,883,310 | 90,032,150 | 91,018,150 |
| Gilpin | 435 | 446 | 6,399,890 | 6,141,420 | 1,068,560 | 7,017,380 | 7,468,450 | 13,158,800 |
| Grand | 489 | 491 | 21,997,230 | 22,488,970 | 17,548,770 | 18,057,510 | 39,546,000 | 40,546,480 |
| Gunnison | 221 | 223 | 7,042,570 | 7,041,090 | 3,115,410 | 3,115,410 | 10,157,980 | 10,156,500 |
| Hinsdale | 13 | 13 | 2,111,148 | 2,111,147 | 43,752 | 43,752 | 2,154,900 | 2,154,899 |
| Huerfano | 105 | 103 | 804,213 | 803,332 | 422,642 | 378,410 | 1,226,855 | 1,181,742 |
| Jackson | 1 | 1 | 1,269 | 1,269 | 17,836 | 17,836 | 19,105 | 19,105 |

BLM_0038174

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 2,321 | 2,302 | 199,307,180 | 199,825,630 | 120,859,710 | 119,399,900 | 320,166,890 | 319,225,530 |
| Kiowa | 10 | 10 | 4,090 | 4,090 | 497,500 | 497,500 | 501,590 | 501,590 |
| Kit Carson | 220 | 224 | 839,103 | 842,132 | 5,452,818 | 5,673,876 | 6,291,921 | 6,516,008 |
| La Plata | 1,266 | 1,292 | 68,972,870 | 69,663,870 | 56,915,730 | 58,374,720 | 125,888,600 | 128,038,590 |
| Lake | 108 | 109 | 2,007,585 | 2,013,666 | 837,640 | 854,728 | 2,845,225 | 2,868,394 |
| Larimer | 2,283 | 2,186 | 202,758,890 | 202,203,790 | 243,370,740 | 239,949,200 | 446,129,630 | 442,152,990 |
| Las Animas | 118 | 90 | 3,356,840 | 2,737,820 | 3,001,980 | 2,807,570 | 6,358,820 | 5,545,390 |
| Lincoln | 98 | 98 | 549,272 | 549,763 | 8,274,135 | 8,209,080 | 8,823,407 | 8,758,843 |
| Logan | 209 | 214 | 2,546,480 | 2,551,920 | 16,888,890 | 16,521,550 | 19,435,370 | 19,073,470 |
| Mesa | 820 | 841 | 53,956,660 | 55,051,970 | 102,275,480 | 102,979,160 | 156,232,140 | 158,031,130 |
| Mineral | 0 | 0 | 304,050 | 304,050 | 2,051,040 | 2,051,040 | 2,355,090 | 2,355,090 |
| Moffat | 94 | 95 | 16,430,620 | 29,228,440 | 16,430,620 | 20,080,530 | 32,861,240 | 49,308,970 |
| Montezuma | 176 | 176 | 22,660,580 | 19,031,380 | 158,820 | 109,160 | 22,819,400 | 19,140,540 |
| Montrose | 307 | 312 | 6,192,870 | 6,276,850 | 4,018,350 | 3,802,080 | 10,211,220 | 10,078,930 |
| Morgan | 226 | 220 | 4,942,200 | 4,739,690 | 16,161,320 | 16,462,800 | 21,103,520 | 21,202,490 |
| Otero | 349 | 351 | 1,109,982 | 1,162,665 | 18,755,461 | 19,356,132 | 19,865,443 | 20,518,797 |
| Ouray | 79 | 80 | 4,171,240 | 4,180,400 | 3,743,500 | 4,150,710 | 7,914,740 | 8,331,110 |
| Park | 173 | 176 | 5,443,440 | 5,445,020 | 1,397,970 | 1,451,130 | 6,841,410 | 6,896,150 |
| Phillips | 80 | 80 | 437,960 | 436,110 | 5,944,940 | 5,976,960 | 6,382,900 | 6,413,070 |
| Pitkin | 249 | 256 | 65,966,930 | 66,467,870 | 48,523,010 | 48,893,640 | 114,489,940 | 115,361,510 |
| Prowers | 227 | 224 | 776,790 | 788,670 | 8,120,590 | 8,106,220 | 8,897,380 | 8,894,890 |
| Pueblo | 3,403 | 3,434 | 14,312,175 | 14,714,950 | 6,291,923 | 6,949,503 | 20,604,098 | 21,664,453 |
| Rio Blanco | 143 | 107 | 2,596,320 | 2,657,820 | 6,385,600 | 6,693,040 | 8,981,920 | 9,350,860 |
| Rio Grande | 185 | 188 | 1,433,990 | 1,486,130 | 3,406,250 | 3,504,526 | 4,840,240 | 4,990,656 |
| Routt | 362 | 365 | 79,670,090 | 79,832,303 | 13,561,140 | 13,300,033 | 93,231,230 | 93,132,336 |
| Saguache | 91 | 91 | 110,950 | 117,850 | 271,802 | 271,800 | 382,752 | 389,650 |
| San Juan | 53 | 63 | 4,365,840 | 4,362,970 | 1,531,083 | 1,531,080 | 5,896,923 | 5,894,050 |
| San Miguel | 291 | 240 | 138,262,710 | 126,732,160 | 7,229,970 | 7,371,460 | 145,492,680 | 134,103,620 |
| Sedgwick | 73 | 72 | 446,160 | 446,160 | 86,670 | 86,670 | 532,830 | 532,830 |
| Summit | 540 | 546 | 18,296,042 | 18,443,700 | 5,411,532 | 5,798,272 | 23,707,574 | 24,241,972 |
| Teller | 391 | 400 | 7,152,050 | 7,477,900 | 9,589,600 | 10,377,730 | 16,741,650 | 17,855,630 |
| Washington | 23 | 23 | 102,933 | 102,933 | 6,304,135 | 6,304,135 | 6,407,068 | 6,407,068 |
| Weld | 2,175 | 2,269 | 41,564,020 | 41,722,740 | 64,323,160 | 65,613,190 | 105,887,180 | 107,335,930 |
| Yuma | 168 | 167 | 1,859,150 | 1,780,040 | 14,115,840 | 14,125,500 | 15,974,990 | 15,905,540 |
| Totals | 40,780 | 41,353 | $2,755,979,916 | $2,782,246,506 | $3,061,817,721 | $3,144,680,096 | $5,817,797,637 | $5,926,926,602 |

BLM_0038175

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 315 | 320 | $15,753,660 | $17,279,450 | $55,805,170 | $64,930,910 | $71,558,830 | $82,210,360 |
| Alamosa | 0 | 8 | 0 | 11,006 | 0 | 49,906 | 0 | 60,912 |
| Arapahoe | 56 | 61 | 1,242,150 | 1,347,810 | 3,237,120 | 3,329,720 | 4,479,270 | 4,677,530 |
| Baca | 13 | 13 | 3,510 | 3,875 | 38,330 | 38,330 | 41,840 | 42,205 |
| Boulder | 48 | 50 | 1,224,400 | 1,250,810 | 1,239,010 | 1,257,420 | 2,463,410 | 2,508,230 |
| Broomfield | 6 | 6 | 33,300 | 33,300 | 541,440 | 96,640 | 574,740 | 129,940 |
| Cheyenne | 5 | 5 | 2,779 | 2,779 | 39,027 | 39,027 | 41,806 | 41,806 |
| Costilla | 1 | 1 | 58 | 58 | 521 | 521 | 579 | 579 |
| Crowley | 10 | 10 | 900 | 900 | 8,720 | 8,720 | 9,620 | 9,620 |
| Delta | 10 | 14 | 117,160 | 173,710 | 587,690 | 523,050 | 704,850 | 696,760 |
| Denver | 131 | 118 | 2,254,030 | 2,175,040 | 2,946,860 | 2,897,180 | 5,200,890 | 5,072,220 |
| Douglas | 8 | 11 | 130,060 | 350,760 | 233,410 | 294,310 | 363,470 | 645,070 |
| Eagle | 16 | 20 | 497,690 | 507,970 | 493,180 | 568,540 | 990,870 | 1,076,510 |
| El Paso | 159 | 157 | 844,960 | 843,450 | 3,970,650 | 3,930,770 | 4,815,610 | 4,774,220 |
| Elbert | 0 | 0 | 0 | 0 | 78,310 | 0 | 78,310 | 0 |
| Fremont | 15 | 15 | 44,800 | 44,000 | 0 | 228,003 | 44,800 | 272,003 |
| Garfield | 19 | 18 | 738,490 | 684,840 | 1,142,810 | 1,021,560 | 1,881,300 | 1,706,400 |
| Grand | 5 | 5 | 88,180 | 83,660 | 273,200 | 232,750 | 361,380 | 316,410 |
| Gunnison | 13 | 13 | 1,421,540 | 1,421,540 | 2,375,160 | 2,375,160 | 3,796,700 | 3,796,700 |
| Hinsdale | 3 | 3 | 682,032 | 682,032 | 515,592 | 515,592 | 1,197,624 | 1,197,624 |
| Huerfano | 2 | 1 | 654 | 93 | 6,593 | 1,583 | 7,247 | 1,676 |
| Jefferson | 77 | 76 | 642,830 | 608,200 | 980,440 | 967,360 | 1,623,270 | 1,575,560 |
| Kiowa | 14 | 14 | 19,870 | 19,870 | 225,360 | 225,360 | 245,230 | 245,230 |
| Kit Carson | 13 | 13 | 8,567 | 8,567 | 144,739 | 145,006 | 153,306 | 153,573 |
| La Plata | 22 | 22 | 182,450 | 182,450 | 360,240 | 360,170 | 542,690 | 542,620 |

222

| | | | | | | |
|---|---|---|---|---|---|---|
| Larimer | 44 | 46 | 185,000 | 176,080 | 541,390 | 612,140 | 726,390 | 788,220 |
| Las Animas | 1 | 0 | 4,760 | 0 | 25,320 | 0 | 30,080 | 0 |
| Lincoln | 7 | 7 | 4,000 | 3,680 | 71,892 | 69,301 | 75,892 | 72,981 |
| Logan | 12 | 13 | 16,640 | 17,630 | 149,330 | 129,940 | 165,970 | 147,570 |
| Mesa | 2 | 5 | 5,970 | 25,150 | 71,680 | 222,040 | 77,650 | 247,190 |
| Mineral | 5 | 5 | 32,930 | 32,930 | 171,060 | 171,060 | 203,990 | 203,990 |
| Moffat | 6 | 6 | 21,130 | 21,130 | 38,550 | 38,550 | 59,680 | 59,680 |
| Montezuma | 2 | 0 | 3,480 | 0 | 580 | 0 | 4,060 | 0 |
| Morgan | 13 | 10 | 21,640 | 20,050 | 135,050 | 136,940 | 156,690 | 156,990 |
| Otero | 33 | 31 | 11,282 | 10,943 | 192,805 | 184,535 | 204,087 | 195,478 |
| Ouray | 1 | 1 | 17,400 | 17,400 | 49,410 | 49,410 | 66,810 | 66,810 |
| Park | 6 | 6 | 42,435 | 42,435 | 73,136 | 73,136 | 115,571 | 115,571 |
| Phillips | 8 | 8 | 7,380 | 7,370 | 110,790 | 110,780 | 118,170 | 118,150 |
| Pitkin | 3 | 4 | 145,990 | 273,350 | 60,630 | 103,850 | 206,620 | 377,200 |
| Prowers | 14 | 14 | 7,930 | 7,930 | 159,560 | 159,560 | 167,490 | 167,490 |
| Pueblo | 46 | 47 | 33,966 | 34,031 | 509,845 | 507,526 | 543,811 | 541,557 |
| Rio Blanco | 4 | 4 | 43,090 | 43,090 | 109,790 | 121,570 | 152,880 | 164,660 |
| Rio Grande | 5 | 9 | 32,850 | 50,129 | 255,510 | 275,563 | 288,360 | 325,692 |
| Routt | 3 | 3 | 111,960 | 111,962 | 6,254,130 | 687,751 | 6,366,090 | 799,713 |
| San Miguel | 6 | 2 | 391,140 | 391,140 | 74,320 | 74,320 | 465,460 | 465,460 |
| Sedgwick | 6 | 6 | 1,660 | 1,660 | 19,900 | 19,900 | 21,560 | 21,560 |
| Summit | 3 | 4 | 175,491 | 349,794 | 204,567 | 276,361 | 380,058 | 626,155 |
| Teller | 11 | 10 | 70,790 | 67,930 | 155,560 | 155,560 | 226,350 | 223,490 |
| Washington | 6 | 6 | 5,625 | 5,625 | 74,081 | 72,907 | 79,706 | 78,532 |
| Weld | 30 | 33 | 235,190 | 250,590 | 2,489,750 | 2,622,810 | 2,724,940 | 2,873,400 |
| Yuma | 6 | 6 | 4,950 | 4,950 | 119,120 | 119,120 | 124,070 | 124,070 |
| Total | 1,244 | 1,260 | $27,568,749 | $29,683,149 | $87,361,328 | $91,032,218 | $114,930,077 | $120,715,367 |

223

BLM_0038177

## EXEMPT
## RELIGIOUS PURPOSES-NON RESIDENTIAL PROPERTY

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Alamosa | 44 | 41 | 447,919 | 413,724 | 3,127,956 | 2,990,330 | 3,575,875 | 3,404,054 |
| Arapahoe | 300 | 299 | 106,986,330 | 103,828,730 | 79,763,460 | 82,229,810 | 186,749,790 | 186,058,540 |
| Archuleta | 36 | 36 | 1,425,830 | 1,425,820 | 2,612,630 | 3,007,920 | 4,038,460 | 4,433,740 |
| Baca | 20 | 20 | 43,329 | 44,117 | 625,230 | 625,230 | 668,559 | 669,347 |
| Bent | 23 | 23 | 58,588 | 58,588 | 409,756 | 409,756 | 468,344 | 468,344 |
| Boulder | 206 | 206 | 51,944,440 | 53,175,380 | 49,395,700 | 51,713,330 | 101,340,140 | 104,888,710 |
| Broomfield | 30 | 31 | 7,076,070 | 7,141,860 | 8,345,630 | 9,013,540 | 15,421,700 | 16,155,400 |
| Chaffee | 78 | 82 | 4,983,970 | 4,961,980 | 11,443,850 | 11,307,390 | 16,427,820 | 16,269,370 |
| Cheyenne | 12 | 12 | 31,111 | 31,111 | 526,385 | 526,385 | 557,496 | 557,496 |
| Clear Creek | 19 | 19 | 689,280 | 689,280 | 1,160,350 | 1,160,350 | 1,849,630 | 1,849,630 |
| Conejos | 29 | 29 | 107,634 | 129,383 | 1,271,847 | 1,347,557 | 1,379,481 | 1,476,940 |
| Costilla | 26 | 29 | 3,744 | 39,287 | 134,033 | 190,849 | 137,777 | 230,136 |
| Crowley | 11 | 11 | 840 | 840 | 285,790 | 285,790 | 286,630 | 286,630 |
| Custer | 32 | 33 | 496,670 | 493,130 | 1,609,470 | 1,609,470 | 2,106,140 | 2,102,600 |
| Delta | 97 | 82 | 1,160,290 | 1,179,810 | 3,089,890 | 3,112,030 | 4,250,180 | 4,291,840 |
| Denver | 564 | 538 | 82,534,540 | 79,353,490 | 121,149,390 | 115,420,500 | 203,683,930 | 194,773,990 |
| Dolores | 13 | 13 | 88,617 | 88,617 | 212,599 | 212,599 | 301,216 | 301,216 |
| Douglas | 128 | 128 | 14,886,900 | 14,389,350 | 82,993,020 | 84,666,740 | 97,879,920 | 99,056,090 |
| Eagle | 32 | 32 | 8,175,380 | 8,425,220 | 7,981,950 | 8,079,840 | 16,157,330 | 16,505,060 |
| El Paso | 519 | 534 | 46,757,810 | 49,949,490 | 171,442,580 | 176,191,370 | 218,200,390 | 226,140,860 |
| Elbert | 31 | 32 | 305,580 | 304,100 | 396,410 | 413,650 | 701,990 | 717,750 |
| Fremont | 84 | 81 | 1,071,870 | 1,127,990 | 2,831,880 | 2,519,520 | 3,903,750 | 3,647,510 |
| Garfield | 60 | 60 | 2,250,990 | 2,250,990 | 5,803,010 | 5,803,010 | 8,054,000 | 8,054,000 |
| Gilpin | 17 | 26 | 563,750 | 565,640 | 1,150,730 | 1,256,300 | 1,714,480 | 1,821,940 |
| Grand | 40 | 40 | 3,945,060 | 3,945,060 | 5,178,420 | 5,178,510 | 9,123,480 | 9,123,570 |
| Gunnison | 29 | 29 | 2,684,360 | 2,759,140 | 3,996,990 | 4,156,490 | 6,681,350 | 6,915,630 |
| Hinsdale | 21 | 21 | 5,766,192 | 5,766,192 | 1,144,824 | 1,144,824 | 6,911,016 | 6,911,016 |
| Huerfano | 41 | 42 | 167,232 | 168,591 | 546,418 | 555,882 | 713,650 | 724,473 |
| Jackson | 6 | 6 | 20,701 | 20,701 | 124,805 | 124,805 | 145,506 | 145,506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 303 | 304 | 48,238,700 | 45,762,480 | 110,870,140 | 111,603,200 | 159,108,840 | 157,365,680 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 31 | 30 | 297,532 | 293,757 | 2,095,224 | 2,083,492 | 2,392,756 | 2,377,249 |
| La Plata | 83 | 82 | 5,700,450 | 5,657,260 | 18,389,090 | 18,478,050 | 24,089,540 | 24,135,310 |
| Lake | 18 | 19 | 167,192 | 170,235 | 717,871 | 800,606 | 885,063 | 970,841 |
| Larimer | 324 | 334 | 29,697,290 | 30,619,890 | 71,437,980 | 78,779,370 | 101,135,270 | 109,399,260 |
| Las Animas | 61 | 40 | 762,190 | 485,480 | 1,959,920 | 1,386,950 | 2,722,110 | 1,872,430 |
| Lincoln | 28 | 29 | 106,671 | 90,997 | 461,979 | 512,104 | 568,650 | 603,101 |
| Logan | 49 | 52 | 583,200 | 617,650 | 3,803,100 | 4,381,790 | 4,386,300 | 4,999,440 |
| Mesa | 207 | 202 | 17,516,410 | 17,494,370 | 41,499,830 | 41,697,260 | 59,016,240 | 59,191,630 |
| Mineral | 0 | 5 | 108,460 | 108,460 | 1,306,720 | 1,306,720 | 1,415,180 | 1,415,180 |
| Moffat | 21 | 22 | 498,770 | 529,270 | 1,229,230 | 1,404,180 | 1,728,000 | 1,933,450 |
| Montezuma | 1 | 1 | 8,240 | 8,240 | 9,760 | 0 | 18,000 | 8,240 |
| Montrose | 74 | 72 | 1,367,540 | 1,444,290 | 2,602,300 | 3,413,430 | 3,969,840 | 4,857,720 |
| Morgan | 59 | 60 | 701,960 | 700,720 | 3,454,620 | 3,698,020 | 4,156,580 | 4,398,740 |
| Otero | 70 | 69 | 147,124 | 146,205 | 3,836,054 | 3,801,028 | 3,983,178 | 3,947,233 |
| Ouray | 15 | 15 | 906,710 | 906,740 | 544,070 | 647,330 | 1,450,780 | 1,554,070 |
| Park | 47 | 48 | 1,189,800 | 1,279,290 | 1,368,620 | 1,434,300 | 2,558,420 | 2,713,590 |
| Phillips | 25 | 25 | 62,500 | 76,550 | 1,407,390 | 1,409,600 | 1,469,890 | 1,486,150 |
| Pitkin | 18 | 19 | 7,117,560 | 8,667,900 | 2,933,900 | 3,065,880 | 10,051,460 | 11,733,780 |
| Prowers | 52 | 52 | 218,040 | 218,040 | 1,837,150 | 1,837,150 | 2,055,190 | 2,055,190 |
| Pueblo | 236 | 235 | 3,478,950 | 3,592,207 | 15,479,557 | 15,382,556 | 18,958,507 | 18,974,763 |
| Rio Blanco | 26 | 26 | 512,720 | 507,650 | 1,149,710 | 1,164,920 | 1,662,430 | 1,672,570 |
| Rio Grande | 51 | 47 | 404,770 | 398,053 | 3,251,650 | 3,183,424 | 3,656,420 | 3,581,477 |
| Routt | 31 | 30 | 4,268,130 | 4,252,794 | 1,947,630 | 7,358,920 | 6,215,760 | 11,611,714 |
| Saguache | 50 | 50 | 310,760 | 182,220 | 871,102 | 955,920 | 1,181,862 | 1,138,140 |
| San Juan | 12 | 12 | 412,645 | 423,430 | 515,331 | 515,330 | 927,976 | 938,760 |
| San Miguel | 19 | 9 | 1,923,910 | 1,923,910 | 639,950 | 639,950 | 2,563,860 | 2,563,860 |
| Sedgwick | 10 | 10 | 26,990 | 26,990 | 29,120 | 29,120 | 56,110 | 56,110 |
| Summit | 20 | 20 | 2,068,397 | 2,322,868 | 2,215,196 | 2,476,717 | 4,283,593 | 4,799,585 |
| Teller | 63 | 62 | 2,813,310 | 2,847,180 | 7,622,750 | 7,638,030 | 10,436,060 | 10,485,210 |
| Washington | 22 | 21 | 62,946 | 62,801 | 770,301 | 755,427 | 833,247 | 818,228 |
| Weld | 306 | 308 | 8,766,290 | 9,090,190 | 33,193,240 | 40,326,130 | 41,959,530 | 49,416,320 |
| Yuma | 33 | 32 | 263,650 | 253,760 | 3,415,480 | 3,309,240 | 3,679,130 | 3,563,000 |
| **Totals** | **4,913** | **4,877** | **$485,384,834** | **$483,889,488** | **$911,620,968** | **$940,729,921** | **$1,397,005,802** | **$1,424,619,409** |

BLM_0038179

BLM_0038180

## EXEMPT
## PRIVATE SCHOOLS-RESIDENTIAL PROPERTY

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 5 | 6 | $296,090 | $296,230 | $5,277,650 | $5,277,650 | $5,573,740 | $5,573,880 |
| Arapahoe | 3 | 3 | 1,228,390 | 1,228,390 | 61,630 | 61,630 | 1,290,020 | 1,290,020 |
| Boulder | 3 | 4 | 151,090 | 153,040 | 329,100 | 278,490 | 480,190 | 431,530 |
| Delta | 0 | 1 | 0 | 431,170 | 0 | 42,070 | 0 | 473,240 |
| Denver | 1 | 8 | 12,040 | 50,850 | 11,940 | 11,940 | 23,980 | 62,790 |
| Eagle | 2 | 2 | 127,950 | 127,950 | 257,520 | 257,520 | 385,470 | 385,470 |
| El Paso | 12 | 12 | 255,380 | 235,670 | 2,967,330 | 2,977,840 | 3,222,710 | 3,213,510 |
| Garfield | 5 | 5 | 4,746,140 | 4,746,140 | 1,830,340 | 1,830,340 | 6,576,480 | 6,576,480 |
| Gilpin | 6 | 19 | 97,840 | 140,760 | 7,900 | 30,360 | 105,740 | 171,120 |
| Grand | 2 | 2 | 82,620 | 82,620 | 27,600 | 27,600 | 110,220 | 110,220 |
| Jefferson | 63 | 64 | 186,000 | 173,440 | 822,060 | 875,760 | 1,008,060 | 1,049,200 |
| La Plata | 1 | 1 | 12,640 | 12,640 | 14,850 | 14,850 | 27,490 | 27,490 |
| Park | 1 | 2 | 1,492 | 1,492 | 79,494 | 79,494 | 80,986 | 80,986 |
| San Juan | 0 | 1 | 0 | 127,400 | 0 | 0 | 0 | 127,400 |
| San Miguel | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 40 |
| Sedgwick | 1 | 1 | 18,500 | 18,500 | 0 | 0 | 18,500 | 18,500 |
| Weld | 1 | 2 | 980 | 1,380 | 6,580 | 15,490 | 7,560 | 16,870 |
| **Total** | **106** | **133** | **$7,217,152** | **$7,827,672** | **$11,693,994** | **$11,781,074** | **$18,911,146** | **$19,608,746** |

BLM_0038181

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Alamosa | 12 | 14 | 25,588 | 20,788 | 152,018 | 0 | 177,606 | 20,788 |
| Arapahoe | 28 | 26 | 41,070,800 | 41,304,200 | 31,734,260 | 31,515,190 | 72,805,060 | 72,819,390 |
| Archuleta | 3 | 2 | 85,150 | 64,010 | 85,140 | 59,870 | 170,290 | 123,880 |
| Baca | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boulder | 37 | 42 | 14,525,390 | 15,333,850 | 10,357,450 | 8,992,270 | 24,882,840 | 24,326,120 |
| Broomfield | 14 | 8 | 4,304,220 | 2,467,660 | 4,697,260 | 4,697,260 | 9,001,480 | 7,164,920 |
| Chaffee | 2 | 2 | 110,270 | 110,270 | 286,160 | 299,020 | 396,430 | 409,290 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conejos | 6 | 6 | 4,482 | 4,481 | 0 | 0 | 4,482 | 4,481 |
| Costilla | 0 | 1 | 0 | 8,837 | 0 | 21,603 | 0 | 30,440 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 1 | 1 | 8,120 | 8,120 | 65,240 | 65,240 | 73,360 | 73,360 |
| Delta | 5 | 4 | 528,030 | 56,260 | 65,660 | 29,000 | 593,690 | 85,260 |
| Denver | 72 | 74 | 62,489,710 | 62,804,670 | 77,812,680 | 78,981,460 | 140,302,390 | 141,786,130 |
| Dolores | 2 | 1 | 9,875 | 2,975 | 7,584 | 7,584 | 17,459 | 10,559 |
| Douglas | 8 | 6 | 1,536,570 | 1,253,460 | 5,925,990 | 3,683,740 | 7,462,560 | 4,937,200 |
| Eagle | 9 | 10 | 2,885,670 | 2,796,440 | 10,154,360 | 10,170,910 | 13,040,030 | 12,967,350 |
| El Paso | 44 | 45 | 6,380,470 | 6,233,290 | 29,225,780 | 29,108,480 | 35,606,250 | 35,341,770 |
| Elbert | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fremont | 12 | 12 | 175,480 | 175,480 | 1,352,190 | 1,352,190 | 1,527,670 | 1,527,670 |
| Garfield | 8 | 8 | 572,850 | 648,730 | 525,890 | 525,890 | 1,098,740 | 1,174,620 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gunnison | 3 | 3 | 1,182,620 | 1,207,530 | 445,560 | 445,560 | 1,628,180 | 1,653,090 |
| Hinsdale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huerfano | 1 | 1 | 164 | 164 | 0 | 0 | 164 | 164 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

228

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 69 | 72 | 19,823,240 | 19,747,880 | 69,079,820 | 69,220,480 | 88,903,060 | 88,968,360 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| La Plata | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lake | 3 | 3 | 242,317 | 242,317 | 463,686 | 463,686 | 706,003 | 706,003 |
| Larimer | 25 | 21 | 10,409,580 | 10,102,900 | 14,094,060 | 13,539,380 | 24,503,640 | 23,642,280 |
| Las Animas | 39 | 25 | 990,730 | 791,010 | 10,702,290 | 10,548,450 | 11,693,020 | 11,339,460 |
| Lincoln | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Logan | 6 | 6 | 74,360 | 74,360 | 311,090 | 481,440 | 385,450 | 555,800 |
| Mesa | 2 | 2 | 459,760 | 459,760 | 884,770 | 884,770 | 1,344,530 | 1,344,530 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 1 | 1 | 8,700 | 8,700 | 264,250 | 264,250 | 272,950 | 272,950 |
| Montezuma | 7 | 7 | 176,620 | 176,620 | 1,610 | 0 | 178,230 | 176,620 |
| Montrose | 7 | 7 | 53,230 | 47,870 | 165,000 | 317,360 | 218,230 | 365,230 |
| Morgan | 3 | 3 | 193,810 | 193,810 | 705,140 | 705,140 | 898,950 | 898,950 |
| Otero | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ouray | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park | 9 | 10 | 389,070 | 393,430 | 1,991,220 | 1,991,220 | 2,380,290 | 2,384,650 |
| Phillips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pitkin | 4 | 4 | 386,850 | 386,860 | 1,346,030 | 1,346,030 | 1,732,880 | 1,732,890 |
| Prowers | 1 | 1 | 1,330 | 1,330 | 61,570 | 61,570 | 62,900 | 62,900 |
| Pueblo | 34 | 4 | 174,198 | 166,695 | 2,530,064 | 2,489,019 | 2,704,262 | 2,655,714 |
| Rio Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rio Grande | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Routt | 6 | 7 | 759,950 | 844,051 | 767,070 | 767,071 | 1,527,020 | 1,611,122 |
| Saguache | 22 | 22 | 77,310 | 77,310 | 1,177,675 | 1,177,675 | 1,254,985 | 1,254,985 |
| San Juan | 1 | 0 | 127,397 | 0 | 31,558 | 31,560 | 158,955 | 31,560 |
| San Miguel | 12 | 8 | 408,300 | 408,150 | 237,360 | 245,140 | 645,660 | 653,290 |
| Sedgwick | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit | 2 | 3 | 732,841 | 732,841 | 658,437 | 658,442 | 1,391,278 | 1,391,283 |
| Teller | 6 | 4 | 329,370 | 323,350 | 955,130 | 883,140 | 1,284,500 | 1,206,490 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weld | 303 | 304 | 13,160,560 | 13,513,220 | 41,105,780 | 44,784,150 | 54,266,340 | 58,297,370 |
| Yuma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | 829 | 786 | $184,874,982 | $183,193,679 | $320,426,832 | $320,815,240 | $505,301,814 | $504,008,919 |

BLM_0038183

BLM_0038184

# EXEMPT
## CHARITABLE-RESIDENTIAL PROPERTY

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 143 | 149 | $10,265,100 | $12,488,340 | $63,131,860 | $62,669,120 | $73,396,960 | $75,157,460 |
| Alamosa | 14 | 43 | 14,454 | 75,139 | 174,386 | 846,943 | 188,840 | 922,082 |
| Arapahoe | 42 | 40 | 270,700 | 264,730 | 754,550 | 720,570 | 1,025,250 | 985,300 |
| Boulder | 81 | 78 | 3,014,840 | 3,216,050 | 11,654,460 | 12,142,970 | 14,669,300 | 15,359,020 |
| Broomfield | 2 | 4 | 72,710 | 76,930 | 284,180 | 300,280 | 356,890 | 377,210 |
| Conejos | 1 | 1 | 2,330 | 2,330 | 112,906 | 112,905 | 115,236 | 115,235 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 1,653 | 0 | 1,653 |
| Delta | 11 | 4 | 1,176,670 | 64,100 | 268,230 | 1,640,400 | 1,444,900 | 1,704,500 |
| Denver | 206 | 199 | 10,184,920 | 11,111,450 | 29,096,920 | 30,679,090 | 39,281,840 | 41,790,540 |
| Douglas | 17 | 15 | 201,390 | 168,160 | 582,060 | 616,350 | 783,450 | 784,510 |
| Eagle | 1 | 0 | 8,600 | 0 | 28,900 | 16,920 | 37,500 | 16,920 |
| El Paso | 69 | 76 | 833,710 | 830,660 | 6,540,640 | 6,539,010 | 7,374,350 | 7,369,670 |
| Garfield | 14 | 17 | 614,900 | 1,450,090 | 2,983,120 | 4,229,670 | 3,598,020 | 5,679,760 |
| Gilpin | 2 | 2 | 2,130 | 2,130 | 0 | 0 | 2,130 | 2,130 |
| Gunnison | 1 | 1 | 15,810 | 15,810 | 69,980 | 69,980 | 85,790 | 85,790 |
| Jefferson | 135 | 128 | 2,393,270 | 2,523,160 | 6,813,710 | 7,253,470 | 9,206,980 | 9,776,630 |
| Kit Carson | 1 | 1 | 671 | 671 | 12,533 | 12,533 | 13,204 | 13,204 |
| La Plata | 2 | 3 | 32,790 | 42,740 | 167,350 | 194,680 | 200,140 | 237,420 |
| Larimer | 37 | 59 | 785,080 | 877,120 | 5,236,080 | 5,519,630 | 6,021,160 | 6,396,750 |
| Las Animas | 1 | 0 | 880 | 0 | 204,620 | 0 | 205,500 | 0 |
| Logan | 0 | 0 | 0 | 0 | 70,040 | 70,040 | 70,040 | 70,040 |
| Moffat | 4 | 4 | 8,390 | 7,570 | 32,150 | 35,100 | 40,540 | 42,670 |
| Montezuma | 1 | 0 | 3,910 | 0 | 13,930 | 0 | 17,840 | 0 |
| Morgan | 9 | 10 | 25,090 | 27,180 | 192,050 | 196,420 | 217,140 | 223,600 |
| Otero | 10 | 10 | 7,198 | 7,109 | 212,926 | 208,060 | 220,124 | 215,169 |
| Ouray | 0 | 0 | 0 | 0 | 10,880 | 0 | 10,880 | 0 |
| Park | 4 | 5 | 12,651 | 17,219 | 47,431 | 64,955 | 60,082 | 82,174 |
| Phillips | 3 | 3 | 7,400 | 7,400 | 46,630 | 46,630 | 54,030 | 54,030 |
| Pitkin | 4 | 4 | 364,570 | 721,180 | 153,030 | 875,440 | 517,600 | 1,596,620 |
| Prowers | 8 | 8 | 6,800 | 6,800 | 66,660 | 66,660 | 73,460 | 73,460 |
| Pueblo | 28 | 27 | 84,476 | 85,910 | 1,561,912 | 1,592,171 | 1,646,388 | 1,678,081 |
| Rio Grande | 0 | 10 | 0 | 25,099 | 0 | 1,209,732 | 0 | 1,234,831 |
| Routt | 0 | 0 | 0 | 0 | 2,180,950 | 0 | 2,180,950 | 0 |
| San Miguel | 4 | 6 | 139,270 | 14,150 | 24,980 | 930 | 164,250 | 15,080 |
| Sedgwick | 0 | 0 | 400 | 400 | 0 | 0 | 400 | 400 |
| Summit | 0 | 0 | 0 | 0 | 397,716 | 397,717 | 397,716 | 397,717 |
| Teller | 1 | 7 | 2,760 | 33,140 | 12,370 | 51,690 | 15,130 | 84,830 |
| Washington | 1 | 1 | 720 | 720 | 9,458 | 9,458 | 10,178 | 10,178 |
| Weld | 10 | 8 | 100,790 | 103,660 | 960,230 | 999,230 | 1,061,020 | 1,102,890 |
| Yuma | 8 | 8 | 14,700 | 14,700 | 713,520 | 708,250 | 728,220 | 722,950 |
| **Total** | **875** | **931** | **$30,670,080** | **$34,281,847** | **$134,823,348** | **$140,098,657** | **$165,493,428** | **$174,380,504** |

BLM_0038185

## EXEMPT
## CHARITABLE-NON RESIDENTIAL PROPERTY

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Alamosa | 50 | 32 | 821,298 | 771,460 | 12,698,292 | 12,733,654 | 13,519,590 | 13,505,114 |
| Arapahoe | 91 | 91 | 16,741,180 | 16,542,860 | 15,659,600 | 16,933,880 | 32,400,780 | 33,476,740 |
| Archuleta | 6 | 7 | 106,470 | 157,970 | 120,440 | 216,380 | 226,910 | 374,350 |
| Baca | 17 | 18 | 15,887 | 16,598 | 94,207 | 106,312 | 110,094 | 122,910 |
| Bent | 9 | 9 | 22,362 | 22,362 | 304,315 | 304,315 | 326,677 | 326,677 |
| Boulder | 161 | 169 | 34,216,580 | 35,311,280 | 93,886,160 | 94,248,340 | 128,102,740 | 129,559,620 |
| Broomfield | 5 | 5 | 195,590 | 195,590 | 214,640 | 214,640 | 410,230 | 410,230 |
| Chaffee | 33 | 34 | 1,455,310 | 1,571,250 | 2,881,370 | 11,362,580 | 4,336,680 | 12,933,830 |
| Cheyenne | 7 | 6 | 11,072 | 11,026 | 89,604 | 89,826 | 100,676 | 100,852 |
| Clear Creek | 21 | 21 | 530,330 | 544,190 | 2,327,720 | 2,387,950 | 2,858,050 | 2,932,140 |
| Conejos | 8 | 8 | 37,958 | 8,700 | 557,128 | 522,270 | 595,086 | 530,970 |
| Costilla | 2 | 3 | 6,530 | 9,078 | 72,639 | 115,424 | 79,169 | 124,502 |
| Crowley | 7 | 7 | 10,000 | 10,000 | 601,451 | 601,451 | 611,451 | 611,451 |
| Custer | 10 | 10 | 202,260 | 196,420 | 500,470 | 500,470 | 702,730 | 696,890 |
| Delta | 28 | 26 | 473,360 | 1,485,060 | 3,610,950 | 2,736,560 | 4,084,310 | 4,221,620 |
| Denver | 368 | 321 | 93,183,260 | 82,778,160 | 178,866,910 | 175,821,000 | 272,050,170 | 258,599,160 |
| Dolores | 5 | 5 | 46,125 | 46,210 | 52,340 | 52,340 | 98,465 | 98,550 |
| Douglas | 17 | 20 | 4,735,660 | 6,865,090 | 21,785,380 | 21,897,220 | 26,521,040 | 28,762,310 |
| Eagle | 17 | 18 | 6,992,070 | 7,245,920 | 23,485,760 | 24,637,670 | 30,477,830 | 31,883,590 |
| El Paso | 213 | 230 | 18,357,400 | 18,800,880 | 117,368,090 | 113,991,170 | 135,725,490 | 132,792,050 |
| Elbert | 17 | 17 | 1,800,630 | 1,811,320 | 836,950 | 935,310 | 2,637,580 | 2,746,630 |
| Fremont | 36 | 35 | 1,442,760 | 1,404,330 | 3,906,200 | 3,284,550 | 5,348,960 | 4,688,880 |
| Garfield | 43 | 42 | 1,796,840 | 1,831,790 | 8,256,090 | 8,205,020 | 10,052,930 | 10,036,810 |
| Gilpin | 24 | 29 | 1,228,410 | 1,228,440 | 1,145,850 | 1,066,750 | 2,374,260 | 2,295,190 |
| Grand | 8 | 9 | 161,150 | 163,840 | 289,020 | 289,020 | 450,170 | 452,860 |
| Gunnison | 19 | 19 | 1,189,310 | 1,189,310 | 1,408,820 | 1,408,820 | 2,598,130 | 2,598,130 |
| Hinsdale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huerfano | 11 | 11 | 46,448 | 46,296 | 171,350 | 175,099 | 217,798 | 221,395 |
| Jackson | 2 | 2 | 3,770 | 3,770 | 46,710 | 46,710 | 50,480 | 50,480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 191 | 195 | 21,922,900 | 21,458,330 | 47,060,630 | 48,503,190 | 68,983,530 | 69,961,520 |
| Kiowa | 2 | 2 | 870 | 870 | 4,060 | 4,060 | 4,930 | 4,930 |
| Kit Carson | 13 | 12 | 69,233 | 67,101 | 467,380 | 459,203 | 536,613 | 526,304 |
| La Plata | 37 | 37 | 7,799,390 | 7,799,390 | 22,952,650 | 23,078,790 | 30,752,040 | 30,878,180 |
| Lake | 42 | 42 | 197,798 | 197,798 | 758,523 | 759,577 | 956,321 | 957,375 |
| Larimer | 278 | 281 | 18,255,700 | 18,812,530 | 110,094,080 | 111,978,260 | 128,349,780 | 130,790,790 |
| Las Animas | 26 | 22 | 5,666,670 | 5,135,460 | 11,294,610 | 12,943,060 | 16,961,280 | 18,078,520 |
| Lincoln | 10 | 10 | 31,712 | 31,713 | 437,856 | 437,850 | 469,568 | 469,563 |
| Logan | 33 | 32 | 388,540 | 385,480 | 5,073,720 | 5,028,840 | 5,462,260 | 5,414,320 |
| Mesa | 132 | 133 | 8,053,770 | 8,173,380 | 60,317,100 | 65,358,360 | 68,370,870 | 73,531,740 |
| Mineral | 3 | 3 | 76,270 | 76,270 | 1,663,240 | 1,663,240 | 1,739,510 | 1,739,510 |
| Moffat | 6 | 6 | 170,290 | 159,190 | 266,130 | 235,170 | 436,420 | 394,360 |
| Montezuma | 3 | 3 | 24,800 | 24,800 | 0 | 0 | 24,800 | 24,800 |
| Montrose | 37 | 39 | 676,690 | 788,330 | 4,149,480 | 4,743,720 | 4,826,170 | 5,532,050 |
| Morgan | 20 | 21 | 683,850 | 674,090 | 6,114,740 | 6,207,300 | 6,798,590 | 6,881,390 |
| Otero | 52 | 53 | 112,116 | 147,298 | 5,410,454 | 5,450,290 | 5,522,570 | 5,597,588 |
| Ouray | 7 | 7 | 530,370 | 522,440 | 172,220 | 172,220 | 702,590 | 694,660 |
| Park | 15 | 15 | 982,300 | 982,300 | 739,710 | 772,680 | 1,722,010 | 1,754,980 |
| Phillips | 11 | 9 | 55,610 | 53,860 | 4,592,610 | 4,558,790 | 4,648,220 | 4,612,650 |
| Pitkin | 25 | 25 | 7,884,600 | 7,884,610 | 3,332,690 | 3,332,700 | 11,217,290 | 11,217,310 |
| Prowers | 12 | 12 | 41,020 | 40,010 | 578,310 | 575,970 | 619,330 | 615,980 |
| Pueblo | 121 | 126 | 2,450,473 | 2,564,802 | 65,122,994 | 69,797,224 | 67,573,467 | 72,362,026 |
| Rio Blanco | 5 | 5 | 77,680 | 77,680 | 102,640 | 102,640 | 180,320 | 180,320 |
| Rio Grande | 20 | 12 | 727,330 | 644,770 | 5,074,690 | 589,893 | 5,802,020 | 1,234,663 |
| Routt | 46 | 45 | 8,677,230 | 8,673,777 | 17,934,680 | 19,978,382 | 26,611,910 | 28,652,159 |
| Saguache | 4 | 4 | 2,170 | 2,174 | 125,076 | 125,080 | 127,246 | 127,254 |
| San Juan | 4 | 4 | 255,544 | 233,790 | 414,022 | 414,020 | 669,566 | 647,810 |
| San Miguel | 26 | 16 | 2,632,840 | 2,634,390 | 2,660,810 | 2,392,810 | 5,293,650 | 5,027,200 |
| Sedgwick | 3 | 4 | 17,400 | 17,400 | 2,200 | 2,200 | 19,600 | 19,600 |
| Summit | 13 | 13 | 902,233 | 1,132,638 | 11,557,676 | 13,356,795 | 12,459,909 | 14,489,433 |
| Teller | 13 | 24 | 283,420 | 853,820 | 1,708,010 | 2,290,360 | 1,991,430 | 3,144,180 |
| Washington | 5 | 5 | 7,587 | 6,724 | 80,115 | 76,393 | 87,702 | 83,117 |
| Weld | 176 | 186 | 4,614,410 | 4,950,610 | 22,824,320 | 24,072,940 | 27,438,730 | 29,023,550 |
| Yuma | 26 | 26 | 241,930 | 225,690 | 5,205,860 | 5,156,580 | 5,447,790 | 5,382,270 |
| **Total** | **2,652** | **2,633** | **$280,344,766** | **$275,702,715** | **$909,531,742** | **$929,503,318** | **$1,189,876,508** | **$1,205,206,033** |

BLM_0038187

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | 76 | 78 | $9,007,900 | $10,058,380 | $1,840,020 | $3,390,450 | $10,847,920 | $13,448,830 |
| Alamosa | 63 | 68 | 105,186 | 132,115 | 307,204 | 751,748 | 412,390 | 883,863 |
| Arapahoe | 54 | 124 | 10,603,500 | 21,227,870 | 5,951,570 | 23,194,640 | 16,555,070 | 44,422,510 |
| Archuleta | 8 | 7 | 564,000 | 545,550 | 610,520 | 358,410 | 1,174,520 | 903,960 |
| Baca | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bent | 2 | 2 | 4,692 | 4,692 | 19,812 | 19,812 | 24,504 | 24,504 |
| Boulder | 38 | 34 | 11,296,170 | 10,681,060 | 49,173,540 | 48,365,080 | 60,469,710 | 59,046,140 |
| Broomfield | 8 | 7 | 1,389,110 | 1,402,590 | 1,956,190 | 1,994,910 | 3,345,300 | 3,397,500 |
| Chaffee | 16 | 16 | 509,440 | 512,630 | 974,680 | 1,028,040 | 1,484,120 | 1,540,670 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 1 | 0 | 5,710 | 0 | 65,090 | 0 | 70,800 | 0 |
| Conejos | 24 | 24 | 169,384 | 169,382 | 1,806,451 | 1,601,955 | 1,975,835 | 1,771,337 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 42 | 42 | 81,610 | 84,650 | 0 | 0 | 81,610 | 84,650 |
| Delta | 88 | 86 | 1,331,310 | 1,315,920 | 1,291,920 | 929,300 | 2,623,230 | 2,245,220 |
| Denver | 960 | 909 | 159,642,000 | 157,639,350 | 52,907,860 | 55,497,310 | 212,549,860 | 213,136,660 |
| Dolores | 2 | 0 | 13,705 | 0 | 44 | 0 | 13,749 | 0 |
| Douglas | 30 | 28 | 8,111,230 | 6,584,600 | 6,215,830 | 6,498,060 | 14,327,060 | 13,082,660 |
| Eagle | 1 | 4 | 631,850 | 667,910 | 2,330,120 | 2,389,410 | 2,961,970 | 3,057,320 |
| El Paso | 62 | 69 | 4,992,420 | 4,021,610 | 15,482,140 | 14,739,240 | 20,474,560 | 18,760,850 |
| Elbert | 42 | 42 | 961,000 | 974,240 | 50,980 | 51,450 | 1,011,980 | 1,025,690 |
| Fremont | 37 | 36 | 330,520 | 383,260 | 705,770 | 741,530 | 1,036,290 | 1,124,790 |
| Garfield | 228 | 237 | 55,600 | 338,790 | 0 | 0 | 55,600 | 338,790 |
| Gilpin | 3 | 3 | 76,776 | 10,230 | 28,240 | 28,240 | 105,016 | 38,470 |
| Grand | 595 | 73 | 15,309,070 | 1,253,240 | 3,822,900 | 3,599,450 | 19,131,970 | 4,852,690 |
| Gunnison | 6 | 6 | 1,466,810 | 1,466,810 | 287,780 | 287,780 | 1,754,590 | 1,754,590 |
| Hinsdale | 6 | 6 | 351,012 | 351,012 | 91,824 | 121,460 | 442,836 | 472,472 |
| Huerfano | 2 | 2 | 31,776 | 31,776 | 0 | 0 | 31,776 | 31,776 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

234

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 56 | 58 | 11,603,530 | 11,183,500 | 0 | 0 | 11,603,530 | 11,183,500 |
| Kiowa | 37 | 37 | 3,670 | 3,670 | 51,050 | 51,050 | 54,720 | 54,720 |
| Kit Carson | 2 | 2 | 916 | 916 | 4,750 | 4,750 | 5,666 | 5,666 |
| La Plata | 18 | 13 | 777,980 | 720,800 | 954,420 | 1,523,420 | 1,732,400 | 2,244,220 |
| Lake | 15 | 15 | 21,168 | 21,168 | 15,797 | 15,797 | 36,965 | 36,965 |
| Larimer | 59 | 59 | 5,587,000 | 5,664,730 | 8,521,910 | 9,391,420 | 14,108,910 | 15,056,150 |
| Las Animas | 26 | 18 | 391,070 | 324,410 | 618,620 | 1,048,720 | 1,009,690 | 1,373,130 |
| Lincoln | 3 | 2 | 3,019 | 2,923 | 27,056 | 26,580 | 30,075 | 29,503 |
| Logan | 68 | 69 | 155,160 | 138,240 | 33,670 | 33,660 | 188,830 | 171,900 |
| Mesa | 47 | 48 | 2,055,960 | 2,033,170 | 5,948,070 | 6,637,020 | 8,004,030 | 8,670,190 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 1 | 1 | 42,590 | 42,590 | 0 | 0 | 42,590 | 42,590 |
| Montezuma | 0 | 1 | 0 | 150 | 1,840 | 0 | 1,840 | 150 |
| Montrose | 42 | 51 | 968,290 | 1,030,860 | 98,930 | 471,960 | 1,067,220 | 1,502,820 |
| Morgan | 0 | 6 | 21,420 | 19,250 | 67,510 | 60,270 | 88,930 | 79,520 |
| Otero | 17 | 17 | 191,610 | 191,610 | 310,762 | 317,037 | 502,372 | 508,647 |
| Ouray | 10 | 10 | 660,660 | 507,570 | 325,660 | 223,280 | 986,320 | 730,850 |
| Park | 33 | 34 | 701,430 | 766,530 | 310,740 | 321,070 | 1,012,170 | 1,087,600 |
| Phillips | 11 | 11 | 15,220 | 15,280 | 242,690 | 242,690 | 257,910 | 257,970 |
| Pitkin | 122 | 125 | 3,019,360 | 2,999,160 | 1,226,870 | 1,245,190 | 4,246,230 | 4,244,350 |
| Prowers | 0 | 0 | 0 | 0 | 115,640 | 154,200 | 115,640 | 154,200 |
| Pueblo | 91 | 92 | 832,545 | 829,430 | 3,649,042 | 3,780,092 | 4,481,587 | 4,609,522 |
| Rio Blanco | 14 | 764 | 395,510 | 1,209,360 | 3,305,090 | 800,540 | 3,700,600 | 2,009,900 |
| Rio Grande | 73 | 74 | 501,940 | 617,511 | 1,555,230 | 1,534,194 | 2,057,170 | 2,151,705 |
| Routt | 995 | 1,003 | 18,226,930 | 18,461,908 | 5,671,210 | 5,755,518 | 23,898,140 | 24,217,426 |
| Saguache | 25 | 25 | 18,810 | 18,817 | 209,578 | 213,320 | 228,388 | 232,137 |
| San Juan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Miguel | 66 | 53 | 69,344,770 | 68,465,340 | 1,239,210 | 1,239,210 | 70,583,980 | 69,704,550 |
| Sedgwick | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit | 1,009 | 1,026 | 1,624,906 | 2,127,859 | 5,233,444 | 5,516,385 | 6,858,350 | 7,644,244 |
| Teller | 27 | 7 | 1,112,260 | 33,120 | 1,102,470 | 352,460 | 2,214,730 | 385,580 |
| Washington | 5 | 5 | 297,642 | 297,642 | 0 | 0 | 297,642 | 297,642 |
| Weld | 32 | 32 | 1,126,590 | 1,113,790 | 144,290 | 152,910 | 1,270,880 | 1,266,700 |
| Yuma | 11 | 11 | 90,470 | 90,460 | 248,420 | 236,280 | 338,890 | 326,740 |
| **Total** | **5,309** | **5,572** | **$346,834,207** | **$338,789,431** | **$187,154,454** | **$206,937,298** | **$533,988,661** | **$545,726,729** |

BLM_0038189

| County | Federal Government | State of Colorado | Colorado Counties | Political Subdivisions | Religious Purposes | Private Schools | Charitable | All Other | Total Exempt |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $51,940,110 | $16,618,530 | $76,066,000 | $648,957,150 | $71,558,830 | $5,573,740 | $73,396,960 | $10,847,920 | $954,959,240 |
| Alamosa | 3,076,398 | 3,034,267 | 3,146,282 | 13,775,911 | 3,575,875 | 177,606 | 13,708,430 | 412,390 | 40,907,159 |
| Arapahoe | 60,294,430 | 42,932,190 | 51,452,000 | 789,317,100 | 191,229,060 | 74,095,080 | 33,426,030 | 16,555,070 | 1,259,300,960 |
| Archuleta | 382,778,470 | 3,319,540 | 2,363,360 | 6,816,000 | 4,038,460 | 170,290 | 226,910 | 1,174,520 | 400,887,550 |
| Baca | 942,719 | 211,498 | 574,935 | 572,870 | 710,399 | 0 | 110,094 | 0 | 3,122,515 |
| Bent | 18,155,217 | 697,572 | 1,753,114 | 3,677,010 | 468,344 | 0 | 326,677 | 24,504 | 25,102,438 |
| Boulder | 131,683,440 | 71,792,350 | 123,033,920 | 418,204,610 | 103,803,550 | 25,363,030 | 142,772,040 | 60,469,710 | 1,077,122,650 |
| Broomfield | 1,841,050 | 2,262,480 | 83,388,880 | 56,888,810 | 15,996,440 | 9,001,480 | 767,120 | 3,345,300 | 173,491,560 |
| Chaffee | 4,048,960 | 12,001,760 | 3,510,050 | 18,260,150 | 16,427,820 | 396,430 | 4,336,680 | 1,484,120 | 60,465,970 |
| Cheyenne | 8,452 | 307,004 | 986,444 | 1,436,403 | 599,302 | 0 | 100,676 | 0 | 3,438,281 |
| Clear Creek | 11,797,100 | 11,332,050 | 4,037,120 | 6,081,190 | 1,849,630 | 0 | 2,858,050 | 70,800 | 38,025,940 |
| Conejos | 149,503 | 241,984 | 2,631,353 | 2,167,122 | 1,379,481 | 4,482 | 710,322 | 1,975,835 | 9,260,082 |
| Costilla | 8,944 | 7,740 | 3,669,205 | 467,627 | 138,356 | 0 | 79,169 | 0 | 4,371,041 |
| Crowley | 12,160 | 4,241,570 | 369,920 | 427,800 | 296,250 | 0 | 611,451 | 0 | 5,959,151 |
| Custer | 548,390 | 46,340 | 722,160 | 2,290,420 | 2,106,140 | 73,360 | 702,730 | 81,610 | 6,571,150 |
| Delta | 384,751,780 | 2,748,060 | 3,141,020 | 17,488,210 | 4,955,030 | 593,690 | 5,529,210 | 2,623,230 | 421,830,230 |
| Denver | 132,280,470 | 341,547,810 | 1,747,290,900 | 962,166,880 | 208,884,820 | 140,326,370 | 311,332,010 | 212,549,860 | 4,056,379,120 |
| Dolores | 2,397,365 | 182,962 | 293,610 | 92,672 | 301,216 | 17,459 | 98,465 | 13,749 | 3,397,498 |
| Douglas | 197,296,320 | 29,674,080 | 129,022,450 | 407,660,940 | 98,243,390 | 7,462,560 | 27,304,490 | 14,327,060 | 910,991,290 |
| Eagle | 12,810,970 | 12,998,310 | 38,447,380 | 169,143,020 | 17,148,200 | 13,425,500 | 30,515,330 | 2,961,970 | 297,450,680 |
| El Paso | 493,391,340 | 45,641,870 | 62,514,120 | 368,725,700 | 223,016,000 | 38,828,960 | 143,099,840 | 20,474,560 | 1,395,692,390 |
| Elbert | 0 | 605,510 | 3,491,450 | 16,414,125 | 780,300 | 0 | 2,637,580 | 1,011,980 | 24,940,945 |
| Fremont | 2,649,270 | 1,914,040 | 1,338,820 | 6,529,550 | 3,948,550 | 1,527,670 | 5,348,960 | 1,036,290 | 24,293,150 |
| Garfield | 120,078,530 | 2,854,420 | 9,900,970 | 94,479,520 | 9,935,300 | 7,675,220 | 13,650,950 | 55,600 | 258,630,510 |
| Gilpin | 4,681,030 | 7,082,270 | 4,387,970 | 7,468,450 | 1,714,480 | 105,740 | 2,376,390 | 105,016 | 27,921,346 |
| Grand | 5,558,520 | 2,078,090 | 11,210,590 | 42,224,990 | 9,484,860 | 110,220 | 450,170 | 19,131,970 | 90,249,410 |
| Gunnison | 296,335,450 | 54,038,480 | 7,849,510 | 11,641,780 | 10,478,050 | 1,628,180 | 2,683,920 | 1,754,590 | 386,409,960 |
| Hinsdale | 224,655,300 | 5,016,456 | 6,941,784 | 2,154,900 | 8,108,640 | 0 | 0 | 442,836 | 247,319,916 |
| Huerfano | 230,366 | 128,530 | 702,020 | 1,504,777 | 720,897 | 164 | 217,798 | 31,776 | 3,536,328 |
| Jackson | 76,889 | 4,246 | 20,041 | 19,105 | 145,506 | 0 | 50,480 | 0 | 316,267 |

BLM_0038190

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 318,824,420 | 104,833,160 | 730,156,910 | 321,161,030 | 160,732,110 | 89,911,120 | 78,190,510 | 11,603,530 | 1,815,412,790 |
| Kiowa | 16,320 | 224,260 | 289,870 | 501,590 | 245,230 | 0 | 4,930 | 54,720 | 1,336,920 |
| Kit Carson | 21,499 | 643,013 | 1,576,981 | 6,536,226 | 2,546,062 | 0 | 549,817 | 5,666 | 11,879,264 |
| La Plata | 57,217,390 | 44,367,970 | 41,519,650 | 127,241,780 | 24,632,230 | 27,490 | 30,952,180 | 1,732,400 | 327,691,090 |
| Lake | 1,256,168 | 103,094 | 1,955,136 | 2,845,225 | 885,063 | 706,003 | 956,321 | 36,965 | 8,743,975 |
| Larimer | 212,767,990 | 192,063,750 | 45,723,470 | 446,439,560 | 101,861,660 | 24,503,640 | 134,370,940 | 14,108,910 | 1,171,839,920 |
| Las Animas | 4,449,300 | 5,386,620 | 2,639,550 | 6,358,820 | 2,752,190 | 11,693,020 | 17,166,780 | 1,009,690 | 51,455,970 |
| Lincoln | 7,074 | 753,926 | 62,928 | 8,841,023 | 644,542 | 0 | 469,568 | 30,075 | 10,809,136 |
| Logan | 367,700 | 46,842,890 | 6,652,660 | 19,527,020 | 4,552,270 | 385,450 | 5,532,300 | 188,830 | 84,049,120 |
| Mesa | 36,274,840 | 28,082,860 | 20,481,270 | 156,727,720 | 59,093,890 | 1,344,530 | 68,370,870 | 8,004,030 | 378,380,010 |
| Mineral | 1,871,660 | 157,070 | 1,837,790 | 2,355,090 | 1,619,170 | 0 | 1,739,510 | 0 | 9,580,290 |
| Moffat | 5,727,360 | 1,634,380 | 10,524,560 | 32,873,560 | 1,787,680 | 272,950 | 476,960 | 42,590 | 53,340,040 |
| Montezuma | 11,537,050 | 22,534,580 | 31,534,340 | 22,824,570 | 22,060 | 178,230 | 42,640 | 1,840 | 88,675,310 |
| Montrose | 6,712,090 | 1,251,200 | 5,129,440 | 10,211,220 | 3,969,840 | 218,230 | 4,826,170 | 1,067,220 | 33,385,410 |
| Morgan | 1,159,320 | 776,310 | 3,714,560 | 21,796,980 | 4,313,270 | 898,950 | 7,015,730 | 88,930 | 39,764,050 |
| Otero | 1,074,303 | 4,265,263 | 1,739,732 | 21,059,273 | 4,187,265 | 0 | 5,742,694 | 502,372 | 38,570,902 |
| Ouray | 7,791,000 | 2,622,310 | 2,433,680 | 7,914,740 | 1,517,590 | 0 | 713,470 | 986,320 | 23,979,110 |
| Park | 69,663,190 | 11,386,319 | 7,133,160 | 6,946,414 | 2,673,991 | 2,461,276 | 1,782,092 | 1,012,170 | 103,058,612 |
| Phillips | 542,140 | 510,200 | 671,720 | 6,400,420 | 1,588,060 | 0 | 4,702,250 | 257,910 | 14,672,700 |
| Pitkin | 14,403,380 | 2,825,130 | 46,820,190 | 120,845,490 | 10,258,080 | 1,732,880 | 11,734,890 | 4,246,230 | 212,866,270 |
| Prowers | 313,400 | 2,855,260 | 2,237,590 | 9,298,950 | 2,222,680 | 62,900 | 692,790 | 115,640 | 17,799,210 |
| Pueblo | 749,495 | 5,429,753 | 7,041,323 | 20,604,098 | 19,502,318 | 2,704,262 | 69,219,855 | 4,481,587 | 129,732,691 |
| Rio Blanco | 10,937,770 | 2,909,660 | 4,414,690 | 8,981,920 | 1,815,310 | 0 | 180,320 | 3,700,600 | 32,940,270 |
| Rio Grande | 30,067,390 | 3,058,760 | 2,410,730 | 4,840,240 | 3,944,780 | 0 | 5,802,020 | 2,057,170 | 52,181,090 |
| Routt | 8,142,110 | 4,645,280 | 10,242,980 | 93,231,230 | 12,581,850 | 1,527,020 | 28,792,860 | 23,898,140 | 183,061,470 |
| Saguache | 211,299 | 158,749 | 831,520 | 382,752 | 1,181,862 | 1,254,985 | 127,246 | 228,388 | 4,376,801 |
| San Juan | 42,031,893 | 293,638 | 4,159,820 | 5,896,923 | 927,976 | 158,955 | 669,566 | 0 | 54,138,771 |
| San Miguel | 12,821,110 | 1,866,700 | 7,697,310 | 145,587,460 | 3,029,320 | 645,660 | 5,457,900 | 70,583,980 | 247,689,440 |
| Sedgwick | 4,780 | 653,650 | 223,220 | 573,030 | 77,670 | 18,500 | 20,000 | 0 | 1,570,850 |
| Summit | 27,678,492 | 1,301,157 | 6,295,239 | 24,142,499 | 4,663,651 | 1,391,278 | 12,857,625 | 6,858,350 | 85,188,291 |
| Teller | 1,954,460 | 5,093,910 | 4,460,860 | 16,742,560 | 10,662,410 | 1,284,500 | 2,006,560 | 2,214,730 | 44,419,990 |
| Washington | 963,720 | 3,216,900 | 2,419,858 | 6,410,176 | 912,953 | 0 | 97,880 | 297,642 | 14,319,129 |
| Weld | 5,162,490 | 7,697,220 | 56,025,120 | 106,137,210 | 44,684,470 | 54,273,900 | 28,499,750 | 1,270,880 | 303,751,040 |
| Yuma | 4,496,490 | 1,707,000 | 2,207,470 | 15,993,750 | 3,803,200 | 0 | 6,176,010 | 338,890 | 34,722,810 |
| **Totals** | **$3,441,698,036** | **$1,187,713,951** | **$3,457,522,705** | **$5,885,285,341** | **$1,511,935,879** | **$524,212,960** | **$1,355,369,936** | **$533,988,661** | **$17,897,727,469** |

BLM_0038191

## 2010
## EXEMPT PROPERTY BY SUBCLASSES

| County | Federal Government | State of Colorado | Colorado Counties | Political Subdivisions | Religious Purposes | Private Schools | Charitable | All Other | Total Exempt |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $51,892,090 | $16,171,370 | $84,526,860 | $674,146,280 | $82,210,360 | $5,573,880 | $75,157,460 | $13,448,830 | $1,003,127,130 |
| Alamosa | 3,046,512 | 3,108,738 | 3,553,420 | 13,633,749 | 3,464,966 | 20,788 | 14,490,414 | 883,863 | 42,202,450 |
| Arapahoe | 60,299,980 | 41,798,770 | 51,731,830 | 788,921,860 | 190,736,070 | 74,109,410 | 34,462,040 | 44,422,510 | 1,286,482,470 |
| Archuleta | 385,091,330 | 3,324,010 | 2,794,600 | 7,111,100 | 4,433,740 | 123,880 | 374,350 | 903,960 | 404,156,970 |
| Baca | 942,719 | 211,498 | 575,397 | 573,051 | 711,552 | 0 | 122,910 | 0 | 3,137,127 |
| Bent | 18,155,217 | 697,572 | 1,752,986 | 3,678,765 | 468,344 | 0 | 326,677 | 24,504 | 25,104,065 |
| Boulder | 131,734,180 | 74,758,190 | 126,639,870 | 438,023,790 | 107,396,940 | 24,757,650 | 144,918,640 | 59,046,140 | 1,107,275,400 |
| Broomfield | 1,911,750 | 1,296,910 | 97,609,230 | 59,567,040 | 16,285,340 | 7,164,920 | 787,440 | 3,397,500 | 188,020,130 |
| Chaffee | 4,037,440 | 12,088,850 | 3,355,670 | 18,737,050 | 16,269,370 | 409,290 | 12,933,830 | 1,540,670 | 69,372,170 |
| Cheyenne | 8,452 | 308,415 | 984,509 | 1,460,324 | 599,302 | 0 | 100,852 | 0 | 3,461,854 |
| Clear Creek | 9,592,150 | 11,678,600 | 4,503,880 | 7,620,300 | 1,849,630 | 0 | 2,932,140 | 0 | 38,176,700 |
| Conejos | 143,085 | 241,986 | 2,066,330 | 2,378,564 | 1,476,940 | 4,481 | 646,205 | 1,771,337 | 8,728,928 |
| Costilla | 8,944 | 7,740 | 3,587,971 | 498,195 | 230,715 | 30,440 | 126,155 | 0 | 4,490,160 |
| Crowley | 12,160 | 4,241,570 | 369,920 | 427,800 | 296,250 | 0 | 611,451 | 0 | 5,959,151 |
| Custer | 548,390 | 46,340 | 763,040 | 2,521,580 | 2,102,600 | 73,360 | 696,890 | 84,650 | 6,836,850 |
| Delta | 382,505,030 | 2,758,840 | 4,021,340 | 17,182,810 | 4,988,600 | 558,500 | 5,926,120 | 2,245,220 | 420,186,460 |
| Denver | 132,306,820 | 406,327,080 | 1,781,887,080 | 973,307,170 | 199,846,210 | 141,848,920 | 300,389,700 | 213,136,660 | 4,149,049,640 |
| Dolores | 2,392,931 | 186,490 | 279,448 | 163,123 | 301,216 | 10,559 | 98,550 | 0 | 3,432,317 |
| Douglas | 196,863,060 | 29,735,350 | 145,827,980 | 416,606,960 | 99,701,160 | 4,937,200 | 29,546,820 | 13,082,660 | 936,301,190 |
| Eagle | 12,811,020 | 14,535,450 | 39,583,860 | 173,872,210 | 17,581,570 | 13,352,820 | 31,900,510 | 3,057,320 | 306,694,760 |
| El Paso | 493,378,230 | 47,653,740 | 65,760,380 | 387,377,600 | 230,915,080 | 38,555,280 | 140,161,720 | 18,760,850 | 1,422,562,880 |
| Elbert | 0 | 609,700 | 4,450,090 | 18,197,550 | 717,750 | 0 | 2,746,630 | 1,025,690 | 27,747,410 |
| Fremont | 6,088,240 | 4,451,380 | 1,348,070 | 6,863,620 | 3,919,513 | 1,527,670 | 4,688,880 | 1,124,790 | 30,012,163 |
| Garfield | 52,878,340 | 3,133,050 | 9,814,450 | 93,023,420 | 9,760,400 | 7,751,100 | 15,716,570 | 338,790 | 192,416,120 |
| Gilpin | 4,665,210 | 7,093,360 | 9,411,750 | 13,158,800 | 1,821,940 | 171,120 | 2,297,320 | 38,470 | 38,657,970 |
| Grand | 5,558,520 | 2,078,090 | 11,570,210 | 43,080,120 | 9,439,980 | 110,220 | 452,860 | 4,852,690 | 77,142,690 |
| Gunnison | 296,314,510 | 54,039,920 | 7,927,010 | 11,601,140 | 10,712,330 | 1,653,090 | 2,683,920 | 1,754,590 | 386,686,510 |
| Hinsdale | 224,655,300 | 5,016,456 | 6,941,784 | 2,154,899 | 8,108,640 | 0 | 0 | 472,472 | 247,349,551 |
| Huerfano | 230,366 | 128,297 | 702,020 | 1,459,664 | 726,149 | 164 | 221,395 | 31,776 | 3,499,831 |
| Jackson | 81,424 | 4,246 | 11,061 | 19,105 | 145,506 | 0 | 50,480 | 0 | 311,822 |

BLM_0038192

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 328,002,660 | 105,279,200 | 719,562,980 | 320,388,960 | 158,941,240 | 90,017,560 | 79,738,150 | 11,183,500 | 1,813,114,250 |
| Kiowa | 16,320 | 224,260 | 295,740 | 501,590 | 245,230 | 0 | 4,930 | 54,720 | 1,342,790 |
| Kit Carson | 21,499 | 643,013 | 1,577,576 | 6,760,313 | 2,530,822 | 0 | 539,508 | 5,666 | 12,078,397 |
| La Plata | 84,160,860 | 221,531,910 | 41,697,930 | 129,371,650 | 24,677,930 | 27,490 | 31,115,600 | 2,244,220 | 534,827,590 |
| Lake | 1,256,168 | 103,426 | 2,054,353 | 2,868,394 | 970,841 | 706,003 | 957,375 | 36,965 | 8,953,525 |
| Larimer | 212,726,330 | 192,704,870 | 48,666,890 | 442,492,120 | 110,187,480 | 23,642,280 | 137,187,540 | 15,056,150 | 1,182,663,660 |
| Las Animas | 369,130 | 4,341,880 | 2,960,100 | 5,545,390 | 1,872,430 | 11,339,460 | 18,078,520 | 1,373,130 | 45,880,040 |
| Lincoln | 7,090 | 756,390 | 68,862 | 8,781,397 | 676,082 | 0 | 469,563 | 29,503 | 10,788,887 |
| Logan | 367,420 | 47,154,150 | 11,458,150 | 19,169,110 | 5,147,010 | 555,800 | 5,484,360 | 171,900 | 89,507,900 |
| Mesa | 37,986,980 | 28,988,480 | 21,018,540 | 158,590,990 | 59,438,820 | 1,344,530 | 73,531,740 | 8,670,190 | 389,570,270 |
| Mineral | 1,871,660 | 157,070 | 1,837,790 | 2,355,090 | 1,619,170 | 0 | 1,739,510 | 0 | 9,580,290 |
| Moffat | 6,208,540 | 1,646,820 | 16,936,070 | 49,321,290 | 1,993,130 | 272,950 | 437,030 | 42,590 | 76,858,420 |
| Montezuma | 11,482,550 | 22,474,840 | 30,677,420 | 19,145,710 | 8,240 | 176,620 | 24,800 | 150 | 83,990,330 |
| Montrose | 6,844,170 | 817,970 | 5,570,810 | 10,078,930 | 4,857,720 | 365,230 | 5,532,050 | 1,502,820 | 35,569,700 |
| Morgan | 1,159,340 | 802,570 | 4,208,450 | 21,899,340 | 4,555,730 | 898,950 | 7,104,990 | 79,520 | 40,708,890 |
| Otero | 1,075,861 | 4,265,263 | 1,743,810 | 21,688,289 | 4,142,711 | 0 | 5,812,757 | 508,647 | 39,237,338 |
| Ouray | 7,727,220 | 6,330,930 | 2,433,750 | 8,331,110 | 1,620,880 | 0 | 694,660 | 730,850 | 27,869,400 |
| Park | 69,663,460 | 10,848,248 | 7,172,020 | 7,002,316 | 2,829,161 | 2,465,636 | 1,837,154 | 1,087,600 | 102,905,595 |
| Phillips | 542,170 | 515,950 | 1,325,220 | 6,430,850 | 1,604,300 | 0 | 4,666,680 | 257,970 | 15,343,140 |
| Pitkin | 14,789,910 | 2,838,300 | 40,816,060 | 121,676,440 | 12,110,980 | 1,732,890 | 12,813,930 | 4,244,350 | 211,022,860 |
| Prowers | 313,400 | 2,848,020 | 2,283,390 | 9,290,660 | 2,222,680 | 62,900 | 689,440 | 154,200 | 17,864,690 |
| Pueblo | 750,020 | 5,597,816 | 18,436,068 | 21,664,453 | 19,516,320 | 2,655,714 | 74,040,107 | 4,609,522 | 147,270,020 |
| Rio Blanco | 10,937,770 | 2,989,730 | 4,223,470 | 9,350,860 | 1,837,230 | 0 | 180,320 | 2,009,900 | 31,529,280 |
| Rio Grande | 30,067,380 | 3,096,876 | 2,526,818 | 4,990,656 | 3,907,169 | 0 | 2,469,494 | 2,151,705 | 49,210,098 |
| Routt | 8,078,351 | 4,554,515 | 10,259,489 | 93,132,336 | 12,411,427 | 1,611,122 | 28,652,159 | 24,217,426 | 182,916,825 |
| Saguache | 201,580 | 158,750 | 917,700 | 389,650 | 1,138,140 | 1,254,985 | 127,254 | 232,137 | 4,420,196 |
| San Juan | 42,031,880 | 293,640 | 4,159,810 | 5,894,050 | 938,760 | 158,960 | 647,810 | 0 | 54,124,910 |
| San Miguel | 13,120,500 | 1,077,080 | 7,539,300 | 134,191,230 | 3,029,320 | 653,330 | 5,042,280 | 69,704,550 | 234,357,590 |
| Sedgwick | 4,780 | 653,650 | 223,220 | 573,030 | 77,670 | 18,500 | 20,000 | 0 | 1,570,850 |
| Summit | 27,678,494 | 743,804 | 7,261,804 | 24,680,096 | 5,425,740 | 1,391,283 | 14,887,150 | 7,644,244 | 89,712,615 |
| Teller | 1,954,460 | 5,479,050 | 4,460,230 | 17,876,410 | 10,708,700 | 1,206,490 | 3,229,010 | 385,580 | 45,299,930 |
| Washington | 963,720 | 3,216,900 | 2,419,858 | 6,410,176 | 896,760 | 0 | 93,295 | 297,642 | 14,298,351 |
| Weld | 5,161,200 | 8,238,620 | 57,126,100 | 107,989,580 | 52,289,720 | 58,314,240 | 30,126,440 | 1,266,700 | 320,512,600 |
| Yuma | 4,496,490 | 1,742,850 | 2,220,800 | 15,935,480 | 3,687,070 | 0 | 6,105,220 | 326,740 | 34,514,650 |
| **Total** | **$3,410,192,763** | **$1,440,848,849** | **$3,560,492,624** | **$5,992,135,585** | **$1,545,334,776** | **$523,617,665** | **$1,379,649,755** | **$545,726,729** | **$18,397,998,746** |

BLM_0038193

BLM_0038194

# Section VIII

# Summaries of Assessments for all Properties

BLM_0038195

| County | Land | Improvements | Total Real Property | Personal Property | Total by Assessor | State Assessed | Total Taxable | Exempt Property | Total Valuation |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $991,406,660 | $2,674,529,070 | $3,665,935,730 | $557,028,650 | $4,222,964,380 | $378,655,300 | $4,601,619,680 | $1,003,127,130 | $5,604,746,810 |
| Alamosa | 33,466,519 | 87,711,717 | 121,178,236 | 8,014,843 | 129,193,079 | 13,785,500 | 142,978,579 | 42,139,232 | 185,117,811 |
| Arapahoe | 2,324,724,400 | 4,848,479,970 | 7,173,204,370 | 447,292,860 | 7,620,497,230 | 342,950,200 | 7,963,447,430 | 1,286,482,470 | 9,249,929,900 |
| Archuleta | 227,044,449 | 180,189,430 | 407,233,879 | 7,708,670 | 414,942,549 | 9,830,200 | 424,772,749 | 404,156,970 | 828,929,719 |
| Baca | 19,833,047 | 12,294,735 | 32,127,782 | 2,999,021 | 35,126,803 | 36,357,200 | 71,484,003 | 3,137,127 | 74,621,130 |
| Bent | 14,125,280 | 30,311,817 | 44,437,097 | 1,171,986 | 45,609,083 | 26,854,900 | 72,463,983 | 25,104,065 | 97,568,048 |
| Boulder | 2,143,312,000 | 3,118,566,710 | 5,261,878,710 | 384,696,680 | 5,646,575,390 | 161,685,800 | 5,808,261,190 | 1,107,275,400 | 6,915,536,590 |
| Broomfield | 281,011,910 | 644,496,715 | 925,508,625 | 110,386,130 | 1,035,894,755 | 51,520,400 | 1,087,415,155 | 188,020,130 | 1,275,435,285 |
| Chaffee | 193,712,170 | 175,806,190 | 369,518,360 | 9,192,260 | 378,710,620 | 17,132,500 | 395,843,120 | 69,389,990 | 465,233,110 |
| Cheyenne | 87,063,905 | 12,228,526 | 99,292,431 | 11,113,927 | 110,406,358 | 16,214,978 | 126,621,336 | 3,461,854 | 130,083,190 |
| Clear Creek | 331,119,950 | 121,031,640 | 452,151,590 | 73,663,590 | 525,815,180 | 16,002,200 | 541,817,380 | 38,176,700 | 579,994,080 |
| Conejos | 20,645,051 | 28,811,229 | 49,456,280 | 860,220 | 50,316,500 | 4,259,900 | 54,576,400 | 8,728,928 | 63,305,328 |
| Costilla | 107,751,928 | 15,678,846 | 123,430,774 | 682,686 | 124,113,460 | 6,576,008 | 130,689,468 | 4,490,160 | 135,179,628 |
| Crowley | 3,307,514 | 26,838,413 | 30,145,927 | 673,525 | 30,819,452 | 4,204,008 | 35,023,460 | 5,959,151 | 40,982,611 |
| Custer | 36,412,540 | 55,455,720 | 91,868,260 | 489,340 | 92,357,600 | 3,901,600 | 96,259,200 | 6,836,850 | 103,096,050 |
| Delta | 112,240,390 | 186,115,530 | 298,355,920 | 27,725,730 | 326,081,650 | 29,178,800 | 355,260,450 | 420,186,460 | 775,446,910 |
| Denver | 3,416,004,390 | 6,999,807,150 | 10,415,811,540 | 734,227,230 | 11,150,038,770 | 835,774,200 | 11,985,812,970 | 4,149,049,640 | 16,134,862,610 |
| Dolores | 40,077,989 | 12,870,613 | 52,948,602 | 11,904,369 | 64,852,971 | 13,274,400 | 78,127,371 | 3,432,317 | 81,559,688 |
| Douglas | 1,442,853,140 | 3,063,270,640 | 4,506,123,780 | 255,031,820 | 4,761,155,600 | 158,980,100 | 4,920,135,700 | 936,301,190 | 5,856,436,890 |
| Eagle | 990,996,900 | 2,485,908,740 | 3,476,905,640 | 92,785,110 | 3,569,690,750 | 61,946,700 | 3,631,637,450 | 306,694,760 | 3,938,332,210 |
| El Paso | 1,664,960,120 | 4,498,620,040 | 6,163,580,160 | 385,249,300 | 6,548,829,460 | 287,577,100 | 6,836,406,560 | 1,422,562,880 | 8,258,969,440 |
| Elbert | 100,439,770 | 152,654,310 | 253,094,080 | 4,415,860 | 257,509,940 | 19,144,800 | 276,654,740 | 27,747,410 | 304,402,150 |
| Fremont | 127,368,970 | 222,989,780 | 350,358,750 | 72,804,430 | 423,163,180 | 29,390,800 | 452,553,980 | 30,012,163 | 482,566,143 |
| Garfield | 1,916,243,600 | 665,324,010 | 2,581,567,610 | 638,003,520 | 3,219,571,130 | 78,238,500 | 3,297,809,630 | 192,416,120 | 3,490,225,750 |
| Gilpin | 107,382,340 | 238,277,270 | 345,659,610 | 31,474,200 | 377,133,810 | 7,153,130 | 384,286,940 | 38,657,970 | 422,944,910 |
| Grand | 418,002,180 | 476,774,160 | 894,776,340 | 58,771,840 | 953,548,180 | 31,824,200 | 985,372,380 | 77,142,690 | 1,062,515,070 |
| Gunnison | 398,834,700 | 366,297,660 | 765,132,360 | 63,679,300 | 828,811,660 | 12,051,600 | 840,863,260 | 386,686,510 | 1,227,549,770 |
| Hinsdale | 35,001,670 | 25,483,060 | 60,484,730 | 298,500 | 60,783,230 | 772,100 | 61,555,330 | 247,349,551 | 308,904,881 |
| Huerfano | 39,632,506 | 53,492,312 | 93,124,818 | 7,102,474 | 100,227,292 | 24,307,400 | 124,534,692 | 3,499,831 | 128,034,523 |
| Jackson | 17,308,225 | 13,425,509 | 30,733,734 | 2,345,769 | 33,079,503 | 2,318,100 | 35,397,603 | 311,822 | 35,709,425 |

BLM_0038196

| County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 2,042,319,270 | 4,582,050,890 | 6,624,370,160 | 454,747,130 | 7,079,117,290 | 277,320,600 | 7,356,437,890 | 1,813,114,250 | 9,169,552,140 |
| Kiowa | 21,012,060 | 5,969,690 | 26,981,750 | 1,125,650 | 28,107,400 | 4,310,540 | 32,417,940 | 1,342,790 | 33,760,730 |
| Kit Carson | 35,027,565 | 58,417,887 | 93,445,452 | 4,759,684 | 98,205,136 | 32,997,100 | 131,202,236 | 12,078,397 | 143,280,633 |
| La Plata | 1,269,922,490 | 677,705,330 | 1,947,627,820 | 315,464,300 | 2,263,092,120 | 75,132,600 | 2,338,224,720 | 534,827,590 | 2,873,052,310 |
| Lake | 39,397,564 | 54,237,652 | 93,635,216 | 3,400,557 | 97,035,773 | 11,180,500 | 108,216,273 | 8,953,525 | 117,169,798 |
| Larimer | 1,131,001,538 | 2,699,939,763 | 3,830,941,301 | 307,238,302 | 4,138,179,603 | 100,639,700 | 4,238,819,303 | 1,182,663,660 | 5,421,482,963 |
| Las Animas | 193,062,820 | 82,216,530 | 275,279,350 | 102,294,040 | 377,573,390 | 73,845,800 | 451,419,190 | 45,880,040 | 497,299,230 |
| Lincoln | 32,085,620 | 23,024,850 | 55,110,470 | 2,748,338 | 57,858,808 | 25,085,245 | 82,944,053 | 10,788,887 | 93,732,940 |
| Logan | 55,877,000 | 86,564,110 | 142,441,110 | 19,258,900 | 161,700,010 | 93,285,400 | 254,985,410 | 89,507,900 | 344,493,310 |
| Mesa | 733,686,150 | 1,225,487,820 | 1,959,173,970 | 243,495,890 | 2,202,669,860 | 113,688,000 | 2,316,357,860 | 389,570,270 | 2,705,928,130 |
| Mineral | 13,315,950 | 17,169,530 | 30,485,480 | 1,715,180 | 32,200,660 | 1,319,400 | 33,520,060 | 9,580,290 | 43,100,350 |
| Moffat | 110,432,080 | 85,861,780 | 196,293,860 | 69,052,570 | 265,346,430 | 208,030,400 | 473,376,830 | 76,858,420 | 550,235,250 |
| Montezuma | 290,488,590 | 156,799,270 | 447,287,860 | 54,425,010 | 501,712,870 | 41,930,100 | 543,642,970 | 83,990,330 | 627,633,300 |
| Montrose | 198,450,480 | 335,336,730 | 533,787,210 | 29,846,660 | 563,633,870 | 58,757,700 | 622,391,570 | 35,569,700 | 657,961,270 |
| Morgan | 63,628,030 | 143,000,150 | 206,628,180 | 44,445,580 | 251,073,760 | 162,531,300 | 413,605,060 | 40,708,890 | 454,313,950 |
| Otero | 20,388,296 | 65,782,532 | 86,170,828 | 7,953,729 | 94,124,557 | 30,081,100 | 124,205,657 | 39,237,338 | 163,442,995 |
| Ouray | 118,001,660 | 84,286,480 | 202,288,140 | 2,310,350 | 204,598,490 | 6,201,090 | 210,799,580 | 27,869,400 | 238,668,980 |
| Park | 243,792,200 | 206,978,711 | 450,770,911 | 2,622,629 | 453,393,540 | 16,353,000 | 469,746,540 | 102,905,595 | 572,652,135 |
| Phillips | 16,738,660 | 27,841,350 | 44,580,010 | 4,152,780 | 48,732,790 | 3,665,700 | 52,398,490 | 15,343,140 | 67,741,630 |
| Pitkin | 1,713,106,840 | 1,893,224,120 | 3,606,330,960 | 53,973,040 | 3,660,304,000 | 26,521,400 | 3,686,825,400 | 211,022,860 | 3,897,848,260 |
| Prowers | 33,118,030 | 44,025,050 | 77,143,080 | 7,060,500 | 84,203,580 | 37,807,400 | 122,010,980 | 17,864,690 | 139,875,670 |
| Pueblo | 216,020,745 | 850,519,586 | 1,066,540,331 | 174,302,869 | 1,240,843,200 | 160,235,700 | 1,401,078,900 | 147,270,020 | 1,548,348,920 |
| Rio Blanco | 339,636,200 | 61,042,070 | 400,678,270 | 620,613,120 | 1,021,291,390 | 109,382,000 | 1,130,673,390 | 31,529,280 | 1,162,202,670 |
| Rio Grande | 71,694,231 | 92,319,501 | 164,013,732 | 5,950,133 | 169,963,865 | 11,001,258 | 180,965,123 | 49,210,098 | 230,175,221 |
| Routt | 570,655,540 | 747,838,799 | 1,318,494,339 | 64,236,990 | 1,382,731,329 | 85,833,000 | 1,468,564,329 | 182,916,825 | 1,651,481,154 |
| Saguache | 31,378,860 | 24,411,470 | 55,790,330 | 842,610 | 56,632,940 | 5,340,700 | 61,973,640 | 4,420,196 | 66,393,836 |
| San Juan | 40,117,420 | 14,042,550 | 54,159,970 | 724,170 | 54,884,140 | 2,717,900 | 57,602,040 | 54,124,910 | 111,726,950 |
| San Miguel | 428,684,150 | 497,879,240 | 926,563,390 | 24,743,260 | 951,306,650 | 14,608,500 | 965,915,150 | 234,357,590 | 1,200,272,740 |
| Sedgwick | 9,236,880 | 12,408,770 | 21,645,650 | 1,035,093 | 22,680,743 | 31,999,189 | 54,679,932 | 1,570,850 | 56,250,782 |
| Summit | 686,201,303 | 1,156,661,473 | 1,842,862,776 | 66,607,483 | 1,909,470,259 | 29,285,000 | 1,938,755,259 | 89,712,615 | 2,028,467,874 |
| Teller | 210,427,810 | 230,030,180 | 440,457,990 | 42,292,760 | 482,750,750 | 13,668,800 | 496,419,550 | 45,299,930 | 541,719,480 |
| Washington | 51,501,941 | 17,214,696 | 68,716,637 | 3,983,461 | 72,700,098 | 38,185,500 | 110,885,598 | 14,298,351 | 125,183,949 |
| Weld | 2,126,533,870 | 1,544,416,320 | 3,670,950,190 | 368,445,020 | 4,039,395,210 | 586,049,300 | 4,625,444,510 | 320,512,600 | 4,945,957,110 |
| Yuma | 123,379,320 | 64,324,250 | 187,703,570 | 35,045,630 | 222,749,200 | 49,724,000 | 272,473,200 | 34,514,650 | 306,987,850 |
| **Totals** | **$30,922,605,376** | **$49,362,770,642** | **$80,285,376,018** | **$7,142,707,258** | **$87,428,083,276** | **$5,220,577,546** | **$92,648,660,822** | **$18,397,953,348** | **$111,046,614,170** |

BLM_0038197

## 2009
## SUMMARY OF TAXABLE AND EXEMPT PROPERTY VALUATION

| County | Land | Improvements | Total Real Property | Personal Property | Total by Assessor | State Assessed | Total Taxable | Exempt Property | Total Valuation |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $1,032,157,300 | $2,664,877,320 | $3,697,034,620 | $553,919,120 | $4,250,953,740 | $347,202,000 | $4,598,155,740 | $954,959,240 | $5,553,114,980 |
| Alamosa | 33,589,398 | 90,006,650 | 123,596,048 | 7,404,194 | 131,000,242 | 13,285,300 | 144,285,542 | 40,907,159 | 185,192,701 |
| Arapahoe | 2,333,146,605 | 4,817,949,085 | 7,151,095,690 | 474,643,690 | 7,625,739,380 | 334,020,700 | 7,959,760,080 | 1,259,300,960 | 9,219,061,040 |
| Archuleta | 227,748,360 | 176,942,800 | 404,691,160 | 8,622,070 | 413,313,230 | 10,423,900 | 423,737,130 | 400,887,550 | 824,624,680 |
| Baca | 25,579,959 | 12,120,567 | 37,700,526 | 3,330,297 | 41,030,823 | 35,200,300 | 76,231,123 | 3,122,515 | 79,353,638 |
| Bent | 15,598,840 | 31,518,469 | 47,117,309 | 1,254,536 | 48,371,845 | 25,251,901 | 73,623,746 | 25,102,438 | 98,726,184 |
| Boulder | 2,174,523,500 | 3,103,316,410 | 5,277,839,910 | 408,928,290 | 5,686,768,200 | 150,422,100 | 5,837,190,300 | 1,077,122,650 | 6,914,312,950 |
| Broomfield | 282,292,610 | 629,851,898 | 912,144,508 | 116,304,790 | 1,028,449,298 | 56,175,700 | 1,084,624,998 | 173,491,560 | 1,258,116,558 |
| Chaffee | 193,214,170 | 169,947,130 | 363,161,300 | 9,626,970 | 372,788,270 | 15,805,900 | 388,594,170 | 60,465,970 | 449,060,140 |
| Cheyenne | 138,238,475 | 12,407,184 | 150,645,659 | 15,678,675 | 166,324,334 | 14,910,318 | 181,234,652 | 3,438,281 | 184,672,933 |
| Clear Creek | 315,209,850 | 121,567,320 | 436,777,170 | 73,517,810 | 510,294,980 | 15,057,100 | 525,352,080 | 38,025,940 | 563,378,020 |
| Conejos | 20,835,897 | 28,327,638 | 49,163,535 | 934,298 | 50,097,833 | 4,022,800 | 54,120,633 | 9,260,082 | 63,380,715 |
| Costilla | 109,688,180 | 11,769,380 | 121,457,560 | 557,510 | 122,015,070 | 5,645,100 | 127,660,170 | 4,371,041 | 132,031,211 |
| Crowley | 3,321,391 | 26,853,206 | 30,174,597 | 705,060 | 30,879,657 | 3,689,200 | 34,568,857 | 5,959,151 | 40,528,008 |
| Custer | 36,543,400 | 54,605,330 | 91,148,730 | 586,370 | 91,735,100 | 4,127,600 | 95,862,700 | 6,571,150 | 102,433,850 |
| Delta | 112,781,450 | 183,567,000 | 296,348,450 | 28,280,780 | 324,629,230 | 28,218,100 | 352,847,330 | 421,830,230 | 774,677,560 |
| Denver | 3,440,177,110 | 6,947,932,680 | 10,388,109,790 | 813,420,350 | 11,201,530,140 | 821,501,800 | 12,023,031,940 | 4,056,379,120 | 16,079,411,060 |
| Dolores | 63,203,402 | 12,390,400 | 75,593,802 | 12,218,095 | 87,811,897 | 11,901,700 | 99,713,597 | 3,397,498 | 103,111,095 |
| Douglas | 1,449,472,030 | 3,013,247,770 | 4,462,719,800 | 262,736,150 | 4,725,455,950 | 154,083,000 | 4,879,538,950 | 910,991,290 | 5,790,530,240 |
| Eagle | 1,011,109,980 | 2,446,893,940 | 3,458,003,920 | 100,593,680 | 3,558,597,600 | 61,637,200 | 3,620,234,800 | 297,450,680 | 3,917,685,480 |
| El Paso | 1,685,712,300 | 4,481,137,830 | 6,166,850,130 | 395,092,740 | 6,561,942,870 | 279,200,300 | 6,841,143,170 | 1,395,692,390 | 8,236,835,560 |
| Elbert | 103,012,988 | 149,001,444 | 252,014,432 | 3,968,450 | 255,982,882 | 17,722,600 | 273,705,482 | 24,940,945 | 298,646,427 |
| Fremont | 126,959,190 | 220,172,940 | 347,132,130 | 77,886,490 | 425,018,620 | 29,203,500 | 454,222,120 | 24,293,150 | 478,515,270 |
| Garfield | 3,733,863,610 | 644,995,570 | 4,378,859,180 | 786,793,000 | 5,165,652,180 | 76,554,600 | 5,242,206,780 | 258,630,510 | 5,500,837,290 |
| Gilpin | 107,765,170 | 239,284,070 | 347,049,240 | 32,816,870 | 379,866,110 | 6,530,800 | 386,396,910 | 27,921,346 | 414,318,256 |
| Grand | 415,660,850 | 467,689,470 | 883,350,320 | 59,440,170 | 942,790,490 | 30,607,300 | 973,397,790 | 90,249,410 | 1,063,647,200 |
| Gunnison | 413,444,360 | 361,069,990 | 774,514,350 | 62,034,200 | 836,548,550 | 11,353,200 | 847,901,750 | 386,409,960 | 1,234,311,710 |
| Hinsdale | 35,811,020 | 25,049,500 | 60,860,520 | 298,220 | 61,158,740 | 681,500 | 61,840,240 | 247,319,916 | 309,160,156 |
| Huerfano | 50,652,309 | 51,721,309 | 102,373,618 | 6,459,475 | 108,833,093 | 23,430,300 | 132,263,393 | 3,536,328 | 135,799,721 |
| Jackson | 20,638,712 | 13,924,684 | 34,563,396 | 2,650,257 | 37,213,653 | 2,090,500 | 39,304,153 | 316,267 | 39,620,420 |

BLM_0038198

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 2,060,488,310 | 4,606,323,330 | 6,666,811,640 | 470,962,800 | 7,137,774,440 | 271,355,300 | 7,409,129,740 | 1,815,412,790 | 9,224,542,530 |
| Kiowa | 28,057,110 | 5,748,360 | 33,805,470 | 1,563,550 | 35,369,020 | 3,810,500 | 39,179,520 | 1,336,920 | 40,516,440 |
| Kit Carson | 36,004,342 | 58,431,148 | 94,435,490 | 6,537,528 | 100,973,018 | 19,660,200 | 120,633,218 | 11,879,264 | 132,512,482 |
| La Plata | 2,342,179,840 | 665,634,950 | 3,007,814,790 | 335,428,100 | 3,343,242,890 | 69,136,800 | 3,412,379,690 | 327,691,090 | 3,740,070,780 |
| Lake | 39,649,944 | 53,693,994 | 93,343,938 | 4,007,176 | 97,351,114 | 9,155,200 | 106,506,314 | 8,743,975 | 115,250,289 |
| Larimer | 1,155,915,245 | 2,684,644,480 | 3,840,559,725 | 328,987,832 | 4,169,547,557 | 98,481,600 | 4,268,029,157 | 1,171,839,920 | 5,439,869,077 |
| Las Animas | 568,309,890 | 81,116,190 | 649,426,080 | 126,804,890 | 776,230,970 | 69,537,100 | 845,768,070 | 51,455,970 | 897,224,040 |
| Lincoln | 28,919,198 | 23,108,262 | 52,027,460 | 2,977,695 | 55,005,155 | 23,172,200 | 78,177,355 | 10,809,136 | 88,986,491 |
| Logan | 60,417,840 | 86,762,180 | 147,180,020 | 22,221,350 | 169,401,370 | 102,827,800 | 272,229,170 | 84,049,120 | 356,278,290 |
| Mesa | 896,999,710 | 1,211,171,210 | 2,108,170,920 | 183,881,760 | 2,292,052,680 | 106,094,500 | 2,398,147,180 | 378,380,010 | 2,776,527,190 |
| Mineral | 12,992,260 | 16,853,250 | 29,845,510 | 1,953,470 | 31,798,980 | 1,144,400 | 32,943,380 | 9,580,290 | 42,523,670 |
| Moffat | 177,239,740 | 85,991,930 | 263,231,670 | 60,785,640 | 324,017,310 | 187,325,900 | 511,343,210 | 53,340,040 | 564,683,250 |
| Montezuma | 363,047,020 | 153,115,280 | 516,162,300 | 55,533,850 | 571,696,150 | 37,908,295 | 609,604,445 | 88,675,310 | 698,279,755 |
| Montrose | 201,262,520 | 331,982,210 | 533,244,730 | 35,588,250 | 568,832,980 | 57,509,700 | 626,342,680 | 33,385,410 | 659,728,090 |
| Morgan | 68,423,390 | 140,946,860 | 209,370,250 | 43,837,080 | 253,207,330 | 153,531,500 | 406,738,830 | 39,764,050 | 446,502,880 |
| Otero | 20,452,389 | 65,358,463 | 85,810,852 | 7,375,412 | 93,186,264 | 29,361,600 | 122,547,864 | 38,570,902 | 161,118,766 |
| Ouray | 118,920,490 | 82,822,870 | 201,743,360 | 2,234,460 | 203,977,820 | 6,558,710 | 210,536,530 | 23,979,110 | 234,515,640 |
| Park | 247,732,100 | 203,487,665 | 451,219,765 | 2,791,899 | 454,011,664 | 15,172,000 | 469,183,664 | 103,058,612 | 572,242,276 |
| Phillips | 22,786,580 | 27,517,920 | 50,304,500 | 4,418,480 | 54,722,980 | 3,604,190 | 58,327,170 | 14,672,700 | 72,999,870 |
| Pitkin | 1,726,969,110 | 1,870,592,310 | 3,597,561,420 | 52,589,920 | 3,650,151,340 | 25,639,100 | 3,675,790,440 | 212,866,270 | 3,888,656,710 |
| Prowers | 35,578,600 | 43,472,670 | 79,051,270 | 7,390,290 | 86,441,560 | 38,810,400 | 125,251,960 | 17,799,210 | 143,051,170 |
| Pueblo | 215,479,867 | 813,572,700 | 1,029,052,567 | 168,647,900 | 1,197,700,467 | 152,376,000 | 1,350,076,467 | 129,732,691 | 1,479,809,158 |
| Rio Blanco | 653,809,180 | 78,265,380 | 732,074,560 | 353,740,600 | 1,085,815,160 | 82,528,300 | 1,168,343,460 | 32,940,270 | 1,201,283,730 |
| Rio Grande | 72,073,510 | 90,792,560 | 162,866,070 | 6,549,280 | 169,415,350 | 10,265,300 | 179,680,650 | 52,181,090 | 231,861,740 |
| Routt | 585,421,120 | 726,318,260 | 1,311,739,380 | 66,386,110 | 1,378,125,490 | 85,041,090 | 1,463,166,580 | 183,061,470 | 1,646,228,050 |
| Saguache | 31,871,030 | 24,370,230 | 56,241,260 | 879,490 | 57,120,750 | 4,952,700 | 62,073,450 | 4,376,801 | 66,450,251 |
| San Juan | 41,816,200 | 14,044,280 | 55,860,480 | 829,610 | 56,690,090 | 2,285,300 | 58,975,390 | 54,138,771 | 113,114,161 |
| San Miguel | 500,259,510 | 501,048,700 | 1,001,308,210 | 26,000,130 | 1,027,308,340 | 14,512,300 | 1,041,820,640 | 247,689,440 | 1,289,510,080 |
| Sedgwick | 9,530,920 | 12,142,000 | 21,672,920 | 843,430 | 22,516,350 | 35,726,900 | 58,243,250 | 1,570,850 | 59,814,100 |
| Summit | 701,715,944 | 1,149,118,081 | 1,850,834,025 | 73,072,412 | 1,923,906,437 | 27,478,300 | 1,951,384,737 | 85,188,291 | 2,036,573,028 |
| Teller | 208,065,070 | 227,569,460 | 435,634,530 | 41,620,410 | 477,254,940 | 13,378,200 | 490,633,140 | 44,419,990 | 535,053,130 |
| Washington | 77,658,094 | 16,702,509 | 94,360,603 | 4,330,801 | 98,691,404 | 30,207,300 | 128,898,704 | 14,319,129 | 143,217,833 |
| Weld | 3,376,015,550 | 1,477,039,660 | 4,853,055,210 | 387,595,410 | 5,240,650,620 | 539,042,900 | 5,779,693,520 | 303,751,040 | 6,083,444,560 |
| Yuma | 270,491,270 | 63,935,990 | 334,427,260 | 38,858,890 | 373,286,150 | 47,084,400 | 420,370,550 | 34,722,810 | 455,093,360 |
| **Totals** | **$36,668,505,309** | **$48,903,834,326** | **$85,572,339,635** | **$7,247,928,512** | **$92,820,268,147** | **$4,964,632,304** | **$97,784,900,451** | **$17,897,727,469** | **$115,682,627,920** |

245

BLM_0038199

BLM_0038200

# Section IX

# Local Government Corporations

Municipal Governments
Local Improvement & Service Districts

BLM_0038201

# Active Colorado Municipalities

| City/Town | County | City/Town | County | City/Town | County |
|-----------|--------|-----------|--------|-----------|--------|
| Agate | Elbert | **Brighton** | **Adams/Weld** | Conifer | Jefferson |
| Aguilar | Las Animas | Bristol | Prowers | Cope | Washington |
| **Akron** | **Washington** | Brookside | Fremont | Copper Mountain | Summit |
| **Alamosa** | **Alamosa** | **Broomfield** | **Broomfield** | Cortez | Montezuma |
| Allenspark | Boulder | Brush | Morgan | Cotopaxi | Fremont |
| | | | | | |
| Alma | Park | Buena Vista | Chaffee | Cowdrey | Jackson |
| Almont | Gunnison | Buffalo Creek | Douglas | **Craig** | **Moffat** |
| Amherst | Phillips | **Burlington** | **Kit Carson** | Crawford | Delta |
| Anton | Washington | Burns | Eagle | **Creede** | **Mineral** |
| **Antonito** | **Conejos** | Byers | Arapahoe | Crested Butte | Gunnison |
| | | | | | |
| Arapahoe | Kit Carson | Caddoa | Bent | Crestone | Saguache |
| Arboles | Archuleta | Cahone | Dolores | **Cripple Creek** | **Teller** |
| Arlington | Kiowa | Calhan | El Paso | Crook | Logan |
| Arriba | Lincoln | Campo | Baca | Crowley | Crowley |
| Arvada | Adams/Jefferson | **Canon City** | **Fremont** | Dacono | Weld |
| | | | | | |
| **Aspen** | **Pitkin** | Capulin | Conejos | DeBeque | Mesa |
| Atwood | Logan | Carbondale | Garfield | Deckers | Douglas |
| Ault | Weld | Carr | Weld | Deer Trail | Arapahoe |
| Aurora | Adams/Arap/Douglas | Cascade | El Paso | **Del Norte** | **Rio Grande** |
| Austin | Delta | **Castle Rock** | **Douglas** | Delhi | Las Animas |
| | | | | | |
| Avon | Eagle | Cedaredge | Delta | **Delta** | **Delta** |
| Avondale | Pueblo | Centennial | Arapahoe | **Denver** | **Denver** |
| Bailey | Park | Center | Saguache | Dillon | Summit |
| Basalt | Eagle/Pitkin | Central City | Gilpin | Dinosaur/Artesia | Moffat |
| Bayfield | La Plata | Chama | Costilla | Divide | Teller |
| | | | | | |
| Bedrock | Montrose | Cheraw | Otero | Dolores | Montezuma |
| Bellvue | Larimer | Cherry Hills Village | Arapahoe | Dove Creek | Dolores |
| Bennett | Adams | Cheyenne Wells | Cheyenne | Drake | Larimer |
| Berthoud | Larimer | Chimney Rock | Archuleta | Dumont | Clear Creek |
| Berthune | Kit Carson | Chivington | Kiowa | Dupont | Adams |
| | | | | | |
| Beulah | Pueblo | Chromo | Archuleta | Eckley | Yuma |
| Black Hawk | Gilpin | Cimarron | Montrose | **Durango** | **La Plata** |
| Blanca | Costilla | Clark | Routt | **Eads** | **Kiowa** |
| Blue River | Summit | Clifton | Mesa | **Eagle** | **Eagle** |
| Bonanza | Saguache | Climax | Lake | Eastlake | Adams |
| | | | | Eaton | Weld |
| | | | | | |
| Boncarbo | Las Animas | Coal Creek | Fremont | Edgewater | Jefferson |
| Bond | Eagle | Coaldale | Fremont | Edwards | Eagle |
| Boone | Pueblo | Cokedale | Las Animas | Egnar | San Miguel |
| **Boulder** | **Boulder** | Collbran | Mesa | Elbert | Elbert |
| Bow Mar | Arapahoe/Jefferson | Colorado City | Pueblo | Eckley | Yuma |
| | | | | | |
| Boyero | Lincoln | **Colorado Springs** | **El Paso** | Eldorado Springs | Boulder |
| Brandon | Kiowa | Columbine Valley | Arapahoe | Elizabeth | Elbert |
| Branson | Las Animas | Commerce City | Adams | Elk Springs | Moffat |
| **Breckenridge** | **Summit** | Como | Park | Empire | Clear Creek |
| Briggsdale | Weld | Conejos | Conejos | Englewood | Arapahoe |

BLM_0038202

# Active Colorado Municipalities

| City/Town | County | City/Town | County | City/Town | County |
|---|---|---|---|---|---|
| Erie | Boulder/Weld | **Greeley** | **Weld** | Karval | Lincoln |
| Estes Park | Larimer | Green Mtn Falls | El Paso/Teller | Keenesburg | Weld |
| Evans | Weld | Greenwood Village | Arapahoe | Kersey | Weld |
| Evergreen | Jefferson | Grover | Weld | Keystone | Summit |
| **Fairplay** | **Park** | Guffey | Park | Kim | Las Animas |
| Farisita | Huerfano | **Gunnison** | **Gunnison** | **Kiowa** | **Elbert** |
| Federal Heights | Adams | Gypsum | Eagle | Kirk | Yuma |
| Firestone | Weld | Hale | Yuma | Kit Carson | Cheyenne |
| Flagler | Kit Carson | Hamilton | Moffat | Kittredge | Jefferson |
| Fleming | Logan | Hartman | Prowers | Kremmling | Grand |
| Florence | Fremont | Hartsel | Park | La Jara | Conejos |
| Florissant | Teller | Hasty | Bent | **La Junta** | **Otero** |
| **Fort Collins** | **Larimer** | Haswell | Kiowa | La Salle | Weld |
| Fort Garland | Costilla | Haxtun | Phillips | La Veta | Huerfano |
| Fort Lupton | Weld | Hayden | Routt | Lafayette | Boulder |
| Fort Lyon | Bent | Heeney | Summit | Laird | Yuma |
| **Fort Morgan** | **Morgan** | Henderson | Adams | **Lake City** | **Hinsdale** |
| Fountain | El Paso | Hereford | Weld | Lake George | Park |
| Fowler | Otero | Hesperus | La Plata | Lakeside | Jefferson |
| Foxfield | Arapahoe | Hillrose | Morgan | Lakewood | Jefferson |
| Foxton | Douglas | Hillside | Fremont | **Lamar** | **Prowers** |
| Franktown | Douglas | Hoehne | Las Animas | Laporte | Larimer |
| Fraser | Grand | Holly | Prowers | Larkspur | Douglas |
| Frederick | Weld | **Holyoke** | **Phillips** | **Las Animas** | **Bent** |
| Frisco | Summit | Homelake | Rio Grande | Last Chance | Washington |
| Fruita | Mesa | Hooper | Alamosa | Lazear | Delta |
| Galeton | Weld | **Hot Sulphur Spgs** | **Grand** | **Leadville** | **Lake** |
| Garden City | Weld | Hotchkiss | Delta | Lewis | Montezuma |
| Gardner | Huerfano | Howard | Fremont | Limon | Lincoln |
| Gateway | Mesa | Hoyt | Morgan | Lindon | Washington |
| Genoa | Lincoln | Hudson | Weld | Littleton | Arapahoe/Douglas |
| **Georgetown** | **Clear Creek** | **Hugo** | **Lincoln** | Livermore | Larimer |
| Gilcrest | Weld | Hygiene | Boulder | Lochbuie | Weld |
| Gill | Weld | Idaho Springs | Clear Creek | Log Lane Village | Morgan |
| Gilman | Eagle | Idalia | Yuma | Loma | Mesa |
| Glade Park | Mesa | Idledale | Jefferson | Lonetree | Archuleta |
| Glen Haven | Larimer | Ignacio | La Plata | Longmont | Boulder |
| Glendale | Arapahoe | Iliff | Logan | Louisville | Boulder |
| **Glenwood Springs** | **Garfield** | Indian Hills | Jefferson | Louviers | Douglas |
| **Golden** | **Jefferson** | Jamestown | Boulder | Loveland | Larimer |
| Granada | Prowers | Jaroso | Costilla | Lucerne | Weld |
| Granby | Grand | Jefferson | Park | Lycan | Baca |
| **Grand Junction** | **Mesa** | Joes | Yuma | Lyons | Boulder |
| Grand Lake | Grand | Johnstown | Weld | Mack | Mesa |
| Granite | Chaffee | **Julesburg** | **Sedgwick** | Maher | Montrose |

BLM_0038203

**Active Colorado Municipalities**

| City/Town | County | City/Town | County | City/Town | County |
|-----------|--------|-----------|--------|-----------|--------|
| Manassa | Conejos | Olney Springs | Crowley | Ridgway | Ouray |
| Mancos | Montezuma | Ophir | San Miguel | Rifle | Garfield |
| Manitou Springs | El Paso | Orchard | Morgan | Rockvale | Fremont |
| Manzanola | Otero | Orchard City | Delta | Rocky Ford | Otero |
| Marble | Gunnison | **Ordway** | **Crowley** | Roggen | Weld |
| | | | | | |
| Marvel | La Plata | Otis | Washington | Rollinsville | Gilpin |
| Masonville | Larimer | **Ouray** | **Ouray** | Romeo | Conejos |
| Matheson | Elbert | Ovid | Sedgwick | Rush | El Paso |
| Maybell | Moffat | Padroni | Logan | Rye | Pueblo |
| McClave | Bent | **Pagosa Springs** | **Archuleta** | **Saguache** | **Saguache** |
| | | | | | |
| McCoy | Eagle | Palisade | Mesa | **Salida** | **Chaffee** |
| Mead | Weld | Palmer Lake | El Paso | San Acacio | Costilla |
| **Meeker** | **Rio Blanco** | Paoli | Phillips | **San Luis** | **Costilla** |
| Meredith | Pitkin | Paonia | Delta | San Pablo | Costilla |
| Merino | Logan | Parachute | Garfield | Sanford | Conejos |
| | | | | | |
| Mesa | Mesa | Paradox | Montrose | Sapinero | Gunnison |
| Mesita | Costilla | Parker | Douglas | Sargents | Saguache |
| Milliken | Weld | Parlin | Gunnison | Sawpit | San Miguel |
| Minturn | Eagle | Parshall | Grand | Sedalia | Douglas |
| Model | Las Animas | Peetz | Logan | Sedgwick | Sedgwick |
| | | | | | |
| Moffat | Saguache | Penrose | Fremont | Seibert | Kit Carson |
| Molina | Mesa | Peyton | El Paso | Severance | Weld |
| Monte Vista | Rio Grande | Phippsburg | Routt | Shawnee | Park |
| Montezuma | Summit | Pierce | Weld | Sheridan | Arapahoe |
| **Montrose** | **Montrose** | Pine | Jefferson | Sheridan Lake | Kiowa |
| | | | | | |
| Monument | El Paso | Pinecliffe | Boulder | Silt | Garfield |
| Morrison | Jefferson | Pitkin | Gunnison | Silver Cliff | Custer |
| Mosca | Alamosa | Placerville | San Miguel | Silver Plume | Clear Creek |
| Mountain View | Jefferson | Platteville | Weld | Silverthorne | Summit |
| Mountain Village | San Miguel | Pleasant View | Montezuma | **Silverton** | **San Juan** |
| | | | | | |
| Mt Crested Butte | Gunnison | Poncha Springs | Chaffee | Simla | Elbert |
| Nathrop | Chaffee | Powderhorn | Gunnison | Slater | Moffat |
| Naturita | Montrose | Pritchett | Baca | Slick Rock | San Miguel |
| Nederland | Boulder | **Pueblo** | **Pueblo** | Snowmass | Pitkin |
| New Castle | Garfield | Pueblo West | Pueblo | Snowmass Village | Pitkin |
| | | | | | |
| Ninaview | Bent | Ramah | El Paso | Snyder | Morgan |
| Niwot | Boulder | Rand | Jackson | Somerset | Gunnison |
| North Avondale | Pueblo | Rangely | Rio Blanco | South Fork | Rio Grande |
| Northglenn | Adams | Raymer | Weld | **Springfield** | **Baca** |
| Norwood | San Miguel | Raymond | Boulder | Starkville | San Miguel |
| | | | | | |
| Nucla | Montrose | Red Cliff | Eagle | **Steamboat Springs** | **Routt** |
| Nunn | Weld | Red Feather Lakes | Larimer | **Sterling** | **Logan** |
| Oak Creek | Routt | Redstone | Pitkin | Stoneham | Weld |
| Ohio | Gunnison | Redvale | Montrose | Strasburg | Adams |
| Olathe | Montrose | Rico | Dolores | Stratton | Kit Carson |

BLM_0038204

**Active Colorado Municipalities**

| City/Town | County | City/Town | County |
|---|---|---|---|
| Sugar City | Crowley | Wolcott | Eagle |
| Superior | Boulder | Woodland Park | Teller |
| Swink | Otero | Woodrow | Washington |
| Tabernash | Grand | Woody Creek | Pitkin |
| **Telluride** | **San Miguel** | **Wray** | **Yuma** |
| | | | |
| Thatcher | Las Animas | Yampa | Routt |
| Thornton | Adams | Yellow Jacket | Montezuma |
| Timnath | Larimer | Yoder | El Paso |
| Timpas | Otero | Yuma | Yuma |
| Toponas | Routt | | |
| | | | |
| Towaoc | Montezuma | | |
| Towner | Kiowa | | |
| Trinchera | Las Animas | | |
| **Trinidad** | **Las Animas** | | |
| Twin Lakes | Lake | | |

**Bold denotes county seat**

| City/Town | County |
|---|---|
| Two Buttes | Baca |
| Tyrone | Las Animas |
| Utleyville | Baca |
| Vail | Eagle |
| Victor | Teller |
| | |
| Vilas | Baca |
| Villa Grove | Saguache |
| Villegreen | Las Animas |
| Virginia Dale | Larimer |
| Vona | Kit Carson |
| | |
| **Walden** | **Jackson** |
| **Walsenburg** | **Huerfano** |
| Walsh | Baca |
| Ward | Boulder |
| Watkins | Adams |
| | |
| Weldona | Morgan |
| Wellington | Larimer |
| **Westcliffe** | **Custer** |
| Westminster | Jefferson |
| Weston | Las Animas |
| | |
| Wetmore | Custer |
| Wheat Ridge | Jefferson |
| Whitewater | Mesa |
| Wiggins | Morgan |
| Wild Horse | Cheyenne |
| | |
| Wiley | Prowers |
| Willard | Logan |
| Williamsburg | Fremont |
| Windsor | Weld |
| Winter Park | Grand |

BLM_0038205

**In-Active Colorado Municipalities**

| City/Town | County | City/Town | County | City/Town | County |
|---|---|---|---|---|---|
| Abarr | Yuma | Garo Park | Park | Platoro | Conejos |
| Allison | La Plata | Gem Village | La Plata | Poudre Park | Larimer |
| Antero Junction | Park | Gladstone | San Juan | Powder Wash | Moffat |
| Aroya | Cheyenne | Glendevey | Larimer | Proctor | Logan |
| Arriola | Montezuma | Goodrich | Morgan | Prospect Valley | Weld |
| Barnsville | Weld | Gould | Jackson | Pryor | Huerfano |
| Bartlett | Baca | Great Divide | Moffat | Punkin Center | Lincoln |
| Baxter | Pueblo | Greystone | Moffat | Purcell | Weld |
| Bergen Park | Jefferson | Gulnare | Las Animas | Radium | Grand |
| Beshoar Jot | Las Animas | Hahns Peak | Routt | Red Mountain | Ouray |
| Black Forest | El Paso | Hawley | Otero | Red Wing | Huerfano |
| Blakeland | Jefferson | Heartstrong | Yuma | Redmesa | La Plata |
| Blue Mountain | Moffat | Hermosa | La Plata | Rio Blanco | Rio Blanco |
| Bowie | Delta | Hiawatha | Moffat | Rockport | Weld |
| Breen | La Plata | Jensen | Las Animas | Rockwood | La Plata |
| Buckingham | Weld | Johnson Village | Chaffee | Rosedale | Weld |
| Buford | Rio Blanco | Kassler | Jefferson | Rosita | Custer |
| Cameo | Mesa | Kelim | Weld | Roxborough Park | Douglas |
| Camp Bird | Ouray | Keota | Weld | Royal Gorge | Fremont |
| Campion | Larimer | Kline | La Plata | Rustic | Larimer |
| Carlton | Prowers | Kornman | Prowers | San Francicso | Costilla |
| Cedarwood | Pueblo | Kutch | Elbert | Security-Widefield | El Paso |
| Cheney Center | Prowers | La Garita | Saguache | Segundo | Las Animas |
| Chipita Park | El Paso | La Plata | La Plata | Shaffers Crossing | Jefferson |
| Clarkville | Yuma | Lawson | Clear Creek | Skyway | Mesa |
| Columbine | Routt | Lay | Moffat | Spar City | Mineral |
| Cuchara | Huerfano | Lebanon | Montezuma | Sprucewood | Jefferson |
| Dailey | Logan | Malta | Lake | St. Elmo | Chaffee |
| Deer Ridge | Larimer | Marshall | Boulder | State Bridge | Eagle |
| Devine | Pueblo | Masters | Weld | Stoner | Montezuma |
| Dotsero | Eagle | May Valley | Prowers | Stonewall | Las Animas |
| Dowd | Eagle | Mayday | La Plata | Summitville | Rio Grande |
| Doyleville | Gunnison | Meeker Park | Boulder | Sunbeam | Moffat |
| Dunton | Dolores | Milner | Routt | Teds Place | Larimer |
| East Portal | Gilpin | Mineral Hot Spgs | Saguache | Texas Creek | Fremont |
| Echo Lake | Clear Creek | Monument Park | Las Animas | The Forks | Larimer |
| El Moro | Las Animas | Mt Princeton Hot Spg | Chaffee | Tincup | Gunnison |
| El Rancho | Jefferson | North Pole | El Paso | Tiny Town | Jefferson |
| Eldora | Boulder | Oxford | La Plata | Tobe | Las Animas |
| Ellicott | El Paso | Pagoda | Routt | Toonerville | Bent |
| Falcon | El Paso | Pagosa Junction | Archuleta | Uravan | Montrose |
| Firstview | Cheyenne | Parkdale | Fremont | Valdez | Las Animas |
| Fort Lewis | La Plata | Peckham | Weld | Vancorum | Montrose |
| Galatea | Kiowa | Pine Junction | Jefferson | Vineland | Pueblo |
| Garfield | Chaffee | Pinewood Springs | Larimer | Wagon Wheel Gap | Mineral |
| | | | | Waunita Hot Spgs | Gunnison |
| | | | | Westcreek | Douglas |

BLM_0038206

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| 144th Avenue Metropolitan District No. 1 | Adams |
| 144th Avenue Metropolitan District No. 2 | Adams |
| 29 & D Metropolitan District No. 1 | Mesa |
| 29 & D Metropolitan District No. 2 | Mesa |
| 4-Way Ranch Metropolitan District No. 1 | El Paso |
| 4-Way Ranch Metropolitan District No. 2 | El Paso |
| ACC Metropolitan District | Adams |
| Aberdeen Metropolitan District No. 1 | Adams |
| Aberdeen Metropolitan District No. 2 | Adams |
| Abilene Station Metro. District #1 | Arapahoe |
| Abilene Station Metro. District #2 | Arapahoe |
| Adams East Metropolitan District | Adams |
| Adonea Metropolitan District No. 2 | Arapahoe |
| Airport Commerce Center Metro. District | Eagle |
| Airport Vista Metropolitan District #1 | Douglas |
| Airport Vista Metropolitan District #2 | Douglas |
| Airways Business Center Metro. District | Adams |
| Alameda Station Metropolitan District | Denver |
| Alamosa Mosquito Control District | Alamosa |
| Allison Valley Metropolitan District #1 | El Paso |
| Allison Valley Metropolitan District #2 | El Paso |
| Alpha-Rockridge Metropolitan District | Archuleta |
| Alpine Metropolitan District | Summit |
| Alpine Mountain Ranch Metro. District | Routt |
| AltaColorado Metropolitan District No. 1 | Lake |
| AltaColorado Metropolitan District No. 2 | Lake |
| AltaColorado Metropolitan District No. 3 | Lake |
| AltaColorado Metropolitan District No. 4 | Lake |
| AltaColorado Metropolitan District No. 5 | Lake |
| Altamira Metropolitan District No. 1 | Weld |
| Altamira Metropolitan District No. 2 | Weld |
| Altamira Metropolitan District No. 3 | Weld |
| Altamira Metropolitan District No. 4 | Weld |
| Altamira Metropolitan District No. 5 | Weld |
| Amber Creek Metropolitan District | Adams |
| Animas Mosquito Control District | La Plata |
| Antelope Heights Metropolitan District | Douglas |
| Antelope Springs Metropolitan District | Park |
| Anthem West Metropolitan District | Broomfield |
| Appletree Metropolitan District No. 1 | El Paso |
| Appletree Metropolitan District No. 2 | El Paso |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Arabian Acres Metropolitan District | Teller |
| Arapahoe Lake Public Park District | Arapahoe |
| Arista Metropolitan District | Broomfield |
| Arrowhead Metropolitan District | Eagle |
| Aspen Highlands Commercial Metro. Dist. | Pitkin |
| Aspen Highlands Residential Metro. Dist. | Pitkin |
| Aspen Hills Metropolitan District | Adams |
| Aspen Park Metropolitan District | Jefferson |
| Aspen Springs Metropolitan District | Archuleta |
| Aspen Trails Metropolitan District | La Plata |
| Aspen Village Metropolitan District | Pitkin |
| Aurora Centretech Metropolitan District | Arapahoe |
| Aurora Crossroads Metro. District #1 | Arapahoe |
| Aurora Crossroads Metro. District #2 | Arapahoe |
| Aurora Crossroads Metro. District #3 | Arapahoe |
| Aurora High Point at DIA Metro. District | Adams |
| Aurora Single Tree Metropolitan District | Adams |
| Avenues Metropolitan District No. 1 | Arapahoe |
| Avenues Metropolitan District No. 2 | Arapahoe |
| Avenues Metropolitan District No. 3 | Arapahoe |
| Avenues Metropolitan District No. 4 | Arapahoe |
| Avenues Metropolitan District No. 5 | Arapahoe |
| Avon Station Metropolitan District | Eagle |
| BBC/Overlook Metropolitan District | Broomfield |
| BMP Metropolitan District No. 1 | Denver |
| BMP Metropolitan District No. 2 | Denver |
| BMP Metropolitan District No. 3 | Denver |
| BMR Metropolitan District | Douglas |
| BNC Metropolitan District No. 1 | Adams |
| BNC Metropolitan District No. 2 | Adams |
| BNC Metropolitan District No. 3 | Adams |
| Bachelor Gulch Metropolitan District | Eagle |
| Banning Lewis Ranch Metro. District #1 | El Paso |
| Banning Lewis Ranch Metro. District #2 | El Paso |
| Banning Lewis Ranch Metro. District #3 | El Paso |
| Banning Lewis Ranch Metro. District #4 | El Paso |
| Banning Lewis Ranch Metro. District #5 | El Paso |
| Banning Lewis Ranch Metro. District #6 | El Paso |
| Banning Lewis Ranch Metro. District #7 | El Paso |
| Base Village Metropolitan District No. 1 | Pitkin |

BLM_0038207

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| | Metropolitan Districts |
| Base Village Metropolitan District No. 2 | Pitkin |
| Battlement Mesa Metropolitan District | Garfield |
| Beacon Point Metropolitan District | Arapahoe |
| Beaver Creek Metropolitan District | Eagle |
| Beebe Draw Farms Metro. District No. 1 | Weld |
| Beebe Draw Farms Metro. District No. 2 | Weld |
| Belle Creek Metropolitan District No. 1 | Adams |
| Bellyache Ridge Metropolitan District | Eagle |
| Bent Grass Metropolitan District | El Paso |
| Berry Creek Metropolitan District | Eagle |
| Berthoud-Heritage Metro. District #1 | Larimer |
| Berthoud-Heritage Metro. District #2 | Larimer |
| Berthoud-Heritage Metro. District #3 | Larimer |
| Berthoud-Heritage Metro. District #4 | Larimer |
| Berthoud-Heritage Metro. District #5 | Larimer |
| Berthoud-Heritage Metro. District #6 | Larimer |
| Berthoud-Heritage Metro. District #7 | Larimer |
| Berthoud-Heritage Metro. District #8 | Larimer |
| Berthoud-Heritage Metro. District #9 | Larimer |
| Big Dry Creek Metropolitan District | Adams |
| Blanca/Fort Garland Metro. District | Costilla |
| Blue Lake Metropolitan District No. 1 | Weld |
| Blue Lake Metropolitan District No. 2 | Weld |
| Blue Lake Metropolitan District No. 3 | Weld |
| Blue Valley Metropolitan District | Grand |
| Bobcat Meadows Metropolitan District | El Paso |
| Bowles Metropolitan District | Denver, Jefferson |
| Boyd Ponds Metropolitan District No. 1 | Jefferson |
| Boyd Ponds Metropolitan District No. 2 | Jefferson |
| Bradburn Metropolitan District No. 1 | Adams |
| Bradburn Metropolitan District No. 2 | Adams |
| Bradburn Metropolitan District No. 3 | Adams |
| Bradley Heights Metropolitan District #1 | El Paso |
| Bradley Heights Metropolitan District #2 | El Paso |
| Bradley Heights Metropolitan District #3 | El Paso |
| Bradley Ranch Metropolitan District | El Paso |
| Bramming Farm Metropolitan District #1 | Adams |
| Bramming Farm Metropolitan District #2 | Adams |
| Breckenridge Mountain Metro. District | Summit |
| Bridgewater Metropolitan District No. 1 | Weld |

| Districts | County |
|---|---|
| | Metropolitan Districts |
| Bridgewater Metropolitan District No. 2 | Weld |
| Bridgewater Metropolitan District No. 3 | Weld |
| Bridle Creek Metropolitan District No. 1 | Weld |
| Bridle Creek Metropolitan District No. 2 | Weld |
| Brighton Crossing Metro. Dist. No. 4 | Adams |
| Britanie Ridge Metropolitan District | Elbert |
| Brittany Place Metropolitan District | Adams |
| Broadlands Metropolitan District No. 2 | Broomfield |
| Broadway Station Metro. District #1 | Denver |
| Broadway Station Metro. District #2 | Denver |
| Broadway Station Metro. District #3 | Denver |
| Bromley Park Metropolitan District No. 2 | Adams, Weld |
| Bromley Park Metropolitan District No. 3 | Adams |
| Bromley Park Metropolitan District No. 5 | Adams |
| Bromley Park Metropolitan District No. 6 | Adams |
| Brooklyn Metropolitan District | Lake |
| Broomfield Village Metro. District No. 2 | Broomfield |
| Brush Creek Metropolitan District | Pitkin |
| Buckhorn Heights Metropolitan District | Montrose |
| Buckhorn Valley Metro. District No. 1 | Eagle |
| Buckhorn Valley Metro. District No. 2 | Eagle |
| Buckley Crossing Metropolitan District | Adams |
| Buckley Ranch Metropolitan District | Adams |
| Buffalo Highlands Metropolitan District | Adams |
| Buffalo Mountain Metropolitan District | Summit |
| Buffalo Ridge Metropolitan District | Adams |
| Buffalo Run Mesa Metropolitan District | Adams |
| Buttermilk Metropolitan District | Pitkin |
| Byers View Metropolitan District | Grand |
| Canterberry Crossing Metro. District | Douglas |
| Canterberry Crossing Metro. District II | Douglas |
| Canyon Creek Metropolitan District No. 1 | El Paso |
| Canyon Creek Metropolitan District No. 2 | El Paso |
| Canyon Creek Metropolitan District No. 3 | El Paso |
| Canyon Pines Metropolitan District | Jefferson |
| Canyons Metropolitan District No. 1 | Douglas |
| Canyons Metropolitan District No. 10 | Douglas |
| Canyons Metropolitan District No. 11 | Douglas |
| Canyons Metropolitan District No. 2 | Douglas |

BLM_0038208

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Metropolitan Districts | | Metropolitan Districts | |
| Canyons Metropolitan District No. 3 | Douglas | Centerra Metropolitan District No. 1 | Larimer |
| Canyons Metropolitan District No. 4 | Douglas | Centerra Metropolitan District No. 2 | Larimer |
| Canyons Metropolitan District No. 5 | Douglas | Centerra Metropolitan District No. 3 | Larimer |
| Canyons Metropolitan District No. 6 | Douglas | Centerra Metropolitan District No. 4 | Larimer |
| Canyons Metropolitan District No. 7 | Douglas | Centerra Metropolitan District No. 5 | Larimer |
| Canyons Metropolitan District No. 8 | Douglas | Central Marksheffel Metro. District | El Paso |
| Canyons Metropolitan District No. 9 | Douglas | Central Platte Valley Metro. District | Denver |
| Carriage Hills Metropolitan District | Weld | Chaparral Metropolitan District | Arapahoe |
| Cascade Metropolitan District No. 1 | El Paso | Charter Oaks Metropolitan District | El Paso |
| Cascade Metropolitan District No. 2 | El Paso | Chatfield Corners Metropolitan District | Eagle |
| Cascade Ridge Metropolitan District | Larimer | Cherokee Metropolitan District | El Paso |
| Cascade Village Metropolitan District | Eagle | Cherokee Ridge Estates Metro. District | Douglas |
| Case Farms Metropolitan District | Adams | Cherry Creek S. Metro. District No. 10 | Douglas |
| Castle Oaks Metropolitan District | Douglas | Cherry Creek S. Metro. District No. 11 | Douglas |
| Castle Oaks Metropolitan District No. 2 | Douglas | Cherry Creek South Metro. District No. 1 | Douglas |
| Castle Oaks Metropolitan District No. 3 | Douglas | Cherry Creek South Metro. District No. 2 | Douglas |
| Castle Pines Commercial Metro. Dist. #1 | Douglas | Cherry Creek South Metro. District No. 3 | Douglas |
| Castle Pines Commercial Metro. Dist. #2 | Douglas | Cherry Creek South Metro. District No. 4 | Douglas |
| Castle Pines Commercial Metro. Dist. #3 | Douglas | Cherry Creek South Metro. District No. 5 | Douglas |
| Castle Pines Commercial Metro. Dist. #4 | Douglas | Cherry Creek South Metro. District No. 6 | Douglas |
| Castle Pines Commercial Metro. Dist. #5 | Douglas | Cherry Creek South Metro. District No. 7 | Douglas |
| Castle Pines Metropolitan District | Douglas | Cherry Creek South Metro. District No. 8 | Douglas |
| Castle Pines North Metropolitan District | Douglas | Cherry Creek South Metro. District No. 9 | Douglas |
| Castleview Metropolitan District | Douglas | Cherry Hills City Metropolitan District | Arapahoe |
| Castlewood Ranch Metropolitan District | Douglas | Cherry Hills North Metropolitan District | Arapahoe |
| Catamount Metropolitan District | Routt | Cheyenne Creek Metro. Park & Water Dist. | El Paso |
| Cathedral Pines Metropolitan District | El Paso | Chimney Rock Metropolitan District | Jefferson |
| Centennial 25 Metropolitan District | Arapahoe | Church Ranch Metropolitan District | Jefferson |
| Centennial 360 Metropolitan District | Arapahoe | Cimarron Metropolitan District | Jefferson |
| Centennial Crossing Metro. District #1 | Weld | City Center W. Commercial Metro. Dist. | Weld |
| Centennial Crossing Metro. District #2 | Weld | City Center W. Residential Metro. Dist. | Weld |
| Centennial Crossing Metro. District #3 | Weld | City Infrastructure Metro. District | El Paso |
| Centennial Crossing Metro. District #4 | Weld | CitySet Metropolitan District No. 1 | Arapahoe |
| Centennial Crossing Metro. District #5 | Weld | CitySet Metropolitan District No. 2 | Arapahoe |
| Centennial Crossing Metro. District #6 | Weld | Clear Creek Station Metro. District #1 | Adams |
| Centennial Crossing Metro. District #7 | Weld | Clear Creek Station Metro. District #2 | Adams |
| Centennial Crossing Metro. District #8 | Weld | Clear Creek Station Metro. District #3 | Adams |
| Centennial Downs Metropolitan District | Arapahoe | Clear Creek Transit Metro. District #1 | Adams |
| | | Clear Creek Transit Metro. District #2 | Adams |

BLM_0038209

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |

| Districts | County |
|---|---|
| Metropolitan Districts | |

| Districts | County |
|---|---|
| Clearwater Metropolitan District | Elbert |
| Coalton Metropolitan District | Boulder |
| College Creek Metropolitan District | El Paso |
| Colo. Science & Tech. Park Metro Dist #1 | Adams |
| Colo. Science & Tech. Park Metro Dist #2 | Adams |
| Colo. Science & Tech. Park Metro Dist #3 | Adams |
| Colorado Centre Metropolitan District | El Paso |
| Colorado City Metropolitan District | Pueblo |
| Colorado Crossing Metro. District #1 | El Paso |
| Colorado Crossing Metro. District #2 | El Paso |
| Colorado Crossing Metro. District #3 | El Paso |
| Colorado Horse Park Metro. District | Douglas |
| Colorado Inter. Center Metro. Dist. #10 | Adams |
| Colorado Inter. Center Metro. Dist. #11 | Adams |
| Colorado Inter. Center Metro. Dist. #13 | Denver |
| Colorado Inter. Center Metro. Dist. #14 | Denver |
| Colorado Inter. Center Metro. Dist. #3 | Adams |
| Colorado Inter. Center Metro. Dist. #4 | Adams |
| Colorado Inter. Center Metro. Dist. #5 | Adams |
| Colorado Inter. Center Metro. Dist. #6 | Adams |
| Colorado Inter. Center Metro. Dist. #7 | Adams |
| Colorado Inter. Center Metro. Dist. #8 | Adams |
| Colorado Inter. Center Metro. Dist. #9 | Adams |
| Colorado Tech Center Metro. District | Boulder |
| Columbia Metropolitan District | Arapahoe |
| Comanche Crossing Metropolitan District | Arapahoe |
| Compark Business Campus Metro. District | Douglas |
| Concord Metropolitan District | Douglas |
| Confluence Metropolitan District | Eagle |
| Conifer Metropolitan District | Jefferson |
| Conservatory Metropolitan District | Arapahoe |
| Consol. Bell Mountain Ranch Metro. Dist. | Douglas |
| Constitution Heights Metro. District | El Paso |
| Copper Mountain Consol. Metro. District | Summit |
| Copper Ridge Metropolitan District | El Paso |
| Copperleaf Metropolitan District No. 1 | Arapahoe |
| Copperleaf Metropolitan District No. 2 | Arapahoe |
| Copperleaf Metropolitan District No. 3 | Arapahoe |
| Copperleaf Metropolitan District No. 4 | Arapahoe |
| Copperleaf Metropolitan District No. 5 | Arapahoe |
| Copperleaf Metropolitan District No. 6 | Arapahoe |

| Districts | County |
|---|---|
| Copperleaf Metropolitan District No. 7 | Arapahoe |
| Copperleaf Metropolitan District No. 8 | Arapahoe |
| Copperleaf Metropolitan District No. 9 | Arapahoe |
| Cordillera Metropolitan District | Eagle |
| Cordillera Valley Club Metro. District | Eagle |
| Corinthian Hill Metropolitan District | Summit |
| Cornerstar Metropolitan District | Arapahoe |
| Cornerstone Metropolitan District No. 1 | Montrose |
| Cornerstone Metropolitan District No. 2 | Montrose, Ouray |
| Cotton Ranch Metropolitan District | Eagle |
| Cottonwood Acres Metropolitan District | Weld |
| Cottonwood Greens Metro. District #1 | Weld |
| Cottonwood Greens Metro. District #2 | Weld |
| Cottonwood Greens Metro. District #3 | Weld |
| Cottonwood Greens Metro. District #4 | Weld |
| Cottonwood Greens Metro. District #5 | Weld |
| Cottonwood Hollow Commercial Metro. Dist | Weld |
| Cottonwood Hollow Residential Metro. Dis | Weld |
| Cottonwood Metropolitan District | Douglas |
| Country Club Highlands Metro. District | Adams |
| Country Club Village Metro. District | Adams |
| Country Homes Metropolitan District | Arapahoe |
| Countrydale Metropolitan District | Jefferson |
| Countryside South Metropolitan District | El Paso |
| Creekside Village Metropolitan District | Adams |
| Crescent Canyon Metropolitan District | El Paso |
| Crested Butte South Metro. District | Gunnison |
| Cross Creek Metropolitan District | El Paso |
| Cross Creek Metropolitan District No. 2 | Arapahoe |
| Crowfoot Valley Ranch Metro. Dist. No. 1 | Douglas |
| Crowfoot Valley Ranch Metro. Dist. No. 2 | Douglas |
| Crystal Crossing Metropolitan District | Douglas |
| Crystal Park Metropolitan District | El Paso |
| Crystal Valley Metro. District No. 1 | Douglas |
| Crystal Valley Metro. District No. 2 | Douglas |
| Cuchares Ranch Metropolitan District | El Paso |
| Cumberland Green Metropolitan District | El Paso |
| Cundall Farms Metropolitan District | Adams |
| Cutler Farms Metropolitan District | Adams |
| DUS Metropolitan District No. 1 | Denver |

BLM_0038210

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| DUS Metropolitan District No. 2 | Denver |
| DUS Metropolitan District No. 3 | Denver |
| DUS Metropolitan District No. 4 | Denver |
| DUS Metropolitan District No. 5 | Denver |
| Dacono Estates Metropolitan District | Weld |
| Dancing Willows Metropolitan District | Jefferson |
| Dawson Ridge Metropolitan District No. 1 | Douglas |
| Dawson Ridge Metropolitan District No. 2 | Douglas |
| Dawson Ridge Metropolitan District No. 3 | Douglas |
| Dawson Ridge Metropolitan District No. 4 | Douglas |
| Dawson Ridge Metropolitan District No. 5 | Douglas |
| Deer Creek Metropolitan District | Park |
| Deer Creek Metropolitan District | Jefferson |
| Deer Meadows Metropolitan District | Larimer |
| Deer Trails Metropolitan District | Weld |
| Delta County Mosquito Control Dist. #1 | Delta |
| Denargo Market Metropolitan District #1 | Denver |
| Denargo Market Metropolitan District #2 | Denver |
| Denargo Market Metropolitan District #3 | Denver |
| Denver Gateway Center Metro. District | Denver |
| Denver Gateway Meadows Metro. District | Denver |
| Denver High Point at DIA Metro. District | Denver |
| Denver Inter. Business Center Metro. | Denver |
| Denver West Metropolitan District | Jefferson |
| Diamond Ridge Metropolitan District | Elbert |
| Dillon Valley Metropolitan District | Summit |
| Dinosaur Ridge Metropolitan District | Jefferson |
| Divide Mpc Metropolitan District No. 1 | Teller |
| Divide Mpc Metropolitan District No. 2 | Teller |
| Dolores Canyon Metropolitan District #1 | Mesa |
| Dolores Canyon Metropolitan District #2 | Mesa |
| Dolores Canyon Metropolitan District #3 | Mesa |
| Dolores Canyon Metropolitan District #4 | Mesa |
| Dove Valley Metropolitan District | Arapahoe |
| Downtown Metropolitan District | El Paso |
| Dublin North Metropolitan District No. 1 | El Paso |
| Dublin North Metropolitan District No. 2 | El Paso |
| Dublin North Metropolitan District No. 3 | El Paso |

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| Durango West Metropolitan District No. 1 | La Plata |
| Durango West Metropolitan District No. 2 | La Plata |
| E-470 Potomac Metropolitan District | Douglas |
| Eagle Bend Metropolitan District No. 1 | Arapahoe |
| Eagle Bend Metropolitan District No. 2 | Arapahoe |
| Eagle Creek Metropolitan District | Adams |
| Eagle Meadow Metropolitan District | Weld |
| Eagle Ranch Metropolitan District | Eagle |
| Eagle River Station Metro. District | Eagle |
| Eagle Shadow Metropolitan District No. 1 | Adams |
| Eagle View Metropolitan District | Jefferson |
| Eagle's Nest Metropolitan District | Arapahoe |
| Eagle-Vail Metropolitan District | Eagle |
| Eagles Nest Metropolitan District | Summit |
| East Arapahoe Metropolitan District | Arapahoe |
| East Aspen Metropolitan District | Pitkin |
| East Quincy Highlands Metro. District | Arapahoe |
| East Smoky Hill Metro. District No. 1 | Arapahoe |
| East Smoky Hill Metro. District No. 2 | Arapahoe |
| East Valley Metropolitan District | Arapahoe |
| Eastern Adams County Metro. District | Adams |
| Eastern Hills Metropolitan Dist. No. 1 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 10 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 11 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 12 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 13 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 14 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 15 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 16 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 17 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 18 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 19 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 2 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 20 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 4 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 5 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 6 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 7 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 8 | Arapahoe |

BLM_0038211

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Eastern Hills Metropolitan Dist. No. 9 | Arapahoe |
| Eastgate Commercial Metro. District | Adams |
| Eastpark70 Metropolitan District | Adams |
| Ebert Metropolitan District | Denver |
| Edgemont Ranch Metropolitan District | La Plata |
| Edwards Metropolitan District | Eagle |
| El Rancho Florida Metropolitan District | La Plata |
| El Rancho Metropolitan District | Jefferson |
| Elbert & Highway 86 Commercial Metro Dis | Elbert |
| Elbert and Highway 86 Metro. District | Elbert |
| Eldorado Village Metropolitan District | El Paso |
| Elkhorn Ranch Metro. District No. 1 | Elbert |
| Ellicott Metropolitan District | El Paso |
| Ellicott Town Center Metro. District | El Paso |
| Erie Commons Metropolitan District No. 1 | Weld |
| Erie Commons Metropolitan District No. 2 | Weld |
| Erie Corporate Center Metro. Dist. #1 | Weld |
| Erie Corporate Center Metro. Dist. #2 | Weld |
| Erie Corporate Center Metro. Dist. #3 | Weld |
| Erie Farm Metropolitan District | Boulder |
| Estancia Metropolitan District | Arapahoe |
| Evergreen Metropolitan District | Jefferson |
| Fairlake Metropolitan District | Denver |
| Fairways Metropolitan District | Boulder |
| Falcon Highlands Metropolitan District | El Paso |
| Falcon Reg. Transportation Metro. Dist. | El Paso |
| Fallbrook Metropolitan District | Adams |
| First Creek Metropolitan District | Adams, Denver |
| First Creek Ranch Metropolitan District | Adams |
| Fitzsimons Village Metro. District #1 | Arapahoe |
| Fitzsimons Village Metro. District #2 | Arapahoe |
| Fitzsimons Village Metro. District #3 | Arapahoe |
| Five Trees Metropolitan District | Pitkin |
| Flat Rock Metropolitan District No. 1 | Arapahoe |
| Flat Rock Metropolitan District No. 2 | Arapahoe |
| Flat Rock Metropolitan District No. 3 | Arapahoe |
| Flat Rock Metropolitan District No. 4 | Arapahoe |
| Flat Rock Metropolitan District No. 5 | Arapahoe |
| Flat Rock Metropolitan District No. 6 | Arapahoe |
| Flat Rock Metropolitan District No. 7 | Arapahoe |
| Flat Rock Metropolitan District No. 8 | Arapahoe |
| Flatiron Meadows Metropolitan District | Boulder |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Florida Mosquito Control District | La Plata |
| Flying Horse Metropolitan District No. 1 | El Paso |
| Flying Horse Metropolitan District No. 2 | El Paso |
| Flying Horse Metropolitan District No. 3 | El Paso |
| Forest Hills Metropolitan District | Jefferson |
| Forest Lakes Metropolitan District | La Plata |
| Forest Lakes Metropolitan District | El Paso |
| Forest Trace Metropolitan District No. 1 | Arapahoe |
| Forest Trace Metropolitan District No. 2 | Arapahoe |
| Forest Trace Metropolitan District No. 3 | Arapahoe |
| Fossil Ridge Metropolitan District No. 1 | Jefferson |
| Fossil Ridge Metropolitan District No. 2 | Jefferson |
| Fossil Ridge Metropolitan District No. 3 | Jefferson |
| Founders Village Metropolitan District | Douglas |
| Fountain Mutual Metropolitan District | El Paso |
| Four Mile Ranch Metro. Dist. No. 1 | Fremont |
| Four Mile Ranch Metro. Dist. No. 2 | Fremont |
| Four Mile Ranch Metro. Dist. No. 3 | Fremont |
| Four Mile Ranch Metro. Dist. No. 4 | Fremont |
| Foxfield Metropolitan District No. 1 | Arapahoe |
| Foxhill Metropolitan District No. 1 | Douglas |
| Foxhill Metropolitan District No. 2 | Douglas |
| Franktown Business Area Metro. District | Douglas |
| Fronterra Village Metro. District No. 2 | Adams |
| Fronterra Village Metropolitan District | Adams |
| GEOS Neighborhood Metropolitan District | Jefferson |
| GVR Metropolitan District | Denver |
| Galleria Metropolitan District | Arapahoe |
| Gardens on Havana Metro. District #1 | Arapahoe |
| Gardens on Havana Metro. District #2 | Arapahoe |
| Gardens on Havana Metro. District #3 | Arapahoe |
| Gateway Metropolitan District | Pitkin |
| Gateway Regional Metropolitan District | Denver |
| Glen Metropolitan District No. 1 | El Paso |
| Glen Metropolitan District No. 2 | El Paso |
| Glen Metropolitan District No. 3 | El Paso |
| Glenwood Meadows Metro. District #1 | Garfield |
| Glenwood Meadows Metro. District #2 | Garfield |
| Glenwood Meadows Metro. District #3 | Garfield |

BLM_0038212

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |

| Districts | County |
|-----------|--------|
| Godding Hollow Metropolitan District | Weld |
| Gold Creek Commons Metropolitan District | Elbert |
| Gold Hill Mesa Metropolitan District #1 | El Paso |
| Gold Hill Mesa Metropolitan District #2 | El Paso |
| Gold Hill Mesa Metropolitan District #3 | El Paso |
| Goldsmith Metropolitan District | Arapahoe, Denver |
| Goodman Metropolitan District | Arapahoe |
| Granby Ranch Metropolitan District | Grand |
| Granby Ranch Metropolitan District No. 2 | Grand |
| Granby Ranch Metropolitan District No. 3 | Grand |
| Granby Ranch Metropolitan District No. 4 | Grand |
| Granby Ranch Metropolitan District No. 5 | Grand |
| Granby Ranch Metropolitan District No. 6 | Grand |
| Granby Ranch Metropolitan District No. 7 | Grand |
| Granby Ranch Metropolitan District No. 8 | Grand |
| Grand Mesa Metropolitan District #1 | Mesa |
| Grand Mesa Metropolitan District #2 | Mesa |
| Grand River Mosquito Control District | Mesa |
| Great Western Metropolitan District No. 1 | Weld |
| Great Western Metropolitan Dist. No. 2 | Weld |
| Great Western Metropolitan Dist. No. 3 | Weld |
| Great Western Metropolitan Dist. No. 4 | Weld |
| Great Western Metropolitan Dist. No. 5 | Weld |
| Great Western Metropolitan Dist. No. 6 | Weld |
| Great Western Metropolitan Dist. No. 7 | Weld |
| Great Western Park Metropolitan Dist. #1 | Broomfield |
| Great Western Park Metropolitan Dist. #2 | Broomfield |
| Great Western Park Metropolitan Dist. #3 | Broomfield |
| Green Tree Metropolitan District No. 1 | Jefferson |
| Green Tree Metropolitan District No. 2 | Jefferson |
| Green Valley Ranch E. Metro. Dist. #1 | Adams |
| Green Valley Ranch E. Metro. Dist. #2 | Adams |
| Green Valley Ranch E. Metro. Dist. #3 | Adams |
| Green Valley Ranch E. Metro. Dist. #4 | Adams |
| Green Valley Ranch E. Metro. Dist. #5 | Adams |

| Districts | County |
|-----------|--------|
| Green Valley Ranch E. Metro. Dist. #6 | Adams |
| Green Valley Ranch E. Metro. Dist. #7 | Adams |
| Green Valley Ranch E. Metro. Dist. #8 | Adams |
| Greens Metropolitan District | Weld |
| Greenspire Metro. District No. 1 | Weld |
| Greenspire Metro. District No. 2 | Weld |
| Greenspire Metro. District No. 3 | Weld |
| Greenwald Farms Metro. District #1 | Weld |
| Greenwald Farms Metro. District #2 | Weld |
| Greenwood Athletic Club Metro. District | Arapahoe |
| Greenwood Metropolitan District | Arapahoe, Denver |
| Greenwood North Metropolitan District | Arapahoe |
| Greenwood South Metropolitan District | Arapahoe |
| Grove Metropolitan District No. 1 | Larimer |
| Grove Metropolitan District No. 2 | Larimer |
| Grove Metropolitan District No. 3 | Larimer |
| Hamilton Creek Metropolitan District | Summit |
| Harmony Technology Park Metro. Dist. #1 | Larimer |
| Harmony Technology Park Metro. Dist. #2 | Larimer |
| Harmony Technology Park Metro. Dist. #3 | Larimer |
| Harris Park Metropolitan District | Park |
| Hartsel Springs Ranch Metro. District | Park |
| Harvest Junction Metropolitan District | Boulder |
| Harvest Metropolitan District No. 1 | Adams |
| Harvest Metropolitan District No. 2 | Adams |
| Headwaters Metropolitan District | Grand |
| Heart of Hartsel Metropolitan District | Park |
| Heather Gardens Metropolitan District | Arapahoe |
| Heather Ridge Metropolitan District #1 | Arapahoe |
| Heritage Farm Metropolitan District | Douglas |
| Heritage Greens Metropolitan District | Arapahoe |
| Heritage Hills Metropolitan District | Douglas |
| Heritage Resource Metropolitan District | Jefferson |
| Heritage Todd Creek Metro. District | Adams |
| Hidden Pointe Metropolitan District | Douglas |
| High Plains Metropolitan District | Arapahoe |
| High Plains Metropolitan District No. 1 | Weld |
| High Plains Metropolitan District No. 2 | Weld |
| High Plains Metropolitan District No. 3 | Weld |
| High Plains Metropolitan District No. | Weld |

BLM_0038213

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| **Metropolitan Districts** | | **Metropolitan Districts** | |
| High Plains Ranch Metropolitan District | El Paso | Homestead Metropolitan District | Weld |
| High Plains Water & San. Metro. Dist. | Adams | Horizon Metropolitan District No. 1 | Arapahoe |
| High Point Metropolitan District | Adams | Horizon Metropolitan District No. 10 | Arapahoe |
| High Prairie Farms Metropolitan District | Douglas | Horizon Metropolitan District No. 2 | Arapahoe |
| High Prairie Polo Club Metro. Dist. #1 | Douglas | Horizon Metropolitan District No. 3 | Arapahoe |
| High Prairie Polo Club Metro. Dist. #2 | Douglas | Horizon Metropolitan District No. 4 | Arapahoe |
| HighPointe Park Metropolitan District | Adams | Horizon Metropolitan District No. 5 | Arapahoe |
| Highfield Metropolitan District | Douglas | Horizon Metropolitan District No. 6 | Arapahoe |
| Highland Estates Metropolitan District | Weld | Horizon Metropolitan District No. 7 | Arapahoe |
| Highland Lake Estates Metro. District | Weld | Horizon Metropolitan District No. 8 | Arapahoe |
| Highland Park Metropolitan District | Arapahoe | Horizon Metropolitan District No. 9 | Arapahoe |
| Highlands Metropolitan District No. 1 | Broomfield | Horse Creek Metropolitan District | Adams |
| Highlands Metropolitan District No. 1 | Weld | Horse Creek Metropolitan District | Douglas |
| Highlands Metropolitan District No. 2 | Broomfield | Horse Mountain Ranch Metro. District | Eagle |
| Highlands Metropolitan District No. 2 | Weld | Horseshoe Ridge Metro. District #1 | Douglas |
| Highlands Metropolitan District No. 3 | Weld | Horseshoe Ridge Metro. District #2 | Douglas |
| Highlands Metropolitan District No. 4 | Weld | Horseshoe Ridge Metro. District #3 | Douglas |
| Highlands Metropolitan District No. 5 | Weld | Hot Springs Metropolitan District | Park |
| Highlands Ranch Metro. District No. 5 | Douglas | Hudson Hills Metropolitan District | Weld |
| Highlands Ranch Metropolitan District | Douglas | Hunting Hill Metropolitan District | Douglas |
| Highline Glen Metropolitan District | Arapahoe | Huntington Trails Metropolitan District | Adams |
| Highpointe Vista Metro. District #1 | Larimer | Hyland Village Metropolitan District | Jefferson |
| Highpointe Vista Metro. District #2 | Larimer | Iliff Commons Metropolitan District #1 | Arapahoe |
| Highway 119 Metropolitan District No. 1 | Weld | Iliff Commons Metropolitan District #2 | Arapahoe |
| Highway 119 Metropolitan District No. 2 | Weld | Iliff Commons Metropolitan District #3 | Arapahoe |
| Highway 119 Metropolitan District No. 3 | Weld | Iliff Commons Metropolitan District #4 | Arapahoe |
| Highway 119 Metropolitan District No. 4 | Weld | Indiana Valley Metropolitan District | Jefferson |
| Highway 119 Metropolitan District No. 5 | Weld | Indiana Valley Metropolitan District #1 | Jefferson |
| Highway 119 Metropolitan District No. 6 | Weld | Interlocken Consol. Metro. District | Broomfield |
| Hillcrest Metropolitan District | Douglas | Interstate South Metropolitan District | Arapahoe |
| Hills Metropolitan District No. 1 | Weld | Inverness Metro. Improvement District | Arapahoe, Douglas |
| Hills Metropolitan District No. 2 | Weld | Inverness North Metropolitan District | Arapahoe |
| Hills Metropolitan District No. 3 | Weld | Iron Mountain Metropolitan District #1 | Weld |
| Hills at Cherry Creek Metro. District | Arapahoe | Iron Mountain Metropolitan District #2 | Weld |
| Hinkle Farms Metropolitan District | Weld | Iron Mountain Metropolitan District #3 | Weld |
| Holland Creek Metropolitan District | Eagle | Jacoby Farm Metropolitan District | Weld |
| Holland Hills Metropolitan District | Pitkin | Jamestown Metropolitan District | Park |
| HomeTown Metropolitan District No. 1 | Jefferson | Jeffco Business Center Metro. Dist. #1 | Broomfield, Jefferson |
| HomeTown Metropolitan District No. 2 | Jefferson | Jefferson Center Metro. District #2 | Jefferson |
| HomeTown Metropolitan District No. 3 | Jefferson | Jefferson Center Metro. District No. 1 | Jefferson |
| HomeTown Metropolitan District No. | Jefferson | Johnstown Farms Metropolitan District | Weld |
| | | Johnstown North Metropolitan District #1 | Larimer |
| | | Johnstown North Metropolitan District #2 | Larimer |

BLM_0038214

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|---|---|---|---|
| **Metropolitan Districts** | | **Metropolitan Districts** | |
| Johnstown North Metropolitan District #3 | Larimer | Lewis Pointe Metropolitan District | Adams |
| Jordan Crossing Metropolitan District | Douglas | Liberty Hill Metropolitan District | Arapahoe |
| Ken-Caryl Ranch Metropolitan District | Jefferson | Liberty Ranch Metropolitan District | Weld |
| Kent Place Metropolitan District No. 1 | Arapahoe | Lincoln Creek Metropolitan District | Douglas |
| Kent Place Metropolitan District No. 2 | Arapahoe | Lincoln Meadows Metropolitan District | Douglas |
| Kings Point Metropolitan District No. 1 | Arapahoe | Lincoln Park Metropolitan District | Douglas |
| Kings Point Metropolitan District No. 2 | Arapahoe | Lincoln Station Metropolitan District | Douglas |
| Kings Point Metropolitan District No. 3 | Arapahoe | Littleton Village Metropolitan District | Arapahoe |
| Kings Point South Metro. District No. 1 | Douglas | Liverpool Metropolitan District | Arapahoe |
| Kings Point South Metro. District No. 2 | Douglas | Loma Linda Metropolitan District | Archuleta |
| Kipling Ridge Metropolitan District | Jefferson | Longs Peak Metropolitan District | Jefferson |
| Kiteley Ranch Metropolitan District | Weld | Lorson Ranch Metropolitan District No. 1 | El Paso |
| Kohler Farms Metropolitan District | Weld | Lorson Ranch Metropolitan District No. 2 | El Paso |
| Lake Creek Metropolitan District | Eagle | Lorson Ranch Metropolitan District No. 3 | El Paso |
| Lake of the Rockies Metro. District | El Paso | Lorson Ranch Metropolitan District No. 4 | El Paso |
| Lakes Metropolitan District No. 1 | Adams | Lorson Ranch Metropolitan District No. 5 | El Paso |
| Lakes Metropolitan District No. 2 | Adams | Lorson Ranch Metropolitan District No. 6 | El Paso |
| Lakes Metropolitan District No. 3 | Adams | Lorson Ranch Metropolitan District No. 7 | El Paso |
| Lakes Metropolitan District No. 4 | Adams | Loveland Midtown Metropolitan District | Larimer |
| Lakes at Centerra Metro. District #1 | Larimer | Lowell Metropolitan District | El Paso |
| Lakes at Centerra Metro. District #2 | Larimer | Lower Hartsel Springs Ranch Metro. Dist. | Park |
| Lakes at Centerra Metro. District #3 | Larimer | Lowry Vista Metropolitan District | Denver |
| Lakeside Center Metropolitan District | Jefferson | Lyons Ridge Metropolitan District | Jefferson |
| Lakeside Hills Metropolitan District | Archuleta | MJC Metropolitan District | Arapahoe |
| Lakeview Metropolitan District | Larimer | Madre Metropolitan District No. 1 | Denver |
| Lambertson Farms Metro. District No. 1 | Broomfield | Madre Metropolitan District No. 2 | Denver |
| Lambertson Farms Metro. District No. 2 | Broomfield | Madre Metropolitan District No. 3 | Denver |
| Lambertson Farms Metro. District No. 3 | Broomfield | Maher Ranch Metropolitan District No. 4 | Douglas |
| Lambertson Lakes Metropolitan District | Adams | Manitou Springs Metropolitan District | El Paso |
| Landis Creek Metropolitan District No. 1 | Garfield | Marin Metropolitan District | Arapahoe |
| Landis Creek Metropolitan District No. 2 | Garfield | Marketplace Metropolitan District | Weld |
| Landmark Metropolitan District | Arapahoe | Marshall Lake Metropolitan District | Adams |
| Lanterns Metropolitan District | Douglas | Mayfield Metropolitan District | Adams |
| Laredo Metropolitan District | Adams | McKay Landing Metro. District No. 2 | Broomfield |
| Larkridge Metropolitan District No. 1 | Adams | Mead Place Metropolitan District No. 1 | Weld |
| Larkridge Metropolitan District No. 2 | Adams | Mead Place Metropolitan District No. 2 | Weld |
| Latigo Creek Metropolitan District | El Paso | Mead Place Metropolitan District No. 3 | Weld |
| Legacy Park Metropolitan District No. 1 | Weld | Mead Place Metropolitan District No. 4 | Weld |
| Legacy Park Metropolitan District No. 2 | Weld | Mead Place Metropolitan District No. 5 | Weld |
| Lena Gulch Metropolitan District | Jefferson | | |

BLM_0038215

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| Mead Place Metropolitan District No. 6 | Weld |
| Mead Western Meadows Metropolitan Dist. | Weld |
| Meadowbrook-Fairview Metro. District | Jefferson |
| Meadowood Metropolitan District | Pitkin |
| Meadows Metropolitan District No. 1 | Douglas |
| Meadows Metropolitan District No. 2 | Douglas |
| Meadows Metropolitan District No. 3 | Douglas |
| Meadows Metropolitan District No. 4 | Douglas |
| Meadows Metropolitan District No. 5 | Douglas |
| Meadows Metropolitan District No. 6 | Douglas |
| Meadows Metropolitan District No. 7 | Douglas |
| Meridian Metropolitan District | Douglas |
| Meridian Ranch Metropolitan District | El Paso |
| Meridian Service Metropolitan District | El Paso |
| Meridian Village Metro. District #1 | Douglas |
| Meridian Village Metro. District #2 | Douglas |
| Meridian Village Metro. District #3 | Douglas |
| Meridian Village Metro. District #4 | Douglas |
| Mesa Ridge Metropolitan District | Weld |
| Mesa Ridge Metropolitan District No. 1 | El Paso |
| Mesa Ridge Metropolitan District No. 2 | El Paso |
| Metex Metropolitan District | El Paso |
| Mid Valley Metropolitan District | Eagle, Garfield |
| MidCities Metropolitan District No. 1 | Broomfield |
| MidCities Metropolitan District No. 2 | Broomfield |
| Mile High Business Center Metro. Dist. | Denver |
| Miller Ranch Metropolitan District | Elbert |
| Miner's Village Metro. District #1 | Weld |
| Miner's Village Metro. District #2 | Weld |
| Miner's Village Metro. District #3 | Weld |
| Miners Mesa Commercial Metro. District | Gilpin |
| Miners Mesa Residential Metro. District | Gilpin |
| Misty Acres Metropolitan District | El Paso |
| Montezuma Mosquito Control District | Montezuma |
| Morgan Hill Metropolitan District No. 1 | Weld |
| Morgan Hill Metropolitan District No. 2 | Weld |
| Morgan Hill Metropolitan District No. 3 | Weld |
| Mount Carbon Metropolitan District | Jefferson |
| Mount Vernon Country Club Metro. Dist. | Jefferson |
| Mountain Shadows Metropolitan District | Jefferson |

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| Mountain Vista Metropolitan District | Eagle |
| Mountain Vista Metropolitan District | El Paso |
| Mountain West Metropolitan District | Jefferson |
| Murphy Creek Metropolitan District No. 1 | Arapahoe |
| Murphy Creek Metropolitan District No. 2 | Arapahoe |
| Murphy Creek Metropolitan District No. 3 | Arapahoe |
| Murphy Creek Metropolitan District No. 4 | Arapahoe |
| NBC Metropolitan District | Jefferson |
| Neighbors Point Metropolitan District | Weld |
| Neu Towne Metropolitan District | Douglas |
| New Windsor Metropolitan District | Weld |
| Norris Ranch Metropolitan District No. 1 | El Paso |
| Norris Ranch Metropolitan District No. 2 | El Paso |
| North End Metropolitan District No. 1 | Adams |
| North End Metropolitan District No. 2 | Adams |
| North End Metropolitan District No. 3 | Adams |
| North End Metropolitan District No. 4 | Adams |
| North Fork Mosquito Abatement District | Delta |
| North Holly Metropolitan District | Adams |
| North Meridian Metropolitan District | Douglas |
| North Pines Metropolitan District | Elbert |
| North Range Metropolitan District No. 1 | Adams |
| North Range Metropolitan District No. 2 | Adams |
| North Range Metropolitan District No. 3 | Adams |
| North Range Metropolitan District No. 4 | Adams |
| North Range Metropolitan District No. 5 | Adams |
| North Range Village Metro. District | Adams |
| North Suburban Metropolitan District #1 | Weld |
| North Suburban Metropolitan District #2 | Weld |
| North Suburban Metropolitan District #3 | Weld |
| North Suburban Metropolitan District #4 | Weld |
| Northern Commerce Metropolitan District | Adams |
| Northlands Metropolitan District | Broomfield |
| Northwest Metropolitan District No. 1 | Broomfield |
| Northwest Metropolitan District No. 2 | Broomfield |
| Northwest Metropolitan District No. 4 | Broomfield |
| Oak Park Metropolitan District | Arapahoe |
| Old Ranch Metropolitan District | El Paso |
| Olde Town Metropolitan District | Douglas |

BLM_0038216

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |
| Omnipark Metropolitan District | Douglas |
| Orchard Park Pl. Residential Metro. Dist | Adams |
| Orchard Park Place N. Metro. District | Adams |
| Orchard Park Place S. Metro. District | Adams |
| Orchard Valley Metropolitan District | Arapahoe |
| PLA Metropolitan District | Adams |
| PV Water & San. Metropolitan District | Adams |
| Paint Brush Hills Metropolitan District | El Paso |
| Painted Prairie Metro. District #1 | Adams |
| Painted Prairie Metro. District #2 | Adams |
| Painted Prairie Metro. District #3 | Adams |
| Painted Prairie Metro. District #4 | Adams |
| Painted Prairie Metro. District #5 | Adams |
| Painted Prairie Metro. District #6 | Adams |
| Palisade Metropolitan District No. 1 | Broomfield |
| Palisade Metropolitan District No. 2 | Broomfield |
| Panorama Improvement District | Mesa |
| Panorama Metropolitan District | Arapahoe |
| Paradise of Colorado Metro. District | Teller |
| Park 70 Metropolitan District | Adams |
| Park Creek Metropolitan District | Denver |
| Park Meadows Metropolitan District | Douglas |
| Parker Automotive Metropolitan District | Douglas |
| Parker Homestead Metropolitan District | Douglas |
| Parker Jordan Metropolitan District | Arapahoe |
| Parker Properties Metro. District No. 1 | Douglas |
| Parkway Circle Metropolitan District | Broomfield |
| Parterre Metropolitan District No. 1 | Adams |
| Parterre Metropolitan District No. 2 | Adams |
| Parterre Metropolitan District No. 3 | Adams |
| Parterre Metropolitan District No. 4 | Adams |
| Parterre Metropolitan District No. 5 | Adams |
| Parterre Metropolitan District No. 6 | Adams |
| Parterre Metropolitan District No. 7 | Adams |
| Parterre Metropolitan District No. 8 | Adams |
| Paxton Lake Ranch Metro. District #1 | Montrose |
| Paxton Lake Ranch Metro. District #2 | Montrose |
| Peaks Industrial Metropolitan District | Weld |
| Perry Park Metropolitan District | Douglas |
| Piedra Park Metro. Improvement District | Archuleta |
| Pine Bluffs Metropolitan District | Douglas |
| Pinery Commercial Metro. District #1 | Douglas |
| Pinery Commercial Metro. District #2 | Douglas |

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |
| Pinery West Metropolitan District No. 2 | Douglas |
| Pinery West Metropolitan District No. 3 | Douglas |
| Piney Creek Metropolitan District | Arapahoe |
| Piney Creek Village Metro. District | Arapahoe |
| Pinnacle Farms Metropolitan District | Weld |
| Pinon Pines Metropolitan District No. 1 | El Paso |
| Pinon Pines Metropolitan District No. 2 | El Paso |
| Pinon Pines Metropolitan District No. 3 | El Paso |
| Pioneer Hills Metropolitan District | Arapahoe |
| Pioneer Metropolitan District No. 1 | Weld |
| Pioneer Metropolitan District No. 2 | Weld |
| Pioneer Metropolitan District No. 3 | Weld |
| Pioneer Metropolitan District No. 4 | Weld |
| Pioneer Metropolitan District No. 5 | Weld |
| Pioneer Metropolitan District No. 6 | Weld |
| Pioneer Regional Metropolitan District | Weld |
| Plains Metropolitan District | Jefferson |
| Platte River Village Metro. District | Weld |
| Plaza Metropolitan District No. 1 | Jefferson |
| Plaza Metropolitan District No. 2 | Jefferson |
| Plaza Metropolitan District No. 3 | Jefferson |
| Pleasant View Metropolitan District | Jefferson |
| Plum Creek Metropolitan District | Douglas |
| Polo Reserve Metropolitan District | Arapahoe |
| Potomac Farms Metropolitan District | Adams |
| Poudre Tech Metropolitan District | Weld |
| Powers Corridor Metropolitan District | El Paso |
| Powers Metropolitan District | El Paso |
| Prairie Center Metropolitan District #1 | Adams |
| Prairie Center Metropolitan District #10 | Adams |
| Prairie Center Metropolitan District #2 | Adams |
| Prairie Center Metropolitan District #3 | Adams |
| Prairie Center Metropolitan District #4 | Adams |
| Prairie Center Metropolitan District #5 | Adams |
| Prairie Center Metropolitan District #6 | Adams |
| Prairie Center Metropolitan District #7 | Adams |
| Prairie Center Metropolitan District #8 | Adams |
| Prairie Center Metropolitan District #9 | Adams |
| Prairie Farm Metropolitan District | Adams |
| PrairieStar Metropolitan District No. 1 | Larimer |
| PrairieStar Metropolitan District No. 2 | Larimer |
| PrairieStar Metropolitan District No. 3 | Larimer |
| PrairieStar Metropolitan District No. 4 | Larimer |

BLM_0038217

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Metropolitan Districts | | Metropolitan Districts | |
| Preble Metropolitan District No. 1 | Broomfield | Reserve Metropolitan District No. 1 | Gunnison |
| Preble Metropolitan District No. 2 | Broomfield | Reserve Metropolitan District No. 2 | Gunnison |
| Preble Metropolitan District No. 3 | Broomfield | Resource Colo. Water & San. Metro. Dist. | Weld |
| Prime Sites Metropolitan District No. 1 | Adams | Reunion Metropolitan District | Adams |
| Prime Sites Metropolitan District No. 2 | Adams | Rex Ranch Metropolitan District | Boulder |
| Prime Sites Metropolitan District No. 3 | Adams | Ridge Lands Metropolitan District | Weld |
| Prime Sites Metropolitan District No. 4 | Adams | RimRock Commercial Metropolitan District | Garfield |
| Prime Sites Metropolitan District No. 5 | Adams | RimRock Residential Metro. District | Garfield |
| Prime Sites Metropolitan District No. 6 | Adams | Rinekar Ridge Metropolitan District | Park |
| Prime Sites Metropolitan District No. 7 | Adams | Ritoro Metropolitan District | Elbert |
| Prime Sites Metropolitan District No. 8 | Adams | River Oaks Metropolitan District | Adams |
| Prime Sites Metropolitan District No. 9 | Adams | River Park Metropolitan District | Garfield |
| Pueblo West Metropolitan District | Pueblo | Riverbend Crossing Metropolitan District | El Paso |
| Purgatory Metropolitan District | La Plata | Riverdale Dunes Metro. District No. 1 | Adams |
| Rampart Range Metropolitan District #1 | Douglas | Riverdale Peaks II Metropolitan District | Adams |
| Rampart Range Metropolitan District #2 | Douglas | Robinson Ranch Metropolitan District | Douglas |
| Rampart Range Metropolitan District #3 | Douglas | Rock Springs Ranch Metro. District #1 | El Paso |
| Rampart Range Metropolitan District #4 | Douglas | Rock Springs Ranch Metro. District #2 | El Paso |
| Rampart Range Metropolitan District #5 | Douglas | Rockinghorse Metropolitan District No. 1 | Douglas |
| Rampart Range Metropolitan District #6 | Douglas | Rockinghorse Metropolitan District No. 2 | Douglas |
| Rampart Range Metropolitan District #7 | Douglas | Rolling Hills Ranch Metro. District #1 | El Paso |
| Rampart Range Metropolitan District #8 | Douglas | Rolling Hills Ranch Metro. District #10 | El Paso |
| Rampart Range Metropolitan District #9 | Douglas | Rolling Hills Ranch Metro. District #11 | El Paso |
| Rangeview Metropolitan District | Arapahoe | Rolling Hills Ranch Metro. District #12 | El Paso |
| Ravenna Metropolitan District | Douglas | Rolling Hills Ranch Metro. District #13 | El Paso |
| Reata North Metropolitan District | Douglas | Rolling Hills Ranch Metro. District #14 | El Paso |
| Reata South Metropolitan District | Douglas | Rolling Hills Ranch Metro. District #15 | El Paso |
| Red Leaf Metropolitan District No. 2 | Broomfield | Rolling Hills Ranch Metro. District #2 | El Paso |
| Red Sky Ranch Metropolitan District | Eagle | Rolling Hills Ranch Metro. District #3 | El Paso |
| Redlands Mesa Metropolitan District | Mesa | Rolling Hills Ranch Metro. District #4 | El Paso |
| Regency Metropolitan District | Douglas | Rolling Hills Ranch Metro. District #5 | El Paso |
| Remuda Ranch Metropolitan District | Douglas | Rolling Hills Ranch Metro. District #6 | El Paso |
| Remuda Ridge Metropolitan District | El Paso | Rolling Hills Ranch Metro. District #7 | El Paso |
| Rendezvous Arrow Metro. District #1 | Grand | Rolling Hills Ranch Metro. District #8 | El Paso |
| Rendezvous Arrow Metro. District #2 | Grand | Rolling Hills Ranch Metro. District #9 | El Paso |
| Rendezvous Arrow Metro. District #3 | Grand | Rose Ranch Metropolitan District | Garfield |
| Rendezvous Commercial Metro. District | Grand | Roxborough Village Metropolitan District | Douglas |
| Rendezvous Residential Metro. | Grand | Ruedi Shores Metropolitan District | Eagle |
| | | SBC Metropolitan District | Denver |
| | | SMPG Metropolitan District No. 1 | Weld |
| | | SMPG Metropolitan District No. 2 | Weld |
| | | SMPG Metropolitan District No. 3 | Weld |

BLM_0038218

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| SMPG Metropolitan District No. 4 | Weld |
| SMPG Metropolitan District No. 5 | Weld |
| SMPG Metropolitan District No. 6 | Weld |
| Saddle Ridge Metropolitan District | Eagle |
| Saddle Rock Metropolitan District | Arapahoe |
| Saddle Rock South Metro. District No. 1 | Arapahoe |
| Saddle Rock South Metro. District No. 2 | Arapahoe |
| Saddle Rock South Metro. District No. 3 | Arapahoe |
| Saddle Rock South Metro. District No. 4 | Arapahoe |
| Saddleback Metropolitan District | Clear Creek |
| Saddler Ridge Metropolitan District | Weld |
| Sagebrush Farm Metropolitan District #1 | Adams |
| Sagebrush Farm Metropolitan District #2 | Adams |
| San Juan River Village Metro. District | Archuleta |
| Sanctuary Metropolitan District | El Paso |
| Sand Creek Metropolitan District | Adams, Denver |
| Sand Creek Ranch Metro. District #1 | Arapahoe |
| Sand Creek Ranch Metro. District #2 | Arapahoe |
| Sand Creek Ranch Metro. District #3 | Arapahoe |
| Sand Hills Metropolitan District | Weld |
| Santa Fe Springs Metro. District #1 | El Paso |
| Santa Fe Springs Metro. District #2 | El Paso |
| Santa Fe Springs Metro. District #3 | El Paso |
| Santa Fe Trail Ranch Metro. District | Las Animas |
| Second Creek Farm Metro. District No. 1 | Adams |
| Second Creek Farm Metro. District No. 2 | Adams |
| Second Creek Farm Metro. District No. 3 | Adams |
| Second Creek Farm Metro. District No. 4 | Adams |
| Second Creek Ranch Metropolitan District | Adams |
| Section 14 Metropolitan District | Denver, Jefferson |
| Senac South Metropolitan District No. 1 | Arapahoe |
| Senac South Metropolitan District No. 2 | Arapahoe |
| Senac South Metropolitan District No. 3 | Arapahoe |
| Senac South Metropolitan District No. 4 | Arapahoe |
| Serenity Ridge Metropolitan District #1 | Arapahoe |
| Serenity Ridge Metropolitan District #2 | Arapahoe |
| Serratoga Falls Metro. District #1 | Larimer |
| Serratoga Falls Metro. District #2 | Larimer |
| Serratoga Falls Metro. District #3 | Larimer |

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| Settler's Crossing Metro. District #1 | Adams |
| Settler's Crossing Metro. District #2 | Adams |
| Seven25 Metropolitan District | Broomfield |
| Shining Mountain Metropolitan District | Teller |
| Shorefox Metropolitan District No. 1 | Grand |
| Shorefox Metropolitan District No. 2 | Grand |
| Sierra Ridge Metropolitan District No. 1 | Douglas |
| Sierra Ridge Metropolitan District No. 2 | Douglas |
| Silver Dollar Metropolitan District | Gilpin |
| Silver Peaks Metropolitan District No. 1 | Weld |
| Silver Peaks Metropolitan District No. 2 | Weld |
| Silver Peaks Metropolitan District No. 3 | Weld |
| Silver Peaks Metropolitan District No. 4 | Weld |
| Silver Peaks Metropolitan District No. 5 | Weld |
| Sky Ranch Metropolitan District No. 1 | Arapahoe |
| Sky Ranch Metropolitan District No. 2 | Arapahoe |
| Sky Ranch Metropolitan District No. 3 | Arapahoe |
| Sky Ranch Metropolitan District No. 4 | Arapahoe |
| Sky Ranch Metropolitan District No. 5 | Arapahoe |
| Skyland Metropolitan District | Gunnison |
| Smith Creek Metropolitan District | Eagle |
| Smoky Hill Metropolitan District | Arapahoe |
| SoLa Metro. District--Institutional | Boulder |
| SoLa Metropolitan District--Commercial | Boulder |
| Solaris Metropolitan District No. 1 | Eagle |
| Solaris Metropolitan District No. 2 | Eagle |
| Solaris Metropolitan District No. 3 | Eagle |
| Solitude Metropolitan District | Douglas |
| Solvista Metropolitan District | Grand |
| Sorrel Ranch Metropolitan District | Arapahoe |
| South Academy Station Metro. District #1 | El Paso |
| South Academy Station Metro. District #2 | El Paso |
| South Academy Station Metro. District #3 | El Paso |
| South Academy Station Metro. District #4 | El Paso |
| South Academy Station Metro. District #5 | El Paso |
| South Beebe Draw Metropolitan District | Adams |
| South Meridian Metropolitan District | Douglas |
| South Santa Fe Metropolitan District #1 | Douglas |
| South Santa Fe Metropolitan District #2 | Douglas |

BLM_0038219

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| South Sheridan Water, Sanitary Sewer & S | Jefferson |
| South Timnath Metropolitan District #1 | Larimer |
| South Timnath Metropolitan District #2 | Larimer |
| South Weld Metropolitan District | Weld |
| Southeast Public Impr. Metro. District | Arapahoe, Denver, Douglas |
| Southern Metropolitan District | Arapahoe |
| Southgate at Centennial Metro. Dist. | Arapahoe |
| Southglenn Metropolitan District | Arapahoe |
| Southlands Metropolitan District No. 1 | Arapahoe |
| Southlands Metropolitan District No. 2 | Arapahoe |
| Southpark Metropolitan District | Arapahoe, Douglas |
| Southshore Metropolitan District No. 1 | Arapahoe |
| Southshore Metropolitan District No. 2 | Arapahoe |
| Southwest Plaza Metropolitan District | Jefferson |
| Spring Creek West Metropolitan District | El Paso |
| Spring Mesa Metropolitan District | Jefferson |
| Spring Valley Metro. District No. 1 | Elbert |
| Spring Valley Metro. District No. 2 | Elbert |
| Spring Valley Metro. District No. 3 | Elbert |
| Spring Valley Metro. District No. 4 | Elbert |
| Springs Metropolitan District | Weld |
| Springs South Metropolitan District | Weld |
| Spruce Meadows Metropolitan District | Broomfield |
| Spruce Mountain Metropolitan District | Douglas |
| St. Mary's Glacier Metropolitan District | Clear Creek |
| St. Vrain Lakes Metro. District #1 | Weld |
| St. Vrain Lakes Metro. District #2 | Weld |
| St. Vrain Lakes Metro. District #3 | Weld |
| St. Vrain Lakes Metro. District #4 | Weld |
| Starfall Metropolitan District No. 1 | Arapahoe |
| Starfall Metropolitan District No. 2 | Arapahoe |
| Starwood Metropolitan District | Pitkin |
| Steamboat II Metropolitan District | Routt |
| Sterling Crossing Commercial Metro. Dist | Elbert |
| Sterling Crossing Residential Metro. Dis | Elbert |
| Sterling Hills Metropolitan District | Arapahoe |
| Sterling Hills West Metro. District | Arapahoe |
| Stetson Ridge Metropolitan District #1 | El Paso |
| Stetson Ridge Metropolitan District #2 | El Paso |
| Stetson Ridge Metropolitan District #3 | El Paso |
| Stone Canon Ranch Metropolitan | Douglas |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Stone Ridge Metropolitan District No. 1 | Las Animas |
| Stone Ridge Metropolitan District No. 2 | Las Animas |
| Stone River Metropolitan District | Park |
| Stonebraker Metropolitan District | Weld |
| Stonegate Village Metropolitan District | Douglas |
| Stoneridge Metropolitan District | Weld |
| Suburban Metropolitan District | Arapahoe |
| Summit Park Metropolitan District | Elbert |
| Sun Meadows Metropolitan District No. 1 | Arapahoe |
| Sun Meadows Metropolitan District No. 2 | Arapahoe |
| Sun Meadows Metropolitan District No. 3 | Arapahoe |
| Sun Meadows Metropolitan District No. 4 | Arapahoe |
| Sundance Hills Metropolitan District | Arapahoe |
| Sundance at Daubert Farm Metro. District | Larimer |
| Sunset Metropolitan District | El Paso |
| Sunset Parks Metropolitan District | Weld |
| Superior Metropolitan District No. 1 | Boulder |
| Superior/McCaslin Interchange Metro. Dis | Boulder |
| Swan's Nest Metropolitan District | Summit |
| Sweetgrass Metropolitan District No. 1 | Weld |
| Sweetgrass Metropolitan District No. 2 | Weld |
| Sweetgrass Metropolitan District No. 3 | Weld |
| Sylvan Lakes Metropolitan District | Lake |
| TR Ranch Metropolitan District | Adams |
| Tablerock Metropolitan District | Jefferson |
| Takoda Metropolitan District | Boulder |
| Tallgrass Metropolitan District | Arapahoe |
| Tallman Gulch Metropolitan District | Douglas |
| Tallyn's Reach Metro. District No. 1 | Arapahoe |
| Tallyn's Reach Metro. District No. 2 | Arapahoe |
| Tallyn's Reach Metro. District No. 3 | Arapahoe |
| Talon Pointe Metropolitan District | Adams |
| Tamarron Metropolitan District | La Plata |
| Thompson Crossing Metro. District No. 1 | Larimer |
| Thompson Crossing Metro. District No. 2 | Larimer |
| Thompson Crossing Metro. District No. 3 | Larimer |
| Thompson Crossing Metro. District No. 4 | Larimer |
| Thompson Crossing Metro. District No. 5 | Larimer |
| Thompson Crossing Metro. District | Larimer |

BLM_0038220

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Three Springs Metropolitan District #1 | La Plata |
| Three Springs Metropolitan District #2 | La Plata |
| Three Springs Metropolitan District #3 | La Plata |
| ThunderVillage Metropolitan District | Pueblo |
| Timberleaf Metropolitan District | Adams |
| Timbers Estates Metropolitan District | Jefferson |
| Timnath Farms North Metro. District #1 | Larimer |
| Timnath Farms North Metro. District #2 | Larimer |
| Timnath Farms North Metro. District #3 | Larimer |
| Timnath Ranch Metropolitan District #1 | Larimer |
| Timnath Ranch Metropolitan District #2 | Larimer |
| Timnath Ranch Metropolitan District #3 | Larimer |
| Timnath Ranch Metropolitan District #4 | Larimer |
| Todd Creek Farms Metro. District No. 2 | Adams |
| Todd Creek Village Metropolitan District | Adams |
| Tollgate Creek Commons Metro. Dist. #1 | Arapahoe |
| Tollgate Creek Commons Metro. Dist. #2 | Arapahoe |
| Tollgate Crossing Metro. District No. 2 | Arapahoe |
| Tower Center Metropolitan District | Eagle |
| Tower Metropolitan District | Adams |
| Town Center Metropolitan District | Denver |
| Traditions Metropolitan District No. 1 | Arapahoe |
| Traditions Metropolitan District No. 2 | Arapahoe |
| Traer Creek Metropolitan District | Eagle |
| Trailmark Metropolitan District | Jefferson |
| Trails at First Creek Metro. Dist. #1 | Arapahoe |
| Trails at First Creek Metro. Dist. #2 | Arapahoe |
| TransPort Metropolitan District No. 1 | Adams |
| TransPort Metropolitan District No. 10 | Adams |
| TransPort Metropolitan District No. 11 | Adams |
| TransPort Metropolitan District No. 12 | Adams |
| TransPort Metropolitan District No. 13 | Adams |
| TransPort Metropolitan District No. 14 | Adams |
| TransPort Metropolitan District No. 15 | Adams |
| TransPort Metropolitan District No. 2 | Adams |
| TransPort Metropolitan District No. 3 | Adams |
| TransPort Metropolitan District No. 4 | Adams |
| TransPort Metropolitan District No. 5 | Adams |
| TransPort Metropolitan District No. 6 | Adams |
| TransPort Metropolitan District No. 7 | Adams |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| TransPort Metropolitan District No. 8 | Adams |
| TransPort Metropolitan District No. 9 | Adams |
| Tree Haus Metropolitan District | Routt |
| Tri-Pointe Commercial Metro. District | Weld |
| Tri-Pointe Residential Metro. District | Weld |
| Triview Metropolitan District | El Paso |
| Triview Metropolitan District No. 2 | El Paso |
| Triview Metropolitan District No. 3 | El Paso |
| Triview Metropolitan District No. 4 | El Paso |
| Tuscany Plaza Metropolitan District | El Paso |
| Two Rivers Metropolitan District | Eagle |
| Upper Cottonwood Creek Metro. Dist. #2 | El Paso |
| Upper Cottonwood Creek Metro. Dist. #3 | El Paso |
| Upper Cottonwood Creek Metro. Dist. #4 | El Paso |
| Upper Cottonwood Creek Metro. Dist. #5 | El Paso |
| Upper Cottonwood Creek Metro. District | El Paso |
| Upper Hartsel Springs Ranch Metro. Dist. | Park |
| VDW Metropolitan District No. 1 | Larimer |
| VDW Metropolitan District No. 2 | Larimer |
| VDW Metropolitan District No. 3 | Larimer |
| Vail Square Metropolitan District No. 1 | Eagle |
| Vail Square Metropolitan District No. 2 | Eagle |
| Vail Square Metropolitan District No. 3 | Eagle |
| Valagua Metropolitan District | Eagle |
| Valentia Court Metropolitan District | Arapahoe |
| Valley Club Pointe Metropolitan District | Arapahoe |
| Van Den Berg Metropolitan District | La Plata |
| Vance Street Metropolitan District No. 1 | Jefferson |
| Vance Street Metropolitan District No. 2 | Jefferson |
| Vauxmont Metropolitan District | Jefferson |
| Velocity Metropolitan District No. 1 | Adams |
| Velocity Metropolitan District No. 2 | Adams |
| Velocity Metropolitan District No. 3 | Adams |
| Velocity Metropolitan District No. 4 | Adams |
| Velocity Metropolitan District No. 5 | Adams |
| Velocity Metropolitan District No. 6 | Adams |
| Velocity Metropolitan District No. 7 | Adams |
| Velocity Metropolitan District No. 8 | Adams |
| Velocity Metropolitan District No. 9 | Adams |
| Ventana Metropolitan District | El Paso |

BLM_0038221

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| Vermilion Creek Metropolitan District | Arapahoe |
| Verona Estates Metropolitan District #1 | Arapahoe |
| Verona Estates Metropolitan District #2 | Arapahoe |
| Village Center Metropolitan District | El Paso |
| Village East Metropolitan District No. 1 | Weld |
| Village East Metropolitan District No. 2 | Weld |
| Village East Metropolitan District No. 3 | Weld |
| Village Metropolitan District | Eagle |
| Village at N. Creek Metro. District | Adams |
| Village at Thorncreek Metro. District | Adams |
| Village at Winter Park Rsrt. Met Dist #1 | Grand |
| Village at Winter Park Rsrt. Met Dist #2 | Grand |
| Village at Winter Park Rsrt. Met Dist #3 | Grand |
| Villages At Castle Rock Metro. Dist. #9 | Douglas |
| Villages at Castle Rock Metro. Dist. #6 | Douglas |
| Villages at Castle Rock Metro. Dist. #7 | Douglas |
| Villages at Murphy Crk. Metro. Dist. #1 | Arapahoe |
| Villages at Murphy Crk. Metro. Dist. #2 | Arapahoe |
| Villas at Eastlake Reservoir Metro. Dist | Adams |
| Vineyard Town Square Metro. District | Jefferson |
| Vintage Reserve Metropolitan District | Jefferson |
| Vista Ridge Metropolitan District | Weld |
| Vistas at Rock Canyon Metro. District | Douglas |
| W/J Metropolitan District | Pitkin |
| WH Metropolitan District No. 1 | Adams |
| Wagonwheel Metropolitan District | Park |
| Walsenburg Gateway Metropolitan District | Huerfano |
| Water Valley Metropolitan District No. 1 | Weld |
| Water Valley Metropolitan District No. 2 | Weld |
| Waterfall Metropolitan District No. 1 | Larimer |
| Waterfall Metropolitan District No. 2 | Larimer |
| Waterfront Metropolitan District | Larimer |
| Waterfront at Foster Lake Metro Dist #1 | Weld |
| Waterfront at Foster Lake Metro Dist #2 | Weld |
| Waterfront at Foster Lake Metro Dist #3 | Weld |
| Waterstone Metropolitan District No. 1 | Arapahoe |
| Waterstone Metropolitan District No. 2 | Arapahoe |

| Districts | County |
|---|---|
| **Metropolitan Districts** | |
| Waterview I Metropolitan District | El Paso |
| Waterview II Metropolitan District | El Paso |
| Welby Metropolitan District | Adams |
| West Jefferson County Metro. District | Jefferson |
| West Meadow Metropolitan District | Grand |
| West Meadows Metropolitan District | Jefferson |
| West Mountain Metropolitan District | Grand |
| West Point Metropolitan District | Jefferson |
| Westcreek Metropolitan District No. 1 | Douglas |
| Westcreek Metropolitan District No. 2 | Douglas |
| Westerly Creek Metropolitan District | Denver |
| Westfield Metropolitan District No. 1 | Douglas |
| Westfield Metropolitan District No. 2 | Douglas |
| Westglenn Metropolitan District | Jefferson |
| Westgold Meadows Metropolitan District | Jefferson |
| Wheatlands Metropolitan District No. 1 | Arapahoe |
| Wheatlands Metropolitan District No. 2 | Arapahoe |
| Whispering Pines Metro. District #1 | Arapahoe |
| Whispering Pines Metro. District #2 | Arapahoe |
| Wildflower Metropolitan District No. 1 | Weld |
| Wildflower Metropolitan District No. 2 | Weld |
| Wildflower Metropolitan District No. 3 | Weld |
| Wildgrass Metropolitan District | Broomfield |
| Wildgrass at Rockrimmon Metro. District | El Paso |
| Wildrose Metropolitan District | Park |
| Wildwing Metropolitan District No. 1 | Larimer |
| Wildwing Metropolitan District No. 2 | Larimer |
| Wildwood Ridge Metropolitan District | El Paso |
| Will-O-Wisp Metropolitan District | Park |
| Willow Brook Metropolitan District | Summit |
| Willow Springs Ranch Metro. District | El Paso |
| Willow Trace Metropolitan District | Arapahoe |
| Wilson Mesa At Telluride Metro. District | San Miguel |
| Windler Homestead Metropolitan District | Adams |
| Windshire Park Metropolitan District #1 | Weld |
| Windshire Park Metropolitan District #2 | Weld |
| Windsor Highlands Metro. District #1 | Larimer |
| Windsor Highlands Metro. District #2 | Larimer |
| Windsor Highlands Metro. District #3 | Larimer |
| Windsor Highlands Metro. District #4 | Larimer |
| Windsor Highlands Metro. District #5 | Larimer |
| Windsor Highlands Metro. District #6 | Larimer |

BLM_0038222

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **Metropolitan Districts** | |
| Winter Farm Metropolitan District No. 1 | Weld |
| Winter Farm Metropolitan District No. 2 | Weld |
| Winter Farm Metropolitan District No. 3 | Weld |
| Woodmen Heights Metro. District #1 | El Paso |
| Woodmen Heights Metro. District #2 | El Paso |
| Woodmen Heights Metro. District #3 | El Paso |
| Woodmen Hills Metropolitan District | El Paso |
| Woodmen Road Metropolitan District | El Paso |
| Wright Farms Metropolitan District | Adams |
| Wyndham Hill Metropolitan District No. 1 | Weld |
| Wyndham Hill Metropolitan District No. 2 | Weld |
| Wyndham Hill Metropolitan District No. 3 | Weld |
| **Park & Recreation Districts** | |
| Anheuser Busch Park & Rec. District | Larimer |
| Apex Park and Recreation District | Jefferson |
| Arapahoe Park & Recreation District | Arapahoe |
| Aspen Historic Park & Rec. District | Pitkin |
| Bennett Park And Recreation District | Adams |
| Byers Park & Recreation District | Adams, Arapahoe |
| Campo Park & Recreation District | Baca |
| Canon City Area Metro. Rec. & Park Dist. | Fremont |
| Carbon Valley Park And Rec. District | Weld |
| Cherry Cr. Vista Metro. Rec. & Park Dist | Arapahoe |
| Cheyenne Wells Metro. Rec. District | Cheyenne |
| Clear Creek Metro. Recreation District | Clear Creek |
| Coal Creek Canyon Park & Rec. District | Boulder, Jefferson |
| Columbine Knolls Grove Metro. Rec. Dist. | Jefferson |
| Crown Mountain Park and Rec. District | Eagle, Pitkin |
| E. Rio Blanco Metro. Rec. & Park Dist. | Rio Blanco |
| Echo Valley Estates Metro. Rec. & Park | Park |
| Elizabeth Park & Recreation District | Elbert |
| Estes Valley Recreation & Park District | Boulder, Larimer |
| Evergreen Park & Recreation District | Jefferson |
| F & H Park And Recreation District | Logan |
| Foothills Park & Recreation District | Jefferson |
| Fraser Valley Metropolitan Recreation | Grand |
| Grand Lake Metro. Recreation District | Grand |
| Gunbarrel Estates Metro. Park & Rec. Dis | Boulder |

| Districts | County |
|-----------|--------|
| **Park & Recreation Districts** | |
| Gunnison County Metro. Rec. District | Gunnison, Saguache |
| Huerfano Parks And Recreation District | Huerfano |
| Hyland Hills Metro. Park & Rec. District | Adams |
| Indian Mountain Recreation & Park Dist. | Park |
| Leawood Metro. Recreation & Park Dist. | Jefferson |
| Loghill Village Park And Rec. District | Ouray |
| McArthur Ranch Metro. Rec. District | Douglas |
| Montezuma-Dolores County Metro. Rec. Dis | Dolores, La Plata, Montezuma |
| Montrose Recreation District | Montrose |
| Normandy Estates Metro. Rec. District | Arapahoe, Jefferson |
| North Fork Pool, Park & Rec. District | Delta |
| Norwood Park and Recreation District | San Miguel |
| Orchard Hills Metro. Rec. & Park Dist. | Arapahoe |
| Parachute/Battlement Mesa Park & Rec. Di | Garfield |
| Penrose Park & Recreation District | Fremont |
| Prospect Recreation And Park District | Jefferson |
| Roaring Fork Open Space, Park & Rec. Dis | Eagle, Garfield |
| South Park - Park And Rec. District | Park |
| South Suburban Park & Recreation Dist. | Arapahoe, Denver, Douglas, Jefferson |
| Springfield Metro. Recreation District | Baca |
| Strasburg Metro. Park & Rec. District | Adams, Arapahoe |
| Thompson Rivers Park And Rec. District | Larimer, Weld |
| Todd Creek Village Park And Rec. Dist. | Adams |
| Two Buttes Metro. Rec. & Park District | Baca |
| Vail Park & Recreation District | Eagle |
| Valley Metropolitan Recreation District | Las Animas |
| Vilas Metropolitan Recreation District | Baca |
| W. Rio Blanco Metro. Rec. & Park Dist. | Rio Blanco |
| Walsh Metropolitan Recreation District | Baca |
| Western Eagle County Metro. Rec. Dist. | Eagle |
| **Fire Protection Districts** | |
| Agate Fire Protection District | Elbert |
| Akron Rural Fire Protection District | Washington |
| Alamosa County Fire Protection District | Alamosa, Saguache |
| Allenspark Fire Protection District | Boulder, Larimer |
| Animas Fire Protection District | La Plata |
| Arrowhead Fire Protection District | Gunnison |

BLM_0038223

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|---|---|---|---|
| Fire Protection Districts | | Fire Protection Districts | |
| Artesia Fire Protection District | Moffat | Del Norte Fire Protection District | Rio Grande |
| Arvada Fire Protection District | Jefferson | Delta County F.P.D. No. 1 | Delta |
| Aspen Fire Protection District | Pitkin | Delta County F.P.D. No. 2 | Delta |
| Ault Fire Protection District | Weld | Delta County F.P.D. No. 3 | Delta |
| Basalt & Rural Fire Protection District | Eagle, Pitkin | Delta County F.P.D. No. 4 | Delta |
| Bennett Fire Protection District | Adams, Arapahoe | Divide Fire Protection District | Teller |
| Berthoud Fire Protection District | Boulder, Larimer, Weld | Dolores Fire Protection District | Montezuma |
| Big Sandy Fire Protection District | El Paso, Elbert | Donald Wescott Fire Protection District | El Paso |
| Black Forest Fire/Rescue Prot. District | El Paso | Dove Creek Fire Protection District | Dolores |
| Boulder Mountain F.P.D. | Boulder | Durango Fire Protection District | La Plata, San Juan |
| Boulder Rural Fire Protection District | Boulder | Eagle River Fire Protection District | Eagle |
| Briggsdale Fire Protection District | Weld | East Grand County F.P.D. No. 4 | Grand |
| Broadmoor Fire Protection District | El Paso | East Orchard Mesa F.P.D. | Mesa |
| Brush Rural Fire Protection District | Morgan, Washington | Eaton Fire Protection District | Weld |
| Burlington Fire Protection District | Kit Carson | Edison Fire Protection District | El Paso, Lincoln, Pueblo |
| Burning Mountains F.P.D. | Garfield | Egnar Slickrock Fire Protection District | San Miguel |
| Byers Fire Protection District | Adams, Arapahoe | Elbert Fire Protection District | El Paso, Elbert |
| Calhan Fire Protection District | El Paso, Elbert | Eldorado Springs-Marshall F.P.D. | Boulder |
| Canon City Area Fire Protection District | Fremont | Elizabeth Fire Protection District | Elbert |
| Carbondale & Rural F.P.D. | Garfield, Gunnison, Pitkin | Elk Creek Fire Protection District | Jefferson, Park |
| Cascade Fire Protection District | El Paso | Ellicott Fire Protection District | El Paso |
| Center Fire Protection District | Alamosa, Rio Grande, Saguache | Estes Valley Fire Protection District | Larimer |
| Central Conejos Fire Protection District | Conejos | Evergreen Fire Protection District | Clear Creek, Jefferson |
| Central Orchard Mesa F.P.D. | Mesa | Fairmount Fire Protection District | Jefferson |
| Chaffee County Fire Protection District | Chaffee | Fairy Dell Fire Protection District | Sedgwick |
| Cherryvale Fire Protection District | Boulder, Jefferson | Falcon Fire Protection District | El Paso |
| Cheyenne County F.P.D. No. 1 | Cheyenne | Fishers Peak Fire Protection District | Las Animas |
| Cimarron Hills Fire Protection District | El Paso | Flagler Rural Fire Protection District | Kit Carson |
| Clifton Fire Protection District | Mesa | Fleming Fire Protection District | Logan |
| Coal Creek Canyon F.P.D. | Boulder, Gilpin, Jefferson | Florence Fire Protection District | Fremont |
| Cope Rural Fire Protection District | Washington | Florissant Fire Protection District | Teller |
| Cortez Fire Protection District | Montezuma | Foothills Fire Protection District | Jefferson |
| Costilla County Fire Protection District | Costilla | Fort Lewis Mesa Fire Protection District | La Plata |
| Craig Rural Fire Protection District | Moffat, Routt | Fort Lupton Fire Protection District | Weld |
| Crawford Fire Protection District No. 5 | Delta, Montrose | Fort Morgan Rural F.P.D. | Morgan |
| Crested Butte Fire Protection District | Gunnison | Four Mile Fire Protection District | Teller |
| Crook Fire Protection District | Logan | Four Mile Fire Protection District | Boulder |
| Crystal Lakes Fire Protection District | Larimer | Fowler Rural Fire Protection District | Crowley, Otero, Pueblo |
| Cunningham Fire Protection District | Arapahoe | Franktown Fire Protection District | Douglas |
| DeBeque Fire Protection District | Garfield, Mesa | Frederick-Firestone F.P.D. | Weld |
| Deer Mountain Fire Protection District | Fremont | Galeton Fire Protection District | Weld |
| Deer Trail Rural F.P.D. | Adams, Arapahoe, Elbert | Gateway-Unaweep Fire Protection District | Mesa |
| | | Genesee Fire Protection District | Jefferson |

BLM_0038224

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|---|---|---|---|
| Fire Protection Districts | | Fire Protection Districts | |
| Glacier View Fire Protection District | Larimer | Lake Dillon Fire Protection District | Summit |
| Glenwood Springs Rural F.P.D. | Garfield | Lake George Fire Protection District | Park |
| Gold Hill Fire Protection District | Boulder | Lands End Fire Protection District | Mesa |
| Golden Gate Fire Protection District | Jefferson | Larkspur Fire Protection District | Douglas |
| Grand Fire Protection District No. 1 | Grand | Las Animas-Bent County F.P.D. | Bent |
| Grand Junction Rural F.P.D. | Mesa | Left Hand Fire Protection District | Boulder |
| Grand Lake Fire Protection District | Grand | Lewis-Arriola Fire Protection District | Montezuma |
| Grand Valley Fire Protection District | Garfield, Mesa | Limon Area Fire Protection District | Elbert, Lincoln |
| Greater Brighton F.P.D. | Adams, Broomfield, Weld | Littleton Fire Protection District | Arapahoe, Douglas, Jefferson |
| Greater Eagle Fire Protection District | Eagle | Livermore Fire Protection District | Larimer |
| Green Mountain Falls-Chipita Park F.P.D. | El Paso, Teller | Loghill Mesa Fire Protection District | Ouray |
| Gunnison County Fire Protection District | Gunnison, Saguache | Los Pinos Fire Protection District | Archuleta, La Plata |
| Gypsum Fire Protection District | Eagle, Garfield | Louisville Fire Protection District | Boulder |
| Hanover Fire Protection District | El Paso | Loveland Rural Fire Protection District | Larimer |
| Hartsel Fire Protection District | Park | Lower Blue Fire Protection District | Summit |
| Hasty-Mcclave Fire Protection District | Bent | Lower Valley Fire Protection District | Mesa |
| Haxtun Fire Protection District | Logan, Phillips, Sedgwick, Yuma | Lyons Fire Protection District | Boulder, Larimer |
| Hermosa Cliff Fire Protection District | La Plata, San Juan | Mancos Fire Protection District | Montezuma |
| High Country Fire Protection District | Boulder, Gilpin | Manzanola Rural Fire Protection District | Otero |
| Hillrose Rural Fire Protection District | Morgan, Washington | Midway Ranches Fire Protection District | Pueblo |
| Hoehne Fire Protection District | Las Animas | Milliken Fire Protection District | Weld |
| Holly Fire & Ambulance District | Prowers | Mineral County Fire Protection District | Mineral |
| Holyoke Fire Protection District | Phillips, Sedgwick | Monte Vista Fire Protection District | Rio Grande |
| Hot Sulphur Springs-Parshall F.P.D. | Grand | Montrose Fire Protection District | Montrose, Ouray |
| Hudson Fire Protection District | Weld | Mountain Communities F.P.D. | Douglas, Teller |
| Huerfano County Fire Protection District | Huerfano | Mountain View Fire Protection District | Boulder, Weld |
| Hygiene Fire Protection District | Boulder | Nederland Fire Protection District | Boulder |
| Indian Hills Fire Protection District | Jefferson | New Raymer-Stoneham F.P.D. | Morgan, Weld |
| Indian Peaks Fire Protection District | Boulder | North Central Fire Protection District | Elbert |
| Inter-Canyon Fire Protection District | Jefferson | North Fork Fire Protection District | Douglas, Jefferson |
| Jackson-105 Fire Protection District | Douglas | North Metro Fire Rescue District | Adams, Boulder, Broomfield, Jefferson, Weld |
| Jefferson-Como Fire Protection District | Park | North Routt Fire Protection District | Routt |
| Johnstown Fire Protection District | Larimer, Weld | North Washington F.P.D. No. 3 | Adams, Denver |
| Julesburg Fire Protection District | Sedgwick | Northeast Conejos County F.P.D. | Conejos |
| Karval Fire Protection District | Lincoln | Northeast Lincoln F.P.D. | Lincoln |
| Kiowa Fire Protection District | Elbert | Northeast Teller County F.P.D. | Teller |
| Kremmling Fire Protection District | Grand | Northern Saguache County F.P.D. | Saguache |
| La Junta Rural Fire Protection District | Otero | Northwest Conejos County F.P.D. | Alamosa, Conejos, Rio Grande |
| La Salle Fire Protection District | Weld | Northwest Fire Protection District | Park |
| La Veta Fire Protection District | Huerfano | Norwood Fire Protection District | Montrose, San Miguel |
| Lafayette Rural Fire Protection District | Boulder | Nucla-Naturita Fire Protection District | Montrose |
| Lake City Area Fire Protection District | Hinsdale | Nunn Fire Protection District | Weld |

BLM_0038225

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| Fire Protection Districts | |
| Oak Creek Fire Protection District | Routt |
| Olathe Rural Fire Protection District | Montrose |
| Otis Rural Fire Protection District | Washington |
| Ouray Fire Protection District | Ouray |
| Ovid Fire Protection District | Sedgwick |
| Pagosa Fire Protection District | Archuleta |
| Palisade Rural Fire Protection District | Mesa |
| Paradox Fire Protection District | Montrose |
| Parker Fire Protection District | Arapahoe, Douglas |
| Pawnee Fire Protection District | Weld |
| Peetz Fire Protection District | Logan |
| Peyton Fire Protection District | El Paso |
| Pinewood Lake Fire Protection District | Larimer |
| Pinewood Springs F.P.D. | Larimer |
| Plateau Valley Fire Protection District | Mesa |
| Platte Canyon Fire Protection District | Park |
| Platte Valley Fire Protection District | Weld |
| Platteville-Gilcrest F.P.D. | Weld |
| Pleasant View Fire Protection District | Dolores, Montezuma |
| Poudre Canyon Fire Protection District | Larimer |
| Poudre Valley Fire Protection District | Larimer, Weld |
| Pueblo Rural Fire Protection District | Pueblo |
| Ragged Mountain Fire Protection District | Gunnison |
| Rangely Rural Fire Protection District | Rio Blanco |
| Rattlesnake Fire Protection District | Elbert |
| Red Feather Lakes F.P.D. | Larimer |
| Red, White & Blue F.P.D. | Summit |
| Rico Fire Protection District | Dolores |
| Ridgway Fire Protection District | Ouray |
| Rifle Fire Protection District | Garfield |
| Rio Blanco Fire Protection District | Rio Blanco |
| Rocky Ford Rural F.P.D. | Otero |
| Rocky Mountain Fire District | Boulder, Jefferson |
| Rye Fire Protection District | Custer, Huerfano, Pueblo |
| Sable-Altura Fire Protection District | Adams, Arapahoe |
| Security Fire Protection District | El Paso |
| Sedgwick Fire Protection District | Sedgwick |
| Seibert Fire Protection District | Kit Carson |
| Skyline Fire Protection District | Arapahoe |
| Snowmass-Wildcat F.P.D. | Pitkin |
| South Adams County F.P.D. | Adams |
| South Arkansas Fire Protection District | Chaffee, Fremont |
| South Conejos Fire Protection District | Conejos |

| Districts | County |
|-----------|--------|
| Fire Protection Districts | |
| South Metro Fire Rescue | Arapahoe, Douglas |
| Southeast Weld Fire Protection District | Adams, Weld |
| Southern Park County Fire District | Park |
| Southwest Adams County F.P.D. | Adams |
| Southwest Washington County F.P.D. | Washington |
| Southwestern Highway 115 F.P.D. | El Paso, Fremont |
| Spanish Peaks And Bon Carbo F.P.D. | Las Animas |
| Steamboat Springs Rural F.P.D. | Routt |
| Sterling Rural Fire Protection District | Logan |
| Stonewall Fire Protection District | Las Animas |
| Strasburg Fire Protection District No. 8 | Adams, Arapahoe |
| Stratmoor Hills Fire Protection District | El Paso |
| Stratton Fire Protection District | Kit Carson |
| Sugar Loaf Fire Protection District | Boulder |
| Sunshine Fire Protection District | Boulder |
| Telluride Fire Protection District | San Miguel |
| Tri County Fire Protection District | El Paso, Elbert, Lincoln |
| Tri-Lakes Fire Protection District | El Paso |
| Two Buttes Fire Protection District | Baca, Prowers |
| Upper Huerfano Fire Protection District | Huerfano |
| Upper Pine River F.P.D. | La Plata |
| Vona Fire Protection District | Kit Carson |
| Wellington Fire Protection District | Larimer |
| West Cheyenne Fire Protection District | Cheyenne |
| West Douglas County F.P.D. | Douglas |
| West Metro Fire Protection District | Douglas, Jefferson |
| West Park Fire Protection District | Pueblo |
| West Routt Fire Protection District | Routt |
| Western Fremont Fire Protection District | Fremont |
| Western Hills Fire Protection District | Weld |
| Wet Mountain Fire Protection District | Custer, Fremont |
| Wheat Ridge Fire Protection District | Jefferson |
| Wiggins Rural Fire Protection District | Morgan, Weld |
| Wiley Rural Fire Protection District | Bent, Prowers |
| Windsor-Severance F.P.D. | Larimer, Weld |
| Woodmen Valley Fire Protection District | El Paso |
| Woodmoor-Monument F.P.D. | El Paso |
| Yampa Fire Protection District | Routt |
| Yuma County Fire Protection District | Yuma |
| Yuma Rural Fire Protection District | Washington, Yuma |

BLM_0038226

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| **Health Service Districts (Hospital)** | | **Sanitation Districts** | |
| Aspen Valley Hospital District | Pitkin | Basalt Sanitation District | Eagle, Pitkin |
| Cheyenne County Hospital District | Cheyenne | Black Hawk-Central City San. District | Gilpin |
| Conejos County Hospital District | Conejos | Blende Sanitation District | Pueblo |
| Delta County Memorial Hospital District | Delta | Boxelder Sanitation District | Larimer, Weld |
| Eagle County Health Service District | Eagle | Buena Vista Sanitation District | Chaffee |
| East Morgan County Hospital District | Morgan | Center Sanitation District | Rio Grande, Saguache |
| East Phillips County Hospital District | Phillips | Central Clear Creek Sanitation District | Clear Creek |
| Eastern Rio Blanco Health Service Dist. | Rio Blanco | Central Grand Valley Sanitation District | Mesa |
| Grand River Hospital District | Garfield, Mesa | Cherry Hills Sanitation District | Larimer |
| Haxtun Hospital District | Phillips | Cherryvale Sanitation District | Arapahoe |
| Health Serv. Dist. of N. Larimer County | Larimer | Cheyenne Wells Sanitation District No. 1 | Cheyenne |
| Huerfano County Hospital District | Huerfano | Chicago Creek Sanitation District | Clear Creek |
| Kiowa County Hospital District | Kiowa | City of Cherry Hills Village San. Dist. | Arapahoe |
| Kit Carson County Health Service Dist. | Kit Carson | Clifton Sanitation District | Mesa |
| Kremmling Memorial Hospital District | Grand, Summit | Cortez Sanitation District | Montezuma |
| Lake Fork Health Service District | Hinsdale | Daniels Sanitation District | Jefferson |
| Las Animas County Health Svc. District | Las Animas | East I-25 Sanitation District | Weld |
| Mineral-Rio Grande Health Service Dist. | Mineral, Rio Grande | East Jefferson County San. District | Jefferson |
| Montezuma County Hospital District | Montezuma | East Lakewood Sanitation District | Jefferson |
| North Park Hospital District | Jackson | East River Regional Sanitation District | Gunnison |
| Park Hospital District | Larimer | Estes Park Sanitation District | Larimer |
| Plateau Valley Hospital District | Mesa | Fairplay Sanitation District | Park |
| Prowers County Hospital District | Baca, Prowers | Fairway Pines Sanitation District | Ouray |
| Rangely Hospital District | Rio Blanco | Fountain Sanitation District | El Paso |
| S. Routt Medical Ctr. Health Svc. Dist. | Routt | Fremont Sanitation District | Fremont |
| S.W. Teller County Hospital District | Teller | Frisco Sanitation District | Summit |
| Salida Hospital District | Chaffee, Fremont, Saguache | Fruitdale Sanitation District | Jefferson |
| Solandt Memorial Hospital District | Routt | Goldsmith Gulch Sanitation District | Arapahoe |
| Southeast Colorado Hospital District | Baca | Granada Sanitation District | Prowers |
| St. Vincent General Hospital District | Lake | Granby Sanitation District | Grand |
| Telluride Hospital District | San Miguel | Hermosa Sanitation District | La Plata |
| Thompson Valley Health Services District | Larimer | Highland Park Sanitation District | Logan |
| Upper San Juan Health Service District | Archuleta, Hinsdale, Mineral | Idalia Sanitation District | Yuma |
| Walsh District Hospital | Baca | Ignacio Sanitation District | La Plata |
| West Custer County Hospital District | Custer, Fremont | Kremmling Sanitation District | Grand |
| Wray Community Hospital District | Yuma | Leadville Sanitation District | Lake |
| Yuma District Hospital | Yuma | Loma Linda Sanitation District | La Plata |
| **Sanitation Districts** | | Meeker Sanitation District | Rio Blanco |
| | | Monument Sanitation District | El Paso |
| Applewood Sanitation District | Jefferson | Niwot Sanitation District | Boulder |
| Aspen Consolidated Sanitation District | Pitkin | North La Junta Sanitation District | Otero |
| | | North Lamar Sanitation District | Prowers |
| | | Northwest Lakewood Sanitation District | Jefferson |

BLM_0038227

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Sanitation Districts** | |
| Norwood Sanitation District | San Miguel |
| Nucla Sanitation District | Montrose |
| Orchard Mesa Sanitation District | Mesa |
| Otis Sanitation District | Washington |
| Palmer Lake Sanitation District | El Paso |
| Penrose Sanitation District | Fremont |
| Salt Creek Sanitation District | Pueblo |
| Security Sanitation District | El Paso |
| Sheridan Sanitation District | Arapahoe |
| Sheridan Sanitation District No. 2 | Arapahoe, Denver |
| Snyder Sanitation District | Morgan |
| South Arapahoe Sanitation District | Arapahoe |
| South Durango Sanitation District | La Plata |
| South Englewood San. District No. 1 | Arapahoe |
| South Fort Collins Sanitation District | Larimer |
| Southgate Sanitation District | Arapahoe, Douglas |
| Spring Valley Sanitation District | Garfield |
| St. Charles Mesa Sanitation District | Pueblo |
| St. Vrain Sanitation District | Weld |
| Stratmoor Hills Sanitation District | El Paso |
| Upper Blue Sanitation District | Summit |
| Upper Thompson Sanitation District | Larimer |
| Valley Sanitation District | Arapahoe, Denver |
| West Glenwood Springs San. District | Garfield |
| West Montrose Sanitation District | Montrose |
| Westridge Sanitation District | Jefferson |
| Wheat Ridge Sanitation District | Jefferson |
| Wiley Sanitation District | Prowers |
| **Water Districts** | |
| Alpensee Water District | Summit |
| Arapahoe Estates Water District | Arapahoe |
| Baseline Water District | Boulder |
| Beulah Water Works District | Pueblo |
| Blue Mountain Water District | Jefferson |
| Bone Mesa Domestic Water District | Delta |
| Brook Forest Water District | Jefferson |
| Buffalo Creek Water District | Jefferson |
| Central Weld County Water District | Weld |
| Charlou Park Water District | Arapahoe |
| Chatfield South Water District | Douglas |
| Cherry Creek Village Water District | Arapahoe |
| Chipeta Water District | Montrose |
| Clifton Water District | Mesa |
| Columbine Lake Water District | Grand |

| Districts | County |
|---|---|
| **Water Districts** | |
| Deer Creek Water District | Elbert |
| Denver Suburban Water District | Arapahoe, Denver |
| East Boulder County Water District | Boulder |
| East Cherry Hills Water District | Arapahoe |
| East Dillon Water District | Summit |
| East Larimer County Water District | Larimer, Weld |
| Forest View Acres Water District | El Paso |
| Fort Collins - Loveland Water District | Larimer, Weld |
| Goodman Point Water District | Montezuma |
| Greenwood Plaza Water District | Arapahoe, Denver |
| Heeney Water District | Summit |
| High View Water District | Jefferson |
| Highland Lakes Water District | Teller |
| Indian Hills Water District | Jefferson |
| Ken-Caryl West Ranch Water District | Jefferson |
| Knollwood Water District | Boulder |
| La Plata Archuleta Water District | La Plata |
| Lakeview Estates Water District | Adams |
| Left Hand Water District | Boulder, Broomfield, Weld |
| Leyden Water District | Jefferson |
| Little Thompson Water District | Boulder, Larimer, Weld |
| Longs Peak Water District | Boulder, Weld |
| Lookout Mountain Water District | Clear Creek, Jefferson |
| Meadowbrook Water District | Jefferson |
| Menoken Water District | Montrose |
| Mesa View Water District | Rio Blanco |
| Montezuma County Water District No. 1 | Montezuma |
| Morgan County Quality Water District | Morgan, Washington |
| Navajo Western Water District | Huerfano |
| North Carter Lake Water District | Larimer |
| North Shore Water District | Grand |
| North Weld County Water District | Larimer, Weld |
| Northgate Water District | Adams |
| Olde Stage Water District | Boulder |
| Park Center Water District | Fremont |
| Park Forest Water District | El Paso |
| Parkville Water District | Lake |
| Penrose Water District | Fremont |
| Pine Brook Water District | Boulder |
| Pine Drive Water District | Pueblo |
| Pinewood Springs Water District | Larimer |
| Pioneer Lookout Water District | El Paso |
| Prairie View Ranch Water District, LLC | Morgan |
| Rainbow Valley Water District | Teller |

BLM_0038228

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| **Water Districts** | | **Water & Sanitation Districts** | |
| Red Rock Valley Estates Water District | El Paso | Castleton Center Water & San. District | Douglas |
| Ridgewood Water District | Teller | Castlewood Water & Sanitation District | Arapahoe |
| Rock Creek Mesa Water District | El Paso | Centennial Water & Sanitation District | Douglas |
| Security Water District | El Paso | Central Adams County Water & San. Dist. | Adams |
| Shaw Heights Water District | Adams | Cherry Creek Valley Water And Sanitation | Arapahoe |
| Snake River Water District | Summit | Cherry Hills Heights Water & San. Dist. | Arapahoe |
| Somerset Domestic Waterworks District | Gunnison | Clear Creek Valley Water And San. Dist. | Denver, Jefferson |
| South Evergreen Water District | Jefferson | College Park Water & Sanitation District | Jefferson |
| South-East Englewood Water District | Arapahoe | Columbine Water & Sanitation District | Arapahoe |
| Southgate Water District | Arapahoe, Denver, Douglas | Cottonwood Water & Sanitation District | Douglas |
| St. Charles Mesa Water District | Pueblo | Crestview Water & Sanitation District | Adams |
| Stratmoor Hills Water District | El Paso | Crow Hill Water & Sanitation District | Park |
| Summit Ridge Water District | Montezuma | Cucharas Sanitation & Water District | Huerfano |
| Sunset Water District | Larimer | Deep Creek Water & Sanitation District | Mineral |
| Timber Creek Water District | Summit | Denver S.E. Suburban Water & San. Dist. | Douglas |
| Turkey Canon Ranch Water District | El Paso | Devonshire Heights Water & San. District | Arapahoe |
| Valley At Winter Park Water District | Grand | Diamond Ridge Water & San. District | Elbert |
| Valley Water District | Jefferson | Dominion Water & Sanitation District | Douglas |
| West Fort Collins Water District | Larimer | Donala Water & Sanitation District | El Paso |
| Westcreek Lakes Water District | Douglas | E. Cherry Cr. Valley Water & San. Dist. | Arapahoe |
| Westwood Lakes Water District | Teller | Eagle River Water And San. District | Eagle |
| Wheat Ridge Water District | Jefferson | East Alamosa Water & Sanitation District | Alamosa |
| Willows Water District | Arapahoe | East Eaton Water & Sanitation District | Weld |
| **Water & Sanitation Districts** | | Elbert Creek Water & Sanitation District | La Plata |
| Academy Water & Sanitation District | El Paso | Elbert Water & Sanitation District | Elbert |
| Alameda Water & Sanitation District | Jefferson | Florissant Water & Sanitation District | Teller |
| Allenspark Water & Sanitation District | Boulder | Fort Garland Water & Sanitation District | Costilla |
| Avondale Water & Sanitation District | Pueblo | Galeton Water & Sanitation District | Weld |
| Baca Grande Water & Sanitation District | Saguache | Garden Valley Water & San. District | El Paso |
| Bailey Water & Sanitation District | Park | Gardner Water & Sanitation District | Huerfano |
| Bancroft-Clover Water & San. District | Jefferson | Genesee Water & Sanitation District | Jefferson |
| Bear Creek Water & Sanitation District | Jefferson | Grand County Water & San. District No. 1 | Grand |
| Beaver Brook Water And San. District | Clear Creek | Grant Water & Sanitation District | Denver, Jefferson |
| Bennett Bear Cr. Farm Water & San. Dist. | Jefferson | Greatrock North Water And San. District | Adams |
| Berkeley Water & Sanitation District | Adams, Jefferson | Green Mountain Water & San. District | Jefferson |
| Bonvue Water & Sanitation District | Jefferson | Havana Water & Sanitation District | Arapahoe |
| Bow Mar Water & Sanitation District | Arapahoe, Jefferson | Hazeltine Heights Water & San. District | Adams |
| Box Elder Water & Sanitation District | Adams | | |
| Bristol Water & Sanitation District | Prowers | | |
| Brownsville Water & Sanitation District | Boulder | | |
| Byers Water & Sanitation District | Arapahoe | | |
| Capulin Water & Sanitation District | Conejos | | |

BLM_0038229

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Water & Sanitation Districts | |
| Hi-Land Acres Water & San. District | Adams |
| Hi-Lin Water & Sanitation District | Arapahoe |
| Hillcrest Water & Sanitation District | Arapahoe |
| Himalaya Water & Sanitation District | Adams |
| Holly Hills Water & Sanitation District | Arapahoe, Denver |
| Hoover Hill Water & Sanitation District | Boulder |
| Idledale Water and Sanitation District | Jefferson |
| Industrial Park Water & San. District | Adams |
| Inverness Water & Sanitation District | Arapahoe, Douglas |
| Ken-Caryl Ranch Water & San. District | Jefferson |
| Kittredge Sanitation & Water District | Jefferson |
| Lake Eldora Water & Sanitation District | Boulder |
| Lakehurst Water And Sanitation District | Denver, Jefferson |
| Left Hand Water & Sanitation District | Boulder |
| Lochmoor Water & Sanitation District | Denver, Jefferson |
| Louviers Water and Sanitation District | Douglas |
| Mansfield Heights Water & San. District | Arapahoe |
| Mesa Cortina Water And San. District | Summit |
| Mesa Water & Sanitation District | Mesa |
| Miller Ranch Water & Sanitation District | Elbert |
| Morrison Creek Metro. Water & San. Dist. | Routt |
| Mountain Water & Sanitation District | Clear Creek, Jefferson, Park |
| Mt. Crested Butte Water & San. District | Gunnison |
| Mt. Werner Water & Sanitation District | Routt |
| Mtn. View Villages Water & San. Dist. | Lake |
| Munn's Addition Water & San. District | Morgan |
| N. Douglas County Water & San. Dist. | Douglas |
| North Lincoln Water & San. District | Adams |
| North Pecos Water & Sanitation District | Adams, Denver |
| North Table Mountain Water & San. Dist. | Jefferson |
| North Washington St. Water & San. Dist. | Adams, Denver |
| Pagosa Area Water & Sanitation District | Archuleta |
| Parker Water & Sanitation District | Douglas |
| Perry Park Water & Sanitation District | Douglas |
| Pinon Water & Sanitation District | Las Animas |
| Platte Canyon Water & San. District | Arapahoe, Jefferson |
| Pleasant View Water & San. District | Jefferson |
| Ralston Valley Water & San. District | Jefferson |
| Redstone Water & Sanitation District | Pitkin |

| Districts | County |
|---|---|
| Water & Sanitation Districts | |
| Roaring Fork Water & Sanitation District | Garfield |
| Round Mountain Water & San. District | Custer |
| Roxborough Water and Sanitation District | Douglas, Jefferson |
| S.W. Suburban Denver Water & San. Dist. | Jefferson |
| San Luis Water And Sanitation | Costilla |
| Sedalia Water & Sanitation District | Douglas |
| Shannon Water And Sanitation District | Boulder |
| Silver Creek Water & Sanitation District | Grand |
| Silver Heights Water & San. District | Douglas |
| Snowmass Water & Sanitation District | Pitkin |
| South Adams County Water & San. District | Adams |
| South Fork Water & Sanitation District | Rio Grande |
| Southwest Metro. Water & San. District | Arapahoe, Douglas, Jefferson |
| Spring Canyon Water & San. District | Larimer |
| St. Mary's Glacier Water & San. District | Clear Creek |
| Steamboat Lake Water & San. District | Routt |
| Strasburg Sanitation And Water District | Adams, Arapahoe |
| Tabernash Meadows Water & San. District | Grand |
| Teller County Water & San. Dist. No. 1 | Teller |
| Three Lakes Water & Sanitation District | Grand |
| Thunderbird Water & Sanitation District | Douglas |
| Timbers Water & Sanitation District | Routt |
| United Water & Sanitation District | Elbert |
| Upper Bear Creek Water & San. District | Clear Creek, Jefferson |
| Westmoor Water & Sanitation District | El Paso |
| White Horse Springs Water & San. Dist. | Pitkin |
| Widefield Water And Sanitation District | El Paso |
| Willowbrook Water & Sanitation District | Jefferson |
| Winter Park Ranch Water & San. District | Grand |
| Winter Park Water & Sanitation District | Grand |
| Woodmoor Water And San. District No. 1 | El Paso |
| County Recreation Districts | |
| Arapahoe County Recreation District | Arapahoe |
| Central Kiowa County Recreation District | Kiowa |
| East Cheyenne Recreation District | Cheyenne |

BLM_0038230

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **County Recreation Districts** | |
| Phillips County Recreation District | Phillips |
| Prospect Recreation District | Jefferson |
| San Miguel County Rec. District No. 1 | San Miguel |
| Sheridan Lake-Brandon Rec. District | Kiowa |
| Towner Recreation District | Kiowa |
| West Kiowa Recreation District | Kiowa |
| **Metropolitan Sewage Disposal Districts** | |
| Lower Fountain Metro. Sewage Disp. Dist. | El Paso |
| Metro. Wastewater Reclamation District | Adams, Arapahoe, Denver, Jefferson |
| **Cemetery Districts** | |
| Arapahoe Cemetery District | Cheyenne |
| Arriba Cemetery District | Lincoln |
| Arriola Cemetery District | Montezuma |
| Bent County-Las Animas Cemetery District | Bent |
| Bent-Prowers Cemetery District | Bent, Prowers |
| Bristol-Granada Cemetery District | Prowers |
| Cahone Cemetery District | Dolores |
| Campo Cemetery District | Baca |
| Capulin Cemetery District | Conejos |
| Cedar Hill Cemetery Association | Douglas |
| Cedar Hill Cemetery Association District | Eagle |
| Cedar Hill Cemetery District | Ouray |
| Cedaredge Cemetery District | Delta |
| Collbran Cemetery District | Mesa |
| Colorado City Cemetery District | Pueblo |
| Cortez Cemetery District | Montezuma |
| Cory Cemetery District | Delta |
| Crawford Cemetery District | Delta, Montrose |
| Dallas Park Cemetery District | Ouray |
| Dolores Cemetery District | Montezuma |
| Eagle Cemetery District | Eagle |
| East Prowers Cemetery District | Prowers |
| East Yuma County Cemetery District | Yuma |
| Eckert Cemetery District | Delta |
| Eckley Rural Cemetery District | Yuma |
| Fairview Cemetery District | Montezuma |
| Fairview Cemetery District | Kit Carson |
| Fairview Cemetery District | Cheyenne |
| Flagler Cemetery District | Kit Carson |
| Genoa Cemetery District | Lincoln |
| Grand Valley Cemetery District | Garfield |
| Gunnison Cemetery District No. 1 | Gunnison |

| Districts | County |
|-----------|--------|
| **Cemetery Districts** | |
| Hayden Cemetery District | Routt |
| Hinsdale I.O.O.F. Cemetery District | Hinsdale |
| Hotchkiss Cemetery District | Delta |
| Ignacio-Allison-Oxford Cemetery District | La Plata |
| Julesburg Cemetery District | Sedgwick |
| Karval Community Cemetery District | Lincoln |
| Kirk Cemetery District | Yuma |
| Kit Carson Cemetery District | Cheyenne |
| La Jara Cemetery District | Conejos |
| La Veta Cemetery District | Huerfano |
| Lebanon Cemetery District | Montezuma |
| Lewis Cemetery District | Montezuma |
| Lone Tree Cemetery District 1 | San Miguel |
| Manassa-Romeo Cemetery District | Conejos |
| Mancos Cemetery District | Montezuma |
| Meeker Cemetery District | Rio Blanco |
| Mesa-Molina Cemetery District | Mesa |
| Minneapolis Cemetery District | Baca |
| Minturn Cemetery Association | Eagle |
| New Conejos/Los Cerritos Cemetery Dist. | Conejos |
| New Elmwood Cemetery District | Mesa |
| Nucla-Naturita Cemetery District | Montrose |
| Oak Creek Cemetery District | Routt |
| Olathe Cemetery District | Montrose |
| Ovid Cemetery District | Sedgwick |
| Paonia Cemetery District | Delta |
| Pea Green Cemetery District | Montrose |
| Pine River Cemetery District | La Plata |
| Pioneer Cemetery District | Kiowa |
| Rangely Cemetery District | Rio Blanco |
| Sanford Cemetery District | Conejos |
| Sedgwick Cemetery District | Sedgwick |
| Seibert Cemetery District | Kit Carson |
| Sheridan Lake-Brandon Cemetery District | Kiowa |
| South Routt County Cemetery District | Routt |
| Springfield Cemetery District | Baca |
| Steamboat Springs Cemetery District | Routt |
| Stonington Cemetery District | Baca |
| Stratton Cemetery District | Kit Carson |
| Sylvan Cemetery District | Montezuma |
| Towner Cemetery District | Kiowa |
| Two Buttes Cemetery District | Baca |
| Vilas Cemetery District | Baca |
| Vona Cemetery District | Kit Carson |

BLM_0038231

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Cemetery Districts** | |
| Walsh Cemetery District | Baca |
| West Dolores County Cemetery District | Dolores |
| West Kiowa County Cemetery District | Kiowa |
| West Phillips County Cemetery District | Phillips |
| West Yuma County Cemetery District | Yuma |
| **Library Districts** | |
| Arapahoe Library District | Adams, Arapahoe |
| Basalt Regional Library District | Eagle, Pitkin |
| Berthoud Community Library District | Larimer |
| Clear Creek County Library District | Clear Creek |
| Clearview Library District | Weld |
| Conejos Library District | Conejos |
| Delta County Public Library District | Delta, Montrose |
| District R2J Public Library No. 2 | San Miguel |
| Dolores Library District | Montezuma |
| Douglas County Libraries | Douglas |
| Eagle Valley Library District | Eagle |
| East Cheyenne County Library District | Cheyenne |
| East Morgan County Library District | Morgan |
| East Routt Library District | Routt |
| Elbert County Library District | Elbert |
| Estes Valley Public Library District | Larimer |
| Garfield County Public Library District | Garfield |
| Grand County Library District | Grand |
| Gunnison County Library District | Gunnison |
| High Plains Library District | Boulder, Weld |
| Hinsdale County Regional Library Dist. | Hinsdale |
| Ignacio Community Library District | La Plata |
| John C. Fremont Library District | Fremont |
| Kiowa County Public Library District | Kiowa |
| La Veta Public Library District | Huerfano |
| Las Animas-Bent County Library District | Bent |
| Mancos Library District | Montezuma |
| Meeker Regional Library District | Rio Blanco |
| Mesa County Public Library District | Mesa |
| Montrose Library District | Montrose |
| N. Saguache County Library District | Saguache |
| Nederland Community Library District | Boulder |
| Northeast Colorado Bookmobile Services | Kit Carson, Logan, Morgan, Washington, Yuma |
| Northern Chaffee County Library District | Chaffee |
| Ouray Library District | Ouray |

| Districts | County |
|---|---|
| **Library Districts** | |
| Penrose Community Library District | Fremont |
| Pikes Peak Library District | El Paso |
| Pine River Public Library District | La Plata |
| Pitkin County Library District | Pitkin |
| Poudre River Public Library District | Larimer |
| Pueblo City-County Library District | Pueblo |
| Rampart Regional Library District | Teller |
| Rangely Regional Library | Rio Blanco |
| Rangeview Library District | Adams |
| Red Feather Mountain Library District | Larimer |
| Ridgway Library District | Ouray |
| Rio Grande County Library District | Rio Grande |
| S. Chaffee County Reg. Library Dist. | Chaffee |
| S. Teller County Public Library Dist. | Teller |
| San Miguel County Pub. Lib. Dist. No. 1 | San Miguel |
| South Routt County Library District | Routt |
| Spanish Peaks Library District | Huerfano |
| Upper San Juan Library District | Archuleta |
| West Custer County Library District | Custer |
| West Routt Library District | Routt |
| **Ground Water Management Districts** | |
| Arikaree Groundwater Management District | Kit Carson, Lincoln, Washington, Yuma |
| Cen. Yuma County Groundwater Mgmt. Dist. | Yuma |
| East Cheyenne Groundwater Mgmt. District | Cheyenne |
| Frenchman Groundwater Mgmt. District | Logan, Phillips |
| Lost Creek Groundwater Mgmt. District | Adams, Arapahoe, Weld |
| Marks Butte Groundwater Mgmt. District | Sedgwick |
| N. Kiowa Bijou Groundwater Mgmt. Dist. | Adams, Arapahoe, Morgan, Weld |
| Plains Groundwater Management District | Kit Carson |
| S. High Plains Ground Water Mgmt. Dist. | Baca, Prowers |
| Sandhills Groundwater Mgmt. District | Yuma |
| Upper Big Sandy Groundwater Mgmt. Dist. | El Paso, Elbert, Lincoln |
| Upper Black Squirrel Cr. Groundwater Mgm | El Paso |
| W-Y Ground Water Management District | Washington, Yuma |
| **Water Conservancy Districts** | |
| Alamosa-La Jara Water Cons. District | Alamosa, Conejos, Rio Grande |
| Animas-La Plata Water Cons. District | La Plata |
| Arkansas River Conservancy District | Bent |

BLM_0038232

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Water Conservancy Districts** | |
| Basalt Water Conservancy District | Eagle, Garfield, Pitkin |
| Bluestone Water Conservancy District | Garfield, Mesa |
| Bostwick Park Water Conservancy District | Gunnison, Montrose |
| Cen. Colo. Water Cons. - Groundwater Mgm | Adams, Morgan, Weld |
| Center Of Colorado Water Cons. District | Park |
| Central Colorado Water Conservancy | Adams, Morgan, Weld |
| Collbran Water Conservancy District | Mesa |
| Conejos Water Conservancy District | Conejos |
| Crawford Water Conservancy District | Delta, Gunnison, Montrose |
| Crooked Arroyo Water Cons. District | Otero |
| Dolores Water Conservancy District | Dolores, Montezuma |
| Florida Water Conservancy District | La Plata |
| Fruitland Mesa Water Cons. District | Delta, Gunnison, Montrose |
| Grand Mesa Water Conservancy District | Delta |
| Grandview Estates Rural Water Cons. Dist | Douglas |
| Great Northern Water Cons. District | Moffat, Routt |
| Groundwater Mgmt. Subdist. of the Trinch | Costilla |
| Huerfano County Water Cons. District | Huerfano |
| Jackson County Water Cons. District | Jackson |
| Juniper Water Conservancy District | Moffat |
| La Plata Water Conservancy District | La Plata |
| Logan County Water Conservancy District | Logan |
| Lower Arkansas Valley Water Cons. Dist. | Bent, Crowley, Otero, Prowers, Pueblo |
| Lower South Platte Water Cons. District | Logan, Morgan, Sedgwick, Washington |
| Mancos Water Conservancy District | Montezuma |
| Michigan River Water Cons. District | Jackson |
| Middle Park Water Conservancy District | Grand, Summit |
| N. Colorado Water Cons. Municipal Subdis | Adams, Boulder, Broomfield, Jefferson, Larimer, Logan, Morgan, Sedgwick, Washington, Weld |
| North Fork Water Conservancy District | Delta, Gunnison |
| Northern Colorado Water Cons. District | Boulder, Broomfield, Larimer, Logan, Morgan, Sedgwick, Washington, Weld |
| Paradox Valley Water Cons. District | Montrose |
| Pot Hook Water Conservancy District | Moffat |
| Purgatoire River Water Cons. District | Las Animas |
| Rio Blanco Water Conservancy District | Rio Blanco |
| S.E. Colorado Water Conservancy District | Bent, Chaffee, Crowley, El Paso, Fremont, |

| Districts | County |
|---|---|
| **Water Conservancy Districts** | |
| S.E. Colorado Water Conservancy District | Kiowa, Otero, Prowers, Pueblo |
| San Juan Water Conservancy District | Archuleta |
| San Luis Valley Water Cons. District | Alamosa, Hinsdale, Mineral, Rio Grande, Saguache |
| San Miguel Water Conservancy District | Montrose, San Miguel |
| Sedgwick-Sand Draws Water Cons. District | Sedgwick |
| Silt Water Conservancy District | Garfield |
| St. Vrain & Left Hand Water Cons. Dist. | Boulder, Larimer, Weld |
| Tri-County Water Conservancy District | Delta, Montrose, Ouray |
| Trinchera Water Conservancy District | Costilla |
| Upper Arkansas Water Cons. District | Chaffee, Custer, El Paso, Fremont, Saguache |
| Upper Gunnison River Water Cons. Dist. | Gunnison, Hinsdale, Saguache |
| Upper South Platte Water Conservancy | Clear Creek, Douglas, Jefferson, Park, Teller |
| Upper Yampa Water Conservancy District | Moffat, Routt |
| Ute Water Conservancy District | Mesa |
| Well Augmentation Subdistrict of Cen. Co | Adams, Morgan, Weld |
| West Divide Water Conservancy District | Garfield, Mesa, Pitkin |
| Yellow Jacket Water Conservancy District | Garfield, Moffat, Rio Blanco |
| **County Pest Control Districts** | |
| Alamosa County Weed Control District | Alamosa |
| Baca County Pest Control District | Baca |
| Conejos County Weed Control District | Conejos |
| E. Cheyenne County Pest Control Dist. | Cheyenne |
| East Prowers Weed Control District | Prowers |
| Fort Morgan Pest Control District | Morgan |
| Larimer County Pest Control | Larimer |
| Logan County Pest Control District | Logan |
| Lower White River Pest Control District | Rio Blanco |
| Mandatory Dove Creek Pest Control Dist. | Dolores |
| Piceance Creek Pest Control District | Rio Blanco |
| Rio Grande County Pest Control District | Rio Grande |
| Uncompahgre Valley Pest Control District | Montrose |
| Upper Grand Valley Pest Control District | Mesa |
| Washington County Pest Control District | Washington |
| Wiggins Community Pest Control District | Morgan |

BLM_0038233

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **County Pest Control Districts** | |
| Yuma County Pest Control District | Yuma |
| **Conservation Districts (Soil)** | |
| Agate Conservation District | Arapahoe, Elbert, Lincoln |
| Baca County Conservation District | Baca |
| Bent Conservation District | Bent, Kiowa, Las Animas, Otero, Prowers |
| Big Thompson Conservation District | Larimer, Weld |
| Bookcliff Conservation District | Garfield, Mesa |
| Boulder Valley Conservation District | Adams, Boulder, Broomfield, Weld |
| Branson-Trinchera Conservation District | Las Animas |
| Burlington Conservation District | Cheyenne, Kit Carson, Yuma |
| Centennial Conservation District | Logan, Sedgwick, Weld |
| Center Conservation District | Rio Grande, Saguache |
| Central Colorado Conservation District | El Paso, Lincoln, Pueblo |
| Cheyenne Conservation District | Cheyenne, Kiowa |
| Colorado First Conservation | Garfield, Moffat, Rio Blanco, Routt |
| Conejos County Conservation District | Conejos |
| Cope Conservation District | Arapahoe, Washington |
| Costilla Conservation District | Costilla |
| Custer County-Divide Cons. District | Custer, Fremont |
| Debeque-Plateau Valley Cons. District | Garfield, Mesa |
| Deer Trail Conservation District | Adams, Arapahoe, Washington |
| Delta Conservation District | Delta, Gunnison, Montrose |
| Dolores Conservation District | Dolores, Montezuma, San Miguel |
| Double El Conservation District | El Paso, Elbert, Lincoln |
| Douglas County Conservation District | Arapahoe, Douglas, El Paso, Elbert, Jefferson |
| Douglas Creek Conservation District | Garfield, Rio Blanco |
| Dove Creek Conservation District | Dolores, San Miguel |
| Eagle County Conservation District | Eagle, Garfield, Grand |
| East Adams Conservation District | Adams |
| East Otero Conservation District | Bent, Crowley, Otero |
| El Paso County Conservation District | El Paso |
| Flagler Conservation District | Kit Carson, Lincoln |
| Fremont Conservation District | Fremont |
| Ft. Collins Conservation District | Larimer, Weld |
| Gunnison Conservation District | Gunnison, Hinsdale, Saguache |
| Haxtun Conservation District | Logan, Phillips, Yuma |
| High Plains Conservation District | Lincoln |
| Jefferson Conservation District | Clear Creek, Jefferson |
| Kiowa Conservation District | Arapahoe, El Paso, Elbert |

| Districts | County |
|---|---|
| **Conservation Districts (Soil)** | |
| Kiowa County Conservation District | Kiowa |
| La Plata Conservation District | La Plata |
| Lake County Conservation District | Lake |
| Longmont Conservation District | Boulder, Broomfield, Larimer, Weld |
| Mancos Conservation District | Montezuma |
| Mesa Conservation District | Garfield, Mesa |
| Middle Park Conservation District | Grand, Summit |
| Morgan Conservation District | Adams, Morgan, Weld |
| Mosca-Hooper Conservation District | Alamosa |
| Mount Sopris Conservation District | Eagle, Garfield, Pitkin |
| North Park Conservation District | Jackson |
| Northeast Prowers Conservation District | Prowers |
| Olney-Boone Conservation District | Crowley, Pueblo |
| Pine River Conservation District | Archuleta, La Plata |
| Platte Valley Conservation District | Weld |
| Prairie Conservation District | Lincoln |
| Prowers Conservation District | Bent, Prowers |
| Rio Grande Conservation District | Rio Grande |
| Routt County Conservation District | Routt |
| San Juan Conservation District | Archuleta, Hinsdale, Mineral |
| San Miguel Basin Conservation District | Montrose, San Miguel |
| Sedgwick County Conservation District | Sedgwick |
| Shavano Conservation District | Gunnison, Montrose, Ouray |
| South Pueblo County Cons. District | Huerfano, Las Animas, Otero, Pueblo |
| South Side Conservation District | Garfield, Mesa |
| Southeast Weld Conservation District | Adams, Morgan, Weld |
| Spanish Peaks-Purgatoire River Cons. Dis | Costilla, Huerfano, Las Animas |
| Teller-Park Conservation District | Park, Teller |
| Turkey Creek Conservation District | El Paso, Fremont, Pueblo |
| Upper Arkansas Conservation District | Chaffee, Fremont, Lake, Park, Saguache |
| Upper Huerfano Conservation District | Huerfano, Las Animas |
| Washington County Conservation District | Washington |
| West Adams Conservation District | Adams, Broomfield, Jefferson, Weld |
| West Arapahoe Conservation District | Arapahoe |
| West Greeley Conservation District | Weld |
| West Otero-Timpas Conservation District | Crowley, Otero, Pueblo |
| White River Conservation District | Rio Blanco |
| Yuma Conservation District | Washington, Yuma |
| Yuma County Conservation District | Yuma |

BLM_0038234

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **Irrigation Districts (Irrigation Drainage)** | |
| Bijou Irrigation District | Morgan, Weld |
| Henrylyn Irrigation District | Weld |
| Hillrose Irrigation District | Morgan, Washington |
| Iliff Irrigation District | Logan |
| Julesburg Irrigation District | Sedgwick |
| Logan Irrigation District | Logan |
| Maybell Irrigation District | Moffat |
| Mesa County Irrigation District | Mesa |
| North Sterling Irrigation District | Logan |
| Orchard City Irrigation District | Delta |
| Orchard Mesa Irrigation District | Mesa |
| Palisade Irrigation District | Mesa |
| Pine River Irrigation District | Archuleta, La Plata |
| Pioneer Irrigation District | Yuma |
| Riverside Irrigation District | Morgan, Weld |
| San Luis Valley Irrigation District | Alamosa, Rio Grande, Saguache |
| **Law Enforcement Authorities** | |
| Arapahoe County Law Enforcement Auth. | Arapahoe |
| Beebe Draw Law Enforcement Authority | Weld |
| Douglas County Law Enforcement Authority | Douglas |
| Jefferson County Law Enforcement Auth. | Jefferson |
| Montezuma County Law Enforcement Auth. | Montezuma |
| SW Weld County Law Enforcement Authority | Weld |
| Weld Cty. Pioneer Comm. Law Enforcement | Weld |
| **Drainage Districts** | |
| Boxelder Drainage District | Weld |
| Carmel Drainage District | Alamosa, Conejos |
| Holbrook Drainage District | Otero |
| Holly Drainage District | Prowers |
| Las Animas Consol. Drainage District | Bent |
| Las Animas Extension Drainage District | Bent |
| Lubers Drainage District | Bent |
| Morgan Drainage District | Conejos |
| Newell Lake Drainage District | Larimer |
| Palisade Drainage District | Mesa |
| Rio Grande Drainage District | Rio Grande, Saguache |
| Riverview Drainage District | Bent |
| San Luis Valley Drainage District No. 1 | Conejos |
| Storms Lake Drainage District | Weld |
| Waverly Drainage District | Alamosa |

| Districts | County |
|-----------|--------|
| **Drainage Districts** | |
| Wiley Drainage District | Bent |
| **Downtown Development Authorities** | |
| Castle Rock D.D.A. | Douglas |
| Colorado Springs D.D.A. | El Paso |
| Denver Union Station D.D.A. | Denver |
| Fort Collins Downtown Dev. Authority | Larimer |
| Glenwood Springs Downtown Dev. Authority | Garfield |
| Grand Junction Downtown Dev. Authority | Mesa |
| Greeley Downtown Development Authority | Weld |
| Longmont Downtown Development Authority | Boulder |
| Loveland Downtown Development Authority | Larimer |
| Montrose Downtown Development Authority | Montrose |
| Mt. Crested Butte Downtown Devel. Auth. | Gunnison |
| Nederland Downtown Development Authority | Boulder |
| Rifle Downtown Development District | Garfield |
| Woodland Park D.D.A. | Teller |
| **Urban Renewal Authorities** | |
| Alamosa Urban Renewal Authority | Alamosa |
| Arvada Urban Renewal Authority | Adams, Jefferson |
| Aurora Urban Renewal Authority | Adams, Arapahoe |
| Avon Urban Renewal Authority | Eagle |
| Black Hawk Urban Renewal Authority | Gilpin |
| Boulder Urban Renewal Authority | Boulder |
| Brighton Urban Renewal Authority | Adams, Weld |
| Broomfield Urban Renewal Authority | Broomfield |
| Castle Pines Urban Renewal Authority | Douglas |
| Centennial Urban Redevelopment Authority | Arapahoe |
| Colorado Springs Urban Renewal Authority | El Paso |
| Commerce City Urban Renewal Authority | Adams |
| Delta Urban Renewal Authority | Delta |
| Denver Urban Renewal Authority | Denver |
| Dillon Urban Renewal Authority | Summit |
| Edgewater Urban Renewal Authority | Jefferson |
| Englewood Urban Renewal Authority | Arapahoe |
| Federal Heights Redevelopment Authority | Adams |
| Firestone Urban Renewal Authority | Weld |
| Fort Collins Urban Renewal Authority | Larimer |
| Fountain Urban Renewal Authority | El Paso |
| Glendale Economic Redev. Authority | Arapahoe |

BLM_0038235

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Urban Renewal Authorities** | |
| Golden Urban Renewal Authority | Jefferson |
| Greeley Urban Renewal Authority | Weld |
| La Junta Urban Renewal Authority | Otero |
| Lafayette Urban Renewal Authority | Boulder |
| Lakewood Reinvestment Authority | Jefferson |
| Lamar Redevelopment Authority | Prowers |
| Las Animas Urban Renewal Authority | Bent |
| Littleton Riverfront Authority | Arapahoe, Jefferson |
| Longmont Urban Renewal Authority | Boulder, Weld |
| Louisville Revitalization Commission | Boulder |
| Loveland Urban Renewal Authority | Larimer |
| Manitou Springs Urban Renewal Authority | El Paso |
| Monte Vista Urban Renewal Authority | Rio Grande |
| Northglenn Urban Renewal Authority | Adams |
| Parker Authority for Reinvestment | Douglas |
| Rangely Development Agency | Rio Blanco |
| Rifle Urban Renewal Authority | Garfield |
| Sheridan Redevelopment Agency | Arapahoe |
| Steamboat Springs Redevelopment Auth. | Routt |
| Sterling Urban Renewal Authority | Logan |
| Superior Urban Renewal Authority | Boulder, Jefferson |
| Thornton Development Authority | Adams |
| Timnath Development Authority | Larimer |
| Urban Renewal Authority of Pueblo, Colo. | Pueblo |
| Vail Reinvestment Authority | Eagle |
| Westminster Economic Dev. Authority | Adams, Jefferson |
| Wheat Ridge Urban Renewal Authority | Jefferson |
| **General Improvement Districts (Municipal)** | |
| Amherst General Improvement District | Adams |
| Antelope Water System G.I.D. | Arapahoe |
| Bennett Antelope Hills G.I.D. | Adams, Arapahoe |
| Boulder Forest Glen Transit Pass G.I.D. | Boulder |
| Boulder Junction Access GID -- Parking | Boulder |
| Boulder Junction Access GID -- Travel De | Boulder |
| Brighton South G.I.D. | Adams |
| Central Area G.I.D. | Boulder |
| City Of Grand Junction Rimrock Marketpla | Mesa |
| City Of Thornton 136th Avenue G.I.D. | Adams |
| City Of Westminster 136th Avenue G.I.D. | Adams |
| City of Westminster 144th Avenue G.I.D. | Adams |

| Districts | County |
|---|---|
| **General Improvement Districts (Municipal)** | |
| City of Westminster Mandalay Town Ctr. G | Jefferson |
| Colo. Spgs. Marketplace at Austin Bluffs | El Paso |
| Colorado Springs Briargate G.I.D. | El Paso |
| Colorado Springs Cottonwood G.I.D. | El Paso |
| Colorado Springs Spring Creek G.I.D. | El Paso |
| Commerce City N. Infrastructure G.I.D. | Adams |
| De Beque Fire Protection G.I.D. | Garfield, Mesa |
| Eastern Grid G.I.D. | Weld |
| Exempla G.I.D., City Of Lafayette, CO | Boulder |
| Fort Collins G.I.D. No. 1 | Larimer |
| Fountain GID #1, City of Fountain, Colo. | El Paso |
| Gateway Village G.I.D. | Denver |
| Gen. Improve. Dist. 1-2007 (Cherry Creek | Arapahoe |
| Gen. Improve. Dist. 1-2008 (Peoria Park) | Arapahoe |
| Gen. Improve. Dist. 3-2008 (Meadow Hills | Arapahoe |
| Glenwood Springs G.I.D. No. 1 | Garfield |
| Golden Downtown Improvement District | Jefferson |
| Grand Elk Ranch #2 GID, Town of Granby, | Grand |
| Grand Elk Ranch G.I.D., Town Of Granby | Grand |
| Greeley G.I.D. No. 1 | Weld |
| Greenwood Village Sewer Impr. Dist. #1 | Arapahoe |
| Lafayette City Center G.I.D. | Boulder |
| Lafayette Corporate Campus G.I.D. | Boulder |
| Lafayette Tech Center G.I.D. | Boulder |
| Linden Park General Improvement District | Boulder |
| Longmont G.I.D. No. 1 | Boulder |
| Loveland G.I.D. No. 1 | Larimer |
| Northlands GID, City of Walsenburg, Colo | Huerfano |
| Penrith Park G.I.D., Town of Bennett, CO | Adams |
| Pier Point 7 G.I.D. (2-2009) | Arapahoe |
| Ridgway G.I.D. No. 1 | Ouray |
| Riverview Commons GID, Fort Morgan, Colo | Morgan |
| Shorefox G.I.D., Town of Granby, CO | Grand |
| Snowmass Village GID #1, Town of Snowmas | Pitkin |
| South Maryland Creek Ranch G.I.D. | Summit |
| Town Of Pagosa Springs Sanitation G.I.D. | Archuleta |
| Town of Avon G.I.D. No. 1 | Eagle |
| Town of Minturn GID, Town of Minturn, Ct | Eagle |

BLM_0038236

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **General Improvement Districts (Municipal)** | |
| Town of Vail GID #1, Town of Vail, Colo. | Eagle |
| University Hills G.I.D. | Boulder |
| Walsenburg General Improvement District | Huerfano |
| Westminster Orchard Park Place N. G.I.D. | Adams |
| Westminster Promenade Parking G.I.D. | Jefferson |
| Westminster Sheridan Crossing G.I.D. | Adams |
| Wray General Improvement District 1981-1 | Yuma |
| **Special Improvement Districts (Municipal, Incl. Storm Sewer)** | |
| 900 East Belleview L.I.D. | Arapahoe |
| Alpine Mtn. Ranch Metro. Dist., SID #1 | Routt |
| Bottoms Special Improvement District | Arapahoe |
| Byers Vista S.I.D. No. 1998-1 | Grand |
| Candelas S.I.D. No. 1 | Jefferson |
| Candelas S.I.D. No. 2 | Jefferson |
| City Of Loveland S.I.D. No. 1 | Larimer |
| City of Cherry Hills Village S.I.D. #7 | Arapahoe |
| Concrete Replacement District No. 1992 | Arapahoe |
| Concrete Replacement District No. 1995 | Arapahoe |
| Downer Sewer Improvement District | Mesa |
| Downtown Improvement District 1996 | Mesa |
| Downtown/East Aspen St. Impr. Dist. | Mesa |
| Encanto Irrigation System S.I.D. | Mesa |
| Excelsior/First Union S.I.D. No. 2000-1 | Boulder |
| Fairfax Park Neighborhood S.I.D. No. 19 | Adams |
| Hayden S.I.D. No. 1991-1 | Routt |
| Jules Drive S.I.D. No. 1998-1 | Eagle |
| Lone Tree Entertainment BID, SID #2000-1 | Douglas |
| Main Street Special Improvement District | Cheyenne |
| North 2nd Street West S.I.D. | Cheyenne |
| Park Entrance Estates S.I.D. No. 95-1 | Larimer |
| Paving Dist. No. 34/Concrete Repl. #1991 | Arapahoe |
| Paving District No. 35 | Arapahoe |
| Paving District No. 38 | Arapahoe |
| Pinon Terrace Subdiv. Spec. Impr. Paving | Las Animas |
| Rimrock Marketplace S.I.D. | Mesa |
| S Sheridan Industrial Area San Sewer SID | Arapahoe |
| S. Mesa Alley Drainage Impr. District | Mesa |

| Districts | County |
|---|---|
| **Special Improvement Districts (Municipal, Incl. Storm Sewer)** | |
| S. Sheridan Industrial Area Water S.I.D. | Arapahoe |
| S.I.D. No. 1992 Ecic | Arapahoe |
| South Fork Highland Meadows S.I.D. | Rio Grande |
| Southeast 3rd Street Impr. District | Delta |
| Special Improvement District 1-04 | Adams |
| Special Improvement District 1-05 | Arapahoe |
| Special Improvement District 1-10 | Arapahoe |
| Special Improvement District 2-03 | Arapahoe |
| Special Improvement District 2000 | Mesa |
| Special Improvement District No. 02-1 | El Paso |
| Special Improvement District No. 17 | Adams |
| Special Improvement District No. 1991-1 | Gilpin |
| Special Improvement District No. 1992-1 | Summit |
| Special Improvement District No. 1997-1 | Gilpin |
| Special Improvement District No. 1997-2 | Gilpin |
| Special Improvement District No. 1998-1 | Gilpin |
| Special Improvement District No. 1998-2 | Gilpin |
| Special Improvement District No. 1999-1 | Arapahoe |
| Special Improvement District No. 36 | Arapahoe |
| Special Improvement District No. 37 | Arapahoe |
| Spring Creek S.I.D. #1999-1 | Eagle |
| Springfield S.I.D. No. 99-1 | Baca |
| State Highway 340 S.I.D. | Mesa |
| Town Of Bayfield S.I.D. No. 2000-1 | La Plata |
| Town Of South Fork Deer Park S.I.D. | Rio Grande |
| Town of Vail Booth Creek L.I.D. | Eagle |
| Woodmen Valley L.I.D. | El Paso |
| **Local Improvement Districts (County)** | |
| 23 Rd at Broadway San Sew Imp Dis MCP-16 | Mesa |
| Appleton #3 San. Sewer Imp. Dist. MCP-14 | Mesa |
| Arista Local Improvement District | Broomfield |
| Boulder County Clean Energy Options LID | Boulder |
| C.C. Park San. Sewer Impr. Dist. MCP-05 | Mesa |
| Cty. of El Paso, Colo., Rancho Colo. LID | El Paso |
| Douglas Co. LID #01-01 (Country Club Dr) | Douglas |
| Douglas Co. LID #01-02 (Tenderfoot Dr.) | Douglas |
| Douglas Co. LID #01-03 (Mohawk Ext.) | Douglas |

BLM_0038237

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Local Improvement Districts (County) | |
| Douglas County L.I.D. No. 94-001 | Douglas |
| Douglas County L.I.D. No. 95-001 | Douglas |
| Douglas County L.I.D. No. 97-001 | Douglas |
| Eagle County Energy Smart L.I.D. | Eagle |
| East Dry Creek Road L.I.D. | Arapahoe |
| East Montrose Sanitation Impr. District | Montrose |
| El Paso Cty. Charter Oak Ranch Rd. LID | El Paso |
| El Paso Cty. Struthers Road LID #1997-1 | El Paso |
| Falcon Vista Subdivision L.I.D. | El Paso |
| Flatiron Improvement District | Broomfield |
| Fremont County North St. L.I.D. #1996-1 | Fremont |
| Fremont Cty. N. Canon Area Sewer Line Ex | Fremont |
| Fremont Cty. San. Sewer Line Ext. Local | Fremont |
| Gold King L.I.D. #1996-02, Summit County | Summit |
| Lake Creek Local Improvement District | Eagle |
| Larimer County L.I.D. No. 1994-1 | Larimer |
| Larimer County L.I.D. No. 1997-2 | Larimer |
| Larimer County L.I.D. No. 1998-2 | Larimer |
| Larimer County L.I.D. No. 1998-3 | Larimer |
| Larimer County L.I.D. No. 2000-1 | Larimer |
| Larimer County L.I.D. No. 2000-2 | Larimer |
| Larimer Cty. LID #2001-1 (Fort Collins) | Larimer |
| Larimer Cty. LID #2007-1 (Glacier View) | Larimer |
| Larimer Cty. LID #2008-1 (Hidden View Es | Larimer |
| Local Impr. Dist. (Bookcliff Urban Servi | Mesa |
| Local Impr. Dist. (Whitewater Urban Serv | Mesa |
| Loveland Pass Village L.I.D. No. 1997-01 | Summit |
| Meadowgreen at Stagecoach LID #2002-01 | Routt |
| Mesa Grande Blue Bell Sa Sew Im D MCP-12 | Mesa |
| N. Terrace San. Sewer Impr. Dist. MCP-11 | Mesa |
| Ouray County L.I.D. No. 1995-1 | Ouray |
| Ouray County L.I.D. No. 1997-1 | Ouray |
| Palace Verdes San Sewer Imp Dist MCP-15 | Mesa |
| Pitkin County Energy Smart L.I.D. | Pitkin |
| Prosperity Lane Sewer District | Prowers |
| Redlands Village N. E. San. Sewer Impr. | Mesa |
| Redlands Village N. W. San. Sewer Improv | Mesa |

| Districts | County |
|---|---|
| Local Improvement Districts (County) | |
| Redlands Village S San Sew Imp Di MCP-06 | Mesa |
| Reed Mesa San. Sewer Impr. Dist. MCP-13 | Mesa |
| Sanitary Sewer Impr. District MCP-01 | Mesa |
| Sanitary Sewer Impr. District MCP-02 | Mesa |
| Sanitary Sewer Impr. District MCP-03 | Mesa |
| Sanitary Sewer Impr. District MCP-04 | Mesa |
| Silver Shekel LID #1996-01, Summit Cty. | Summit |
| Skyway Sanitary Sewer Impr. Dist. MCP-09 | Mesa |
| W. Scenic San. Sewer Impr. Dist. MCP-08 | Mesa |
| Weld County 83Rd Ave. L.I.D. No. 1991-1 | Weld |
| Weld County Arrowhead L.I.D. No. 1993-1 | Weld |
| Weld County Basswood Ave L.I.D. #1990-2 | Weld |
| Weld County Chambers Tracts Subdivision | Weld |
| Weld County Delwood Ave. L.I.D. #1995-2 | Weld |
| Weld County Road 32 L.I.D. No. 1992-1 | Weld |
| Weld County Road 34 L.I.D. No. 1992-2 | Weld |
| Weld County Road 38 L.I.D. No. 1992-4 | Weld |
| Weld County Road 8 L.I.D. No. 1992-3 | Weld |
| Weld County Roads 15 & 84 L.I.D. #1991-2 | Weld |
| Weld County Roth Subdiv. L.I.D. #1995-1 | Weld |
| Weld Cty. Johnson Subdiv. L.I.D. 1993-2 | Weld |
| Weld Cty. Martin Brothers PUD LID 1997-1 | Weld |

Public Improvement Districts (County)

| Districts | County |
|---|---|
| Arapahoe County Water & Wastewater PID | Arapahoe, Douglas |
| Bear Mountain G.I.D. | Jefferson |
| Boulder County Gunbarrel G.I.D. | Boulder |
| Brush Creek Village G.I.D. | Pitkin |
| Cherry Park General Improvement District | Arapahoe |
| Clear Creek County Emer. Services G.I.D. | Clear Creek |
| Crystal River Country Estates G.I.D. | Pitkin |
| Delta Cty. Ginters Grove Pub. Impr. Dist | Delta |
| Douglas County Woodmoor Mountain G.I.D. | Douglas |
| Durango Hills Road Impr. District No. 1 | La Plata |
| El Pinal Subdivision G.I.D. | Jefferson |
| Foxridge General Improvement District | Arapahoe |

BLM_0038238

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Public Improvement Districts (County)** | |
| Foxwood Estate & Foxwood Ranches Pub. Im | Elbert |
| Green Wood General Improvement District | Jefferson |
| Highlands General Improvement District | Pitkin |
| Hiwan Golf Club Paving G.I.D. | Jefferson |
| Holland Hills G.I.D. | Pitkin |
| Jefferson Cty. Meadow Ranch Pub. Impr. D | Jefferson |
| Larimer County Club Estates G.I.D. #12 | Larimer |
| Larimer County G.I.D. No. 1 | Larimer |
| Larimer County G.I.D. No. 10 | Larimer |
| Larimer County G.I.D. No. 11 | Larimer |
| Larimer County G.I.D. No. 2 | Larimer |
| Larimer County G.I.D. No. 3 | Larimer |
| Larimer County G.I.D. No. 4 | Larimer |
| Larimer County G.I.D. No. 6 | Larimer |
| Larimer County Highland Hills P.I.D. #19 | Larimer |
| Larimer County Koral Heights P.I.D. #46 | Larimer |
| Larimer County Namaqua Hills G.I.D. #8 | Larimer |
| Larimer County Park Hill P.I.D. #47 | Larimer |
| Larimer County Prairie Trails P.I.D. #33 | Larimer |
| Larimer County Ptarmigan P.I.D. No. 20 | Larimer |
| Larimer County Saddleback P.I.D. No. 22 | Larimer |
| Larimer County Skyview S. Subdiv. G.I.D. | Larimer |
| Larimer County Solar Ridge P.I.D. No. 21 | Larimer |
| Larimer County Terry Cove P.I.D. No. 37 | Larimer |
| Larimer County Trotwood P.I.D. No. 28 | Larimer |
| Larimer County Vine Drive P.I.D. No. 29 | Larimer |
| Larimer County Wagon Wheel P.I.D. #49 | Larimer |
| Larimer County Westridge P.I.D. No. 24 | Larimer |
| Larimer Cty Bonnell W. Pub Impr Dist #36 | Larimer |
| Larimer Cty Centro Business Park PID #38 | Larimer |
| Larimer Cty Cottonwood Shores P.I.D. #42 | Larimer |
| Larimer Cty Crown Point Pub Imp Dist #27 | Larimer |
| Larimer Cty Puebla Vista Estates PID #48 | Larimer |
| Larimer Cty Rainbow Lakes Estates PID 39 | Larimer |
| Larimer Cty. Bluffs Pub. Impr. Dist. #41 | Larimer |
| Larimer Cty. Bruns Pub. Impr. Dist. | Larimer |

| Districts | County |
|---|---|
| **Public Improvement Districts (County)** | |
| Larimer Cty. Charles Heights PID No. 32 | Larimer |
| Larimer Cty. Country Meadows G.I.D. #17 | Larimer |
| Larimer Cty. Eagle Ranch Estates PID #26 | Larimer |
| Larimer Cty. Eagle Rock Ranches PID #23 | Larimer |
| Larimer Cty. Estes Park Estates PID #25 | Larimer |
| Larimer Cty. Foothills Shadow P.I.D. #31 | Larimer |
| Larimer Cty. GID #1991-1 Arapahoe Pines | Larimer |
| Larimer Cty. Grayhawk Knolls P.I.D. #43 | Larimer |
| Larimer Cty. Kitchell Subdiv. G.I.D. #16 | Larimer |
| Larimer Cty. Little Valley Rd. G.I.D. 14 | Larimer |
| Larimer Cty. Mtn. Range Shadows PID #34 | Larimer |
| Larimer Cty. Paragon Estates P.I.D. #40 | Larimer |
| Larimer Cty. Poudre Overlook P.I.D. #30 | Larimer |
| Larimer Cty. Red Feather Lakes GID 13A | Larimer |
| Larimer Cty. Venner Ranch Estates GID 18 | Larimer |
| Meadow Station Public Impr. District | Elbert |
| Mesa Community Center P.I.D. | Mesa |
| Mesa County Gateway Public Impr. Dist. | Mesa |
| Mesa Cty. Bookcliff Urban Svc. Pub. Impr | Mesa |
| Mesa Cty. Lower Valley Pub. Impr. Dist. | Mesa |
| Mesa Cty. Whitewater Public Impr. Dist. | Mesa |
| Mesa Cty. Whitewater Urban Svc. Pub. Imp | Mesa |
| Mountain Valley G.I.D. | Pitkin |
| Pitkin County West Buttermilk G.I.D. | Pitkin |
| Redstone Ranch Acres G.I.D. | Pitkin |
| S.W. Mesa County Rural Services P.I.D. | Mesa |
| Traveler's Highland Public Impr. Dist. | Garfield |
| Twining Flats Road Improvement District | Pitkin |
| Walnut Hills G.I.D. | Arapahoe |
| Yuma Cty. Water Auth. Public Impr. Dist. | Yuma |
| **County Housing Authorities** | |
| Adams County Housing Authority | Adams |
| Arapahoe County Housing Authority | Arapahoe |
| Archuleta County Housing Authority | Archuleta |
| Bent County Housing Authority | Bent |
| Boulder County Housing Authority | Boulder |

BLM_0038239

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **County Housing Authorities** | |
| Conejos County Housing Authority | Conejos |
| Costilla County Housing Authority | Costilla |
| Delta County Housing Authority | Delta |
| Dolores County Housing Authority | Dolores |
| Eagle County Housing Authority | Eagle |
| El Paso County Housing Authority | El Paso |
| Garfield County Housing Authority | Garfield |
| Grand County Housing Authority | Grand |
| Gunnison County Housing Authority | Gunnison |
| Huerfano County Housing Authority | Huerfano |
| Jefferson County Housing Authority | Jefferson |
| Larimer County Housing Authority | Larimer |
| Moffat County Housing Authority | Moffat |
| Montezuma County Housing Authority | Montezuma |
| Montrose County Housing Authority | Montrose |
| Otero County Housing Authority | Otero |
| Pitkin County Housing Authority | Pitkin |
| Pueblo County Housing Authority | Pueblo |
| Saguache County Housing Authority | Saguache |
| San Miguel County Housing Authority | San Miguel |
| Summit County Housing Authority | Summit |
| Washington County Housing Authority | Washington |
| Weld County Housing Authority | Weld |
| **County Disposal District** | |
| San Miguel County Solid Waste Disp. Dist | San Miguel |
| **Power Authorities** | |
| Arkansas River Power Authority | Baca, Bent, Las Animas, Otero, Prowers |
| Platte River Power Authority | Boulder, Larimer |
| **Water Authorities** | |
| 5-2-1 Drainage Authority | Mesa |
| Arapahoe County Water & Wastewater Auth. | Arapahoe, Douglas |
| Aurora-Colorado Spgs. Joint Water Auth. | Adams, Arapahoe, El Paso |
| Boxelder Basin Regional Stormwater Auth. | Larimer |
| Carter Lake Filter Plant | Boulder, Larimer, Weld |
| Cherry Creek Project Water Authority | Arapahoe, Douglas |
| Church Ditch Water Authority | Adams, Jefferson, Weld |
| Douglas County Water Resource Authority | Arapahoe, Douglas |
| El Paso County Water Authority | El Paso |
| Fountain Valley Authority | El Paso |
| Granby/SilverCreek Water & Wastewater Au | Grand |

| Districts | County |
|-----------|--------|
| **Water Authorities** | |
| Headwater Authority of the South Platte | Park |
| La Plata West Water Authority | La Plata |
| Lake Durango Water Authority | La Plata |
| Metropolitan Denver Water Authority | Arapahoe, Denver, Douglas, Jefferson Montrose |
| Mustang Water Authority | |
| Old Dillon Reservoir Water Authority | Summit |
| Pikes Peak Regional Water Authority | El Paso |
| Project 7 Water Authority | Delta, Montrose |
| Rural Water Authority of Douglas County | Douglas |
| Soldier Canyon Filter Plant | Larimer, Weld |
| South Metro Water Supply Authority | Arapahoe, Douglas |
| Southeast Metro Stormwater Authority | Arapahoe, Douglas |
| Upper Eagle Regional Water Authority | Eagle |
| Woman Creek Reservoir Authority | Adams, Jefferson, Weld |
| **Moffat Tunnel Authority** | |
| Moffat Tunnel Improvement District | Boulder, Denver, Gilpin, Grand, Jefferson |
| **Regional Transportation District** | |
| Regional Transportation District | Adams, Arapahoe, Boulder, Broomfield, Denver, Douglas, Jefferson, Weld |
| **Urban Drainage & Flood Control District** | |
| Urban Dr. & Flood, South Platte Levy | Adams, Arapahoe, Denver, Douglas, Jefferson |
| Urban Drainage & Flood Control District | Adams, Arapahoe, Boulder, Broomfield, Denver, Douglas, Jefferson |
| **Airport Authorities** | |
| Arapahoe County Public Airport Authority | Arapahoe |
| Custer County Airport Authority | Custer |
| Front Range Airport Authority | Adams |
| Grand Junction Regional Airport Auth. | Mesa |
| Greeley-Weld County Airport Authority | Weld |
| Telluride Regional Airport Authority | San Miguel |
| **Conservancy Districts (Flood Control)** | |
| Banning-Lewis Ranch Flood Control Cons. | El Paso |
| Costilla County Conservancy District | Costilla |
| Holly Flood Control, Dr. & San. Dist. | Prowers |
| North La Junta Conservancy District | Otero |

BLM_0038240

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Conservancy Districts (Flood Control)** | |
| Pueblo Conservancy District | Pueblo |
| **Grand Junction Drainage District** | |
| Grand Valley Drainage District | Mesa |
| **Ambulance Districts** | |
| Alamosa County Ambulance District | Alamosa |
| Beulah Ambulance District | Pueblo |
| Costilla County Ambulance District | Costilla |
| Delta County Ambulance District | Delta |
| Highland Rescue Team Ambulance District | Jefferson |
| Northern Saguache County Amb. District | Saguache |
| Rio Grande County Ambulance District | Rio Grande |
| South Park Ambulance District | Park |
| Tri-Area Ambulance District | Broomfield, Weld |
| Trinidad Ambulance District | Las Animas |
| Ute Pass Regional Ambulance District | Douglas, Park, Teller |
| Western Eagle County Ambulance District | Eagle |
| **Housing Authorities (Municipal)** | |
| Aguilar Housing Authority | Las Animas |
| Akron Housing Authority | Washington |
| Alamosa Housing Authority | Alamosa |
| Antonito Housing Authority | Conejos |
| Arriba Housing Authority | Lincoln |
| Arvada Housing Authority | Adams, Jefferson |
| Ault Housing Authority | Weld |
| Aurora Housing Authority | Adams, Arapahoe |
| Avon Housing Authority | Eagle |
| Boone Housing Authority | Pueblo |
| Boulder Housing Authority | Boulder |
| Brighton Housing Authority | Adams, Weld |
| Broomfield City And County Housing Auth. | Broomfield |
| Brush Housing Authority | Morgan |
| Burlington Housing Authority | Kit Carson |
| Calhan Housing Authority | El Paso |
| Center Housing Authority | Rio Grande, Saguache |
| Cheyenne Wells Housing Authority | Cheyenne |
| Colorado Springs Housing Authority | El Paso |
| Commerce City Housing Authority | Adams |
| Deer Trail Housing Authority | Arapahoe |
| Delta Housing Authority | Delta |
| Denver City & County Housing Authority | Denver |

| Districts | County |
|---|---|
| **Housing Authorities (Municipal)** | |
| Eads Housing Authority | Kiowa |
| Eaton Housing Authority | Weld |
| Edgewater Housing Authority | Jefferson |
| Englewood Housing Authority | Arapahoe |
| Erie Housing Authority | Boulder, Weld |
| Estes Park Housing Authority | Larimer |
| Flagler Housing Authority | Kit Carson |
| Fort Collins Housing Authority | Larimer |
| Fort Lupton Housing Authority | Weld |
| Fort Morgan Housing Authority | Morgan |
| Fountain Housing Authority | El Paso |
| Fowler Housing Authority | Otero |
| Grand Junction Housing Authority | Mesa |
| Greeley Housing Authority | Weld |
| Grover Housing Authority | Weld |
| Haxtun Housing Authority | Phillips |
| Holly Housing Authority | Prowers |
| Holyoke Housing Authority | Phillips |
| Hudson Housing Authority | Weld |
| Hugo Housing Authority | Lincoln |
| Johnstown Housing Authority | Weld |
| Julesburg Housing Authority | Sedgwick |
| Keenesburg Housing Authority | Weld |
| Kersey Housing Authority | Weld |
| La Junta Housing Authority | Otero |
| Lakewood Housing Authority | Jefferson |
| Lamar Housing Authority | Prowers |
| Las Animas Housing Authority | Bent |
| Leadville Housing Authority | Lake |
| Limon Housing Authority | Lincoln |
| Littleton Housing Authority | Arapahoe |
| Longmont Housing Authority | Boulder |
| Louisville Housing Authority | Boulder |
| Loveland Housing Authority | Larimer |
| Manitou Springs Housing Authority | El Paso |
| Meeker Housing Authority | Rio Blanco |
| Mountain Village Housing Authority | San Miguel |
| Mt. Crested Butte Housing Authority | Gunnison |
| Pueblo Housing Authority | Pueblo |
| Rangely Housing Authority | Rio Blanco |
| Rifle Housing Authority | Garfield |
| Rocky Ford Housing Authority | Otero |
| Salida Housing Authority | Chaffee |
| Sheridan Housing Authority | Arapahoe |
| Snowmass Village Housing Authority | Pitkin |

BLM_0038241

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
| --- | --- |
| **Housing Authorities (Municipal)** | |
| Springfield Housing Authority | Baca |
| Sterling Housing Authority | Logan |
| Telluride Housing Authority | San Miguel |
| Trinidad Housing Authority | Las Animas |
| Vail Housing Authority | Eagle |
| Walsenburg Housing Authority | Huerfano |
| Walsh Housing Authority | Baca |
| Wellington Housing Authority | Larimer |
| Westminster Housing Authority | Adams, Jefferson |
| Wheat Ridge Housing Authority | Jefferson |
| Windsor Housing Authority | Weld |
| Wray Housing Authority | Yuma |
| Yuma Housing Authority | Yuma |
| **Authorities (Intergovernmental Contract)** | |
| Adams & Jefferson Cty. Hazardous Respons | Adams, Jefferson |
| Adams County Communication Center, Inc. | Adams |
| Aurora Regional Transportation Authority | Adams, Arapahoe |
| Castle Pines Parks Authority | Douglas |
| Clear Creek Fire Authority | Clear Creek |
| Colorado Wireless Communities | Adams, Boulder, Broomfield, Jefferson, Weld |
| Communications Authority | Jefferson, Park |
| Durango Fire and Rescue Authority | La Plata, San Juan |
| EAGLE-Net Alliance | Adams, Boulder, Broomfield, Kit Carson, Larimer, Logan, Morgan, Phillips, Sedgwick, Washington, Weld, Yuma |
| Edwards Community Authority | Eagle |
| Fitzsimons Redevelopment Authority | Adams, Arapahoe |
| Fremont County Regional GIS Authority | Fremont |
| Garfield County Emergency Comm. Auth. | Garfield |
| Gilpin Ambulance Authority | Gilpin |
| Greater Metro Telecommunications Consort | Adams, Arapahoe, Boulder, Broomfield, Denver, Douglas, Jefferson, Weld |
| Historic Arkansas Riverwalk Of Pueblo Au | Pueblo |
| Jefferson Cty. Hazardous Substance Resp. | Jefferson |
| Lowry Economic Redevelopment Authority | Arapahoe, Denver |
| Metropolitan Area Comm. Center Authority | Arapahoe, Douglas |
| N. Front Range Transportation & Air Qual | Larimer, Weld |
| North Metro Task Force | Adams, Broomfield, |

| Districts | County |
| --- | --- |
| **Authorities (Intergovernmental Contract)** | |
| North Metro Task Force | Jefferson, Weld |
| Plum Creek Wastewater Authority | Douglas |
| Poudre Fire Authority | Larimer, Weld |
| Reg. Haz. Materials Assn. of Eagle Cty. | Eagle |
| Rocky Flats Coalition Of Local Govt. | Boulder, Jefferson |
| Rocky Mountain Rail Authority | |
| Rooney Road Recycling Center Authority | Adams, Jefferson |
| San Luis Valley Gis/Gps Authority | Alamosa, Conejos, Costilla, Mineral, Rio Grande, Saguache |
| San Luis Valley Reg. Solid Waste Auth. | Alamosa, Rio Grande |
| South Metro Fire Rescue Authority | Arapahoe, Douglas |
| Summit County Fire Protection Authority | Summit |
| Table Mountain Animal Center | Jefferson |
| Tri-Lakes Monument Fire & Rescue Auth. | El Paso |
| United Fire Dispatch Authority | Arapahoe, Douglas |
| Water Enhancement Authority | Delta, Gunnison, Mesa, Montrose |
| **Recreation Facility Districts** | |
| Park County Rec. Facilities District | Park |
| Region One Translator Association | Phillips, Sedgwick, Yuma |
| **Conservation Districts (River Water)** | |
| Colorado River Water Cons. District | Delta, Eagle, Garfield, Grand, Gunnison, Hinsdale, Mesa, Moffat, Montrose, Ouray, Pitkin, Rio Blanco, Routt, Saguache, Summit |
| Republican River Water Cons. District | Kit Carson, Lincoln, Logan, Phillips, Sedgwick, Washington, Yuma |
| Rio Grande Water Conservation District | Alamosa, Conejos, Mineral, Rio Grande, Saguache |
| Southwestern Water Conservation District | Archuleta, Dolores, Hinsdale, La Plata, Mineral, Montezuma, Montrose, San Juan, San Miguel |
| **Denver Metropolitan Scientific & Cultural Facilities District** | |
| Scientific & Cultural Fac. District | Denver, Douglas |
| **Public Highway Authorities** | |
| E-470 Public Highway Authority | Adams, Arapahoe, Douglas |
| Jefferson Parkway Public Highway Auth. | Broomfield, Jefferson |
| Northwest Parkway Public Highway Auth. | Adams, Boulder, Weld |

BLM_0038242

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Cherry Creek Basin Water Quality Authority** | |
| Cherry Creek Basin Water Quality Auth. | Arapahoe, Douglas |
| **Business Improvement Districts** | |
| 9th Avenue Business Improvement District | Denver |
| Alameda Corridor B.I.D. | Jefferson |
| Arvada West Town Center B.I.D. | Jefferson |
| Aspen Grove B.I.D. | Arapahoe |
| Barnes & Powers North B.I.D. | El Paso |
| Barnes & Powers South B.I.D. | El Paso |
| Black Hawk Business Improvement District | Gilpin |
| Briargate Center B.I.D. | El Paso |
| Central Manitou Springs B.I.D. | El Paso |
| Cherry Creek North B.I.D. No. 1 | Denver |
| Cherry Creek Subarea B.I.D. | Denver |
| City of Central B.I.D. | Gilpin |
| Colfax Business Improvement District | Denver |
| Downtown Boulder B.I.D. | Boulder |
| Downtown Denver B.I.D. | Denver |
| Downtown Grand Junction B.I.D. | Mesa |
| Downtown Longmont B.I.D. | Boulder |
| Downtown Steamboat Springs B.I.D. | Routt |
| Durango Conference Center B.I.D. | La Plata |
| Fiddlers Business Improvement District | Arapahoe |
| First & Main B.I.D. | El Paso |
| First & Main B.I.D. No. 2 | El Paso |
| First & Main North B.I.D. | El Paso |
| Greater Downtown Colorado Springs B.I.D. | El Paso |
| Havana Business Improvement District | Arapahoe |
| Highline Business Improvement District | Arapahoe |
| Historic Loveland B.I.D. | Larimer |
| Horizon Drive B.I.D. | Mesa |
| Indiana Marketplace B.I.D. | Jefferson |
| Interquest North B.I.D. | El Paso |
| Interquest South B.I.D. | El Paso |
| Lone Tree Entertainment B.I.D. | Douglas |
| Longmont Gateway B.I.D. | Boulder |
| Main Street Louisville B.I.D. | Boulder |
| Norris / Appletree B.I.D. | El Paso |
| Old South Gaylord B.I.D. | Denver |
| One Horse Business Improvement District | Jefferson |
| Park Meadows B.I.D. | Douglas |
| Powers & Woodmen Commercial B.I.D. | El Paso |

| Districts | County |
|---|---|
| **Business Improvement Districts** | |
| South Broadway Englewood B.I.D. | Arapahoe |
| West Colfax B.I.D. | Denver |
| **Regional Service Authorities** | |
| Ouray County Regional Service Authority | Ouray |
| **Special Taxing Districts of Home Rule County** | |
| Aspen Ambulance District | Pitkin |
| **Emergency Telephone Service (911 Authorities)** | |
| 911 Emergency Telephone Service Board | Rio Blanco |
| Adams Cty. E-911 Emer. Tele. Serv. Auth. | Adams, Arapahoe, Boulder, Denver, Elbert, Jefferson, Weld |
| Baca County Emer. Tele. Service Auth. | Baca |
| Boulder Reg. Emer. Tele. Service Auth. | Boulder, Larimer |
| Cheyenne County Emer. Tele. Serv. Auth. | Cheyenne |
| City of Thornton Emer. Tele. Serv. Auth. | Adams, Weld |
| E-911 Authority Board | Logan |
| El Paso County Emergency Services Agency | El Paso |
| Elbert County Communications Authority | Elbert |
| Emer. Tele. Serv. Assn. Of La Plata Coun | La Plata |
| Emergency Telephone Service Authority | San Miguel |
| Emergency Telephone Service Authority | El Paso, Teller |
| Emergency Telephone Service Authority | Chaffee, Fremont |
| Emergency Telephone Service Authority | Huerfano |
| Emergency Telephone Service Authority | Las Animas |
| Emergency Telephone Service Authority | Elbert |
| Emergency Telephone Service Authority | Arapahoe |
| Emergency Telephone Service Authority | Fremont |
| Emergency Telephone Service Authority | Douglas, Elbert |
| Emergency Telephone Service Authority | Jefferson |
| Emergency Telephone Service Board | Rio Blanco |
| Gilpin County 911 Authority | Gilpin |
| Grand County Emer. Tele. Service Auth. | Grand |
| Gunnison/Hinsdale Comb. Emer. Tele. Serv | Gunnison, Hinsdale, Saguache |
| Lake County Emer. Tele. Service Auth. | Lake |
| Larimer Emergency Telephone Authority | Larimer |

BLM_0038243

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Emergency Telephone Service (911 Authorities)** | |
| Montrose Emer. Telephone Service Auth. | Montrose |
| Phillips County Emer. Tele. Serv. Auth. | Logan, Phillips, Sedgwick, Yuma |
| Prowers County Emergency Telephone Auth. | Prowers |
| San Luis Valley Emer. Tele. Serv. Auth. | Alamosa, Conejos, Costilla, Mineral, Rio Grande, Saguache |
| Sedgwick County Emer. Tele. Serv. Auth. | Sedgwick |
| Washington & Yuma Cty. Emer. Tele. Serv. | Washington, Yuma |
| Weld County 911 Emer. Tele. Serv. Auth. | Weld |
| **University Of Colorado Hospital Authority** | |
| Univ. of Colorado Hospital Authority | Denver |
| **Denver Metropolitan Major League Baseball Stadium District** | |
| Denver Metro. M.L.B. Stadium District | Denver |
| **Regional Transportation Authorities** | |
| Baptist Road Rural Transportation Auth. | El Paso |
| Gunnison Valley Transportation Authority | Gunnison |
| Pikes Peak Rural Transportation Auth. | El Paso |
| Roaring Fork Transportation Authority | Eagle, Garfield, Pitkin |
| S. Platte Valley Reg. Transportation Aut | Logan |
| **Pueblo Depot Activity Development Authority** | |
| Pueblo Depot Activity Dev. Authority | Pueblo |
| **Metropolitan Football Stadium District** | |
| Metropolitan Football Stadium District | Adams, Arapahoe, Boulder, Denver, Douglas, Jefferson |
| **Denver Health And Hospital Authority** | |
| Denver Health And Hospital Authority | Denver |
| **Multijurisdictional Housing Authorities** | |
| Douglas County Housing Partnership | Douglas |
| Las Animas/Bent County Housing Authority | Bent |
| Regional Housing Alliance of La Plata Co | La Plata |
| San Miguel Regional Housing Authority | San Miguel |
| Yampa Valley Housing Authority | Routt |
| **Local Marketing Districts** | |
| Gunnison River Valley L.M.D. | Gunnison |
| Steamboat Springs Local Marketing | Routt |

| Districts | County |
|---|---|
| **Local Marketing Districts** | |
| Vail Local Marketing District | Eagle |
| **Special Taxing Districts of Home Rule Municipality** | |
| Bandera Blvd. Special Impr. Maint. Dist. | Pueblo |
| Briargate Special Impr. Maint. District | El Paso |
| Colorado Ave. Gateway Spec. Impr. Maint. | El Paso |
| Countryside Special Impr. Maint. Dist. | El Paso |
| Heritage Special Impr. Maint. District | El Paso |
| Norwood Special Impr. Maint. District | El Paso |
| Old Colorado City Security & Maint. Dist | El Paso |
| Platte Ave. (In Knob Hill) Spec. Impr. M | El Paso |
| Southpointe Special Impr. Maint. Dist. | Pueblo |
| Stetson Hills Special Impr. Maint. Dist. | El Paso |
| Woodstone Special Impr. Maint. District | El Paso |
| **Fountain Creek Watershed, Flood Control, and Greenway District** | |
| Fountain Crk. Watershed, Flood Control, | El Paso, Pueblo |
| **Boards of Cooperative (Educational) Services (BOCES)** | |
| Adams County BOCES | Adams, Broomfield, Denver, Weld |
| Centennial BOCES | Adams, Boulder, Broomfield, Larimer, Logan, Morgan, Washington, Weld |
| East Central BOCES | Adams, Arapahoe, Cheyenne, Elbert, Kit Carson, Lincoln, Washington, Yuma |
| Expeditionary BOCES | Adams, Arapahoe, Denver, Douglas, Elbert |
| Front Range BOCES | Adams, Arapahoe, Boulder, Broomfield, Clear Creek, Denver, Douglas, Elbert, Gilpin, Jefferson, Larimer, Park, Weld |
| Grand Valley BOCES | Mesa |
| Mountain BOCES | Chaffee, Eagle, Fremont, Garfield, Lake, Park, Pitkin, Routt, Summit |
| Mt. Evans BOCES | Clear Creek, Gilpin, Park |
| Northeast Colorado BOCES | Kit Carson, Logan, Morgan, Phillips, Sedgwick, Washington, Yuma |
| Northwest Colorado BOCES | Eagle, Grand, Jackson, Moffat, Rio Blanco, Routt, Summit |
| Pikes Peak BOCES | El Paso, Elbert, Lincoln, Pueblo |
| Rio Blanco BOCES | Rio Blanco |

BLM_0038244

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Boards of Cooperative (Educational) Services (BOCES) | |
| San Juan BOCES | Archuleta, Dolores, Hinsdale, La Plata, Montezuma, San Juan, San Miguel |
| San Luis Valley BOCES | Alamosa, Conejos, Costilla, Mineral, Rio Grande, Saguache |
| Santa Fe Trail BOCES | Bent, Otero |
| South Central BOCES | Crowley, Custer, Fremont, Huerfano, Las Animas, Lincoln, Otero, Pueblo |
| Southeastern Colorado BOCES | Baca, Bent, Kiowa, Las Animas, Prowers |
| Uncompahgre BOCES | Montrose, Ouray, San Miguel |
| Ute Pass BOCES | Teller |

BLM_0038245

# COLORADO LOCAL GOVERNMENT BY TYPE

| CODE | ENTITY TYPE | STATUTORY | NUMBER |
|---|---|---|---|
| 1 | Counties | 30-1-101 | 62 |
| 2 | Home Rule Municipalities | 31-1-202 & Constitution Art. XX | 98 |
| 3 | Territorial Charter Municipalities | Territorial Charter & Constitution Art. XIV, Sec.13 | 1 |
| 4 | Statutory Cities | 31-1-203 | 12 |
| 5 | Statutory Towns | 31-1-203 | 160 |
| 6 | Metropolitan Districts | 32-1-103 | 1375 |
| 7 | Park & Recreation Districts | 32-1-103 | 68 |
| 8 | Fire Protection Districts | 32-1-103 | 315 |
| 9 | Health Service Districts (Hospital) | 32-1-103 | 38 |
| 10 | Sanitation Districts | 32-1-103 | 75 |
| 11 | Water Districts | 32-1-103 | 88 |
| 12 | Water & Sanitation Districts | 32-1-103 | 157 |
| 13 | County Recreation Districts | 30-20-701 | 8 |
| 14 | Metropolitan Sewage Disposal Districts | 32-4-501 | 2 |
| 15 | Cemetery Districts | 30-20-801 | 81 |
| 16 | Library Districts | 24-90-103 | 57 |
| 17 | Ground Water Management Districts | 37-90-118 | 14 |
| 18 | Water Conservancy Districts | 37-45-101 | 57 |
| 19 | County Pest Control Districts | 35-5-101 | 17 |
| 20 | Conservation Districts (Soil) | 35-70-101 | 76 |
| 22 | Irrigation Districts (Irrigation Drainage) | 37-41-101 to 37-44-149 | 16 |
| 23 | Junior College Districts | 23-71-101 | 4 |
| 24 | Law Enforcement Authorities | 30-11-401 | 7 |
| 25 | Drainage Districts | 37-20-101 | 17 |
| 26 | Downtown Development Authorities | 31-25-801 | 16 |
| 27 | Urban Renewal Authorities | 31-25-101 | 91 |
| 28 | General Improvement Districts (Municipal) | 31-25-601 | 52 |
| 29 | Special Improvement Districts (Municipal, Incl. Storm Sewer) | 31-25-501 | 46 |
| 30 | Local Improvement Districts (County) | 30-20-601 | 57 |
| 31 | Public Improvement Districts (County) | 30-20-501 | 67 |
| 32 | County Housing Authorities | 29-4-502 | 28 |
| 33 | County Disposal District | 30-20-201 | 1 |
| 34 | Power Authorities | 29-1-204 | 2 |
| 35 | Water Authorities | 29-1-204.2 | 26 |
| 36 | Moffat Tunnel Authority | 32-8-101 | 1 |
| 37 | Regional Transportation District | 32-9-101 | 1 |
| 39 | Urban Drainage & Flood Control District | 32-11-101 | 2 |
| 41 | Airport Authorities | 41-3-101 | 6 |
| 43 | Conservancy Districts (Flood Control) | 37-1-101 to 37-8-101 | 5 |
| 44 | Grand Junction Drainage District | 37-31-104 | 1 |
| 45 | Ambulance Districts | 32-1-103 | 11 |
| 46 | Housing Authorities (Municipal) | 29-4-204 | 81 |
| 47 | Authorities (Intergovernmental Contract) | 29-1-201 to 203 | 34 |
| 49 | Recreation Facility Districts | 29-7-101 | 2 |
| 51 | Conservation Districts (River Water) | 37-46-101 to 37-50-142 | 4 |
| 52 | Denver Metropolitan Scientific & Cultural Facilities District | 32-13-104 | 1 |
| 55 | Public Highway Authorities | 43-4-501 | 3 |
| 56 | Cherry Creek Basin Water Quality Authority | 25-8.5-101 | 1 |
| 57 | Business Improvement Districts | 31-25-1201 | 41 |

BLM_0038246

# COLORADO LOCAL GOVERNMENT BY TYPE

| CODE | ENTITY TYPE | STATUTORY | NUMBER |
|------|-------------|-----------|--------|
| 58 | Regional Service Authorities | 32-7-101 & Constitution Art. XIV, Sec. 17 | 1 |
| 59 | Special Taxing Districts of Home Rule County | 30-35-901 & Home Rule Charter | 1 |
| 60 | Emergency Telephone Service (911 Authorities) | 29-11-101 | 33 |
| 61 | City & County Of Denver | 30-11-101 & Constitution Art. XX, Sec. 4 | 2 |
| 62 | University Of Colorado Hospital Authority | 23-21-503 | 1 |
| 63 | Denver Metropolitan Major League Baseball Stadium District | 32-14-104 | 1 |
| 64 | Regional Transportation Authorities | 43-4-601 | 5 |
| 65 | Pueblo Depot Activity Development Authority | 29-23-104 | 1 |
| 67 | Metropolitan Football Stadium District | 32-15-104 | 1 |
| 68 | Denver Health And Hospital Authority | 25-29-103 | 1 |
| 69 | Multijurisdictional Housing Authorities | 29-1-204.5 | 5 |
| 70 | City & County Of Broomfield | Constitution Art. XX, Sec. 10-13 | 1 |
| 71 | Local Marketing Districts | 29-25-101 | 3 |
| 72 | Special Taxing Districts of Home Rule Municipality | Home Rule Charter (not from CRS, incl. 31-25-501, 31-25-601) | 11 |
| 76 | Fountain Creek Watershed, Flood Control, and Greenway District | 32-11.5-201 | 1 |
| 95 | Boards of Cooperative (Educational) Services (BOCES) | 22-5-104 | 19 |
| 99 | School Districts | 22-30-103 & Constitution Art.IX, Sec. 15 | 205 |

**Total Active Local Governments**      **3677**
**Total Active Title 32 Districts**      **2138**
**Total Active Title 32, Article 1 Districts**      **2127**

BLM_0038247

BLM_0038248

# Section X

# Certification of Levies and Revenues by County

The assessed values reflect those values existing in the counties on the date the levies are certified to the county commissioners, December 15. See: 39-1-111(1), 39-1-111(5) and 39-5-125, C.R.S.

FOOTNOTES:

    (A) Excess levy approved by Division of Local Government
    (B) Excess levy revenue voted at special election

    NOTE: Special Assessments on the tax roll are no longer shown.

SCHOOL DISTRICT CODING:

School districts entirely within a county:
    Designated by the last position number of "0" or "5".

Multi-county school districts:
    Designated by the last position numbers of "1" through "4". The administrative offices of the school district are located in the county designated by the code number "1". The adjoining counties are listed by code numbers "2" through "4", assigned to the counties alphabetically.

Questions regarding School District levies should be referred to the Department of Education, Office of Management Services.

BLM_0038249

ADAMS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Mapleton | $454,043,440 | 26.080 | $11,841,453 | 6.690 | $3,037,551 ^ | 10.756 | $4,883,691 | 0.000 | $0 | 43.605 | $19,798,564 |
| 10 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.079 | $35,869 | | |
| East Lake | $1,566,353,950 | 27.000 | $42,291,557 | 22.765 | $35,658,048 ^ | 20.096 | $31,477,449 | 0.000 | $0 | 70.359 | $110,207,098 |
| 20 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.498 | $780,044 | | |
| Adams County | $566,111,840 | 24.688 | $13,976,169 | 11.475 | $6,496,133 ^ | 8.691 | $4,920,078 | 0.000 | $0 | 44.908 | $25,422,951 |
| 30 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.054 | $30,570 | | |
| Brighton | $776,319,900 | 26.262 | $20,387,713 | 18.295 | $14,202,773 ^ | 0.960 | $745,267 | 0.000 | $0 | 45.703 | $35,480,148 |
| 41 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.186 | $144,396 | | |
| Bennett | $48,472,720 | 22.285 | $1,080,215 | 10.971 | $531,794 ^ | 0.000 | $0 | 0.000 | $0 | 33.258 | $1,612,106 |
| 51 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.002 | $97 | | |
| Strasburg | $58,300,900 | 27.000 | $1,574,124 | 15.402 | $897,950 ^ | 4.024 | $234,603 | 0.000 | $0 | 46.458 | $2,708,543 |
| 61 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.032 | $1,866 | | |
| Westminster | $523,882,380 | 27.000 | $14,144,824 | 15.528 | $8,134,846 ^ | 16.121 | $8,445,508 | 0.000 | $0 | 58.722 | $30,763,421 |
| 70 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.073 | $38,243 | | |
| Deer Trail | $3,675,650 | 27.000 | $99,243 | 0.000 | $0 ^ | 0.312 | $1,147 | 0.000 | $0 | 27.319 | $100,415 |
| 172 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $26 | | |
| Aurora/Adams Arapahoe | $587,163,260 | 26.010 | $15,272,116 | 15.000 | $8,807,449 ^ | 12.130 | $7,122,290 | 0.000 | $0 | 53.919 | $31,659,256 |
| 182 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.779 | $457,400 | | |
| Byers | $19,002,480 | 23.909 | $454,330 | 8.340 | $158,481 ^ | 0.000 | $0 | 0.000 | $0 | 32.305 | $613,875 |
| 192 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $1,064 | | |
| Wiggins | $1,397,300 | 25.885 | $36,169 | 9.487 | $13,256 ^ | 0.000 | $0 | 0.000 | $0 | 35.494 | $49,596 |
| 2516 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.122 | $170 | | |
| Keenesburg | $4,769,020 | 10.845 | $51,720 | 7.706 | $36,750 ^ | 3.536 | $16,863 | 0.000 | $0 | 22.242 | $106,073 |
| 3092 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.155 | $739 | | |
| **Total** | $4,609,492,840 | XXX | $121,209,633 | XXX | $77,975,030 ^ | XXX | $57,846,896 | XXX | $0 | XXX | $258,522,045 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,490,485 | | |

BLM_0038250

BLM_0038251

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $4,769,020 | 6.299 | $30,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.360 | $30,331 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $291 | | |
| Total | $4,769,020 | XXX | $30,040 | XXX | $0 ^ | | | XXX | $0 | XXX | $30,331 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $291 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $4,609,492,840 | 22.869 | $105,414,492 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.973 | $105,893,879 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.104 | $479,387 | | |
| Road And Bridge | $4,609,492,840 | 1.300 | $5,992,341 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.300 | $5,992,341 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $4,609,492,840 | 2.353 | $10,846,137 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.353 | $10,846,137 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retarded/Seriously Handicapped | $4,609,492,840 | 0.257 | $1,184,640 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.257 | $1,184,640 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $4,609,492,840 | 26.779 | $123,437,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.883 | $123,916,996 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.104 | $479,387 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Thornton | $929,743,530 | 10.210 | $9,492,681 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.210 | $9,492,681 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northglenn | $250,309,490 | 7.597 | $1,901,601 | 0.000 | $0 ^ | | | 4.000 | $1,001,238 | 11.597 | $2,902,839 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westminster | $702,171,220 | 3.650 | $2,562,925 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.650 | $2,562,925 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brighton | $282,887,980 | 6.650 | $1,881,205 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.650 | $1,881,205 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora | $573,074,590 | 8.605 | $4,931,307 | 1.990 | $1,140,418 ^ | | | 0.000 | $0 | 10.595 | $6,071,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

### As of January 1, 2011

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Arvada | $34,117,530 | 4.310 | $147,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.310 | $147,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Federal Heights | $56,679,360 | 0.680 | $38,542 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.680 | $38,542 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Commerce City | $678,991,400 | 3.280 | $2,227,092 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.206 | $2,176,846 |
| | | <0.074> | <$50,245> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett | $13,881,490 | 11.950 | $165,884 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.950 | $165,884 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochbuie | $139,940 | 4.300 | $602 | 12.836 | $1,796 ^ | | | 0.000 | $0 | 17.136 | $2,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,521,996,530 | XXX | $23,348,885 | XXX | $1,142,215 ^ | | | XXX | $1,001,238 | XXX | $25,442,093 |
| | | XXX | <$50,245> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| 144th Avenue Metropolitan District No. 1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 144th Avenue Metropolitan District No. 2 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| ACC Metropolitan District | $3,869,290 | 35.000 | $135,425 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $135,425 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aberdeen Metropolitan District No. 1 | $1,042,100 | 43.000 | $44,810 | 50.000 | $52,105 ^ | 12/16/05 | 30 | 0.000 | $0 | 99.000 | $103,168 |
| | | 0.000 | $0 | 6.000 | $6,253 ~ | | | 0.000 | $0 | | |
| Aberdeen Metropolitan District No. 2 | $856,710 | 49.000 | $41,979 | 50.000 | $42,836 ^ | 12/16/05 | 30 | 0.000 | $0 | 99.000 | $84,814 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Airways Business Center Metro. District | $13,337,200 | 12.000 | $160,046 | 11.934 | $159,166 ^ | 2/1/04 | 8 | 0.000 | $0 | 37.000 | $493,476 |
| | | 0.000 | $0 | 13.066 | $174,264 ^ | 3/21/07 | 24 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

298

BLM_0038252

BLM_0038253

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Amber Creek Metropolitan District | $4,610 | 35.000 | $161 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.375 | $182 |
| | | 0.000 | $0 | 4.375 | $20 ~ | | | 0.000 | $0 | | |
| Aspen Hills Metropolitan District | $1,116,180 | 18.000 | $20,091 | 57.470 | $64,147 ^ | 6/1/04 | 20 | 0.000 | $0 | 75.470 | $84,238 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora High Point at DIA Metro. District | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Single Tree Metropolitan District | $7,106,570 | 0.000 | $0 | 48.944 | $347,824 ^ | 12/21/06 | 25 | 0.000 | $0 | 48.944 | $347,824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BNC Metropolitan District No. 1 | $6,090,840 | 12.500 | $76,136 | 45.500 | $277,133 ^ | 7/1/04 | 28 | 0.000 | $0 | 58.000 | $353,269 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BNC Metropolitan District No. 2 | $443,790 | 10.000 | $4,438 | 50.000 | $22,190 ^ | 2/24/05 | 30 | 0.000 | $0 | 60.000 | $26,627 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BNC Metropolitan District No. 3 | $33,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Belle Creek Metropolitan District No. 1 | $8,897,060 | 34.000 | $302,500 | 39.900 | $354,993 ^ | 1/15/11 | 30 | 0.000 | $0 | 73.900 | $657,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Dry Creek Metropolitan District | $210,690 | 45.000 | $9,481 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $9,481 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradburn Metropolitan District No. 1 | $5,970 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradburn Metropolitan District No. 2 | $5,115,850 | 5.000 | $25,579 | 45.000 | $230,213 ^ | 6/1/04 | 30 | 0.000 | $0 | 50.000 | $255,793 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradburn Metropolitan District No. 3 | $12,614,950 | 2.708 | $34,161 | 34.000 | $428,908 ^ | 5/5/10 | 39 | 0.000 | $0 | 36.708 | $463,070 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brighton Crossing Metro. District #4 | $8,063,250 | 1.000 | $8,063 | 43.000 | $346,720 ^ | 12/17/04 | 30 | 0.000 | $0 | 44.000 | $354,783 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brittany Place Metropolitan District | $422,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 2 | $16,740,270 | 7.300 | $122,204 | 63.725 | $1,066,774 ^ | 7/31/07 | 30 | 0.000 | $0 | 71.025 | $1,188,978 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 3 | $18,842,060 | 12.500 | $235,526 | 48.944 | $922,206 ^ | 5/30/07 | 30 | 0.000 | $0 | 54.932 | $1,035,032 |
| | | <6.512> | <$122,699> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

As of January 1, 2011

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Bromley Park Metropolitan District No. 5 | $5,809,830 | 12.000 | $69,718 | 13.000 | $75,528 ^ | 4/1/10 | 24 | 0.000 | $0 | 25.000 | $145,246 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 6 | $8,683,770 | 7.000 | $60,786 | 11.000 | $95,521 ^ | 12/20/06 | 30 | 0.000 | $0 | 18.000 | $156,308 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckley Crossing Metropolitan District | $14,170 | 41.000 | $581 | 0.000 | $0 ^ | | | 0.000 | $0 | 41.000 | $581 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckley Ranch Metropolitan District | $1,602,820 | 19.000 | $30,454 | 50.000 | $80,141 ^ | 2/8/06 | 29 | 0.000 | $0 | 69.000 | $110,595 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buffalo Highlands Metropolitan District | $102,590 | 42.000 | $4,309 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $4,309 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buffalo Ridge Metropolitan District | $16,745,590 | 5.000 | $83,728 | 37.827 | $633,435 ^ | 5/21/09 | 24 | 0.000 | $0 | 42.827 | $717,163 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buffalo Run Mesa Metropolitan District | $8,424,330 | 15.000 | $126,365 | 44.293 | $373,139 ^ | 7/2/04 | 30 | 0.000 | $0 | 65.000 | $547,581 |
| | | 0.000 | $0 | 5.707 | $48,078 ^ | 6/1/06 | 31 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Case Farms Metropolitan District | $71,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Station Metro. District #1 | $800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Station Metro. District #2 | $17,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Station Metro. District #3 | $389,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #10 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #11 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #3 | $2,374,360 | 10.000 | $23,744 | 40.000 | $94,974 ^ | 2/1/06 | 30 | 1.000 | $2,374 | 51.000 | $121,092 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #4 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038254

|  | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Levy | Revenue | Levy | Revenue |  |  | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** |  |  |  |  |  |  |  |  |  |  |  |
| Colorado Inter. Center Metro. Dist. #5 | $20 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Colorado Inter. Center Metro. Dist. #6 | $20 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Colorado Inter. Center Metro. Dist. #7 | $20 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Colorado Inter. Center Metro. Dist. #8 | $20 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Colorado Inter. Center Metro. Dist. #9 | $20 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Colo. Science & Technology Park Metro. D | $3,160 | 0.000 | $0 | 50.000 | $158 ^ | 12/21/10 | 20 | 0.000 | $0 | 50.000 | $158 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Colo. Science & Technology Park Metro. D | $1,003,770 | 10.000 | $10,038 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 60.000 | $60,226 |
|  |  | 0.000 | $0 | 50.000 | $50,189 ~ |  |  | 0.000 | $0 |  |  |
| Colo. Science & Technology Park Metro. D | $3,160 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 50.000 | $158 |
|  |  | 0.000 | $0 | 50.000 | $158 ~ |  |  | 0.000 | $0 |  |  |
| C.C. Highlands Metropolitan District | $1,883,310 | 4.750 | $8,946 | 20.250 | $38,137 ^ |  |  | 0.000 | $0 | 25.000 | $47,083 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| C.C. Village Metropolitan District | $6,072,950 | 10.000 | $60,730 | 35.000 | $212,553 ^ | 3/13/06 |  | 0.000 | $0 | 45.000 | $273,283 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Creekside Village Metropolitan District | $3,640 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Creekside Vlg. Metro. Dist. Subdist. A | $2,610 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Cundall Farms Metropolitan District | $71,360 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Cutler Farms Metropolitan District | $17,660 | 45.000 | $795 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 45.000 | $795 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Eagle Creek Metropolitan District | $4,272,490 | 33.000 | $140,992 | 41.000 | $175,172 ^ | 9/28/06 | 30 | 0.000 | $0 | 80.000 | $341,799 |
|  |  | 0.000 | $0 | 6.000 | $25,635 ~ |  |  | 0.000 | $0 |  |  |
| Eagle Shadow Metropolitan District No. 1 | $22,253,330 | 5.000 | $111,267 | 24.160 | $537,640 ^ | 2/15/05 | 20 | 0.000 | $0 | 37.000 | $823,373 |
|  |  | 0.000 | $0 | 7.840 | $174,466 ^ | 5/8/06 | 20 | 0.000 | $0 |  |  |

301

BLM_0038255

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Eagle Shadow Metropolitan District No. 1 | | | | 0.000 | $0 ~ | | | | | | |
| E. Adams County Metropolitan District | $7,680 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastgate Commercial Metro. District | $310,320 | 35.000 | $10,861 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $10,861 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastpark70 Metropolitan District | $2,382,860 | 0.000 | $0 | 30.000 | $71,486 ^ | 2/22/05 | 30 | 0.000 | $0 | 31.000 | $73,869 |
| | | 0.000 | $0 | 1.000 | $2,383 ~ | | | 0.000 | $0 | | |
| Fallbrook Metropolitan District | $10,143,840 | 5.000 | $50,719 | 41.660 | $422,592 ^ | 9/27/06 | 20 | 0.000 | $0 | 46.660 | $473,312 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First Creek Ranch Metropolitan District | $953,690 | 60.000 | $57,221 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $57,221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fronterra Village Metropolitan District | $15,304,170 | 3.500 | $53,565 | 45.317 | $693,539 ^ | 3/8/07 | 29 | 0.000 | $0 | 53.500 | $818,773 |
| | | 0.000 | $0 | 4.683 | $71,669 ^ | 3/8/07 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Fronterra Village Metro. District #2 | $6,066,890 | 6.000 | $36,401 | 42.513 | $257,922 ^ | 7/27/07 | 30 | 0.000 | $0 | 59.475 | $360,828 |
| | | 0.000 | $0 | 42.513 | $257,922 ^ | 7/27/07 | 30 | 0.000 | $0 | | |
| | | | | 10.962 | $66,505 ^ | 9/27/07 | 6 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Green Valley Ranch E. Metro. Dist. #1 | $10 | 60.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

302

BLM_0038256

303

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Green Valley Ranch E. Metro. Dist. #7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harvest Metropolitan District No. 1 | $6,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harvest Metropolitan District No. 2 | $6,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Todd Creek Metro. District | $10,334,000 | 10.000 | $103,340 | 50.000 | $516,700 ^ | 5/9/07 | 30 | 0.000 | $0 | 60.000 | $620,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Water & San. Metro. Dist. | $78,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Point Metropolitan District | $2,610,480 | 24.000 | $62,652 | 45.000 | $117,472 ^ | 2/8/06 | 29 | 0.000 | $0 | 69.000 | $180,123 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| HighPointe Park Metropolitan District | $3,697,980 | 36.000 | $133,127 | 0.000 | $0 ^ | | | 0.000 | $0 | 36.000 | $133,127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horse Creek Metropolitan District | $2,597,540 | 6.000 | $15,585 | 40.000 | $103,902 ^ | 12/12/06 | 30 | 0.000 | $0 | 46.000 | $119,487 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Huntington Trails Metropolitan District | $11,109,700 | 2.550 | $28,330 | 40.277 | $447,465 ^ | 7/20/06 | 30 | 0.000 | $0 | 42.827 | $475,795 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 2 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 3 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 4 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lambertson Lakes Metropolitan District | $11,093,400 | 4.000 | $44,374 | 25.369 | $281,428 ^ | 12/20/06 | 26 | 0.000 | $0 | 42.000 | $465,923 |
| | | 0.000 | $0 | 12.631 | $140,121 ^ | 12/20/06 | 6 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Laredo Metropolitan District | $5,551,660 | 9.000 | $49,965 | 57.475 | $319,082 ^ | 4/1/03 | 30 | 0.000 | $0 | 66.475 | $369,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larkridge Metropolitan District No. 1 | $20,772,120 | 3.000 | $62,316 | 28.000 | $581,619 ^ | 9/8/04 | 30 | 0.000 | $0 | 31.392 | $652,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.392 | $8,143 | | |
| Larkridge Metropolitan District No. 2 | $6,414,380 | 13.750 | $88,198 | 32.250 | $206,864 ^ | 11/27/07 | 7 | 0.000 | $0 | 46.000 | $295,061 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lewis Pointe Metropolitan District | $3,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marshall Lake Metropolitan District | $8,228,270 | 5.000 | $41,141 | 40.000 | $329,131 ^ | 9/30/08 | 18 | 0.000 | $0 | 45.000 | $370,272 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mayfield Metropolitan District | $10,500 | 42.000 | $441 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $441 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 1 | $711,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 2 | $711,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 3 | $711,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 4 | $711,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Holly Metropolitan District | $88,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 1 | $37,114,750 | 19.400 | $720,026 | 50.000 | $1,855,738 ^ | 2/13/07 | 24 | 0.000 | $0 | 69.400 | $2,575,764 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Range Metro. District #1 Subdistrict | $2,653,710 | 2.000 | $5,307 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $5,307 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 2 | $110 | 19.400 | $2 | 50.000 | $6 ^ | 6/22/07 | 30 | 0.000 | $0 | 69.400 | $8 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 3 | $34,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038258

BLM_0038259

305

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| North Range Metropolitan District No. 4 | $6,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 5 | $110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Range Village Metropolitan District | $7,316,410 | 5.000 | $36,582 | 49.458 | $361,855 ^ | 3/8/07 | 29 | 0.000 | $0 | 59.000 | $431,668 |
| | | 0.000 | $0 | 4.542 | $33,231 ^ | 3/8/07 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Northern Commerce Metropolitan District | $3,408,690 | 12.000 | $40,904 | 35.000 | $119,304 ^ | 12/20/10 | 30 | 0.000 | $0 | 50.000 | $170,435 |
| | | 0.000 | $0 | 3.000 | $10,226 ~ | | | 0.000 | $0 | | |
| Northern Metropolitan | $49,834,330 | 0.000 | $0 | 8.500 | $423,592 ^ | 12/1/07 | 9 | 0.000 | $0 | 8.500 | $423,592 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Park Place N. Metro. District | $314,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Park Pl. Residential Metro. Dist | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Park Place S. Metro. District | $830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| PLA Metropolitan District | $2,757,790 | 10.000 | $27,578 | 37.500 | $103,417 ^ | 10/28/08 | 20 | 0.000 | $0 | 47.500 | $130,995 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| PV Water & San. Metropolitan District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Painted Prairie Metro. District #6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park 70 Metropolitan District | $13,202,520 | 7.500 | $99,019 | 28.500 | $376,272 ^ | 6/26/08 | 29 | 0.000 | $0 | 37.000 | $488,493 |
| | | 0.000 | $0 | 1.000 | $13,203 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 2 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 3 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 4 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 5 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 6 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 7 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 8 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Potomac Farms Metropolitan District | $4,813,810 | 8.000 | $38,510 | 47.940 | $230,774 ^ | 9/26/07 | 30 | 0.000 | $0 | 65.475 | $315,184 |
| | | 0.000 | $0 | 9.535 | $45,900 ^ | 9/26/07 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Prairie Center Metropolitan District #1 | $534,130 | 60.000 | $32,048 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $32,048 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metro. District #10 | $2,763,010 | 15.000 | $41,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $41,445 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #2 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #3 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

306

BLM_0038260

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Prairie Center Metropolitan District #4 | $21,547,550 | 35.000 | $754,164 | 25.000 | $538,689 ^ | 12/28/06 | 25 | 0.000 | $0 | 60.000 | $1,292,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #5 | $2,100 | 10.000 | $21 | 40.000 | $84 ^ | 12/28/06 | 25 | 0.000 | $0 | 50.000 | $105 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #6 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #7 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #8 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #9 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Farm Metropolitan District | $29,200 | 15.000 | $438 | 50.000 | $1,460 ^ | | | 0.000 | $0 | 65.000 | $1,898 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 6 | $309,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 9 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038261

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Reunion Metropolitan District | $110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| River Oaks Metropolitan District | $6,526,980 | 17.000 | $110,959 | 35.989 | $234,899 ^ | 2/8/06 | 30 | 0.000 | $0 | 58.500 | $381,828 |
| | | 0.000 | $0 | 5.511 | $35,970 ^ | 1/14/10 | 8 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Riverdale Dunes Metro. District #1 | $5,465,840 | 8.000 | $43,727 | 30.000 | $163,975 ^ | 12/14/06 | 26 | 0.000 | $0 | 38.000 | $207,702 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverdale Peaks II Metropolitan District | $1,257,590 | 33.475 | $42,098 | 0.000 | $0 ^ | | | 0.000 | $0 | 73.475 | $92,401 |
| | | 0.000 | $0 | 40.000 | $50,304 ~ | | | 0.000 | $0 | | |
| Sagebrush Farm Metropolitan District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sagebrush Farm Metropolitan District #2 | $70 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Metro | $114,193,270 | 5.000 | $570,966 | 25.000 | $2,854,832 ^ | 1/1/03 | 28 | 0.000 | $0 | 30.000 | $3,425,798 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #1 | $2,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #2 | $56,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #3 | $37,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #4 | $64,400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Ranch Metropolitan District | $18,700 | 60.000 | $1,122 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $1,122 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Settler's Crossing Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Settler's Crossing Metro. District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Beebe Draw Metropolitan District | $560 | 1.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

308

BLM_0038262

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| TR Ranch Metropolitan District | $4,960 | 45.000 | $223 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $223 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Talon Pointe Metropolitan District | $394,320 | 20.000 | $7,886 | 50.000 | $19,716 ^ | 3/31/08 | 31 | 0.000 | $0 | 70.000 | $27,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timberleaf Metropolitan District | $80,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Todd Creek Farms Metro. District #2 | $21,144,010 | 2.000 | $42,288 | 9.000 | $190,296 ^ | 6/1/03 | 15 | 0.000 | $0 | 11.000 | $232,584 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Todd Creek Village Metropolitan District | $2,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tower Metropolitan District | $51,840,300 | 7.400 | $383,618 | 17.600 | $912,389 ^ | 9/15/05 | 30 | 0.000 | $0 | 25.000 | $1,296,008 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 10 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 12 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 13 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 14 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 15 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 2 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 3 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 4 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 5 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038263

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| TransPort Metropolitan District No. 6 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 7 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 8 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 9 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 2 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 3 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 4 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 5 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 6 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 7 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 8 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 9 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at N. Creek Metro. District | $153,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at Thorncreek Metro. District | $948,450 | 10.000 | $9,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $9,485 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038264

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Villas at Eastlake Reservoir Metro. Dist | $63,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| WH Metropolitan District No. 1 | $730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Welby Metropolitan District | $3,470 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windler Homestead Metropolitan District | $700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wright Farms Metropolitan District | $18,289,820 | 20.000 | $365,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $365,796 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $672,454,690 | XXX | $6,165,503 | XXX | $20,416,238 ^ | | | XXX | $2,374 | XXX | $26,370,007 |
| | | XXX | <$122,699> | XXX | $158,369 ~ | | | XXX | $8,143 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Bennett Park and Recreation District | $29,065,090 | 3.500 | $101,728 | 5.100 | $148,232 ^ | 11/1/03 | 24 | 0.000 | $0 | 8.600 | $249,960 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Park & Recreation District | $3,084,710 | 2.589 | $7,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.589 | $7,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hyland Hills Metro. Park & Rec. Dist. | $827,706,590 | 3.817 | $3,159,356 | 1.733 | $1,434,416 ^ | 4/15/10 | 12 | 0.000 | $0 | 5.557 | $4,599,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $5,794 | | |
| Strasburg Metro. Park & Rec. District | $51,303,700 | 5.010 | $257,032 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.010 | $257,032 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Todd Creek Vlg. Park & Rec. District | $22,361,850 | 10.000 | $223,619 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $223,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $933,521,940 | XXX | $3,749,720 | XXX | $1,582,647 ^ | | | XXX | $0 | XXX | $5,338,162 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $5,794 | | |

BLM_0038265

ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Bennett Fire Protection District | $80,157,910 | 8.907 | $713,967 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.907 | $713,967 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Fire Protection District | $12,924,760 | 6.774 | $87,552 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.774 | $87,552 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Rural F.P.D. | $2,671,950 | 7.032 | $18,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.032 | $18,789 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greater Brighton F.P.D. | $445,754,050 | 11.795 | $5,257,669 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.795 | $5,257,669 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greater Brighton F.P.D. - IGA | $12,071,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $12,071 | 1.000 | $12,071 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $309,263,470 | 9.726 | $3,007,897 | 1.400 | $432,969 ^ | 6/27/06 | 20 | 0.000 | $0 | 11.225 | $3,471,482 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.099 | $30,617 | | |
| N. Metro Fire Rescue Dist. - Bond (FKA F | $19,317,920 | 0.000 | $0 | 1.400 | $27,045 ^ | 6/27/2006 | 19 | 0.000 | $0 | 1.400 | $27,045 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Metro Fire Rescue Dist. - Ex 05 (Pens | $1,709,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $855 | 0.500 | $855 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Washington Fire Prot | $461,010,130 | 16.207 | $7,471,591 | 1.196 | $551,368 ^ | 7/1/96 | | 0.000 | $0 | 17.403 | $8,022,959 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sable-Altura Fire Prot | $23,677,650 | 7.000 | $165,744 | 14.000 | $331,487 ^ | 8/23/06 | | 0.000 | $0 | 21.000 | $497,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Adams County Fire Protection | $742,661,420 | 4.300 | $3,193,444 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.300 | $3,193,444 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Adams County F.P.D. - IGA | $16,820,330 | 4.300 | $72,327 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.300 | $72,327 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Weld Fire Protection District | $14,352,000 | 5.764 | $82,725 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.764 | $82,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.W. Adams County F.P.D. - Bond (Adams) | $445,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $445 | 1.000 | $445 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwest Adams County Fire Protection | $206,703,360 | 17.800 | $3,679,320 | 1.000 | $206,703 ^ | | | 0.000 | $0 | 18.800 | $3,886,023 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038266

BLM_0038267

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Strasburg Fire Protection District No. 8 | $28,329,570 | 7.177 | $203,321 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.177 | $203,321 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,377,870,200 | XXX | $23,954,346 | XXX | $1,549,573 ^ | | | XXX | $13,371 | XXX | $25,547,907 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $30,617 | | |
| **Water Districts** | | | | | | | | | | | |
| Lakeview Estates Water District | $1,265,890 | 5.000 | $6,329 | 75.108 | $95,078 ^ | 2/10/10 | 14 | 0.000 | $0 | 80.108 | $101,408 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northgate Water District | $2,086,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Shaw Heights Water District | $38,465,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $41,818,250 | XXX | $6,329 | XXX | $95,078 ^ | | | XXX | $0 | XXX | $101,408 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Berkeley Water & Sanitation District | $56,209,650 | 3.353 | $188,471 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.353 | $188,471 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Box Elder Water & Sanitation District | $644,870 | 36.000 | $23,215 | 0.000 | $0 ^ | | | 0.000 | $0 | 36.000 | $23,215 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cen. Adams County Water & San. Dist. | $91,220 | 60.000 | $5,473 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $5,473 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crestview Sewer Only | $3,724,310 | 0.899 | $3,348 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.899 | $3,348 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crestview Water & Sanitation | $116,359,720 | 3.754 | $436,814 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.754 | $436,814 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greatrock North Water & San. District | $12,050,510 | 24.000 | $289,212 | 11.734 | $141,401 ^ | 6/21/07 | 26 | 0.000 | $0 | 42.500 | $512,147 |
| | | 0.000 | $0 | 6.766 | $81,534 ^ | 12/1/10 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Hazeltine Hts. Water & San. District | $1,261,600 | 4.500 | $5,677 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $5,677 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hi-Land Acres Water & San. District | $2,466,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.559 | $8,779 |
| | | 0.000 | $0 | 3.559 | $8,779 ~ | | | 0.000 | $0 | | |
| Hi-Land Acres Water & San. Dist. - Bond | $113,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.559 | $404 |
| | | 0.000 | $0 | 3.559 | $404 ~ | | | 0.000 | $0 | | |
| Himalaya Water & Sanitation District | $51,398,700 | 4.100 | $210,735 | 5.900 | $303,252 ^ | 9/15/2005 | 30 | 0.000 | $0 | 10.000 | $513,987 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Industrial Park Water & San. District | $29,174,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Lincoln Water & San. District | $9,989,360 | 5.805 | $57,988 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.645 | $56,390 |
| | | <0.160> | <$1,598> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Pecos Water & Sanitation District | $88,740,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Washington St. Water & San. Dist. | $288,828,570 | 0.949 | $274,098 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.949 | $274,098 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Adams County Water & San. District | $595,648,600 | 3.102 | $1,847,702 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.102 | $1,847,702 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Strasburg Sanitation and Water District | $5,082,750 | 4.000 | $20,331 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $20,331 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,261,785,190 | XXX | $3,363,066 | XXX | $526,187 ^ | | | XXX | $0 | XXX | $3,896,837 |
| | | XXX | <$1,598> | XXX | $9,183 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Arapahoe Library District | $3,636,380 | 4.729 | $17,196 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.869 | $17,706 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.140 | $509 | | |
| Rangeview Library District | $3,333,270,630 | 3.659 | $12,196,437 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.659 | $12,196,437 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038268

BLM_0038269

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Total | $3,336,907,010 | XXX | $12,213,634 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,214,143 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $509 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Lost Creek Groundwater Mgmt. District | $36,191,030 | 0.906 | $32,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.906 | $32,789 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $68,608,660 | 0.030 | $2,058 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.030 | $2,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $104,799,690 | XXX | $34,847 | XXX | $0 ^ | | | XXX | $0 | XXX | $34,847 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Central Colorado Water Conservancy | $421,512,720 | 0.424 | $178,721 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $179,143 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $422 | | |
| Cen. Colo. Water Cons. - Groundwater Mgm | $92,881,890 | 0.585 | $54,336 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.339 | $124,369 |
| | | 0.000 | $0 | 0.750 | $69,661 ~ | | | 0.004 | $372 | | |
| Well Augmentation Subdist. of Cen. Colo. | $1,230,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $11,075 |
| | | 0.000 | $0 | 9.000 | $11,075 ~ | | | 0.000 | $0 | | |
| Total | $515,625,120 | XXX | $233,057 | XXX | $0 ^ | | | XXX | $0 | XXX | $314,586 |
| | | XXX | $0 | XXX | $80,736 ~ | | | XXX | $793 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Amherst General Improvement District | $12,359,140 | 5.000 | $61,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $61,796 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Brighton, South Brighton G.I.D. | $183,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Westminster 144th Avenue G.I.D. | $28,728,690 | 6.794 | $195,183 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $574,574 |
| | | 0.000 | $0 | 13.206 | $379,391 ~ | | | 0.000 | $0 | | |
| Commerce City N. Infrastructure Gen. Imp | $159,662,260 | 27.000 | $4,310,881 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.000 | $4,310,881 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Penrith Park General Impr. District | $29,040 | 45.000 | $1,307 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $1,307 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thornton 136th Avenue G.I.D. | $344,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $5,164 |
| | | 0.000 | $0 | 15.000 | $5,164 ~ | | | 0.000 | $0 | | |
| Westminster 136th Avenue G.I.D. | $14,359,160 | 1.000 | $14,359 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.000 | $229,747 |
| | | 0.000 | $0 | 15.000 | $215,387 ~ | | | 0.000 | $0 | | |
| Westminster Orchard Park Place N. G.I.D. | $350,710 | 3.000 | $1,052 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.000 | $4,559 |
| | | 0.000 | $0 | 10.000 | $3,507 ~ | | | 0.000 | $0 | | |
| Westminster Sheridan Crossing G.I.D. | $8,428,420 | 12.000 | $101,141 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $101,141 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $224,445,300 | XXX | $4,685,719 | XXX | $0 ^ | | | XXX | $0 | XXX | $5,289,168 |
| | | XXX | $0 | XXX | $603,450 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $4,491,959,760 | 0.696 | $3,126,404 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $2,349,295 |
| | | <0.173> | <$777,109> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $4,491,959,760 | 0.084 | $377,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.053 | $238,074 |
| | | <0.031> | <$139,251> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,983,919,520 | XXX | $3,503,729 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,587,369 |
| | | XXX | <$916,360> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Morgan Conservation District | $16,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $4,455,627,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,455,644,310 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

316

BLM_0038270

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $22,908,791,220 | XXX | $57,909,950 | XXX | $24,169,723 ^ | | | XXX | $15,745 | XXX | $81,694,434 |
| | | XXX | <$1,040,658> | XXX | $851,738 ~ | | | XXX | $45,856 | | |

<u>SUMMARY OF LEVIES AND REVENUES</u>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $4,609,492,840 | $121,209,633 | $77,975,030 | $57,846,896 | $1,490,485 | $258,522,045 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $4,769,020 | $30,040 | $0 | /////// | $291 | $30,331 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $121,239,673 | $77,975,030 | /////// | $1,490,776 | $258,552,376 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $4,609,492,840 | $123,437,609 | $0 | /////// | $479,387 | $123,916,996 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $3,521,996,530 | $23,348,885 | $1,142,215 | /////// | $1,001,238 | $25,442,093 |
| | | <$50,245> | $0 | /////// | | |
| Local Improv. and Service | $22,908,791,220 | $57,909,950 | $23,911,802 | /////// | $61,601 | $81,694,434 |
| | | <$1,040,658> | $851,738 | /////// | | |
| Sub-Total Local Gov't | XXX | $204,696,444 | $25,054,016 | /////// | $3,033,002 | $231,053,522 |
| | | <$1,090,903> | $851,738 | /////// | | |
| **Total Valuation and Revenue** | $4,609,492,840 | $325,936,117 | $103,029,047 | $57,846,896 | $3,033,002 | $489,605,898 |
| | | <$1,090,903> | $851,738 | $0 | | |

*See detail for specific fund type and name

BLM_0038271

317

ADAMS COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(01001)  Adams County includes $3303540 Assessed Valuation and $88809 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park;  includes $1249490 Assessed Valuation and $33590 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $14281230 Assessed Valuation and $383922 Revenue attributable to Brighton Urban Renewal Authority;  includes $3429350 Assessed Valuation and $92191 Revenue attributable to Commerce City Urban Renewal Authority;  includes $13600870 Assessed Valuation and $365632 Revenue attributable to Federal Heights Redevelopment Authority;  includes $46382920 Assessed Valuation and $1246912 Revenue attributable to Westminster Economic Development Authority - North Huron;  includes $10479580 Assessed Valuation and $281723 Revenue attributable to Northglenn Urban Renewal Authority;  includes $25268110 Assessed Valuation and $679283 Revenue attributable to Thornton Development Authority - North Washington;  includes $4127490 Assessed Valuation and $110959 Revenue attributable to Westminster Economic Development Authority.

(01006)  Crestview Sewer Only includes $813900 Assessed Valuation and $732 Revenue attributable to Westminster Economic Development Authority.

(01006)  Crestview Water & Sanitation includes $48280 Assessed Valuation and $181 Revenue attributable to Westminster Economic Development Authority.

(01009)  Federal Heights includes $13600870 Assessed Valuation and $9249 Revenue attributable to Federal Heights Redevelopment Authority.

(01013)  Hyland Hills Metropolitan Park & Recreation District includes $13600870 Assessed Valuation and $75580 Revenue attributable to Federal Heights Redevelopment Authority;  includes $4127490 Assessed Valuation and $22936 Revenue attributable to Westminster Economic Development Authority.

(01017)  Northgate Water District includes $254060 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority.

(01021)  South Adams County Water & Sanitation District includes $3429350 Assessed Valuation and $10638 Revenue attributable to Commerce City Urban Renewal Authority.

(01023)  South Adams County Fire Protection includes $3429350 Assessed Valuation and $14746 Revenue attributable to Commerce City Urban Renewal Authority.

(01054)  Rangeview Library District includes $14281230 Assessed Valuation and $52255 Revenue attributable to Brighton Urban Renewal Authority;  includes $3429350 Assessed Valuation and $12548 Revenue attributable to Commerce City Urban Renewal Authority;  includes $13600870 Assessed Valuation and $49766 Revenue attributable to Federal Heights Redevelopment Authority;  includes $10479580 Assessed Valuation and $38345 Revenue attributable to Northglenn Urban Renewal Authority;  includes $25268110 Assessed Valuation and $92456 Revenue attributable to Thornton Development Authority - North Washington.

(01084)  Westminster 136th Avenue General Improvement District includes $5307320 Assessed Valuation and $84917 Revenue attributable to Westminster Economic Development Authority - North Huron.

(01901)  Adams 12 Five Star Schools includes $12652560 Assessed Valuation and $890221 Revenue attributable to Federal Heights Redevelopment Authority;  includes $46382920 Assessed Valuation and $3263456 Revenue attributable to Westminster Economic Development Authority - North Huron;  includes $10479580 Assessed Valuation and $737333 Revenue attributable to Northglenn Urban Renewal Authority;  includes $19262960 Assessed Valuation and $1355323 Revenue attributable to Thornton Development Authority - North Washington.

(01902)  Adams County 14 includes $3429350 Assessed Valuation and $114653 Revenue attributable to Commerce City Urban Renewal Authority.

(01910)  Westminster 50 School District includes $948310 Assessed Valuation and $55687 Revenue attributable to Federal Heights Redevelopment Authority;  includes $4127490 Assessed Valuation and $242374 Revenue attributable to Westminster Economic Development Authority.

(64010)  Aurora includes $3303540 Assessed Valuation and $35001 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park;  includes $1249490 Assessed Valuation and $13238 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(64028)  Greater Brighton Fire Protection District includes $14281230 Assessed Valuation and $168447 Revenue attributable to Brighton Urban Renewal Authority.

(64029)  Brighton includes $14281230 Assessed Valuation and $94970 Revenue attributable to Brighton Urban Renewal Authority.

(64040)  Central Colorado Water Conservancy - Groundwater Mgmt. Subdistrict includes $71620 Assessed Valuation and $96 Revenue attributable to Brighton Urban Renewal Authority.

(64041)  Central Colorado Water Conservancy includes $3657130 Assessed Valuation and $1554 Revenue attributable to Brighton Urban Renewal Authority.

(64116)  Regional Transportation District includes $3303540 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park;  includes $1249490 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $14281230 Assessed Valuation and $0 Revenue attributable to Brighton Urban Renewal Authority;  includes $3429350 Assessed Valuation and $0 Revenue attributable to Commerce City Urban Renewal Authority;  includes $13600870 Assessed Valuation and $0 Revenue attributable to Federal Heights Redevelopment Authority;  includes $46382920 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - North Huron;  includes $10479580 Assessed Valuation and $0 Revenue attributable to Northglenn Urban Renewal Authority;  includes $25268110 Assessed Valuation and $0 Revenue attributable to Thornton Development Authority - North Washington;  includes $4127490 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority.

(64147)  Urban Drainage & Flood Control District includes $3303540 Assessed Valuation and $1728 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park;  includes $1249490 Assessed Valuation and $653 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $14281230 Assessed Valuation and $7469 Revenue attributable to Brighton Urban Renewal Authority;  includes $3429350 Assessed Valuation and $1794 Revenue attributable to Commerce City Urban Renewal Authority;  includes $13600870 Assessed Valuation and $7113 Revenue attributable to Federal Heights Redevelopment Authority;  includes $46382920 Assessed Valuation and $24258 Revenue attributable to Westminster Economic Development Authority - North Huron;  includes $10479580 Assessed Valuation and $5481 Revenue attributable to Northglenn Urban Renewal Authority;  includes $25268110 Assessed Valuation and $13215 Revenue attributable to Thornton Development Authority - North Washington;  includes $4127490 Assessed Valuation and $2159 Revenue attributable to Westminster Economic Development Authority.

(64150)  North Metro Fire Rescue District includes $10479580 Assessed Valuation and $117633 Revenue attributable to Northglenn Urban Renewal Authority.

(64153)  Westminster includes $46382920 Assessed Valuation and $169298 Revenue attributable to Westminster Economic Development Authority - North Huron;  includes $4127490 Assessed Valuation and $15065 Revenue attributable to Westminster Economic Development Authority.

(64174)  Urban Drainage & Flood, South Platte Levy includes $3429350 Assessed Valuation and $182 Revenue attributable to Commerce City Urban Renewal Authority.

BLM_0038272

TAX INCREMENT FINANCE FOOTNOTES:

(64198)   Northglenn includes $10479580 Assessed Valuation and $121532 Revenue attributable to Northglenn Urban Renewal Authority.

(64264)   Thornton includes $25268110 Assessed Valuation and $257987 Revenue attributable to Thornton Development Authority - North Washington.

(64901)   Brighton 27J School District includes $14281230 Assessed Valuation and $652695 Revenue attributable to Brighton Urban Renewal Authority;  includes $6005150 Assessed Valuation and $274453 Revenue attributable to Thornton Development Authority - North Washington.

(64907)   Adams-Arapahoe 28J School District includes $3303540 Assessed Valuation and $178124 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park;  includes $1249490 Assessed Valuation and $67371 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(65255)   Larkridge Metropolitan District No. 1 includes $19120130 Assessed Valuation and $600219 Revenue attributable to Thornton Development Authority - North Washington.

(65256)   Larkridge Metropolitan District No. 2 includes $5904250 Assessed Valuation and $271596 Revenue attributable to Thornton Development Authority - North Washington.

(65326)   144th Avenue Metropolitan District No. 1 includes $30 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - North Huron.

(65327)   144th Avenue Metropolitan District No. 2 includes $30 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - North Huron.

(65462)   City of Westminster 144th Avenue General Improvement District includes $27188730 Assessed Valuation and $543775 Revenue attributable to Westminster Economic Development Authority - North Huron.

(65905)   Colorado Science and Technology Park Metropolitan District No. 1 includes $2960 Assessed Valuation and $148 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park.

(65906)   Colorado Science and Technology Park Metropolitan District No. 2 includes $940020 Assessed Valuation and $56401 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park.

(65907)   Colorado Science and Technology Park Metropolitan District No. 3 includes $2960 Assessed Valuation and $148 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park.

BLM_0038273

## ALAMOSA COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alamosa | $115,796,727 | 27.000 | $3,126,512 | 15.400 | $1,783,270 ^ | 0.000 | $0 | 0.000 | $0 | 43.524 | $5,039,937 |
| 101 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.124 | $130,156 | | |
| Sangre De Cristo/Mosca | $19,613,762 | 27.000 | $529,572 | 14.097 | $276,495 ^ | 0.000 | $0 | 0.000 | $0 | 41.100 | $806,126 |
| 111 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $59 | | |
| North Conejos/La Jara | $637,829 | 17.123 | $10,922 | 0.000 | $0 ^ | 8.115 | $5,176 | 0.000 | $0 | 25.371 | $16,182 |
| 552 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.133 | $85 | | |
| Sanford | $356,681 | 27.000 | $9,630 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.052 | $9,649 |
| 562 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.052 | $19 | | |
| Sargent | $6,433,720 | 27.000 | $173,710 | 13.290 | $85,504 ^ | 2.566 | $16,509 | 0.000 | $0 | 42.866 | $275,788 |
| 2752 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.010 | $64 | | |
| Center | $116,773 | 27.000 | $3,153 | 15.010 | $1,753 ^ | 0.000 | $0 | 0.000 | $0 | 42.075 | $4,913 |
| 2812 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.065 | $8 | | |
| **Total** | $142,955,492 | XXX | $3,853,498 | XXX | $2,147,022 ^ | XXX | $21,685 | XXX | $0 | XXX | $6,152,595 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $130,390 | | |

320

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $142,955,492 | 17.733 | $2,535,030 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.733 | $2,535,030 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $142,955,492 | 0.180 | $25,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.180 | $25,732 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $142,955,492 | 4.550 | $650,447 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.550 | $650,447 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $142,955,492 | 0.200 | $28,591 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.200 | $28,591 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $142,955,492 | 0.700 | $100,069 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.700 | $100,069 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038274

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Retirement | $142,955,492 | 0.800 | $114,364 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.800 | $114,364 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $142,955,492 | 0.025 | $3,574 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.025 | $3,574 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Safety | $142,955,492 | 0.900 | $128,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $128,660 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Facilities Expansion | $142,955,492 | 0.150 | $21,443 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.150 | $21,443 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $142,955,492 | 25.238 | $3,607,911 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.238 | $3,607,911 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Alamosa | $72,965,245 | 6.220 | $453,844 | 0.000 | $0 ^ | | | 0.480 | $35,023 | 6.700 | $488,867 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hooper | $685,863 | 9.900 | $6,790 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.900 | $6,790 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $73,651,108 | XXX | $460,634 | XXX | $0 ^ | | | XXX | $35,023 | XXX | $495,657 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Alamosa County Fire Protection District | $64,498,951 | 5.240 | $337,975 | 0.000 | $0 ^ | | | 0.160 | $10,320 | 5.498 | $354,615 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.098 | $6,321 | | |
| Center Fire Protection District | $1,556,099 | 4.924 | $7,662 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $7,662 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Conejos County F.P.D. | $893,526 | 6.000 | $5,361 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.007 | $5,367 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $6 | | |

BLM_0038275

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## ALAMOSA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $66,948,576 | XXX | $350,998 | XXX | $0 ^ | | | XXX | $10,320 | **XXX** | $367,645 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $6,327 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Alamosa-La Jara Water Cons. District | $589,249 | 1.142 | $673 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.985 | $580 |
| | | <0.157> | <$93> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Valley Water Cons. District | $133,455,067 | 0.438 | $58,453 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.381 | $50,846 |
| | | <0.057> | <$7,607> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $134,044,316 | XXX | $59,126 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $51,427 |
| | | XXX | <$7,699> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Alamosa County Ambulance District | $141,209,269 | 2.884 | $407,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.953 | $416,991 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.069 | $9,743 | | |
| Alamosa County Weed Control District | $10,248,417 | 1.500 | $15,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.284 | $13,159 |
| | | <0.216> | <$2,214> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Alamosa Mosquito Control District | $105,108,913 | 5.000 | $525,545 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.161 | $437,358 |
| | | <1.000> | <$105,109> | 0.000 | $0 ~ | | | 0.161 | $16,923 | | |
| East Alamosa Water & Sanitation District | $8,990,613 | 7.500 | $67,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $67,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande Water Conservation District | $142,955,492 | 2.350 | $335,945 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.080 | $297,347 |
| | | <0.270> | <$38,598> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $408,512,704 | XXX | $1,351,540 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $1,232,285 |
| | | XXX | <$145,921> | XXX | $0 ~ | | | XXX | $26,666 | | |
| **Total Local Impv & Svc** | $609,505,596 | XXX | $1,761,664 | XXX | $0 ^ | | | XXX | $10,320 | **XXX** | $1,651,357 |
| | | XXX | <$153,620> | XXX | $0 ~ | | | XXX | $32,993 | | |

BLM_0038276

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $142,955,492 | $3,853,498 | $2,147,022 | $21,685 | $130,390 | $6,152,595 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,853,498 | $2,147,022 | $21,685 | $130,390 | $6,152,595 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $142,955,492 | $3,607,911 | $0 | /////// | $0 | $3,607,911 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $73,651,108 | $460,634 | $0 | /////// | $35,023 | $495,657 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $609,505,596 | $1,761,664 | $0 | /////// | $43,313 | $1,651,357 |
| | | <$153,620> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,830,208 | $0 | /////// | $208,726 | $5,754,925 |
| | | <$153,620> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$142,955,492** | **$9,683,707** | **$2,147,022** | **$21,685** | **$208,726** | **$11,907,519** |
| | | **<$153,620>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0038277

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ARAPAHOE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Bennett | $38,411,980 | 22.285 | $856,011 | 10.971 | $421,418 ^ | 0.000 | $0 | 0.000 | $0 | 33.363 | $1,281,539 |
| 52 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.107 | $4,110 | | |
| Strasburg | $16,258,370 | 27.000 | $438,976 | 15.402 | $250,411 ^ | 4.024 | $65,424 | 0.000 | $0 | 46.458 | $755,331 |
| 62 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.032 | $520 | | |
| Englewood | $419,538,990 | 21.895 | $9,185,806 | 7.522 | $3,155,772 ^ | 7.543 | $3,164,583 | 0.000 | $0 | 37.495 | $15,730,614 |
| 120 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.535 | $224,453 | | |
| Sheridan | $178,157,890 | 20.947 | $3,731,873 | 9.750 | $1,737,039 ^ | 6.332 | $1,128,096 | 0.000 | $0 | 37.891 | $6,750,581 |
| 123 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.862 | $153,572 | | |
| Cherry Creek | $4,731,829,890 | 25.712 | $121,664,810 | 10.719 | $50,720,485 ^ | 12.626 | $59,744,084 | 0.000 | $0 | 50.497 | $238,943,214 |
| 130 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.440 | $6,813,835 | | |
| Littleton | $1,362,902,600 | 25.353 | $34,553,670 | 7.770 | $10,589,753 ^ | 21.664 | $29,525,922 | 0.000 | $0 | 55.389 | $75,489,812 |
| 140 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.602 | $820,467 | | |
| Deer Trail | $17,200,670 | 27.000 | $464,418 | 0.000 | $0 ^ | 0.312 | $5,367 | 0.000 | $0 | 27.319 | $469,905 |
| 171 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $120 | | |
| Aurora/Adams Arapahoe | $1,183,990,010 | 26.010 | $30,795,580 | 15.000 | $17,759,850 ^ | 12.130 | $14,361,799 | 0.000 | $0 | 53.919 | $63,839,557 |
| 181 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.779 | $922,328 | | |
| Byers | $20,520,020 | 23.909 | $490,613 | 8.340 | $171,137 ^ | 0.000 | $0 | 0.000 | $0 | 32.305 | $662,899 |
| 191 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $1,149 | | |
| **Total** | $7,968,810,420 | XXX | $202,181,758 | XXX | $84,805,866 ^ | XXX | $107,995,274 | XXX | $0 | XXX | $403,923,453 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $8,940,556 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $7,922,837,650 | 12.996 | $102,965,198 | 0.000 | $0^ | | | 0.000 | $0 | 12.124 | $96,056,484 |
| | | <1.228> | <$9,729,245> | 0.000 | $0~ | | | 0.356 | $2,820,530 | | |
| Road And Bridge | $7,922,837,650 | 0.743 | $5,886,668 | 0.000 | $0^ | | | 0.000 | $0 | 0.743 | $5,886,668 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

324

BLM_0038278

BLM_0038279

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $7,922,837,650 | 1.499 | $11,876,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.499 | $11,876,334 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $7,922,837,650 | 0.583 | $4,619,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.583 | $4,619,014 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Developmental Disabilities | $7,968,810,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $7,968,810 | 1.000 | $7,968,810 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $7,968,810,420 | 15.821 | $125,347,214 | 0.000 | $0 ^ | | | 1.000 | $7,968,810 | 15.949 | $126,407,310 |
| | | <1.228> | <$9,729,245> | 0.000 | 0.000~ | | | 0.356 | $2,820,530 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Littleton | $608,682,040 | 6.662 | $4,055,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.662 | $4,055,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora | $2,441,085,800 | 8.605 | $21,005,543 | 1.990 | $4,857,761 ^ | | | 0.000 | $0 | 10.595 | $25,863,304 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial | $1,664,047,130 | 4.982 | $8,290,283 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.077 | $8,448,367 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.095 | $158,084 | | |
| Sheridan | $108,956,350 | 5.974 | $650,905 | 2.020 | $220,092 ^ | | | 0.000 | $0 | 7.994 | $870,997 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Village | $985,055,210 | 2.932 | $2,888,182 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.932 | $2,888,182 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glendale | $129,034,050 | 18.670 | $2,409,066 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.670 | $2,409,066 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Englewood | $515,667,340 | 5.880 | $3,032,124 | 2.130 | $1,098,371 ^ | | | 0.000 | $0 | 8.010 | $4,130,495 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Village | $355,035,750 | 14.722 | $5,226,836 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.402 | $4,758,189 |
| | | <1.320> | <$468,647> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett | $4,815,360 | 11.950 | $57,544 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.950 | $57,544 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bow Mar | $17,141,760 | 11.396 | $195,347 | 3.913 | $67,076 ^ | | | 0.000 | $0 | 15.309 | $262,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Foxfield | $16,544,220 | 4.982 | $82,423 | 16.883 | $279,316 ^ | | | 0.000 | $0 | 21.865 | $361,739 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail | $2,715,200 | 17.104 | $46,441 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.104 | $46,441 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbine Valley | $34,676,990 | 9.313 | $322,947 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.331 | $323,571 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $624 | | |
| **Total** | $6,883,457,200 | XXX | $48,262,681 | XXX | $6,522,616 ^ | | | XXX | $0 | XXX | $54,475,358 |
| | | XXX | <$468,647> | XXX | $0 ~ | | | XXX | $158,709 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Abilene Station Metro. District #2 | $1,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adonea Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adonea Metropolitan District No. 2 | $4,406,690 | 10.000 | $44,067 | 50.000 | $220,335 ^ | 12/29/05 | 30 | 0.000 | $0 | 61.000 | $268,808 |
| | | 0.000 | $0 | 1.000 | $4,407 ~ | | | 0.000 | $0 | | |
| Arapahoe Lake Public Park District | $7,781,320 | 9.610 | $74,778 | 8.700 | $67,697 ^ | 12/18/08 | 25 | 0.000 | $0 | 18.310 | $142,476 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Centretech Metropolitan District | $37,158,490 | 1.190 | $44,219 | 13.857 | $514,905 ^ | 12/1/98 | 30 | 0.000 | $0 | 37.190 | $1,381,924 |
| | | 0.000 | $0 | 3.113 | $115,674 ^ | 12/1/98 | 19 | 0.000 | $0 | | |
| | | | | 19.030 | $707,126 ^ | 12/1/98 | 30 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Aurora Crossroads Metro. District #1 | $3,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Crossroads Metro. District #2 | $3,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Crossroads Metro. District #3 | $3,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038280

BLM_0038281

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Avenues Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 2 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 3 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 4 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 5 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beacon Point Metropolitan District | $18,638,240 | 14.000 | $260,935 | 50.000 | $931,912 ^ | 4/1/05 | 30 | 0.000 | $0 | 65.000 | $1,211,486 |
| | | 0.000 | $0 | 1.000 | $18,638 ~ | | | 0.000 | $0 | | |
| Centennial 25 Metropolitan District | $19,185,060 | 2.500 | $47,963 | 10.000 | $191,851 ^ | 8/1/97 | 19 | 0.000 | $0 | 12.500 | $239,813 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Downs Metropolitan District | $33,931,040 | 8.844 | $300,086 | 25.000 | $848,276 ^ | 10/99 | 29 | 0.000 | $0 | 28.000 | $950,069 |
| | | <5.844> | <$198,293> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Chaparral Metropolitan District | $14,334,450 | 4.197 | $60,162 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.260 | $161,406 |
| | | <3.197> | <$45,827> | 10.260 | $147,071 ~ | 2/14/07 | 30 | 0.000 | $0 | | |
| Cherry Hills City Metropolitan District | $676,590 | 5.000 | $3,383 | 0.000 | $0 ^ | | | 0.000 | $0 | 56.000 | $37,889 |
| | | 0.000 | $0 | 50.000 | $33,830 ~ | 5/17/07 | 40 | 0.000 | $0 | | |
| | | | | 1.000 | $677 ~ | | | | | | |
| Cherry Hills North Metropolitan District | $10,834,940 | 4.281 | $46,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.281 | $46,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbia Metropolitan District | $56,905,200 | 4.196 | $238,774 | 4.000 | $227,621 ^ | 4/1/05 | 10 | 0.000 | $0 | 8.196 | $466,395 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Comanche Crossing Metropolitan District | $500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Conservatory Metropolitan District | $27,337,740 | 19.740 | $539,647 | 52.060 | $1,423,203 ^ | 8/20/07 | 30 | 0.000 | $0 | 71.800 | $1,962,850 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Copperleaf Metropolitan District No. 2 | $6,237,920 | 10.000 | $62,379 | 50.000 | $311,896 ^ | 9/1/06 | 30 | 0.000 | $0 | 60.000 | $374,275 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 3 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 4 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 5 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 6 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 7 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 8 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 9 | $42,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cornerstar Metropolitan District | $23,272,800 | 9.000 | $209,455 | 50.000 | $1,163,640 ^ | 12/20/07 | 30 | 0.000 | $0 | 60.000 | $1,396,368 |
| | | 0.000 | $0 | 1.000 | $23,273 ~ | 2/27/07 | 40 | 0.000 | $0 | | |
| Cornerstar Metropolitan District - Bonds | $1,075,710 | 0.000 | $0 | 50.000 | $53,786 ^ | 12/20/07 | 30 | 0.000 | $0 | 51.000 | $54,861 |
| | | 0.000 | $0 | 1.000 | $1,076 ~ | 2/27/07 | 40 | 0.000 | $0 | | |
| Country Homes Metro Parcel A | $9,591,180 | 14.650 | $140,511 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.650 | $140,511 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Country Homes Metro Parcel B | $1,988,150 | 5.322 | $10,581 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.322 | $10,581 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cross Creek Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cross Creek Metropolitan District No. 2 | $10,531,420 | 10.000 | $105,314 | 50.000 | $526,571 ^ | 5/26/06 | 31 | 0.000 | $0 | 61.000 | $642,417 |
| | | 0.000 | $0 | 1.000 | $10,531 ~ | | | 0.000 | $0 | | |
| Dove Valley Metropolitan District | $177,867,100 | 5.000 | $889,336 | 14.111 | $2,509,883 ^ | 8/23/05 | 30 | 0.000 | $0 | 21.100 | $3,752,996 |
| | | 0.000 | $0 | 1.989 | $353,778 ^ | 11/18/10 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Dove Valley Metro. District- Bonds Only | $1,432,210 | 0.000 | $0 | 14.111 | $20,210 ^ | 8/23/05 | 30 | 0.000 | $0 | 16.100 | $23,059 |
| | | 0.000 | $0 | 1.989 | $2,849 ^ | 11/18/10 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle Bend Metropolitan District No. 1 | $66,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Bend Metropolitan District No. 2 | $64,027,680 | 12.000 | $768,332 | 11.226 | $718,775 ^ | 12/1/05 | 30 | 0.000 | $0 | 49.000 | $3,137,356 |
| | | 0.000 | $0 | 21.280 | $1,362,509 ^ | 11/1/03 | 30 | 0.000 | $0 | | |
| | | | | 4.494 | $287,740 ^ | 12/1/04 | 16 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle's Nest Metropolitan District | $3,634,060 | 10.000 | $36,341 | 40.000 | $145,362 ^ | 7/16/08 | 29 | 0.000 | $0 | 51.000 | $185,337 |
| | | 0.000 | $0 | 1.000 | $3,634 ~ | 12/10/07 | | 0.000 | $0 | | |
| East Arapahoe Metropolitan District | $4,094,710 | 9.792 | $40,095 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.792 | $40,095 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Plains Metropolitan District | $11,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Quincy Highlands Metro. District | $7,904,030 | 4.000 | $31,616 | 20.000 | $158,081 ^ | 6/1/05 | 26 | 0.000 | $0 | 24.000 | $189,697 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Smoky Hill Metro. District #1 | $9,864,420 | 18.500 | $182,492 | 23.500 | $231,814 ^ | 11/29/06 | 30 | 0.000 | $0 | 42.000 | $414,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Smoky Hill Metro. District #2 | $42,736,970 | 3.500 | $149,579 | 13.000 | $555,581 ^ | 8/31/00 | 30 | 0.000 | $0 | 16.500 | $705,160 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Valley Metropolitan District | $3,525,030 | 8.079 | $28,479 | 12.370 | $43,605 ^ | 10/30/08 | 20 | 0.000 | $0 | 20.449 | $72,083 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 1 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 2 | $24,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 4 | $19,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 5 | $17,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038283

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Eastern Hills Metropolitan Dist. No. 6 | $20,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 7 | $6,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 10 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 11 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 12 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 13 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 14 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 15 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 16 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 17 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 18 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 19 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 20 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 8 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 9 | $350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038284

BLM_0038285

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Estancia Metropolitan District | $3,561,640 | 8.000 | $28,493 | 42.000 | $149,589 ^ | 4/8/09 | 29 | 0.000 | $0 | 50.000 | $178,082 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fitzsimons Village Metro. District #1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fitzsimons Village Metro. District #2 | $1,141,540 | 5.000 | $5,708 | 35.000 | $39,954 ^ | 4/26/10 | 30 | 0.000 | $0 | 41.000 | $46,803 |
| | | 0.000 | $0 | 1.000 | $1,142 ~ | 4/27/06 | | 0.000 | $0 | | |
| Fitzsimons Village Metro. District #3 | $315,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 2 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 3 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 4 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 5 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 6 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 7 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 8 | $4,370 | 52.061 | $228 | 0.000 | $0 ^ | | | 0.000 | $0 | 52.061 | $228 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Trace Metropolitan District No. 1 | $824,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Trace Metropolitan District No. 2 | $824,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Trace Metropolitan District No. 3 | $824,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foxfield Metropolitan District No. 1 | $3,011,530 | 17.000 | $51,196 | 23.000 | $69,265 ^ | 10/23/06 | 20 | 0.000 | $0 | 40.000 | $120,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Galleria Metropolitan District | $1,586,540 | 2.000 | $3,173 | 40.000 | $63,462 ^ | 2/24/10 | 19 | 0.000 | $0 | 42.000 | $66,635 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Galleria Metro. District - Bonds Only | $9,021,880 | 0.000 | $0 | 40.000 | $360,875 ^ | 2/24/10 | 19 | 0.000 | $0 | 40.000 | $360,875 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gardens on Havana Metro. District #1 | $11,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gardens on Havana Metro. District #2 | $11,733,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $293,346 |
| | | 0.000 | $0 | 25.000 | $293,346 ~ | 2/26/09 | | 0.000 | $0 | | |
| Gardens on Havana Metro. District #3 | $503,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $17,605 |
| | | 0.000 | $0 | 35.000 | $17,605 ~ | 2/26/09 | | 0.000 | $0 | | |
| Goldsmith Metro | $229,055,490 | 9.080 | $2,079,824 | 7.625 | $1,746,548 ^ | 8/15/02 | 10 | 0.000 | $0 | 18.117 | $4,149,798 |
| | | 0.000 | $0 | 0.375 | $85,896 ^ | 1/1/97 | 19 | 1.037 | $237,531 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Goldsmith Metro - Bond | $32,913,840 | 0.000 | $0 | 7.625 | $250,968 ^ | 8/15/02 | 10 | 0.000 | $0 | 8.000 | $263,311 |
| | | 0.000 | $0 | 0.375 | $12,343 ^ | 1/1/97 | 19 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Goldsmith Metro. Dist. Block K Subarea | $5,345,700 | 60.000 | $320,742 | 30.000 | $160,371 ^ | 8/15/04 | 30 | 0.000 | $0 | 90.000 | $481,113 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goodman Metropolitan District | $45,816,350 | 7.000 | $320,714 | 18.000 | $824,694 ^ | 6/1/99 | 20 | 0.000 | $0 | 25.000 | $1,145,409 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Athletic Club Metro. District | $42,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Metropolitan District | $81,428,010 | 7.300 | $594,424 | 5.350 | $435,640 ^ | 6/5/07 | 9 | 0.000 | $0 | 13.030 | $1,061,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.380 | $30,943 | | |
| Greenwood Metropolitan District - Bonds | $2,354,070 | 0.000 | $0 | 5.350 | $12,594 ^ | 6/5/07 | 9 | 0.000 | $0 | 5.350 | $12,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood North Metropolitan District | $36,064,800 | 7.050 | $254,257 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $108,194 |
| | | <4.050> | <$146,062> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood South Metropolitan District | $265,226,210 | 2.000 | $530,452 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $530,452 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

332

BLM_0038286

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Greenwood S. Metro. District - Debt Only | $11,058,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heather Gardens Metropolitan District | $26,313,080 | 0.000 | $0 | 24.600 | $647,302 ^ | 2/15/98 | 12 | 0.000 | $0 | 24.600 | $647,302 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heather Ridge Metropolitan District #1 | $11,897,120 | 11.500 | $136,817 | 31.000 | $368,811 ^ | 12/1/09 | 30 | 0.000 | $0 | 42.500 | $505,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Greens Metropolitan District | $33,714,590 | 6.449 | $217,425 | 3.535 | $119,181 ^ | 6/4/03 | 20 | 0.000 | $0 | 15.729 | $530,297 |
| | | 0.000 | $0 | 5.365 | $180,879 ^ | 4/27/10 | 20 | 0.380 | $12,812 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| High Plains Metropolitan District | $15,166,140 | 14.000 | $212,326 | 50.000 | $758,307 ^ | 4/22/05 | 30 | 0.000 | $0 | 65.000 | $985,799 |
| | | 0.000 | $0 | 1.000 | $15,166 ~ | | | 0.000 | $0 | | |
| Highland Park Metropolitan District | $50,894,640 | 6.950 | $353,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.327 | $372,905 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.377 | $19,187 | | |
| Highline Glen Metropolitan District | $1,528,890 | 7.000 | $10,702 | 16.000 | $24,462 ^ | 8/7/00 | 20 | 0.000 | $0 | 23.000 | $35,164 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hills at Cherry Creek Metro. District | $16,527,510 | 5.445 | $89,992 | 7.000 | $115,693 ^ | 12/29/05 | 30 | 0.000 | $0 | 12.445 | $205,685 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 10 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Horizon Metropolitan District No. 7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 9 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff Commons Metropolitan District #1 | $73,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff Commons Metropolitan District #2 | $872,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff Commons Metropolitan District #3 | $4,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff Commons Metropolitan District #4 | $1,220,270 | 20.000 | $24,405 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $24,405 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Interstate South Metropolitan District | $165,393,740 | 0.200 | $33,079 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.200 | $33,079 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metropolitan Impr. District | $195,204,510 | 4.400 | $858,900 | 2.300 | $448,970 ^ | 2/1/99 | 16 | 2.000 | $390,409 | 8.700 | $1,698,279 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Bonds (43 | $14,883,110 | 0.000 | $0 | 2.300 | $34,231 ^ | 2/1/99 | 16 | 0.000 | $0 | 2.300 | $34,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Fairfield | $2,056,890 | 0.000 | $0 | 2.300 | $4,731 ^ | 2/1/99 | 16 | 0.000 | $0 | 2.300 | $4,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness North Metropolitan District | $14,883,110 | 18.000 | $267,896 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.000 | $267,896 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kent Place Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kent Place Metropolitan District No. 2 | $2,976,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point Metropolitan District No. 1 | $50 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038288

BLM_0038289

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Kings Point Metropolitan District No. 2 | $6,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point Metropolitan District No. 3 | $50 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landmark Metropolitan District | $23,991,040 | 0.000 | $0 | 15.000 | $359,866 ^ | 12/22/99 | 20 | 0.000 | $0 | 15.000 | $359,866 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landmark Metropolitan District - Bonds | $5,218,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Liberty Hill Metropolitan District | $8,101,330 | 5.274 | $42,726 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.103 | $57,544 |
| | | 0.000 | $0 | 1.829 | $14,817 ~ | | | 0.000 | $0 | | |
| Littleton Village Metropolitan District | $3,396,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Liverpool Metropolitan District | $22,167,460 | 13.279 | $294,362 | 13.000 | $288,177 ^ | 2/1/07 | 19 | 0.000 | $0 | 25.000 | $554,187 |
| | | <1.279> | <$28,352> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| MJC Metropolitan District | $1,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marin Metropolitan District | $16,223,670 | 1.500 | $24,336 | 59.500 | $965,308 ^ | 6/12/08 | 20 | 0.000 | $0 | 69.000 | $1,119,433 |
| | | 0.000 | $0 | 8.000 | $129,789 ~ | | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 1 | $188,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 2 | $208,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 36.000 | $7,505 |
| | | 0.000 | $0 | 36.000 | $7,505 ~ | 1/1/02 | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 3 | $23,264,270 | 0.000 | $0 | 48.944 | $1,138,646 ^ | 2/13/06 | 29 | 0.000 | $0 | 48.944 | $1,138,646 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 4 | $485,870 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 48.944 | $23,780 |
| | | 0.000 | $0 | 48.944 | $23,780 ~ | 1/1/02 | | 0.000 | $0 | | |
| Oak Park Metropolitan District | $1,171,450 | 5.000 | $5,857 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $41,001 |
| | | 0.000 | $0 | 30.000 | $35,144 ~ | 5/25/06 | 27 | 0.000 | $0 | | |
| Orchard Valley Metropolitan District | $25,051,990 | 4.000 | $100,208 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $100,208 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Panorama Metropolitan District | $63,080,290 | 4.000 | $252,321 | 7.363 | $464,460 ^ | 7/18/92 | 33 | 0.000 | $0 | 15.500 | $977,744 |
| | | <1.000> | <$63,080> | 2.700 | $170,317 ^ | 7/18/97 | 28 | 0.000 | $0 | | |

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Panorama Metropolitan District | | | | 2.437 | $153,727 ^ | 11/30/98 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Panorama Metro. District-Bonds Only | $5,005,290 | 0.000 | $0 | 7.363 | $36,854 ^ | 7/18/92 | 33 | 0.000 | $0 | 12.500 | $62,566 |
| | | 0.000 | $0 | 2.700 | $13,514 ^ | 7/18/97 | 28 | 0.000 | $0 | | |
| | | | | 2.437 | $12,198 ^ | 11/30/98 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Parker Jordan Metropolitan District | $64,344,160 | 5.000 | $321,721 | 12.295 | $791,111 ^ | 6/15/03 | 25 | 0.000 | $0 | 24.000 | $1,544,260 |
| | | 0.000 | $0 | 5.013 | $322,557 ^ | 5/15/06 | 20 | 0.000 | $0 | | |
| | | | | 1.692 | $108,870 ~ | 12/13/98 | 28 | | | | |
| Parker Jordan Metro. District-Bonds | $24,450,350 | 0.000 | $0 | 12.295 | $300,617 ^ | 6/15/03 | 25 | 0.000 | $0 | 19.000 | $464,557 |
| | | 0.000 | $0 | 5.013 | $122,570 ^ | 5/15/06 | 20 | 0.000 | $0 | | |
| | | | | 1.692 | $41,370 ~ | 12/13/98 | 28 | | | | |
| Piney Creek Metropolitan District | $63,806,460 | 0.086 | $5,487 | 6.280 | $400,705 ^ | 9/3/97 | 20 | 0.000 | $0 | 13.656 | $871,341 |
| | | 0.000 | $0 | 7.290 | $465,149 ^ | 12/1/03 | 10 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Piney Creek Village Metro. District | $8,405,700 | 4.000 | $33,623 | 40.000 | $336,228 ^ | 6/14/05 | 30 | 0.000 | $0 | 44.000 | $369,851 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Hills Metropolitan District | $2,038,570 | 1.000 | $2,039 | 49.000 | $99,890 ^ | 1/1/04 | 7 | 0.000 | $0 | 50.000 | $101,929 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Polo Reserve Metropolitan District | $6,402,240 | 11.595 | $74,234 | 20.645 | $132,174 ^ | 2/1/03 | 13 | 0.000 | $0 | 32.240 | $206,408 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangeview Metropolitan District | $46,640 | 25.000 | $1,166 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $1,166 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Rock Metropolitan District | $23,289,960 | 5.000 | $116,450 | 32.000 | $745,279 ^ | 9/2/10 | 21 | 0.000 | $0 | 37.000 | $861,729 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Rock S. Metropolitan District #1 | $288,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Rock S. Metropolitan District #2 | $19,083,890 | 0.000 | $0 | 18.000 | $343,510 ^ | 3/15/07 | 17 | 0.000 | $0 | 28.000 | $534,349 |
| | | 0.000 | $0 | 10.000 | $190,839 ~ | 1/1/00 | | 0.000 | $0 | | |
| Saddle Rock S. Metropolitan District #3 | $12,522,970 | 0.000 | $0 | 18.000 | $225,413 ^ | 3/15/07 | 27 | 0.000 | $0 | 28.000 | $350,643 |
| | | 0.000 | $0 | 10.000 | $125,230 ~ | 1/1/00 | | 0.000 | $0 | | |

BLM_0038290

337

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Saddle Rock S. Metropolitan District #4 | $27,596,400 | 0.000 | $0 | 18.000 | $496,735 ^ | 3/15/07 | 27 | 0.000 | $0 | 28.000 | $772,699 |
| | | 0.000 | $0 | 10.000 | $275,964 ~ | 1/1/00 | | 0.000 | $0 | | |
| Sand Creek Ranch Metro. District #1 | $12,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Ranch Metro. District #2 | $21,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Ranch Metro. District #3 | $11,970 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 2 | $2,350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 3 | $2,350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 4 | $2,350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serenity Ridge Metropolitan District #1 | $37,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serenity Ridge Metropolitan District #2 | $5,617,210 | 5.993 | $33,664 | 46.067 | $258,768 ^ | 11/8/04 | 30 | 0.000 | $0 | 52.060 | $292,432 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 2 | $1,260,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 3 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 4 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 5 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Smoky Hill Metropolitan District | $22,061,400 | 21.058 | $464,569 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.058 | $464,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Sorrel Ranch Metropolitan District | $9,495,020 | 6.000 | $56,970 | 39.165 | $371,872 ^ | 9/22/06 | 30 | 0.000 | $0 | 57.000 | $541,216 |
| | | 0.000 | $0 | 10.835 | $102,879 ^ | 9/22/06 | 30 | 0.000 | $0 | | |
| | | | | 1.000 | $9,495 ~ | 8/30/04 | 10 | | | | |
| SouthPark Metropolitan District | $62,897,640 | 2.000 | $125,795 | 5.000 | $314,488 ^ | 9/7/06 | 7 | 0.000 | $0 | 7.000 | $440,283 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SouthPark Metropolitan District–Bonds | $733,450 | 0.000 | $0 | 5.000 | $3,667 ^ | 9/7/06 | 7 | 0.000 | $0 | 5.000 | $3,667 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.E. Public Impr. Metropolitan District | $1,143,086,020 | 2.000 | $2,286,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $2,286,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southern Metropolitan District | $43,741,650 | 4.921 | $215,253 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.921 | $215,253 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate at Centennial Metro. District | $55,001,440 | 1.000 | $55,001 | 3.500 | $192,505 ^ | 6/1/01 | 12 | 0.000 | $0 | 4.000 | $220,006 |
| | | <0.500> | <$27,501> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southglenn Metropolitan District | $38,496,010 | 10.000 | $384,960 | 50.000 | $1,924,801 ^ | 6/14/07 | 23 | 0.000 | $0 | 60.000 | $2,309,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southlands Metropolitan District No. 1 | $67,687,390 | 3.190 | $215,923 | 51.500 | $3,485,901 ^ | 8/1/07 | 27 | 0.000 | $0 | 59.712 | $4,041,749 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 5.022 | $339,926 | | |
| Southlands Metro. District #1 – Bonds | $3,358,690 | 0.000 | $0 | 51.500 | $172,973 ^ | 8/1/07 | 27 | 0.000 | $0 | 51.500 | $172,973 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southlands Metropolitan District No. 2 | $4,590,040 | 18.250 | $83,768 | 50.000 | $229,502 ^ | 12/15/10 | 30 | 0.000 | $0 | 68.250 | $313,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southshore Metropolitan District No. 1 | $5,870 | 52.060 | $306 | 0.000 | $0 ^ | | | 0.000 | $0 | 52.060 | $306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southshore Metropolitan District No. 2 | $11,217,200 | 22.060 | $247,451 | 30.000 | $336,516 ^ | 7/24/07 | 24 | 0.000 | $0 | 52.060 | $583,967 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Starfall Metropolitan District No. 1 | $50 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Starfall Metropolitan District No. 2 | $3,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Hills Metropolitan District | $11,754,720 | 4.000 | $47,019 | 19.000 | $223,340 ^ | 8/29/07 | 13 | 0.000 | $0 | 23.000 | $270,359 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038292

BLM_0038293

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Sterling Hills West Metro. District | $17,121,560 | 13.900 | $237,990 | 52.065 | $891,434 ^ | 9/13/07 | 24 | 0.000 | $0 | 65.965 | $1,129,424 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Suburban Metropolitan District | $96,167,770 | 0.560 | $53,854 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.560 | $53,854 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 2 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 3 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 4 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sundance Hills Metropolitan District | $14,172,430 | 2.893 | $41,001 | 3.402 | $48,215 ^ | 8/26/99 | 19 | 0.000 | $0 | 9.250 | $131,095 |
| | | 0.000 | $0 | 2.955 | $41,880 ^ | 7/15/06 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Tallgrass Metropolitan District | $18,211,370 | 3.000 | $54,634 | 53.000 | $965,203 ^ | 2/13/07 | 30 | 0.000 | $0 | 56.000 | $1,019,837 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tallgrass Metro. District - Bonds Only | $190 | 0.000 | $0 | 53.000 | $10 ^ | 2/13/07 | 30 | 0.000 | $0 | 53.000 | $10 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tallyn's Reach Metropolitan District #1 | $790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tallyn's Reach Metropolitan District #2 | $11,718,980 | 0.000 | $0 | 48.960 | $573,761 ^ | 1/6/04 | 19 | 0.000 | $0 | 48.960 | $573,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tallyn's Reach Metropolitan District #3 | $42,038,860 | 0.000 | $0 | 18.884 | $793,862 ^ | 1/6/04 | 29 | 0.000 | $0 | 48.960 | $2,058,223 |
| | | 0.000 | $0 | 16.487 | $693,095 ^ | 3/7/07 | 29 | 0.000 | $0 | | |
| | | | | 13.589 | $571,266 ~ | 6/30/09 | 5 | | | | |
| Tollgate Creek Commons Metro. Dist. #1 | $760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tollgate Creek Commons Metro. Dist. #2 | $750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tollgate Crossing Metro. District #2 | $20,796,960 | 2.060 | $42,842 | 50.000 | $1,039,848 ^ | 4/14/04 | 29 | 0.000 | $0 | 52.409 | $1,089,948 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.349 | $7,258 | | |

BLM_0038294

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ARAPAHOE COUNTY

### Metropolitan Districts

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| Traditions Metropolitan District No. 1 | $24,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Traditions Metropolitan District No. 2 | $5,242,270 | 2.060 | $10,799 | 50.000 | $262,114 ^ | 11/21/06 | 30 | 0.000 | $0 | 52.060 | $272,913 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trails at First Creek Metro. Dist. #1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trails at First Creek Metro. Dist. #2 | $4,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valentia Court Metropolitan District | $413,800 | 5.000 | $2,069 | 40.000 | $16,552 ^ | | | 0.000 | $0 | 45.000 | $18,621 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Club Pointe Metropolitan District | $2,546,250 | 5.000 | $12,731 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $12,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vermilion Creek Metropolitan District | $49,810 | 50.000 | $2,491 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2,491 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Verona Estates Metropolitan District #1 | $1,470 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Verona Estates Metropolitan District #2 | $908,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages at Murphy Crk. Metro. Dist. #1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages at Murphy Crk. Metro. Dist. #2 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterstone Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterstone Metropolitan District No. 2 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheatlands Metropolitan District No. 1 | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheatlands Metropolitan District No. 2 | $11,268,920 | 25.000 | $281,723 | 22.909 | $258,160 ^ | 9/28/05 | 30 | 0.000 | $0 | 76.000 | $856,438 |
| | | 0.000 | $0 | 27.091 | $305,286 ^ | 9/10/08 | 27 | 0.000 | $0 | | |
| | | | | 1.000 | $11,269 ~ | 2006 | | | | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Whispering Pines Metro. District #1 | $1,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Whispering Pines Metro. District #2 | $1,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Trace Metropolitan District | $17,127,740 | 10.000 | $171,277 | 27.500 | $471,013 ^ | 1/24/06 | 29 | 0.000 | $0 | 37.500 | $642,290 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,084,241,140 | XXX | $17,112,172 | XXX | $42,972,090 ^ | | | XXX | $390,409 | XXX | $62,728,945 |
| | | XXX | <$509,116> | XXX | $2,115,734 ~ | | | XXX | $647,656 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Arapahoe Park & Recreation District | $404,802,940 | 4.000 | $1,619,212 | 4.000 | $1,619,212 ^ | | | 0.000 | $0 | 8.000 | $3,238,424 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Park & Recreation District | $11,781,500 | 2.589 | $30,502 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.589 | $30,502 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Crk. Vista Metro. Rec. & Park Dis | $7,012,680 | 2.473 | $17,342 | 1.500 | $10,519 ^ | 4/15/03 | 8 | 0.000 | $0 | 5.120 | $35,905 |
| | | <0.353> | <$2,475> | 1.500 | $10,519 ^ | 3/1/04 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cherry Crk. Vista Metro. Rec. & Park Dis | $57,071,750 | 3.055 | $174,354 | 1.500 | $85,608 ^ | 4/15/03 | 8 | 0.000 | $0 | 9.802 | $559,417 |
| | | <0.353> | <$20,146> | 1.500 | $85,608 ^ | 3/1/04 | 20 | 0.000 | $0 | | |
| | | | | 4.100 | $233,994 ^ | 2/1/02 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Normandy Estates Metro. Rec. District | $2,839,260 | 15.000 | $42,589 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $42,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Hills Metro. Rec. & Park Dist. | $11,295,230 | 2.065 | $23,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.339 | $15,124 |
| | | <0.726> | <$8,200> | | | | | 0.000 | $0 | | |
| South Suburban Park & Rec. District | $1,925,676,550 | 5.417 | $10,431,390 | 0.891 | $1,715,778 ^ | 11/4/08 | 5 | 0.000 | $0 | 6.869 | $13,227,472 |
| | | 0.000 | $0 | 0.429 | $826,115 ^ | 10/24/06 | 7 | 0.132 | $254,189 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| S. Suburban Park & Rec. Dist. - Bonds (G | $50,435,880 | 0.000 | $0 | 0.891 | $44,938 ^ | 11/4/08 | 5 | 0.000 | $0 | 1.320 | $66,575 |
| | | 0.000 | $0 | 0.429 | $21,637 ^ | 10/24/06 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

BLM_0038295

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| S. Suburban Park & Rec. Dist. - Debt Onl | $354,991,470 | 0.000 | $0 | 0.891 | $316,297 ^ | 11/4/08 | 5 | 0.000 | $0 | 1.320 | $468,589 |
| | | 0.000 | $0 | 0.429 | $152,291 ^ | 10/24/06 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Strasburg Metro. Park & Rec. District | $14,027,850 | 5.010 | $70,280 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.010 | $70,280 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,839,935,110 | XXX | $12,408,994 | XXX | $5,122,516 ^ | | | XXX | $0 | XXX | $17,754,877 |
| | | XXX | <$30,822> | XXX | $0 ~ | | | XXX | $254,189 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Bennett Fire Protection District | $36,559,400 | 8.907 | $325,635 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.907 | $325,635 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Fire Protection District | $16,217,650 | 6.774 | $109,858 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.774 | $109,858 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills F.P.D. - Bonds | $505,753,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.400 | $202,301 | 0.400 | $202,301 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cunningham Fire Protection District | $558,772,840 | 13.970 | $7,806,057 | 0.000 | $0 ^ | | | 0.600 | $335,264 | 14.620 | $8,169,259 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.050 | $27,939 | | |
| Deer Trail Rural F.P.D. | $9,451,640 | 7.032 | $66,464 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.032 | $66,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Fire Protection District | $571,008,390 | 7.678 | $4,384,202 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.678 | $4,384,202 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Fire Prot | $220,040,280 | 13.978 | $3,075,723 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.129 | $3,108,949 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.151 | $33,226 | | |
| Parker Fire Prot - Bonds | $181,211,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sable Altura - Bond Exclusion | $39,540,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sable-Altura Fire Prot | $14,777,930 | 7.000 | $103,446 | 14.000 | $206,891 ^ | 8/23/06 | 20 | 0.000 | $0 | 21.000 | $310,337 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038296

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Skyline Fire Protection District | $25,721,210 | 11.000 | $282,933 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.000 | $282,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Metro Fire Rescue | $2,702,533,130 | 9.250 | $24,998,431 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.541 | $25,784,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.291 | $786,437 | | |
| Strasburg Fire Protection District No. 8 | $16,868,930 | 7.177 | $121,068 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.177 | $121,068 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,898,456,320 | XXX | $41,273,817 | XXX | $206,891 ^ | | | XXX | $537,565 | XXX | $42,865,875 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $847,602 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Cherry Hills Village Sanitation District | $245,328,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherryvale Sanitation District | $9,813,220 | 1.770 | $17,369 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.770 | $17,369 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goldsmith Gulch Sanitation District | $207,391,870 | 1.500 | $311,088 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.365 | $283,090 |
| | | <0.212> | <$43,967> | 0.000 | $0 ~ | | | 0.077 | $15,969 | | |
| Sheridan Sanitation District | $2,471,290 | 0.963 | $2,380 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.963 | $2,380 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Sanitation District No. 2 | $53,160,930 | 0.555 | $29,504 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.555 | $29,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Arapahoe Sanitation District | $378,184,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Englewood Sanitation District #1 | $183,832,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Sanitation District | $1,022,856,260 | 0.540 | $552,342 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.558 | $570,754 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $18,411 | | |
| Valley Sanitation District | $45,486,440 | 2.493 | $113,398 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.493 | $113,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,148,525,830 | XXX | $1,026,081 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,016,495 |
| | | XXX | <$43,967> | XXX | $0 ~ | | | XXX | $34,381 | | |

BLM_0038297

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Arapahoe Estates Water District | $8,245,900 | 1.403 | $11,569 | 7.527 | $62,067 ^ | 6/15/98 | 19 | 0.000 | $0 | 19.012 | $156,771 |
| | | 0.000 | $0 | 10.082 | $83,135 ~ | 11/5/96 | 21 | 0.000 | $0 | | |
| Charlou Park Water District | $5,012,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Village Water District | $21,672,920 | 2.800 | $60,684 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.800 | $60,684 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cherry Hills Water District | $6,537,780 | 0.783 | $5,119 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.783 | $5,119 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Plaza Water District | $52,319,590 | 2.500 | $130,799 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $130,799 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South-East Englewood Water District | $491,364,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Water | $1,024,491,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willows Water District | $204,385,220 | 2.966 | $606,207 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.966 | $606,207 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,814,030,370 | XXX | $814,378 | XXX | $62,067 ^ | | | XXX | $0 | XXX | $959,580 |
| | | XXX | $0 | XXX | $83,135 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Bow Mar Water & Sanitation District | $15,434,170 | 11.317 | $174,669 | 4.457 | $68,790 ^ | 8/6/09 | 20 | 0.000 | $0 | 15.774 | $243,459 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Water & Sanitation District | $5,875,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District A | $407,740,370 | 0.868 | $353,919 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.861 | $351,064 |
| | | <0.032> | <$13,048> | 0.000 | $0 ~ | | | 0.025 | $10,194 | | |
| Castlewood Water & Sanitation District B | $34,948,350 | 0.593 | $20,724 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.527 | $18,418 |
| | | <0.066> | <$2,307> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District C | $11,578,510 | 0.593 | $6,866 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.593 | $6,866 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038298

BLM_0038299

345

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Castlewood Water & Sanitation District D | $17,113,810 | 0.593 | $10,148 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.469 | $8,026 |
| | | <0.124> | <$2,122> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District E | $4,475,160 | 0.275 | $1,231 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.275 | $1,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Valley Water & Sanitation | $169,170,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Hts. Water & San. Dist. | $2,997,770 | 6.078 | $18,220 | 0.000 | $0 ^ | | | 8.006 | $24,000 | 14.084 | $42,221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Hts. Water & San. Dist. Sub | $370,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbine Water & Sanitation District | $41,158,680 | 1.528 | $62,890 | 0.971 | $39,965 ^ | | | 0.000 | $0 | 2.499 | $102,856 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Devonshire Hts. Water & San. District | $7,171,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cherry Crk. Vly. Water & San. Dist. | $483,731,270 | 4.968 | $2,403,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.045 | $2,440,424 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.077 | $37,247 | | |
| E. Cherry Crk. Vly. Water & San. Dist. ( | $72,164,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cherry Crk. Vly. Water & San. Dist. ( | $3,958,760 | 3.639 | $14,406 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.639 | $14,406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Havana Water & Sanitation District | $111,951,310 | 4.227 | $473,218 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.227 | $473,218 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hi-Lin Water & Sanitation District | $6,213,640 | 2.206 | $13,707 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.206 | $13,707 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hillcrest Water & Sanitation District | $19,661,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holly Hills Water & Sanitation District | $19,618,280 | 2.716 | $53,283 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.716 | $53,283 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & Sanitation District | $181,863,600 | 0.000 | $0 | 5.710 | $1,038,441 ^ | 6/2/06 | 13 | 0.000 | $0 | 7.300 | $1,327,604 |
| | | 0.000 | $0 | 1.590 | $289,163 ^ | 10/21/08 | 17 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Inverness Water & San. Dist. - Fairfield | $2,056,890 | 0.000 | $0 | 3.370 | $6,932 ^ | 6/2/06 | 13 | 0.000 | $0 | 4.310 | $8,865 |
| | | 0.000 | $0 | 0.940 | $1,933 ^ | 10/21/08 | 17 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Inverness Water & San. Dist. - San. Dist | $15,068,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - Water & S | $14,883,110 | 0.000 | $0 | 0.960 | $14,288 ^ | 6/2/06 | 13 | 0.000 | $0 | 1.220 | $18,157 |
| | | 0.000 | $0 | 0.260 | $3,870 ^ | 10/21/08 | 17 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Inverness Water & San. Dist. - Water Dis | $15,113,730 | 0.000 | $0 | 3.750 | $56,676 ^ | 6/2/06 | 13 | 0.000 | $0 | 4.800 | $72,546 |
| | | 0.000 | $0 | 1.050 | $15,869 ^ | 10/21/08 | 17 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Mansfield Hts. Water & San. District | $14,070,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Canyon Water & San. District | $40,446,030 | 7.104 | $287,329 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.114 | $287,733 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $404 | | |
| S.W. Metro. Water & San. District | $49,575,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Strasburg Sanitation and Water District | $2,427,740 | 4.000 | $9,711 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $9,711 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,770,839,310 | XXX | $3,903,499 | XXX | $1,535,928 ^ | | | XXX | $24,000 | XXX | $5,493,796 |
| | | XXX | <$17,476> | XXX | $0 ~ | | | XXX | $47,845 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Lost Creek Groundwater Mgmt. District | $8,037,680 | 0.906 | $7,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.906 | $7,282 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $53,376,860 | 0.030 | $1,601 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.030 | $1,601 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $61,414,540 | XXX | $8,883 | XXX | $0 ^ | | | XXX | $0 | XXX | $8,883 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

346

BLM_0038300

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Agate Conservation District | $40,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cope Conservation District | $54,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Conservation District | $24,012,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Arapahoe Conservation District | $4,651,472,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,675,579,340 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Aurora URA - Aurora City Ctr. Plan Area | $1,202,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Buckingham Tax Increment #1 | $11,733,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Buckingham Tax Increment #2 | $503,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora U.R.A. - Horizon Uptown Plan Area | $7,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Urban Redevelopment Authority | $48,522,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Englewood URA - Englewood Ironworks Tax | $2,636,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glendale Economic Redev. Authority | $46,307,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Redevelopment Agency | $26,062,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $136,975,180 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038301

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Antelope Hills GID, Town of Bennett, CO | $4,502,410 | 0.000 | $0 | 36.710 | $165,283 ^ | 4/1/06 | 24 | 0.000 | $0 | 36.710 | $165,283 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Antelope Water System G.I.D. | $5,102,020 | 1.176 | $6,000 | 19.286 | $98,398 ^ | 9/21/05 | 30 | 0.000 | $0 | 20.500 | $104,591 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.038 | $194 | | |
| GID 1-2007 (Cherry Creek Racquet Club) | $1,934,460 | 1.551 | $3,000 | 29.684 | $57,423 ^ | 5/2010 | 19 | 0.000 | $0 | 31.235 | $60,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| G.I.D. 1-2008 (Peoria Park) | $4,128,510 | 1.411 | $5,825 | 7.601 | $31,381 ^ | 6/2010 | 20 | 0.000 | $0 | 9.012 | $37,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| GID 3-2008 (Meadow Hills Country Club) | $996,750 | 1.154 | $1,150 | 35.891 | $35,774 ^ | 9/2010 | 20 | 0.000 | $0 | 37.045 | $36,925 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Vlg. Sewer Impr. District #1 | $40,655,180 | 2.306 | $93,751 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.306 | $93,751 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $57,319,330 | XXX | $109,727 | XXX | $388,259 ^ | | | XXX | $0 | XXX | $498,179 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $194 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Arapahoe Cty. Water & Wastewater Pub. Im | $367,293,390 | 0.000 | $0 | 4.428 | $1,626,375 ^ | 4/1/02 | 30 | 0.000 | $0 | 18.150 | $6,666,375 |
| | | 0.000 | $0 | 3.847 | $1,412,978 ^ | 4/1/02 | 24 | 0.000 | $0 | | |
| | | | | 3.401 | $1,249,165 ^ | 11/9/05 | 30 | | | | |
| | | | | 3.787 | $1,390,940 ^ | 11/1/06 | 16 | | | | |
| | | | | 2.687 | $986,917 ^ | 12/16/09 | 30 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cherry Park General Improvement District | $10,499,450 | 4.437 | $46,586 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.946 | $41,431 |
| | | <0.491> | <$5,155> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foxridge General Improvement District | $24,255,260 | 2.151 | $52,173 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.151 | $52,173 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walnut Hills G.I.D. | $22,849,110 | 3.112 | $71,106 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.112 | $71,106 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

348

BLM_0038302

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| **Total** | $424,897,210 | XXX | $169,866 | XXX | $6,666,375 ^ | | | XXX | $0 | XXX | $6,831,085 |
| | | XXX | <$5,155> | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $7,895,688,400 | 0.696 | $5,495,399 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $4,129,445 |
| | | <0.173> | <$1,365,954> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $7,895,688,400 | 0.084 | $663,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.053 | $418,471 |
| | | <0.031> | <$244,766> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $15,791,376,800 | XXX | $6,158,637 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,547,917 |
| | | XXX | <$1,610,720> | XXX | $0 ~ | | | XXX | $0 | | |
| **Business Improvement Districts** | | | | | | | | | | | |
| Aspen Grove B.I.D. | $12,081,710 | 0.000 | $0 | 64.958 | $784,804 ^ | 6/14/07 | 10 | 0.000 | $0 | 64.958 | $784,804 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Grove B.I.D. - Bonds | $932,970 | 0.000 | $0 | 64.958 | $60,604 ^ | 6/14/07 | 10 | 0.000 | $0 | 64.958 | $60,604 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fiddlers Business Improvement District | $35,839,290 | 12.000 | $430,071 | 44.500 | $1,594,848 ^ | 7/21/08 | 29 | 0.000 | $0 | 56.500 | $2,024,920 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Havana Business Improvement District | $84,745,410 | 4.500 | $381,354 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $381,354 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highline Business Improvement District | $11,220,320 | 2.900 | $32,539 | 37.000 | $415,152 ^ | 6/1/00 | 19 | 0.000 | $0 | 39.900 | $447,691 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Broadway Englewood B.I.D. | $16,506,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $161,325,920 | XXX | $843,965 | XXX | $2,855,408 ^ | | | XXX | $0 | XXX | $3,699,373 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038303

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Arapahoe County Law Enforcement Auth. | $1,069,081,110 | 4.982 | $5,326,162 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.982 | $5,326,162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arapahoe County Recreation District | $1,038,294,610 | 0.869 | $902,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.821 | $852,440 |
| | | <0.081> | <$84,102> | 0.000 | $0 ~ | | | 0.033 | $34,264 | | |
| Arapahoe Library District | $4,593,751,350 | 4.729 | $21,723,850 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.869 | $22,366,975 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.140 | $643,125 | | |
| Cherry Creek Basin Water Quality Auth. | $1,445,778,660 | 0.500 | $722,889 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.441 | $637,588 |
| | | <0.065> | <$93,976> | 0.000 | $0 ~ | | | 0.006 | $8,675 | | |
| Fitzsimons Redevelopment Authority | $11,210,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $7,765,167,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $15,923,283,450 | XXX | $28,675,180 | XXX | $0 ^ | | | XXX | $0 | XXX | $29,183,166 |
| | | XXX | <$178,077> | XXX | $0 ~ | | | XXX | $686,064 | | |
| **Total Local Impv & Svc** | $54,788,199,850 | XXX | $112,505,198 | XXX | $59,809,534 ^ | | | XXX | $951,974 | XXX | $175,588,171 |
| | | XXX | <$2,395,335> | XXX | $2,198,869 ~ | | | XXX | $2,517,931 | | |

BLM_0038304

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $7,968,810,420 | $202,181,758 | $84,805,866 | $107,995,274 | $8,940,556 | $403,923,453 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $202,181,758 | $84,805,866 | $107,995,274 | $8,940,556 | $403,923,453 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $7,968,810,420 | $125,347,214 | $0 | /////// | $10,789,341 | $126,407,310 |
| | | <$9,729,245> | $0 | /////// | | |
| Cities and Towns | $6,883,457,200 | $48,262,681 | $6,522,616 | /////// | $158,709 | $54,475,358 |
| | | <$468,647> | $0 | /////// | | |
| Local Improv. and Service | $54,788,199,850 | $112,505,198 | $59,809,534 | /////// | $3,469,905 | $175,588,171 |
| | | <$2,395,335> | $2,198,869 | /////// | | |
| Sub-Total Local Gov't | XXX | $286,115,093 | $66,332,150 | /////// | $23,358,510 | $356,470,839 |
| | | <$12,593,226> | $2,198,869 | /////// | | |
| **Total Valuation and Revenue** | **$7,968,810,420** | **$488,296,851** | **$151,138,016** | **$107,995,274** | **$23,358,510** | **$760,394,292** |
| | | **<$12,593,226>** | **$2,198,869** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(03001)  Arapahoe County includes $7830750 Assessed Valuation and $124893 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $20226837 Assessed Valuation and $322598 Revenue attributable to Sheridan Redevelopment Agency; includes $2252742 Assessed Valuation and $35929 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $32838800 Assessed Valuation and $523746 Revenue attributable to Littleton Riverfront Authority;  includes $3245675 Assessed Valuation and $51765 Revenue attributable to Glendale Economic Redev. Authority;  includes $73290 Assessed Valuation and $1169 Revenue attributable to Aurora Urban Renewal Authority.

(03043)  Glendale includes $3245675 Assessed Valuation and $60597 Revenue attributable to Glendale Economic Redev. Authority.

(03061)  South Englewood Sanitation District No. 1 includes $5338170 Assessed Valuation and $0 Revenue attributable to Sheridan Redevelopment Agency.

(03063)  Sheridan Sanitation District includes $3767130 Assessed Valuation and $2091 Revenue attributable to Sheridan Redevelopment Agency.

(03065)  Sheridan includes $20226837 Assessed Valuation and $161693 Revenue attributable to Sheridan Redevelopment Agency.

(03070)  South Arapahoe Sanitation District includes $32838800 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority.

(03072)  South-East Englewood Water District includes $32838800 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority.

(03080)  West Arapahoe Conservation District includes $7830750 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $226850 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $32838800 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority;  includes $73290 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority.

BLM_0038305

ARAPAHOE COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(03163)  Centennial includes $32838800 Assessed Valuation and $166723 Revenue attributable to Littleton Riverfront Authority.

(03903)  Cherry Creek 5 School District includes $7830750 Assessed Valuation and $395429 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $3245675 Assessed Valuation and $163897 Revenue attributable to Glendale Economic Redev. Authority.

(03906)  Littleton 6 School District includes $32838800 Assessed Valuation and $1818908 Revenue attributable to Littleton Riverfront Authority.

(03907)  Sheridan 2 School District includes $20226837 Assessed Valuation and $766415 Revenue attributable to Sheridan Redevelopment Agency.

(64005)  Arapahoe Library District includes $20226837 Assessed Valuation and $98484 Revenue attributable to Sheridan Redevelopment Agency;  includes $32838800 Assessed Valuation and $159892 Revenue attributable to Littleton Riverfront Authority;  includes $3245675 Assessed Valuation and $15803 Revenue attributable to Glendale Economic Redev. Authority.

(64010)  Aurora includes $7830750 Assessed Valuation and $82967 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $2252742 Assessed Valuation and $23868 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $73290 Assessed Valuation and $777 Revenue attributable to Aurora Urban Renewal Authority.

(64084)  Littleton Fire Protection District includes $32838800 Assessed Valuation and $252136 Revenue attributable to Littleton Riverfront Authority.

(64116)  Regional Transportation District includes $7830750 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $20226837 Assessed Valuation and $0 Revenue attributable to Sheridan Redevelopment Agency;  includes $2252742 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $32838800 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority;  includes $3245675 Assessed Valuation and $0 Revenue attributable to Glendale Economic Redev. Authority;  includes $73290 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority.

(64126)  South Suburban Park and Recreation District includes $20226837 Assessed Valuation and $138938 Revenue attributable to Sheridan Redevelopment Agency;  includes $32838800 Assessed Valuation and $225570 Revenue attributable to Littleton Riverfront Authority.

(64147)  Urban Drainage & Flood Control District includes $7830750 Assessed Valuation and $4095 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $20226837 Assessed Valuation and $10579 Revenue attributable to Sheridan Redevelopment Agency;  includes $2252742 Assessed Valuation and $1178 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $32838800 Assessed Valuation and $17175 Revenue attributable to Littleton Riverfront Authority;  includes $3245675 Assessed Valuation and $1697 Revenue attributable to Glendale Economic Redev. Authority;  includes $73290 Assessed Valuation and $38 Revenue attributable to Aurora Urban Renewal Authority.

(64174)  Urban Drainage & Flood, South Platte Levy includes $7830750 Assessed Valuation and $415 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1;  includes $20226837 Assessed Valuation and $1072 Revenue attributable to Sheridan Redevelopment Agency;  includes $2252742 Assessed Valuation and $119 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $32838800 Assessed Valuation and $1740 Revenue attributable to Littleton Riverfront Authority;  includes $3245675 Assessed Valuation and $172 Revenue attributable to Glendale Economic Redev. Authority;  includes $73290 Assessed Valuation and $4 Revenue attributable to Aurora Urban Renewal Authority.

(64907)  Adams-Arapahoe 28J School District includes $2252742 Assessed Valuation and $121466 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment;  includes $73290 Assessed Valuation and $3952 Revenue attributable to Aurora Urban Renewal Authority.

(65530)  Southglenn Metropolitan District includes $26054300 Assessed Valuation and $1563258 Revenue attributable to Littleton Riverfront Authority.

(65632)  Fitzsimons Village Metro. District #2 includes $229329 Assessed Valuation and $9402 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(65633)  Fitzsimons Village Metro. District #3 includes $63300 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(65849)  Havana Business Improvement District includes $7830750 Assessed Valuation and $35238 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1.

(66024)  Gardens on Havana Metropolitan District No. 1 includes $7830750 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1.

(66025)  Gardens on Havana Metropolitan District No. 2 includes $7830750 Assessed Valuation and $195769 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1.

BLM_0038306

BLM_0038307

## ARCHULETA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Pagosa Springs | $393,929,409 | 21.014 | $8,278,033 | 2.308 | $909,189 ^ | 0.000 | $0 | 0.000 | $0 | 23.476 | $9,247,887 |
| 221 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.154 | $60,665 | | |
| Bayfield | $813,918 | 8.229 | $6,698 | 5.269 | $4,289 ^ | 3.527 | $2,871 | 0.000 | $0 | 17.045 | $13,873 |
| 1532 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $16 | | |
| Ignacio | $29,589,552 | 2.274 | $67,287 | 0.000 | $0 ^ | 2.434 | $72,021 | 0.000 | $0 | 4.761 | $140,876 |
| 1542 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.053 | $1,568 | | |
| **Total** | $424,332,879 | XXX | $8,352,017 | XXX | $913,478 ^ | XXX | $74,892 | XXX | $0 | XXX | $9,402,636 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $62,250 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $424,332,879 | 12.299 | $5,218,870 | 0.000 | $0 ^ | | | 1.230 | $521,929 | 13.641 | $5,788,325 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.112 | $47,525 | | |
| Road And Bridge | $424,332,879 | 1.693 | $718,396 | 0.000 | $0 ^ | | | 2.310 | $980,209 | 4.003 | $1,698,605 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $424,332,879 | 0.701 | $297,457 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.701 | $297,457 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $424,332,879 | 14.693 | $6,234,723 | 0.000 | $0 ^ | | | 3.540 | $1,502,138 | 18.345 | $7,784,387 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.112 | $47,525 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Pagosa Springs | $70,413,979 | 1.557 | $109,635 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.573 | $110,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $1,127 | | |
| **Total** | $70,413,979 | XXX | $109,635 | XXX | $0 ^ | | | XXX | $0 | XXX | $110,761 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,127 | | |

BLM_0038308

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Alpha-Rockridge Metropolitan District | $9,408,808 | 10.000 | $94,088 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.014 | $94,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $132 | | |
| Aspen Springs Metropolitan District | $17,668,250 | 14.638 | $258,628 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.638 | $258,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loma Linda Metropolitan District | $7,840,970 | 10.000 | $78,410 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $78,410 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Piedra Park Metropolitan Impr. District | $3,440,484 | 7.384 | $25,405 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.402 | $25,466 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $62 | | |
| San Juan River Village Metro. District | $6,984,853 | 8.870 | $61,956 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.870 | $61,956 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $45,343,365 | XXX | $518,486 | XXX | $0 ^ | | | XXX | $0 | XXX | $518,679 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $194 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Los Pinos F.P.D. - Mt. Allison Area | $29,299,975 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.500 | $43,950 | 1.500 | $43,950 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Los Pinos Fire Protection District | $29,299,975 | 3.520 | $103,136 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.520 | $103,136 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pagosa Fire Protection District | $365,742,825 | 4.067 | $1,487,476 | 0.993 | $363,183 ^ | 7/15/02 | 9 | 0.000 | $0 | 5.092 | $1,862,362 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $11,704 | | |
| **Total** | $424,342,775 | XXX | $1,590,612 | XXX | $363,183 ^ | | | XXX | $43,950 | XXX | $2,009,448 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $11,704 | | |

BLM_0038309

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ARCHULETA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Pagosa Area Water & San | $159,361,059 | 6.090 | $970,509 | 1.286 | $204,938 ^ | 12/15/02 | 20 | 0.000 | $0 | 11.494 | $1,831,696 |
| | | 0.000 | $0 | 1.497 | $238,564 ^ | 1/15/03 | 20 | 0.039 | $6,215 | | |
| | | | | 2.582 | $411,470 ^ | 7/16/02 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Pagosa Area Water & San Dist B | $136,827,093 | 1.949 | $266,676 | 1.286 | $175,960 ^ | 12/15/02 | 20 | 0.000 | $0 | 4.761 | $651,434 |
| | | 0.000 | $0 | 1.497 | $204,830 ^ | 1/15/03 | 20 | 0.029 | $3,968 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $296,188,152 | XXX | $1,237,185 | XXX | $1,235,762 ^ | | | XXX | $0 | XXX | $2,483,130 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $10,183 | | |
| **Other** | | | | | | | | | | | |
| Pagosa Springs Sanitation G.I.D. | $49,877,969 | 0.900 | $44,890 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.014 | $100,454 |
| | | 0.000 | $0 | 1.102 | $54,966 ~ | | | 0.012 | $599 | | |
| San Juan Water Conservancy District | $323,629,024 | 0.316 | $102,267 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.316 | $102,267 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $424,332,879 | 0.407 | $172,703 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $115,419 |
| | | <0.136> | <$57,709> | 0.000 | $0 ~ | | | 0.001 | $424 | | |
| Upper San Juan Health Service District | $393,929,409 | 3.884 | $1,530,022 | 0.300 | $118,179 ^ | | | 0.000 | $0 | 4.184 | $1,648,201 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper San Juan Library District | $423,518,961 | 1.500 | $635,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.509 | $639,090 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $3,812 | | |
| **Total** | $1,615,288,242 | XXX | $2,485,161 | XXX | $118,179 ^ | | | XXX | $0 | XXX | $2,605,430 |
| | | XXX | <$57,709> | XXX | $54,966 ~ | | | XXX | $4,835 | | |
| **Total Local Impv & Svc** | $2,381,162,534 | XXX | $5,831,443 | XXX | $1,717,123 ^ | | | XXX | $43,950 | XXX | $7,616,688 |
| | | XXX | <$57,709> | XXX | $54,966 ~ | | | XXX | $26,915 | | |

BLM_0038310

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $424,332,879 | $8,352,017 | $913,478 | $74,892 | $62,250 | $9,402,636 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $8,352,017 | $913,478 | $74,892 | $62,250 | $9,402,636 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $424,332,879 | $6,234,723 | $0 | /////// | $1,549,664 | $7,784,387 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $70,413,979 | $109,635 | $0 | /////// | $1,127 | $110,761 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $2,381,162,534 | $5,831,443 | $1,717,123 | /////// | $70,865 | $7,616,688 |
| | | <$57,709> | $54,966 | /////// | | |
| Sub-Total Local Gov't | XXX | $12,175,801 | $1,717,123 | /////// | $1,683,905 | $15,511,836 |
| | | <$57,709> | $54,966 | /////// | | |
| **Total Valuation and Revenue** | **$424,332,879** | **$20,527,818** | **$2,630,601** | **$74,892** | **$1,683,905** | **$24,914,472** |
| | | **<$57,709>** | **$54,966** | **$0** | | |

*See detail for specific fund type and name

357

BLM_0038311

358

BLM_0038312

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

BACA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Walsh Re | $24,420,548 | 19.301 | $471,341 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 19.306 | $471,463 |
| 230 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $122 | | |
| Pritchett | $9,988,559 | 18.801 | $187,795 | 0.000 | $0 ^ | 10.011 | $99,995 | 0.000 | $0 | 28.815 | $287,820 |
| 240 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $30 | | |
| Springfield | $20,873,805 | 27.000 | $563,593 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.007 | $563,739 |
| 250 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $146 | | |
| Vilas | $5,184,209 | 27.000 | $139,974 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.015 | $140,051 |
| 260 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.015 | $78 | | |
| Campo | $11,012,139 | 10.756 | $118,447 | 0.000 | $0 ^ | 14.043 | $154,643 | 0.000 | $0 | 24.803 | $273,134 |
| 270 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.004 | $44 | | |
| **Total** | $71,479,260 | XXX | $1,481,149 | XXX | $0 ^ | XXX | $254,639 | XXX | $0 | XXX | $1,736,208 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $420 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $71,479,260 | 21.008 | $1,501,636 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.013 | $1,501,994 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $357 | | |
| Road And Bridge | $71,479,260 | 1.500 | $107,219 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $107,219 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $71,479,260 | 1.500 | $107,219 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $107,219 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $71,479,260 | 24.008 | $1,716,074 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.013 | $1,716,431 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.005 | $357 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Walsh | $1,612,792 | 51.412 | $82,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 51.412 | $82,917 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vilas | $125,152 | 40.299 | $5,044 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.299 | $5,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes | $340,669 | 10.227 | $3,484 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.919 | $3,379 |
| | | <0.308> | <$105> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springfield | $5,724,839 | 21.460 | $122,855 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.460 | $122,855 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pritchett | $391,341 | 34.943 | $13,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.674 | $13,178 |
| | | <1.269> | <$497> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Campo | $196,121 | 22.270 | $4,368 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.691 | $4,254 |
| | | <0.579> | <$114> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,390,914 | XXX | $232,342 | XXX | $0 ^ | | | XXX | $0 | XXX | $231,627 |
| | | XXX | <$715> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Campo Park & Recreation District | $11,012,139 | 0.792 | $8,722 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.792 | $8,722 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springfield Metropolitan Rec. District | $19,322,024 | 3.413 | $65,946 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.402 | $65,734 |
| | | <0.011> | <$213> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Metro. Rec. & Park District | $2,417,452 | 3.290 | $7,953 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.290 | $7,953 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vilas Metropolitan Recreation District | $5,184,209 | 2.000 | $10,368 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $10,368 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walsh Metropolitan Recreation District | $23,554,877 | 2.241 | $52,786 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.241 | $52,786 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $61,490,701 | XXX | $145,776 | XXX | $0 ^ | | | XXX | $0 | XXX | $145,563 |
| | | XXX | <$213> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038313

## BACA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Prowers County Hospital District | $39 | 2.723 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.723 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Colorado Hospital District | $39,618,343 | 7.000 | $277,328 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $277,328 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walsh District Hospital | $31,860,917 | 10.000 | $318,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.003 | $318,705 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $96 | | |
| **Total** | $71,479,299 | XXX | $595,938 | XXX | $0 ^ | | | XXX | $0 | XXX | $596,033 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $96 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Campo Cemetery District | $10,104,429 | 0.192 | $1,940 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.192 | $1,940 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Minneapolis Cemetery District | $2,262,974 | 0.412 | $932 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.412 | $932 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springfield Cemetery District | $29,735,318 | 1.124 | $33,422 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.118 | $33,244 |
| | | <0.006> | <$178> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stonington Cemetery District | $4,231,027 | 0.994 | $4,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.994 | $4,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Cemetery District | $2,417,452 | 1.105 | $2,671 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.105 | $2,671 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vilas Cemetery District | $5,858,287 | 0.987 | $5,782 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.987 | $5,782 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walsh Cemetery District | $6,772,387 | 2.000 | $13,545 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $6,772 |
| | | <1.000> | <$6,772> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $61,381,874 | XXX | $62,499 | XXX | $0 ^ | | | XXX | $0 | XXX | $55,548 |
| | | XXX | <$6,951> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038314

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Baca County Pest Control District | $28,189,422 | 1.599 | $45,075 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.599 | $45,075 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Fire Protection District | $4,017,536 | 1.502 | $6,034 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $6,034 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $32,206,958 | XXX | $51,109 | XXX | $0 ^ | | | XXX | $0 | XXX | $51,109 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $226,558,832 | XXX | $855,322 | XXX | $0 ^ | | | XXX | $0 | XXX | $848,254 |
| | | XXX | <$7,163> | XXX | $0 ~ | | | XXX | $96 | | |

BLM_0038315

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

BACA COUNTY

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $71,479,260 | $1,481,149 | $0 | $254,639 | $420 | $1,736,208 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,481,149 | $0 | $254,639 | $420 | $1,736,208 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $71,479,260 | $1,716,074 | $0 | /////// | $357 | $1,716,431 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $8,390,914 | $232,342 | $0 | /////// | $0 | $231,627 |
| | | <$715> | $0 | /////// | | |
| Local Improv. and Service | $226,558,832 | $855,322 | $0 | /////// | $96 | $848,254 |
| | | <$7,163> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,803,737 | $0 | /////// | $873 | $2,796,312 |
| | | <$7,878> | $0 | /////// | | |
| Total Valuation and Revenue | $71,479,260 | $4,284,886 | $0 | $254,639 | $873 | $4,532,520 |
| | | <$7,878> | $0 | $0 | | |

*See detail for specific fund type and name

362

BLM_0038316

BLM_0038317

BLM_0038318

# CERTIFICATION OF LEVIES AND REVENUES

### As of January 1, 2011

## BENT COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Las Animas | $51,234,820 | 19.498 | $998,977 | 3.559 | $182,345 ^ | 0.000 | $0 | 0.000 | $0 | 23.057 | $1,181,321 |
| 290 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Mcclave | $18,426,030 | 18.915 | $348,528 | 0.000 | $0 ^ | 6.826 | $125,776 | 0.000 | $0 | 25.741 | $474,304 |
| 310 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Wiley | $2,805,510 | 25.053 | $70,286 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.157 | $70,578 |
| 2682 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.104 | $292 | | |
| **Total** | $72,466,360 | XXX | $1,417,791 | XXX | $182,345 ^ | XXX | $125,776 | XXX | $0 | XXX | $1,726,204 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $292 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $72,466,360 | 22.481 | $1,629,116 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.495 | $1,630,131 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.014 | $1,015 | | |
| Road And Bridge | $72,466,360 | 3.596 | $260,589 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.596 | $260,589 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $72,466,360 | 3.750 | $271,749 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.750 | $271,749 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $72,466,360 | 0.750 | $54,350 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $54,350 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Airport | $72,466,360 | 0.019 | $1,377 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.019 | $1,377 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $72,466,360 | 30.596 | $2,217,181 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.610 | $2,218,195 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.014 | $1,015 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Las Animas | $6,116,440 | 39.000 | $238,541 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $238,541 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $6,116,440 | XXX | $238,541 | XXX | $0 ^ | | | XXX | $0 | XXX | $238,541 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Hasty-Mcclave Fire Protection District | $12,100,130 | 5.500 | $66,551 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.500 | $66,551 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Las Animas-Bent County F.P.D. | $42,348,400 | 4.415 | $186,968 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.415 | $186,968 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley Rural Fire Protection District | $2,773,930 | 2.000 | $5,548 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $5,548 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $57,222,460 | XXX | $259,067 | XXX | $0 ^ | | | XXX | $0 | XXX | $259,067 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Bent County-Las Animas Cemetery District | $57,532,280 | 4.000 | $230,129 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $115,065 |
| | | <2.000> | <$115,065> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bent-Prowers Cemetery District | $14,934,090 | 2.000 | $29,868 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $29,868 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $72,466,370 | XXX | $259,997 | XXX | $0 ^ | | | XXX | $0 | XXX | $144,933 |
| | | XXX | <$115,065> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $49,817,710 | 1.500 | $74,727 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $74,826 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $100 | | |
| Southeastern Colo Water Con - Contract | $48,498,680 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $43,649 |
| | | 0.000 | $0 | 0.900 | $43,649 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $48,498,680 | 0.035 | $1,697 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $2,279 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $582 | | |

BLM_0038319

## BENT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $146,815,070 | XXX | $76,424 | XXX | $0 ^ | | | XXX | $0 | XXX | $120,754 |
| | | XXX | $0 | XXX | $43,649 ~ | | | XXX | $682 | | |
| **Other** | | | | | | | | | | | |
| Las Animas-Bent County Library District | $51,234,830 | 1.500 | $76,852 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $76,852 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $51,234,830 | XXX | $76,852 | XXX | $0 ^ | | | XXX | $0 | XXX | $76,852 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $327,738,730 | XXX | $672,340 | XXX | $0 ^ | | | XXX | $0 | XXX | $601,606 |
| | | XXX | <$115,065> | XXX | $43,649 ~ | | | XXX | $682 | | |

366

BLM_0038320

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $72,466,360 | $1,417,791 | $182,345 | $125,776 | $292 | $1,726,204 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,417,791 | $182,345 | $125,776 | $292 | $1,726,204 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $72,466,360 | $2,217,181 | $0 | /////// | $1,015 | $2,218,195 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $6,116,440 | $238,541 | $0 | /////// | $0 | $238,541 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $327,738,730 | $672,340 | $0 | /////// | $682 | $601,606 |
| | | <$115,065> | $43,649 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,128,062 | $0 | /////// | $1,988 | $3,058,343 |
| | | <$115,065> | $43,649 | /////// | | |
| **Total Valuation and Revenue** | **$72,466,360** | **$4,545,854** | **$182,345** | **$125,776** | **$1,988** | **$4,784,547** |
| | | **<$115,065>** | **$43,649** | **$0** | | |

*See detail for specific fund type and name

BLM_0038321

BOULDER COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| St. Vrain Valley | $1,574,641,044 | 24.995 | $39,358,153 | 14.300 | $22,517,367 ^ | 7.320 | $11,526,372 | 0.000 | $0 | 46.837 | $73,751,463 |
| 471 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.222 | $349,570 | | |
| Boulder | $4,205,253,921 | 25.023 | $105,228,069 | 5.791 | $24,352,625 ^ | 11.338 | $47,679,169 | 0.000 | $0 | 43.838 | $184,349,921 |
| 481 | | 0.000 | $0 | 0.000 | $0 ~ | 1.500 | $6,307,881 | 0.186 | $782,177 | | |
| Thompson | $3,816,369 | 22.360 | $85,334 | 9.156 | $34,943 ^ | 9.720 | $37,095 | 0.000 | $0 | 41.643 | $158,925 |
| 1562 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.407 | $1,553 | | |
| Park | $24,560,786 | 20.549 | $504,700 | 4.702 | $115,485 ^ | 5.246 | $128,846 | 0.000 | $0 | 30.665 | $753,157 |
| 1572 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.168 | $4,126 | | |
| Total | $5,808,272,120 | XXX | $145,176,255 | XXX | $47,020,420 ^ | XXX | $59,371,482 | XXX | $0 | XXX | $259,013,466 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $6,307,881 | XXX | $1,137,427 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| General | $5,808,272,120 | 20.113 | $116,821,777 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.113 | $116,821,777 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $5,808,272,120 | 0.186 | $1,080,339 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.186 | $1,080,339 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $5,808,272,120 | 1.130 | $6,563,347 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.130 | $6,563,347 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $5,808,272,120 | 0.623 | $3,618,554 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.623 | $3,618,554 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabled | $5,808,272,120 | 1.000 | $5,808,272 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $5,808,272 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Special Judgment Fund | $5,808,272,120 | 0.693 | $4,025,133 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.693 | $4,025,133 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Temporary HS Safety Net | $5,808,272,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.900 | $5,227,445 | 0.900 | $5,227,445 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038322

BLM_0038323

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| **Total** | $5,808,272,120 | 23.745 | $137,917,421 | 0.000 | $0 ^ | | | 0.900 | $5,227,445 | 24.645 | $143,144,866 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Longmont | $1,080,035,541 | 13.420 | $14,494,077 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.420 | $14,494,077 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ward | $1,552,472 | 3.399 | $5,277 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.399 | $5,277 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Louisville | $447,397,962 | 5.184 | $2,319,311 | 1.526 | $682,729 ^ | | | 0.000 | $0 | 6.710 | $3,002,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette | $366,720,527 | 8.184 | $3,001,241 | 1.650 | $605,089 ^ | | | 4.500 | $1,650,242 | 14.334 | $5,256,572 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder | $2,574,053,009 | 11.981 | $30,839,729 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.818 | $27,846,105 |
| | | <1.163> | <$2,993,624> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior | $162,523,323 | 12.127 | $1,970,920 | 0.000 | $0 ^ | | | 1.500 | $243,785 | 9.480 | $1,540,721 |
| | | <4.147> | <$673,984> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie | $95,746,396 | 7.288 | $697,800 | 6.088 | $582,904 ^ | | | 4.000 | $382,986 | 17.376 | $1,663,689 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nederland | $23,823,133 | 17.274 | $411,521 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.156 | $361,063 |
| | | <2.118> | <$50,457> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lyons | $30,146,662 | 19.531 | $588,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.989 | $421,722 |
| | | <5.542> | <$167,073> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jamestown | $3,429,021 | 5.500 | $18,860 | 0.000 | $0 ^ | | | 15.500 | $53,150 | 21.000 | $72,009 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,785,428,046 | XXX | $54,347,530 | XXX | $1,870,722 ^ | | | XXX | $2,330,163 | XXX | $54,663,277 |
| | | XXX | <$3,885,138> | XXX | $0 ~ | | | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Coalton Metropolitan District | $856,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Tech Center Metro. District | $79,333,771 | 1.089 | $86,394 | 18.805 | $1,491,872 ^ | 4/15/03 | 19 | 0.000 | $0 | 19.894 | $1,578,266 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Farm Metropolitan District | $15,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairways Metropolitan District | $19,441,176 | 3.651 | $70,980 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.651 | $70,980 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flatiron Meadows Metropolitan District | $330,441 | 50.000 | $16,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $16,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harvest Junction Metropolitan District | $19,831,480 | 7.000 | $138,820 | 23.000 | $456,124 ^ | 5/3/06 | 30 | 0.000 | $0 | 30.000 | $594,944 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SoLa Metropolitan District-- Commercial | $434,640 | 10.000 | $4,346 | 50.000 | $21,732 ^ | 11/2/09 | 29 | 0.000 | $0 | 60.000 | $26,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SoLa Metro. District-- Institutional | $312,880 | 10.000 | $3,129 | 50.000 | $15,644 ^ | 11/2/09 | 29 | 0.000 | $0 | 60.000 | $18,773 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior Metropolitan District No. 2 | $90,072,927 | 0.000 | $0 | 6.750 | $607,992 ^ | 11/1/03 | 15 | 0.000 | $0 | 6.750 | $607,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior Metropolitan District No. 3 | $43,687,022 | 0.000 | $0 | 6.400 | $279,597 ^ | 11/1/03 | 15 | 0.000 | $0 | 6.400 | $279,597 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior/McCaslin Interchange Metro. Dis | $25,205,708 | 13.000 | $327,674 | 22.000 | $554,526 ^ | 4/13/04 | 30 | 0.000 | $0 | 35.000 | $882,200 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Takoda Metropolitan District | $440 | 5.000 | $2 | 44.000 | $19 ^ | 11/1/10 | 30 | 0.000 | $0 | 49.000 | $22 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $279,522,745 | XXX | $647,868 | XXX | $3,427,506 ^ | | | XXX | $0 | XXX | $4,075,374 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038324

371

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Coal Creek Canyon Park & Rec. District | $11,977,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Recreation & Park District | $7,153,060 | 1.781 | $12,740 | 0.000 | $0 ^ | | | 0.973 | $6,960 | 2.339 | $16,731 |
| | | <0.427> | <$3,054> | 0.000 | $0 ~ | | | 0.012 | $86 | | |
| Gunbarrel Estates Metro. Rec. & Park Dis | $10,051,053 | 3.591 | $36,093 | 1.532 | $15,398 ^ | 7/1/02 | 10 | 1.500 | $15,077 | 6.623 | $66,568 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $29,181,573 | XXX | $48,833 | XXX | $15,398 ^ | | | XXX | $22,037 | XXX | $83,299 |
| | | XXX | <$3,054> | XXX | $0 ~ | | | XXX | $86 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Allenspark Fire Protection District | $31,070,757 | 7.507 | $233,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.507 | $233,248 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud Fire Protection District | $8,648,468 | 12.531 | $108,374 | 1.500 | $12,973 ^ | 3/15/01 | 19 | 1.243 | $10,750 | 15.274 | $132,097 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Mountain F.P.D. | $58,897,188 | 6.189 | $364,515 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.189 | $364,515 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Mountain Fire Prot. Sub-District | $30,423,080 | 1.803 | $54,853 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.803 | $54,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Rural Fire Protection District | $210,960,904 | 11.747 | $2,478,158 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.747 | $2,478,158 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clover Basin Fire Protection District | $62,700,263 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Canyon Fire Prot | $14,273,890 | 8.000 | $114,191 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $114,191 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Fire Protection District | $14,404,018 | 11.820 | $170,255 | 0.000 | $0 ^ | | | 0.180 | $2,593 | 12.000 | $172,848 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Fire Protection District | $6,381,246 | 3.499 | $22,328 | 0.000 | $0 ^ | | | 4.000 | $25,525 | 7.499 | $47,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Country Fire Protection District | $15,096,630 | 5.660 | $85,447 | 0.000 | $0 ^ | | | 2.682 | $40,489 | 8.342 | $125,936 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## BOULDER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Hygiene Fire Protection District | $71,698,614 | 4.099 | $293,893 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.099 | $293,893 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Peaks Fire Protection District | $9,563,622 | 3.764 | $35,997 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.764 | $35,997 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Rural Fire Protection District | $42,450,763 | 2.500 | $106,127 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $106,127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Fire Protection District | $38,232,254 | 11.022 | $421,396 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.022 | $421,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Louisville Fire Protection District | $465,086,847 | 6.686 | $3,109,571 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.686 | $3,109,571 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lyons Fire Protection District | $47,808,796 | 4.370 | $208,924 | 1.955 | $93,466 ^ | 2011 | | 2.000 | $95,618 | 8.325 | $398,008 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain View Fire Prot - Bond | $199,051,182 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain View Fire Protection | $373,737,764 | 11.747 | $4,390,298 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.747 | $4,390,298 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nederland Fire Protection District | $50,125,303 | 11.347 | $568,772 | 3.271 | $163,960 ^ | 7/15/98 | 20 | 0.500 | $25,063 | 15.130 | $758,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $602 | | |
| North Metro Fire Rescue District | $5,107,679 | 9.726 | $49,677 | 1.400 | $7,151 ^ | 6/27/06 | 21 | 0.000 | $0 | 11.225 | $57,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.099 | $506 | | |
| Rocky Mountain Fire Protection District | $350,043,974 | 11.325 | $3,964,248 | 2.120 | $742,093 ^ | | | 0.000 | $0 | 13.445 | $4,706,341 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sugar Loaf Fire Protection District | $22,918,656 | 3.576 | $81,957 | 0.000 | $0 ^ | | | 3.700 | $84,799 | 7.276 | $166,756 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunshine Fire Protection District | $9,004,748 | 4.480 | $40,341 | 0.000 | $0 ^ | | | 7.560 | $68,076 | 12.040 | $108,417 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,137,686,646 | XXX | $16,902,570 | XXX | $1,019,643 ^ | | | XXX | $352,912 | XXX | $18,276,232 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,107 | | |

BLM_0038326

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Baseline Water District | $6,544,908 | 1.248 | $8,168 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.248 | $8,168 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Boulder County Water District | $9,565,804 | 0.000 | $0 | 17.545 | $167,832 ^ | 3/30/10 | 10 | 0.000 | $0 | 17.545 | $167,832 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Knollwood Water District | $5,133,459 | 3.698 | $18,984 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.698 | $18,984 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Water District | $348,371,003 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Little Thompson Water District | $8,091,258 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longs Peak Water District | $36,302,444 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olde Stage Water District | $6,232,445 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine Brook Water District | $28,574,640 | 0.000 | $0 | 12.550 | $358,612 ^ | 9/20/04 | 25 | 0.000 | $0 | 12.550 | $358,612 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $448,815,961 | XXX | $27,152 | XXX | $526,444 ^ | | | XXX | $0 | XXX | $553,595 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Allenspark Water & Sanitation District | $2,199,320 | 4.092 | $9,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.092 | $9,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brownsville Water & Sanitation District | $7,060,678 | 0.780 | $5,507 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.780 | $5,507 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hoover Hill Water & Sanitation District | $10,955,214 | 2.336 | $25,591 | 2.308 | $25,285 ^ | 7/15/02 | 15 | 0.000 | $0 | 4.644 | $50,876 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lake Eldora Water & Sanitation District | $1,834,957 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Water & Sanitation District | $6,006,306 | 14.035 | $84,299 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.463 | $116,901 |
| | | 0.000 | $0 | 5.428 | $32,602 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Shannon Water and Sanitation District | $3,577,707 | 1.167 | $4,175 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.167 | $4,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $31,634,182 | XXX | $128,572 | XXX | $25,285 ^ | | | XXX | $0 | XXX | $186,459 |
| | | XXX | $0 | XXX | $32,602 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| High Plains Library District | $95,673,738 | 3.249 | $310,844 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.281 | $313,906 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $3,062 | | |
| Nederland Community Library District | $63,878,281 | 4.400 | $281,064 | 1.650 | $105,399 ^ | | | 0.000 | $0 | 6.050 | $386,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $159,552,019 | XXX | $591,908 | XXX | $105,399 ^ | | | XXX | $0 | XXX | $700,369 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,062 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Northern Colorado Water Conservancy | $5,345,301,325 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $5,345,301 |
| | | 0.000 | $0 | 1.000 | $5,345,301 ~ | | | 0.000 | $0 | | |
| St. Vrain & Left Hand Water Cons. Dist. | $1,468,808,713 | 0.184 | $270,261 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.184 | $270,261 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $6,814,110,038 | XXX | $270,261 | XXX | $0 ^ | | | XXX | $0 | XXX | $5,615,562 |
| | | XXX | $0 | XXX | $5,345,301 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Boulder Valley Conservation District | $410,080,783 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Conservation District | $308,673,015 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038328

BLM_0038329

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $718,753,798 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Longmont Downtown Development Authority | $43,647,868 | 3.310 | $144,474 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.310 | $144,474 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nederland Downtown Development Authority | $5,353,744 | 5.000 | $26,769 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $26,769 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $49,001,612 | XXX | $171,243 | XXX | $0 ^ | | | XXX | $0 | XXX | $171,243 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Boulder U.R.A. - 9th & Canyon | $9,995,036 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hwy. 42 Revitalization Area URP (City of | $30,883,665 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Old Town Urban Renewal Plan | $10,860,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Boulder Rd. Revitalization Area URP ( | $7,309,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $59,048,231 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Boulder Frst. Glen Transit Pass Gen. Imp | $7,447,765 | 2.310 | $17,204 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.118 | $8,327 |
| | | <1.192> | <$8,878> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Jct. Access G.I.D. -- Parking | $953,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Jct. Access GID -- Trvl. Demand | $953,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

BOULDER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Central Area G.I.D. | $218,137,469 | 0.000 | $0 | 9.990 | $2,179,193 ^ | | | 0.000 | $0 | 5.127 | $1,118,391 |
| | | <4.863> | <$1,060,803> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Exempla GID, City of Lafayette, Colo. | $14,235,782 | 5.000 | $71,179 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $71,179 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette City Center G.I.D. | $3,334,079 | 5.000 | $16,670 | 20.902 | $69,689 ^ | | | 0.000 | $0 | 25.902 | $86,359 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Corporate Campus G.I.D. | $12,031,018 | 5.000 | $60,155 | 15.591 | $187,576 ^ | | | 0.000 | $0 | 20.591 | $247,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Tech Center G.I.D. | $2,027,437 | 5.000 | $10,137 | 75.420 | $152,909 ^ | | | 0.000 | $0 | 80.420 | $163,046 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont G.I.D. No. 1 | $18,634,270 | 6.798 | $126,676 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.798 | $126,676 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| University Hills G.I.D. | $13,691,049 | 4.984 | $68,236 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.010 | $27,519 |
| | | <2.974> | <$40,717> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $291,446,689 | XXX | $370,258 | XXX | $2,589,367 ^ | | | XXX | $0 | XXX | $1,849,228 |
| | | XXX | <$1,110,397> | XXX | $0 ~ | | | XXX | $0 | | |
| **Business Improvement Districts** | | | | | | | | | | | |
| Downtown Boulder B.I.D. | $227,336,673 | 4.730 | $1,075,302 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.410 | $1,002,555 |
| | | <0.320> | <$72,748> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Downtown Longmont B.I.D. | $37,441,408 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Gateway B.I.D. | $7,134,836 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Main Street Louisville B.I.D. | $10,486,895 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $282,399,812 | XXX | $1,075,302 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,002,555 |
| | | XXX | <$72,748> | XXX | $0 ~ | | | XXX | $0 | | |

376

BLM_0038330

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Boulder County Gunbarrel G.I.D. | $115,547,918 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Niwot Sanitation District | $133,667,061 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $5,808,272,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Drainage & Flood Control District | $4,172,359,814 | 0.696 | $2,903,962 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $2,182,144 |
| | | <0.173> | <$721,818> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,229,846,913 | XXX | $2,903,962 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,182,144 |
| | | XXX | <$721,818> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $21,531,000,219 | XXX | $23,137,930 | XXX | $7,709,041 ^ | | | XXX | $374,949 | XXX | $34,696,060 |
| | | XXX | <$1,908,018> | XXX | $5,377,904 ~ | | | XXX | $4,255 | | |

BLM_0038331

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

BOULDER COUNTY

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $5,808,272,120 | $145,176,255 | $47,020,420 | $59,371,482 | $1,137,427 | $259,013,466 |
| | | $0 | $0 | $6,307,881 | | |
| Sub-Total School | XXX | $145,176,255 | $47,020,420 | $59,371,482 | $1,137,427 | $259,013,466 |
| | | $0 | $0 | $6,307,881 | | |
| Local Government | | | | | | |
| Counties | $5,808,272,120 | $137,917,421 | $0 | ///////// | $5,227,445 | $143,144,866 |
| | | $0 | $0 | ///////// | | |
| Cities and Towns | $4,785,428,046 | $54,347,530 | $1,870,722 | ///////// | $2,330,163 | $54,663,277 |
| | | <$3,885,138> | $0 | ///////// | | |
| Local Improv. and Service | $21,531,000,219 | $23,137,930 | $7,709,041 | ///////// | $379,203 | $34,696,060 |
| | | <$1,908,018> | $5,377,904 | ///////// | | |
| Sub-Total Local Gov't | XXX | $215,402,881 | $9,579,764 | ///////// | $9,074,238 | $232,504,203 |
| | | <$5,793,156> | $5,377,904 | ///////// | | |
| Total Valuation and Revenue | $5,808,272,120 | $360,579,136 | $56,600,183 | $59,371,482 | $9,074,238 | $491,517,669 |
| | | <$5,793,156> | $5,377,904 | $6,307,881 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(07003)  Boulder County includes $1018704 Assessed Valuation and $25106 Revenue attributable to Nederland Downtown Development Authority; includes $8006976 Assessed Valuation and $197332 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon; includes $12483878 Assessed Valuation and $307665 Revenue attributable to Longmont Downtown Development Authority; includes $1291980 Assessed Valuation and $31841 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $235270 Assessed Valuation and $5798 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette); includes $529785 Assessed Valuation and $13057 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(07006)  Boulder includes $8006976 Assessed Valuation and $86619 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon.

(07008)  Central Area General Improvement District includes $8006976 Assessed Valuation and $41052 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon.

(07020)  Lafayette includes $1291980 Assessed Valuation and $18519 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $235270 Assessed Valuation and $3372 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette).

(07024)  Longmont General Improvement District No. 1 includes $5329650 Assessed Valuation and $36231 Revenue attributable to Longmont Downtown Development Authority.

(07027)  Louisville Fire Protection District includes $529785 Assessed Valuation and $3542 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(07029)  Louisville includes $529785 Assessed Valuation and $3555 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

378

BLM_0038332

TAX INCREMENT FINANCE FOOTNOTES:

(07033)  Nederland includes $1018704 Assessed Valuation and $15439 Revenue attributable to Nederland Downtown Development Authority.

(07043)  Boulder Urban Renewal Authority - 9th and Canyon includes $8006976 Assessed Valuation and $0 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon.

(07053)  Longmont Downtown Development Authority includes $12483878 Assessed Valuation and $41322 Revenue attributable to Longmont Downtown Development Authority.

(07059)  Nederland Fire Protection District includes $1018704 Assessed Valuation and $15413 Revenue attributable to Nederland Downtown Development Authority.

(07069)  Lafayette Old Town Urban Renewal Plan includes $1291980 Assessed Valuation and $0 Revenue attributable to Lafayette Old Town Urban Renewal Plan.

(07069)  South Boulder Road Revitalization Area URP (City of Lafayette) includes $235270 Assessed Valuation and $0 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette).

(07073)  Downtown Boulder Business Improvement District includes $8006976 Assessed Valuation and $35311 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon.

(07075)  Main Street Louisville Business Improvement District includes $529785 Assessed Valuation and $0 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(64105)  Northern Colorado Water Conservancy includes $8006976 Assessed Valuation and $8007 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon;  includes $12483878 Assessed Valuation and $12484 Revenue attributable to Longmont Downtown Development Authority;  includes $1291980 Assessed Valuation and $1292 Revenue attributable to Lafayette Old Town Urban Renewal Plan;  includes $235270 Assessed Valuation and $235 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette);  includes $529785 Assessed Valuation and $530 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(64116)  Regional Transportation District includes $1018704 Assessed Valuation and $0 Revenue attributable to Nederland Downtown Development Authority;  includes $8006976 Assessed Valuation and $0 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon;  includes $12483878 Assessed Valuation and $0 Revenue attributable to Longmont Downtown Development Authority;  includes $1291980 Assessed Valuation and $0 Revenue attributable to Lafayette Old Town Urban Renewal Plan;  includes $235270 Assessed Valuation and $0 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette);  includes $529785 Assessed Valuation and $0 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(64133)  St. Vrain & Left Hand Water Conservancy District includes $12483878 Assessed Valuation and $2297 Revenue attributable to Longmont Downtown Development Authority.

(64147)  Urban Drainage & Flood Control District includes $8006976 Assessed Valuation and $4118 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon;  includes $1291980 Assessed Valuation and $676 Revenue attributable to Lafayette Old Town Urban Renewal Plan;  includes $235270 Assessed Valuation and $123 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette);  includes $529785 Assessed Valuation and $277 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(64205)  Longmont includes $12483878 Assessed Valuation and $167534 Revenue attributable to Longmont Downtown Development Authority.

(64910)  St. Vrain Valley RE 1J School District includes $12483878 Assessed Valuation and $584707 Revenue attributable to Longmont Downtown Development Authority.

(64911)  Boulder Valley RE 2 School District includes $1018704 Assessed Valuation and $44658 Revenue attributable to Nederland Downtown Development Authority;  includes $8006976 Assessed Valuation and $351010 Revenue attributable to Boulder Urban Renewal Authority - 9th and Canyon;  includes $1291980 Assessed Valuation and $56638 Revenue attributable to Lafayette Old Town Urban Renewal Plan;  includes $235270 Assessed Valuation and $10314 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette);  includes $529785 Assessed Valuation and $23225 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(65125)  Nederland Community Library District includes $1018704 Assessed Valuation and $6163 Revenue attributable to Nederland Downtown Development Authority.

(65638)  Nederland Downtown Development Authority includes $1018704 Assessed Valuation and $5094 Revenue attributable to Nederland Downtown Development Authority.

(65856)  Highway 42 Revitalization Area URP (City of Louisville) includes $529785 Assessed Valuation and $0 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

BLM_0038333

## BROOMFIELD COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| East Lake | $292,312,460 | 27.000 | $7,892,436 | 22.765 | $6,654,493 ^ | 20.096 | $5,874,311 | 0.000 | $0 | 70.359 | $20,566,812 |
| 21 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.498 | $145,572 | | |
| Brighton | $14,780 | 26.262 | $388 | 18.295 | $270 ^ | 0.960 | $14 | 0.000 | $0 | 45.703 | $675 |
| 43 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.186 | $3 | | |
| St. Vrain Valley | $9,826,950 | 24.995 | $245,625 | 14.300 | $140,525 ^ | 7.320 | $71,933 | 0.000 | $0 | 46.837 | $460,265 |
| 474 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.222 | $2,182 | | |
| Boulder | $662,232,210 | 25.023 | $16,571,037 | 5.791 | $3,834,987 ^ | 11.338 | $7,508,389 | 0.000 | $0 | 43.838 | $29,030,936 |
| 483 | | 0.000 | $0 | 0.000 | $0 ~ | 1.500 | $993,348 | 0.186 | $123,175 | | |
| Jefferson County | $123,424,970 | 26.252 | $3,240,152 | 11.250 | $1,388,531 ^ | 10.165 | $1,254,615 | 0.000 | $0 | 48.210 | $5,950,318 |
| 1421 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.543 | $67,020 | | |
| Fort Lupton | $1,505,180 | 12.143 | $18,277 | 3.531 | $5,315 ^ | 9.521 | $14,331 | 0.000 | $0 | 25.319 | $38,110 |
| 3141 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.124 | $187 | | |
| **Total** | $1,089,316,550 | XXX | $27,967,915 | XXX | $12,024,121 ^ | XXX | $14,723,593 | XXX | $0 | XXX | $56,047,116 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $993,348 | XXX | $338,138 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $1,505,180 | 6.299 | $9,481 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.360 | $9,573 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $92 | | |
| **Total** | $1,505,180 | XXX | $9,481 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,573 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $92 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $1,089,316,550 | 15.774 | $17,182,879 | 0.000 | $0^ | | | 0.000 | $0 | 15.774 | $17,182,879 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0038334

BLM_0038335

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $1,089,316,550 | 1.737 | $1,892,143 | 0.000 | $0^ | | | 0.000 | $0 | 1.737 | $1,892,143 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $1,089,316,550 | 17.511 | $19,075,022 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.511 | $19,075,022 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Broomfield City | $1,089,316,550 | 11.457 | $12,480,300 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.457 | $12,480,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,089,316,550 | XXX | $12,480,300 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,480,300 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Anthem West Metropolitan District | $35,489,290 | 3.000 | $106,468 | 40.000 | $1,419,572 ^ | 12/27/05 | 30 | 0.000 | $0 | 43.000 | $1,526,039 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arista Metropolitan District | $19,306,660 | 10.000 | $193,067 | 26.821 | $517,824 ^ | 10/1/05 | 30 | 0.000 | $0 | 67.475 | $1,302,717 |
| | | 0.000 | $0 | 30.654 | $591,826 ^ | 3/18/08 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Bbc/Overlook Metropolitan District | $139,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadlands Metropolitan District No. 2 | $69,954,220 | 0.410 | $28,681 | 13.120 | $917,799 ^ | 7/1/04 | 30 | 0.000 | $0 | 13.530 | $946,481 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broomfield Village Metro. District #2 | $19,326,230 | 5.000 | $96,631 | 33.500 | $647,429 ^ | 12/3/03 | 30 | 0.000 | $0 | 38.500 | $744,060 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Park Metropolitan District #1 | $10 | 57.475 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 57.475 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Park Metropolitan District #2 | $4,860 | 40.232 | $196 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.232 | $196 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BROOMFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Great W. Park Metropolitan District #3 | $1,062,690 | 7.475 | $7,944 | 50.000 | $53,135 ^ | 11/01/2010 | 30 | 0.000 | $0 | 57.475 | $61,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 1 | $1,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 2 | $1,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Interlocken Consol. Metro. District | $179,684,200 | 0.000 | $0 | 33.500 | $6,019,421 ^ | 11/23/1999 | 20 | 0.000 | $0 | 33.500 | $6,019,421 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Interlocken Metro District Bonds | $3,314,210 | 0.000 | $0 | 33.500 | $111,026 ^ | 11/23/1999 | 20 | 0.000 | $0 | 33.500 | $111,026 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jeffco Bus. Center Metro. District #1 | $3,169,520 | 6.000 | $19,017 | 28.000 | $88,747 ^ | 8/08/2000 | 20 | 0.000 | $0 | 34.000 | $107,764 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lambertson Farms Metro. District #2 | $2,880 | 3.000 | $9 | 32.000 | $92 ^ | 12/27/2007 | 23 | 0.000 | $0 | 35.000 | $101 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lambertson Farms Metro. District #3 | $6,546,670 | 0.000 | $0 | 35.000 | $229,133 ^ | 12/27/07 | 23 | 0.000 | $0 | 35.000 | $229,133 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| McKay Landing Metropolitan District #2 | $19,830,120 | 2.000 | $39,660 | 34.500 | $684,139 ^ | 12/15/06 | 30 | 0.000 | $0 | 36.500 | $723,799 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| MidCities Metropolitan District No. 2 | $41,678,580 | 3.000 | $125,036 | 38.000 | $1,583,786 ^ | 7/12/06 | 25 | 0.000 | $0 | 41.311 | $1,721,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.311 | $12,962 | | |
| MidCities Metro. Dist. #2 - Bond Exclusi | $4,903,630 | 0.000 | $0 | 18.670 | $91,551 ^ | 7/12/06 | 25 | 0.000 | $0 | 18.670 | $91,551 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| MidCities Metro. Dist. #2 - Filing #15 E | $2,820,930 | 0.000 | $0 | 38.000 | $107,195 ^ | 7/12/06 | 20 | 0.000 | $0 | 38.000 | $107,195 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northlands Metropolitan District | $2,388,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Metropolitan District No. 2 | $130 | 15.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038336

383

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Northwest Metropolitan District No. 4 | $10 | 42.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palisade Metropolitan District No. 1 | $1,048,080 | 45.000 | $47,164 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $47,164 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palisade Metropolitan District No. 2 | $3,794,660 | 45.000 | $170,760 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $170,760 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parkway Circle Metropolitan District | $8,180,490 | 30.000 | $245,415 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $245,415 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parkway Circle Metro. Dist. Subdistrict | $420 | 10.000 | $4 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $4 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Preble Metropolitan District No. 1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Preble Metropolitan District No. 2 | $6,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Preble Metropolitan District No. 3 | $32,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red Leaf Metropolitan District No. 2 | $13,721,290 | 0.700 | $9,605 | 28.810 | $395,310 ^ | 9/20/07 | 25 | 0.000 | $0 | 29.510 | $404,915 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seven25 Metropolitan District | $1,658,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spruce Meadows Metropolitan District | $4,939,610 | 20.000 | $98,792 | 30.000 | $148,188 ^ | 3/4/08 | 30 | 0.000 | $0 | 50.000 | $246,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildgrass Metropolitan District | $13,837,980 | 5.000 | $69,190 | 40.000 | $553,519 ^ | 3/1/07 | 27 | 0.000 | $0 | 45.000 | $622,709 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $456,845,260 | XXX | $1,257,640 | XXX | $14,159,693 ^ | | | XXX | $0 | XXX | $15,430,294 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $12,962 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Apex Park & Rec. District-Broomfield Bon | $27,267,830 | 0.000 | $0 | 1.643 | $44,801 ^ | | | 0.000 | $0 | 1.684 | $45,919 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.041 | $1,118 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

BROOMFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| **Total** | $27,267,830 | XXX | $0 | XXX | $44,801 ^ | | | XXX | $0 | XXX | $45,919 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,118 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Boulder Valley Conservation District | $5,277,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Adams Conservation District | $946,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,223,820 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Left Hand Water District | $428,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $1,089,316,550 | 9.726 | $10,594,693 | 1.400 | $1,525,043 ^ | 6/27/06 | 20 | 0.000 | $0 | 11.225 | $12,227,578 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.099 | $107,842 | | |
| Northern Colorado Water Conservancy | $653,062,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $653,062 |
| | | 0.000 | $0 | 1.000 | $653,062 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $1,086,710,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Drainage & Flood Control District | $1,077,836,820 | 0.696 | $750,174 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $563,709 |
| | | <0.173> | <$186,466> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westlake Water & Sanitation District | $3,924,920 | 0.254 | $997 | 3.307 | $12,980 ^ | | | 0.000 | $0 | 3.561 | $13,977 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,911,279,460 | XXX | $11,345,864 | XXX | $1,538,023 ^ | | | XXX | $0 | XXX | $13,458,326 |
| | | XXX | <$186,466> | XXX | $653,062 ~ | | | XXX | $107,842 | | |

BLM_0038338

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $4,401,616,370 | XXX | $12,603,504 | XXX | $15,742,516 ^ | | | XXX | $0 | XXX | $28,934,539 |
| | | XXX | <$186,466> | XXX | $653,062 ~ | | | XXX | $121,922 | | |

<u>**SUMMARY OF LEVIES AND REVENUES**</u>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $1,089,316,550 | $27,967,915 | $12,024,121 | $14,723,593 | $338,138 | $56,047,116 |
| | | $0 | $0 | $993,348 | | |
| Junior Colleges | $1,505,180 | $9,481 | $0 | /////// | $92 | $9,573 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $27,977,397 | $12,024,121 | /////// | $338,229 | $56,056,689 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $1,089,316,550 | $19,075,022 | $0 | /////// | $0 | $19,075,022 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,089,316,550 | $12,480,300 | $0 | /////// | $0 | $12,480,300 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $4,401,616,370 | $12,603,504 | $15,742,516 | /////// | $121,922 | $28,934,539 |
| | | <$186,466> | $653,062 | /////// | | |
| Sub-Total Local Gov't | XXX | $44,158,826 | $15,742,516 | /////// | $460,152 | $60,489,861 |
| | | <$186,466> | $653,062 | /////// | | |
| **Total Valuation and Revenue** | **$1,089,316,550** | **$72,136,222** | **$27,766,638** | **$14,723,593** | **$460,152** | **$116,546,550** |
| | | **<$186,466>** | **$653,062** | **$993,348** | | |

*See detail for specific fund type and name

BLM_0038339

385

BROOMFIELD COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(01901)  Adams 12 Five Star Schools includes $12425 Assessed Valuation and $874 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $8367126 Assessed Valuation and $588703 Revenue attributable to Broomfield Urban Renewal Authority - Adams (W 120th) Plan Area.

(30138)  Apex Park and Recreation District-Broomfield Bond Only includes $3179490 Assessed Valuation and $5354 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area.

(30900)  Jefferson County R-1 School District includes $16657101 Assessed Valuation and $803039 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area;  includes $1282683 Assessed Valuation and $61838 Revenue attributable to Broomfield Urban Renewal Authority - Jeffco Plan Area.

(64025)  Boulder Valley Conservation District includes $5010733 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64030)  Broomfield City includes $16657101 Assessed Valuation and $190840 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area;  includes $13820 Assessed Valuation and $158 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $22016497 Assessed Valuation and $252243 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $200124 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area;  includes $1282683 Assessed Valuation and $14696 Revenue attributable to Broomfield Urban Renewal Authority - Jeffco Plan Area;  includes $8367126 Assessed Valuation and $95862 Revenue attributable to Broomfield Urban Renewal Authority - Adams (W 120th) Plan Area;  includes $8860973 Assessed Valuation and $101520 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64030)  Broomfield County includes $16657101 Assessed Valuation and $291682 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area;  includes $13820 Assessed Valuation and $242 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $22016497 Assessed Valuation and $385531 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $305872 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area;  includes $1282683 Assessed Valuation and $22461 Revenue attributable to Broomfield Urban Renewal Authority - Jeffco Plan Area;  includes $8367126 Assessed Valuation and $146517 Revenue attributable to Broomfield Urban Renewal Authority - Adams (W 120th) Plan Area;  includes $8860973 Assessed Valuation and $155164 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64105)  Northern Colorado Water Conservancy includes $4256139 Assessed Valuation and $4256 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area;  includes $22016497 Assessed Valuation and $22016 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $17467 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area.

(64116)  Regional Transportation District includes $16657101 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area;  includes $12425 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $22016497 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area;  includes $1282683 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Jeffco Plan Area;  includes $8367126 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Adams (W 120th) Plan Area;  includes $6587681 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64147)  Urban Drainage & Flood Control District includes $16657101 Assessed Valuation and $8712 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area;  includes $13820 Assessed Valuation and $7 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $22016497 Assessed Valuation and $11515 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $9135 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area;  includes $1282683 Assessed Valuation and $671 Revenue attributable to Broomfield Urban Renewal Authority - Jeffco Plan Area;  includes $8367126 Assessed Valuation and $4376 Revenue attributable to Broomfield Urban Renewal Authority - Adams (W 120th) Plan Area.

(64150)  North Metro Fire Rescue District includes $16657101 Assessed Valuation and $186976 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area;  includes $13820 Assessed Valuation and $155 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $22016497 Assessed Valuation and $247135 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $196072 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area;  includes $1282683 Assessed Valuation and $14398 Revenue attributable to Broomfield Urban Renewal Authority - Jeffco Plan Area;  includes $8367126 Assessed Valuation and $93921 Revenue attributable to Broomfield Urban Renewal Authority - Adams (W 120th) Plan Area;  includes $8860973 Assessed Valuation and $99464 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64194)  Left Hand Water District includes $400156 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64901)  Brighton 27J School District includes $1394 Assessed Valuation and $64 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(64910)  St. Vrain Valley RE 1J School District includes $8860973 Assessed Valuation and $415021 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64911)  Boulder Valley RE 2 School District includes $22016497 Assessed Valuation and $965159 Revenue attributable to Broomfield Urban Renewal Authority - Hunter Douglas Plan Area;  includes $17467416 Assessed Valuation and $765737 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area.

(65054)  Northwest Metropolitan District No. 2 includes $12 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(65056)  Northwest Metropolitan District No. 4 includes $1 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(65119)  Arista Metropolitan District includes $15656447 Assessed Valuation and $1056419 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area.

(65465)  Northlands Metropolitan District includes $2270705 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(65835)  Palisade Metropolitan District No. 1 includes $996592 Assessed Valuation and $44847 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(65836)  Palisade Metropolitan District No. 2 includes $3608242 Assessed Valuation and $162371 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(65840)  Seven25 Metropolitan District includes $1576948 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

BLM_0038340

TAX INCREMENT FINANCE FOOTNOTES:

  (66033)  Highlands Metropolitan District No. 1 includes $1341 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

  (66034)  Highlands Metropolitan District No. 2 includes $1246 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

BLM_0038341

CHAFFEE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Buena Vista | $190,977,612 | 15.982 | $3,052,204 | 3.466 | $661,928 ^ | 6.426 | $1,227,222 | 0.000 | $0 | 25.900 | $4,946,320 |
| 490 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.026 | $4,965 | | |
| Salida | $204,664,860 | 14.693 | $3,007,141 | 9.163 | $1,875,344 ^ | 7.361 | $1,506,538 | 0.000 | $0 | 31.342 | $6,414,606 |
| 501 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.125 | $25,583 | | |
| **Total** | $395,642,472 | XXX | $6,059,345 | XXX | $2,537,273 ^ | XXX | $2,733,760 | XXX | $0 | XXX | $11,360,926 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $30,549 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $395,642,062 | 8.861 | $3,505,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.539 | $1,795,819 |
| | | <4.346> | <$1,719,460> | 0.000 | $0 ~ | | | 0.024 | $9,495 | | |
| Road And Bridge | $395,642,062 | 0.250 | $98,911 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.127 | $50,247 |
| | | <0.123> | <$48,664> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $395,642,062 | 2.546 | $1,007,305 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.291 | $510,774 |
| | | <1.255> | <$496,531> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $395,642,062 | 1.000 | $395,642 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.507 | $200,591 |
| | | <0.493> | <$195,052> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $395,642,062 | 1.000 | $395,642 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.507 | $200,591 |
| | | <0.493> | <$195,052> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Animal Shelter | $395,642,062 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $197,821 | 0.500 | $197,821 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $395,642,062 | 13.657 | $5,403,284 | 0.000 | $0 ^ | | | 0.500 | $197,821 | 7.471 | $2,955,842 |
| | | <6.710> | <$2,654,758> | 0.000 | 0.000 ~ | | | 0.024 | $9,495 | | |

388

BLM_0038342

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Salida | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poncha Springs | $17,901,705 | 2.271 | $40,655 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.271 | $40,655 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buena Vista | $50,083,086 | 11.072 | $554,520 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.010 | $300,999 |
| | | <5.062> | <$253,521> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $67,984,791 | XXX | $595,175 | XXX | $0 ^ | | | XXX | $0 | XXX | $341,654 |
| | | XXX | <$253,521> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Chaffee County Fire Protection District | $216,859,601 | 3.931 | $852,475 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.936 | $853,559 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $1,084 | | |
| South Arkansas Fire Protection District | $40,821,075 | 4.519 | $184,470 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.243 | $132,383 |
| | | <1.276> | <$52,088> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $257,680,676 | XXX | $1,036,946 | XXX | $0 ^ | | | XXX | $0 | XXX | $985,942 |
| | | XXX | <$52,088> | XXX | $0 ~ | | | XXX | $1,084 | | |
| **Library Districts** | | | | | | | | | | | |
| Northern Chaffee County Library District | $190,977,612 | 2.500 | $477,444 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $477,444 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Chaffee County Reg. Library District | $204,664,860 | 3.500 | $716,327 | 0.258 | $52,804 ^ | | | 0.000 | $0 | 3.777 | $773,019 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.019 | $3,889 | | |
| **Total** | $395,642,472 | XXX | $1,193,771 | XXX | $52,804 ^ | | | XXX | $0 | XXX | $1,250,463 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,889 | | |

BLM_0038343

## CHAFFEE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Contract | $308,766,872 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $277,890 |
| | | 0.000 | $0 | 0.900 | $277,890 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $308,766,872 | 0.035 | $10,807 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $14,512 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $3,705 | | |
| Upper Arkansas Water Cons. District | $395,642,062 | 0.478 | $189,117 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.454 | $179,621 |
| | | <0.027> | <$10,682> | 0.000 | $0 ~ | | | 0.003 | $1,187 | | |
| **Total** | $1,013,175,806 | XXX | $199,924 | XXX | $0 ^ | | | XXX | $0 | XXX | $472,024 |
| | | XXX | <$10,682> | XXX | $277,890 ~ | | | XXX | $4,892 | | |
| **Other** | | | | | | | | | | | |
| Buena Vista Sanitation District | $53,380,116 | 2.010 | $107,294 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.694 | $90,426 |
| | | <0.316> | <$16,868> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Salida Hospital District | $395,642,062 | 1.230 | $486,640 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.230 | $486,640 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $449,022,178 | XXX | $593,934 | XXX | $0 ^ | | | XXX | $0 | XXX | $577,066 |
| | | XXX | <$16,868> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $2,115,521,132 | XXX | $3,024,574 | XXX | $52,804 ^ | | | XXX | $0 | XXX | $3,285,495 |
| | | XXX | <$79,638> | XXX | $277,890 ~ | | | XXX | $9,865 | | |

390

BLM_0038344

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $395,642,472 | $6,059,345 | $2,537,273 | $2,733,760 | $30,549 | $11,360,926 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $6,059,345 | $2,537,273 | $2,733,760 | $30,549 | $11,360,926 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $395,642,062 | $5,403,284 | $0 | /////// | $207,316 | $2,955,842 |
| | | <$2,654,758> | $0 | /////// | | |
| Cities and Towns | $67,984,791 | $595,175 | $0 | /////// | $0 | $341,654 |
| | | <$253,521> | $0 | /////// | | |
| Local Improv. and Service | $2,115,521,132 | $3,024,574 | $52,804 | /////// | $9,865 | $3,285,495 |
| | | <$79,638> | $277,890 | /////// | | |
| Sub-Total Local Gov't | XXX | $9,023,032 | $52,804 | /////// | $247,730 | $6,582,991 |
| | | <$2,987,917> | $277,890 | /////// | | |
| **Total Valuation and Revenue** | **$395,642,062** | **$15,082,377** | **$2,590,076** | **$2,733,760** | **$247,730** | **$17,943,917** |
| | | **<$2,987,917>** | **$277,890** | **$0** | | |

*See detail for specific fund type and name

BLM_0038345

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

CHEYENNE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Kit Carson | $47,473,251 | 7.814 | $370,956 | 0.000 | $0 ^ | 6.707 | $318,403 | 0.000 | $0 | 14.522 | $689,407 |
| 510 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $47 | | |
| Cheyenne Wells | $79,148,085 | 6.674 | $528,234 | 10.071 | $797,100 ^ | 2.753 | $217,895 | 0.000 | $0 | 19.539 | $1,546,474 |
| 520 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.041 | $3,245 | | |
| **Total** | $126,621,336 | XXX | $899,190 | XXX | $797,100 ^ | XXX | $536,298 | XXX | $0 | XXX | $2,235,881 |
| | | XXX | $0 | XXX | $0~ | XXX | $0 | XXX | $3,293 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $126,621,336 | 10.800 | $1,367,510 | 0.000 | $0^ | | | 0.000 | $0 | 10.800 | $1,367,510 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $126,621,336 | 2.190 | $277,301 | 0.000 | $0^ | | | 0.000 | $0 | 2.190 | $277,301 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $126,621,336 | 0.200 | $25,324 | 0.000 | $0^ | | | 0.000 | $0 | 0.200 | $25,324 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $126,621,336 | 1.700 | $215,256 | 0.000 | $0^ | | | 0.000 | $0 | 1.700 | $215,256 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $126,621,336 | 0.200 | $25,324 | 0.000 | $0^ | | | 0.000 | $0 | 0.200 | $25,324 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Ambulance | $126,621,336 | 0.070 | $8,863 | 0.000 | $0^ | | | 0.000 | $0 | 0.070 | $8,863 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $126,621,336 | 15.160 | $1,919,579 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.160 | $1,919,579 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0038346

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Kit Carson | $1,074,894 | 17.770 | $19,101 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.770 | $19,101 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Wells | $3,738,164 | 41.216 | $154,072 | 0.000 | $0 ^ | | | 0.000 | $0 | 41.216 | $154,072 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,813,058 | XXX | $173,173 | XXX | $0 ^ | | | XXX | $0 | XXX | $173,173 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Cheyenne County F.P.D. No. 1 | $79,339,959 | 1.250 | $99,175 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $99,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Cheyenne Fire Protection District | $43,908,271 | 1.500 | $65,862 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $65,862 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $123,248,230 | XXX | $165,037 | XXX | $0 ^ | | | XXX | $0 | XXX | $165,037 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Arapahoe Cemetery District | $45,953,267 | 0.115 | $5,285 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.108 | $4,963 |
| | | <0.007> | <$322> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairview Cemetery District | $33,386,692 | 0.463 | $15,458 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.463 | $15,458 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kit Carson Cemetery District | $35,122,684 | 0.250 | $8,781 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.243 | $8,535 |
| | | <0.007> | <$246> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $114,462,643 | XXX | $29,523 | XXX | $0 ^ | | | XXX | $0 | XXX | $28,956 |
| | | XXX | <$568> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038347

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

CHEYENNE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Cheyenne Conservation District | $17,660,485 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne County Hospital District | $126,621,336 | 3.884 | $491,797 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.884 | $491,797 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Wells Metro. Rec. District | $3,738,164 | 1.019 | $3,809 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.019 | $3,809 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Wells Sanitation District No. 1 | $3,570,337 | 4.599 | $16,420 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.599 | $16,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cheyenne County Library District | $79,148,085 | 1.000 | $79,148 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $79,148 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cheyenne Groundwater Mgmt. District | $75,825,907 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cheyenne Recreation District | $75,601,795 | 1.000 | $75,602 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $75,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cheyenne County Pest Control District | $79,355,602 | 0.837 | $66,421 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.837 | $66,421 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $461,521,711 | XXX | $733,197 | XXX | $0 ^ | | | XXX | $0 | XXX | $733,197 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $699,232,584 | XXX | $927,758 | XXX | $0 ^ | | | XXX | $0 | XXX | $927,190 |
| | | XXX | <$568> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038348

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $126,621,336 | $899,190 | $797,100 | $536,298 | $3,293 | $2,235,881 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $899,190 | $797,100 | $536,298 | $3,293 | $2,235,881 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $126,621,336 | $1,919,579 | $0 | /////// | $0 | $1,919,579 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $4,813,058 | $173,173 | $0 | /////// | $0 | $173,173 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $699,232,584 | $927,758 | $0 | /////// | $0 | $927,190 |
| | | <$568> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,020,510 | $0 | /////// | $3,293 | $3,019,943 |
| | | <$568> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$126,621,336** | **$3,919,700** | **$797,100** | **$536,298** | **$3,293** | **$5,255,824** |
| | | **<$568>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0038349

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## CLEAR CREEK COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Idaho Springs | $541,808,930 | 13.071 | $7,081,985 | 3.938 | $2,133,644 ^ | 3.394 | $1,838,900 | 0.000 | $0 | 20.448 | $11,078,909 |
| 540 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.045 | $24,381 | | |
| **Total** | $541,808,930 | XXX | $7,081,985 | XXX | $2,133,644 ^ | XXX | $1,838,900 | XXX | $0 | XXX | $11,078,909 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $24,381 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $541,808,930 | 28.416 | $15,396,043 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.416 | $13,770,616 |
| | | <3.000> | <$1,625,427> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $541,808,930 | 5.150 | $2,790,316 | 0.000 | $0 ^ | | | 5.900 | $3,196,673 | 11.050 | $5,986,989 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $541,808,930 | 0.590 | $319,667 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.590 | $319,667 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Open Space(Capital Imp) | $541,808,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $541,809 | 1.000 | $541,809 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $541,808,930 | 34.156 | $18,506,026 | 0.000 | $0 ^ | | | 6.900 | $3,738,482 | 38.056 | $20,619,081 |
| | | <3.000> | <$1,625,427> | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Georgetown | $17,116,720 | 9.360 | $160,212 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.673 | $148,453 |
| | | <0.736> | <$12,598> | 0.000 | $0 ~ | | | 0.049 | $839 | | |
| Idaho Springs | $24,313,320 | 6.242 | $151,764 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.347 | $154,317 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.105 | $2,553 | | |
| Silver Plume | $2,313,840 | 7.973 | $18,448 | 5.384 | $12,458 ^ | | | 0.000 | $0 | 13.144 | $30,413 |
| | | <0.281> | <$650> | 0.000 | $0 ~ | | | 0.068 | $157 | | |

396

BLM_0038350

BLM_0038351

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Empire | $3,030,020 | 7.977 | $24,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.032 | $24,337 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.055 | $167 | | |
| **Total** | $46,773,900 | XXX | $354,595 | XXX | $12,458 ^ | | | XXX | $0 | XXX | $357,520 |
| | | XXX | <$13,248> | XXX | $0 ~ | | | XXX | $3,716 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Saddleback Metropolitan District | $2,851,890 | 10.000 | $28,519 | 0.000 | $0 ^ | | | 10.000 | $28,519 | 20.000 | $57,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Mary's Glacier Metropolitan District | $6,133,860 | 14.687 | $90,088 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.687 | $90,088 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,985,750 | XXX | $118,607 | XXX | $0 ^ | | | XXX | $28,519 | XXX | $147,126 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Central Clear Creek Sanitation District | $4,934,230 | 3.200 | $15,790 | 4.428 | $21,849 ^ | 1975 | 40 | 0.000 | $0 | 7.650 | $37,747 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $109 | | |
| Chicago Creek Sanitation District | $1,569,010 | 4.398 | $6,901 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.398 | $6,901 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,503,240 | XXX | $22,690 | XXX | $21,849 ^ | | | XXX | $0 | XXX | $44,647 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $109 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Beaver Brook Water & San. District | $918,450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Mary's Glacier Water & San. Dist. | $6,133,860 | 3.380 | $20,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.380 | $20,732 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Bear Creek Water & San. District | $7,663,360 | 2.861 | $21,925 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.867 | $21,971 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $46 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

CLEAR CREEK COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| **Total** | $14,715,670 | XXX | $42,657 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $42,703 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $46 | | |
| **Other** | | | | | | | | | | | |
| Clear Creek County Emergency Svc. G.I.D. | $424,590,980 | 4.569 | $1,939,956 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.569 | $1,939,956 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek County Library District | $541,808,930 | 2.000 | $1,083,618 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,083,618 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Metropolitan Rec. District | $496,937,380 | 1.501 | $745,903 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.005 | $996,359 |
| | | 0.000 | $0 | 0.500 | $248,469 ~ | | | 0.004 | $1,988 | | |
| Evergreen Fire Protection District | $60,899,620 | 7.626 | $464,421 | 1.666 | $101,459 ^ | 2003 | 20 | 0.000 | $0 | 9.330 | $568,193 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.038 | $2,314 | | |
| Upper South Platte Water Conservancy | $45,790 | 0.134 | $6 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.125 | $6 |
| | | <0.009> | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,524,282,700 | XXX | $4,233,904 | XXX | $101,459 ^ | | | XXX | $0 | **XXX** | $4,588,133 |
| | | XXX | $0 | XXX | $248,469 ~ | | | XXX | $4,302 | | |
| **Total Local Impv & Svc** | $1,554,487,360 | XXX | $4,417,858 | XXX | $123,308 ^ | | | XXX | $28,519 | **XXX** | $4,822,609 |
| | | XXX | $0 | XXX | $248,469 ~ | | | XXX | $4,456 | | |

BLM_0038352

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $541,808,930 | $7,081,985 | $2,133,644 | $1,838,900 | $24,381 | $11,078,909 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $7,081,985 | $2,133,644 | $1,838,900 | $24,381 | $11,078,909 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $541,808,930 | $18,506,026 | $0 | /////// | $3,738,482 | $20,619,081 |
| | | <$1,625,427> | $0 | /////// | | |
| Cities and Towns | $46,773,900 | $354,595 | $12,458 | /////// | $3,716 | $357,520 |
| | | <$13,248> | $0 | /////// | | |
| Local Improv. and Service | $1,554,487,360 | $4,417,858 | $123,308 | /////// | $32,975 | $4,822,609 |
| | | $0 | $248,469 | /////// | | |
| Sub-Total Local Gov't | XXX | $23,278,479 | $135,765 | /////// | $3,799,554 | $25,799,210 |
| | | <$1,638,675> | $248,469 | /////// | | |
| **Total Valuation and Revenue** | **$541,808,930** | **$30,360,463** | **$2,269,409** | **$1,838,900** | **$3,799,554** | **$36,878,119** |
| | | **<$1,638,675>** | **$248,469** | **$0** | | |

*See detail for specific fund type and name

BLM_0038353

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## CONEJOS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Alamosa | $1,553,527 | 27.000 | $41,945 | 15.400 | $23,924 ^ | 0.000 | $0 | 0.000 | $0 | 43.524 | $67,616 |
| 102 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.124 | $1,746 | | |
| North Conejos/La Jara | $22,757,200 | 17.123 | $389,672 | 0.000 | $0 ^ | 8.115 | $184,675 | 0.000 | $0 | 25.371 | $577,373 |
| 551 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.133 | $3,027 | | |
| Sanford | $5,629,992 | 27.000 | $152,010 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.052 | $152,303 |
| 561 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.052 | $293 | | |
| South Conejos | $24,699,933 | 18.788 | $464,062 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 18.811 | $464,630 |
| 580 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.023 | $568 | | |
| **Total** | $54,640,652 | XXX | $1,047,689 | XXX | $23,924 ^ | XXX | $184,675 | XXX | $0 | XXX | $1,261,922 |
| | | XXX | $0 | XXX | $0~ | XXX | $0 | XXX | $5,634 | | |

400

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $54,640,652 | 18.483 | $1,009,923 | 0.000 | $0^ | | | 0.000 | $0 | 18.548 | $1,013,475 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.065 | $3,552 | | |
| Road And Bridge | $54,640,652 | 1.250 | $68,301 | 0.000 | $0^ | | | 0.000 | $0 | 1.250 | $68,301 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $54,640,652 | 4.500 | $245,883 | 0.000 | $0^ | | | 0.000 | $0 | 4.500 | $245,883 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Works | $54,640,652 | 0.250 | $13,660 | 0.000 | $0^ | | | 0.000 | $0 | 0.250 | $13,660 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Contingent Fund | $54,640,652 | 0.250 | $13,660 | 0.000 | $0^ | | | 0.000 | $0 | 0.250 | $13,660 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $54,640,652 | 24.733 | $1,351,427 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.798 | $1,354,979 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.065 | $3,552 | | |

BLM_0038354

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Sanford | $2,262,214 | 7.904 | $17,881 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.944 | $17,971 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.040 | $90 | | |
| Romeo | $682,663 | 9.631 | $6,575 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.349 | $6,382 |
| | | <0.282> | <$193> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manassa | $2,548,779 | 17.842 | $45,475 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.687 | $39,983 |
| | | <2.155> | <$5,493> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Jara | $3,136,822 | 18.900 | $59,286 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.900 | $59,286 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Antonito | $2,497,975 | 17.934 | $44,799 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.185 | $95,385 |
| | | 0.000 | $0 | 20.148 | $50,329 ~ | | | 0.103 | $257 | | |
| **Total** | $11,128,453 | XXX | $174,015 | XXX | $0 ^ | | | XXX | $0 | XXX | $219,007 |
| | | XXX | <$5,685> | XXX | $50,329 ~ | | | XXX | $348 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Central Conejos Fire Protection District | $6,205,731 | 4.905 | $30,439 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.011 | $24,891 |
| | | <0.921> | <$5,715> | 0.000 | $0 ~ | | | 0.027 | $168 | | |
| Northeast Conejos County F.P.D. | $5,448,796 | 7.022 | $38,261 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.949 | $37,864 |
| | | <0.087> | <$474> | 0.000 | $0 ~ | | | 0.014 | $76 | | |
| Northwest Conejos County F.P.D. | $15,932,828 | 6.000 | $95,597 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.007 | $95,708 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $112 | | |
| South Conejos Fire Protection District | $21,129,495 | 4.055 | $85,680 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.064 | $85,870 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $190 | | |
| **Total** | $48,716,850 | XXX | $249,978 | XXX | $0 ^ | | | XXX | $0 | XXX | $244,334 |
| | | XXX | <$6,190> | XXX | $0 ~ | | | XXX | $546 | | |

BLM_0038355

## CONEJOS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Capulin Cemetery District | $2,960,893 | 1.477 | $4,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.490 | $4,412 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $38 | | |
| La Jara Cemetery District | $9,619,589 | 1.052 | $10,120 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.047 | $10,072 |
| | | <0.005> | <$48> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manassa-Romeo Cemetery District | $7,935,450 | 1.554 | $12,332 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.561 | $12,387 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $56 | | |
| New Conejos/Los Cerritos Cem. District | $7,053,836 | 2.000 | $14,108 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $14,108 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sanford Cemetery District | $6,270,696 | 2.000 | $12,541 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.004 | $12,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $25 | | |
| **Total** | $33,840,464 | XXX | $53,474 | XXX | $0 ^ | | | XXX | $0 | XXX | $53,545 |
| | | XXX | <$48> | XXX | $0 ~ | | | XXX | $119 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Alamosa-La Jara Water Cons. District | $11,069,571 | 1.142 | $12,641 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.985 | $10,904 |
| | | <0.159> | <$1,760> | 0.000 | $0 ~ | | | 0.002 | $22 | | |
| Conejos Water Conservancy District | $26,291,024 | 4.439 | $116,706 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.439 | $116,706 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $37,360,595 | XXX | $129,347 | XXX | $0 ^ | | | XXX | $0 | XXX | $127,609 |
| | | XXX | <$1,760> | XXX | $0 ~ | | | XXX | $22 | | |
| **Other** | | | | | | | | | | | |
| Conejos County Weed Control District | $8,112,023 | 1.422 | $11,535 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.401 | $11,365 |
| | | <0.022> | <$178> | 0.000 | $0 ~ | | | 0.001 | $8 | | |
| Conejos Library District | $54,640,652 | 2.000 | $109,281 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.005 | $109,555 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $273 | | |
| Rio Grande Water Conservation District | $54,640,652 | 2.350 | $128,406 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.080 | $113,653 |
| | | <0.270> | <$14,753> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038356

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $117,393,327 | XXX | $249,222 | XXX | $0 ^ | | | XXX | $0 | XXX | $234,572 |
| | | XXX | <$14,931> | XXX | $0 ~ | | | XXX | $281 | | |
| **Total Local Impv & Svc** | $237,311,236 | XXX | $682,021 | XXX | $0 ^ | | | XXX | $0 | XXX | $660,060 |
| | | XXX | <$22,929> | XXX | $0 ~ | | | XXX | $968 | | |

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $54,640,652 | $1,047,689 | $23,924 | $184,675 | $5,634 | $1,261,922 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,047,689 | $23,924 | $184,675 | $5,634 | $1,261,922 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $54,640,652 | $1,351,427 | $0 | /////// | $3,552 | $1,354,979 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $11,128,453 | $174,015 | $0 | /////// | $348 | $219,007 |
| | | <$5,685> | $50,329 | /////// | | |
| Local Improv. and Service | $237,311,236 | $682,021 | $0 | /////// | $968 | $660,060 |
| | | <$22,929> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,207,463 | $0 | /////// | $10,501 | $2,234,046 |
| | | <$28,614> | $50,329 | /////// | | |
| **Total Valuation and Revenue** | **$54,640,652** | **$3,255,152** | **$23,924** | **$184,675** | **$10,501** | **$3,495,967** |
| | | <$28,614> | $50,329 | $0 | | |

*See detail for specific fund type and name

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

COSTILLA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Centennial | $63,536,434 | 16.280 | $1,034,373 | 8.221 | $522,333 ^ | 0.000 | $0 | 0.000 | $0 | 25.844 | $1,642,036 |
| 640 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.343 | $85,329 | | |
| Sierra Grande | $64,891,117 | 27.000 | $1,752,060 | 5.100 | $330,945 ^ | 0.000 | $0 | 0.000 | $0 | 32.214 | $2,090,402 |
| 740 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.114 | $7,398 | | |
| **Total** | $128,427,551 | XXX | $2,786,433 | XXX | $853,278 ^ | XXX | $0 | XXX | $0 | XXX | $3,732,438 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $92,727 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $128,427,551 | 15.388 | $1,976,243 | 0.000 | $0^ | | | 0.000 | $0 | 15.941 | $2,047,264 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.553 | $71,020 | | |
| Public Welfare | $128,427,551 | 2.725 | $349,965 | 0.000 | $0^ | | | 0.000 | $0 | 2.725 | $349,965 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Library | $128,427,551 | 0.500 | $64,214 | 0.000 | $0^ | | | 0.000 | $0 | 0.500 | $64,214 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $128,427,551 | 18.613 | $2,390,422 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.166 | $2,461,442 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.553 | $71,020 | | |
| **Cities and Towns** | | | | | | | | | | | |
| San Luis | $2,241,084 | 25.740 | $57,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.244 | $61,056 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.504 | $3,371 | | |
| Blanca | $4,611,941 | 15.833 | $73,021 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.580 | $53,406 |
| | | <4.487> | <$20,694> | 0.000 | $0 ~ | | | 0.234 | $1,079 | | |
| **Total** | $6,853,025 | XXX | $130,706 | XXX | $0 ^ | | | XXX | $0 | XXX | $114,462 |
| | | XXX | <$20,694> | XXX | $0 ~ | | | XXX | $4,450 | | |

BLM_0038358

BLM_0038359

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Fort Garland Water & Sanitation District | $2,062,925 | 7.884 | $16,264 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.771 | $13,968 |
| | | <1.188> | <$2,451> | 0.000 | $0 ~ | | | 0.075 | $155 | | |
| San Luis Water & Sanitation | $2,241,084 | 2.377 | $5,327 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.507 | $5,618 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.130 | $291 | | |
| **Total** | $4,304,009 | XXX | $21,591 | XXX | $0 ^ | | | XXX | $0 | XXX | $19,586 |
| | | XXX | <$2,451> | XXX | $0 ~ | | | XXX | $446 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Groundwater Mgmt. Subdist. of the Trinch | $2,659,646 | 1.500 | $3,989 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $3,989 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trinchera Water Conservancy District | $63,273,919 | 0.456 | $28,853 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.365 | $23,095 |
| | | <0.093> | <$5,884> | 0.000 | $0 ~ | | | 0.002 | $127 | | |
| **Total** | $65,933,565 | XXX | $32,842 | XXX | $0 ^ | | | XXX | $0 | XXX | $27,084 |
| | | XXX | <$5,884> | XXX | $0 ~ | | | XXX | $127 | | |
| **Other** | | | | | | | | | | | |
| Blanca/Fort Garland Metro. District | $64,891,117 | 6.324 | $410,371 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.906 | $513,029 |
| | | 0.000 | $0 | 1.582 | $102,658 ~ | | | 0.000 | $0 | | |
| Costilla County Ambulance District | $128,362,678 | 2.500 | $320,907 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.558 | $328,352 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.058 | $7,445 | | |
| Costilla County Conservancy District | $51,188,558 | 3.193 | $163,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.737 | $88,915 |
| | | <1.541> | <$78,882> | 0.000 | $0 ~ | | | 0.085 | $4,351 | | |
| Costilla County Fire Protection District | $123,815,610 | 3.051 | $377,761 | 0.000 | $0 ^ | | | 0.124 | $15,353 | 4.175 | $516,930 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.000 | $123,816 | | |
| Spanish Peaks-Purgatoire River Cons. Dis | $64,873 | 0.500 | $32 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $32 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

## As of January 1, 2011

### COSTILLA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $368,322,836 | XXX | $1,272,517 | XXX | $0 ^ | | | XXX | $15,353 | XXX | $1,447,258 |
| | | XXX | <$78,882> | XXX | $102,658 ~ | | | XXX | $135,612 | | |
| **Total Local Impv & Svc** | $438,560,410 | XXX | $1,326,951 | XXX | $0 ^ | | | XXX | $15,353 | XXX | $1,493,929 |
| | | XXX | <$87,217> | XXX | $102,658 ~ | | | XXX | $136,184 | | |

406

BLM_0038360

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $128,427,551 | $2,786,433 | $853,278 | $0 | $92,727 | $3,732,438 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,786,433 | $853,278 | $0 | $92,727 | $3,732,438 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $128,427,551 | $2,390,422 | $0 | /////// | $71,020 | $2,461,442 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $6,853,025 | $130,706 | $0 | /////// | $4,450 | $114,462 |
| | | <$20,694> | $0 | /////// | | |
| Local Improv. and Service | $438,560,410 | $1,326,951 | $0 | /////// | $151,537 | $1,493,929 |
| | | <$87,217> | $102,658 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,848,079 | $0 | /////// | $319,735 | $4,069,834 |
| | | <$107,911> | $102,658 | /////// | | |
| **Total Valuation and Revenue** | **$128,427,551** | **$6,634,512** | **$853,278** | **$0** | **$319,735** | **$7,802,272** |
| | | **<$107,911>** | **$102,658** | **$0** | | |

*See detail for specific fund type and name

BLM_0038361

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

CROWLEY COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Crowley County | $33,286,169 | 16.449 | $547,524 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 16.449 | $547,524 |
| 771 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Manzanola | $514,656 | 21.729 | $11,183 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 21.738 | $11,188 |
| 2536 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.009 | $5 | | |
| Fowler | $1,222,635 | 27.000 | $33,011 | 10.250 | $12,532 ^ | 0.000 | $0 | 0.000 | $0 | 37.389 | $45,713 |
| 2541 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.139 | $170 | | |
| **Total** | $35,023,460 | XXX | $591,718 | XXX | $12,532 ^ | XXX | $0 | XXX | $0 | XXX | $604,425 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $175 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $35,023,460 | 30.081 | $1,053,541 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.081 | $1,053,541 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $35,023,460 | 6.700 | $234,657 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.700 | $234,657 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $35,023,460 | 3.800 | $133,089 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.800 | $133,089 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Fire | $35,023,460 | 1.500 | $52,535 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $52,535 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $35,023,460 | 42.081 | $1,473,822 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.081 | $1,473,822 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Sugar City | $725,549 | 20.321 | $14,744 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.321 | $14,744 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ordway | $3,069,714 | 26.698 | $81,955 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.698 | $81,955 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0038362

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Olney Springs | $654,570 | 11.551 | $7,561 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.551 | $7,561 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crowley | $390,033 | 19.200 | $7,489 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.200 | $7,489 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,839,866 | XXX | $111,749 | XXX | $0 ^ | | | XXX | $0 | XXX | $111,749 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $30,254,426 | 1.500 | $45,382 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $45,442 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $61 | | |
| Southeastern Colo Water Con - Contract | $30,997,193 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $27,897 |
| | | 0.000 | $0 | 0.900 | $27,897 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $30,997,193 | 0.035 | $1,085 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $1,457 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $372 | | |
| **Total** | $92,248,812 | XXX | $46,467 | XXX | $0 ^ | | | XXX | $0 | XXX | $74,796 |
| | | XXX | $0 | XXX | $27,897 ~ | | | XXX | $432 | | |
| **Other** | | | | | | | | | | | |
| Fowler Rural Fire Protection District | $760,974 | 4.057 | $3,087 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.057 | $3,087 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $760,974 | XXX | $3,087 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,087 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $93,009,786 | XXX | $49,554 | XXX | $0 ^ | | | XXX | $0 | XXX | $77,884 |
| | | XXX | $0 | XXX | $27,897 ~ | | | XXX | $432 | | |

BLM_0038363

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

CROWLEY COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $35,023,460 | $591,718 | $12,532 | $0 | $175 | $604,425 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $591,718 | $12,532 | $0 | $175 | $604,425 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $35,023,460 | $1,473,822 | $0 | /////// | $0 | $1,473,822 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $4,839,866 | $111,749 | $0 | /////// | $0 | $111,749 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $93,009,786 | $49,554 | $0 | /////// | $432 | $77,884 |
| | | $0 | $27,897 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,635,125 | $0 | /////// | $607 | $1,663,455 |
| | | $0 | $27,897 | /////// | | |
| **Total Valuation and Revenue** | **$35,023,460** | **$2,226,843** | **$12,532** | **$0** | **$607** | **$2,267,880** |
| | | **$0** | **$27,897** | **$0** | | |

*See detail for specific fund type and name

410

BLM_0038364

BLM_0038365

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## CUSTER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Custer County | $93,080,420 | 22.903 | $2,131,821 | 4.500 | $418,862 ^ | 0.000 | $0 | 0.000 | $0 | 27.422 | $2,552,451 |
| 860 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $1,769 | | |
| Fremont Cty/Florence | $3,178,780 | 15.203 | $48,327 | 10.646 | $33,841 ^ | 2.104 | $6,688 | 0.000 | $0 | 28.715 | $91,279 |
| 1152 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.762 | $2,422 | | |
| **Total** | $96,259,200 | XXX | $2,180,148 | XXX | $452,703 ^ | XXX | $6,688 | XXX | $0 | XXX | $2,643,730 |
| | | XXX | $0 | XXX | $0~ | XXX | $0 | XXX | $4,191 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $96,259,200 | 10.995 | $1,058,370 | 0.000 | $0^ | | | 0.000 | $0 | 10.995 | $1,058,370 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $96,259,200 | 0.000 | $0 | 0.000 | $0^ | | | 5.000 | $481,296 | 5.000 | $481,296 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $96,259,200 | 0.500 | $48,130 | 0.000 | $0^ | | | 0.000 | $0 | 0.500 | $48,130 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Self-Insurance | $96,259,200 | 1.500 | $144,389 | 0.000 | $0^ | | | 0.000 | $0 | 1.500 | $144,389 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Emergency Service | $96,259,200 | 2.000 | $192,518 | 0.000 | $0^ | | | 0.000 | $0 | 2.000 | $192,518 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Contingent Fund | $96,259,200 | 0.250 | $24,065 | 0.000 | $0^ | | | 0.000 | $0 | 0.250 | $24,065 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $96,259,200 | 15.245 | $1,467,472 | 0.000 | $0 ^ | | | 5.000 | $481,296 | 20.245 | $1,948,768 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

412

BLM_0038366

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Westcliffe | $10,606,810 | 5.515 | $58,497 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.998 | $53,013 |
| | | <0.517> | <$5,484> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Cliff | $7,357,140 | 3.186 | $23,440 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.186 | $23,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $17,963,950 | XXX | $81,936 | XXX | $0 ^ | | | XXX | $0 | XXX | $76,453 |
| | | XXX | <$5,484> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Rye Fire Protection District | $3,278,320 | 10.036 | $32,901 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.036 | $32,901 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wet Mountain Fire Protection District | $88,986,770 | 3.842 | $341,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.842 | $341,887 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $92,265,090 | XXX | $374,788 | XXX | $0 ^ | | | XXX | $0 | XXX | $374,788 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Round Mountain Water & San. District | $17,655,120 | 2.499 | $44,120 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.499 | $44,120 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Arkansas Water Cons. District | $96,259,200 | 0.478 | $46,012 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.454 | $43,702 |
| | | <0.027> | <$2,599> | 0.000 | $0 ~ | | | 0.003 | $289 | | |
| West Custer County Hospital District | $88,986,770 | 4.908 | $436,747 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.908 | $436,747 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Custer County Library District | $88,986,770 | 1.983 | $176,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.983 | $176,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $291,887,860 | XXX | $703,340 | XXX | $0 ^ | | | XXX | $0 | XXX | $701,030 |
| | | XXX | <$2,599> | XXX | $0 ~ | | | XXX | $289 | | |

413

BLM_0038367

## CUSTER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $384,152,950 | XXX | $1,078,128 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,075,818 |
| | | XXX | <$2,599> | XXX | $0 ~ | | | XXX | $289 | | |

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $96,259,200 | $2,180,148 | $452,703 | $6,688 | $4,191 | $2,643,730 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,180,148 | $452,703 | $6,688 | $4,191 | $2,643,730 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $96,259,200 | $1,467,472 | $0 | /////// | $481,296 | $1,948,768 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $17,963,950 | $81,936 | $0 | /////// | $0 | $76,453 |
| | | <$5,484> | $0 | /////// | | |
| Local Improv. and Service | $384,152,950 | $1,078,128 | $0 | /////// | $289 | $1,075,818 |
| | | <$2,599> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,627,536 | $0 | /////// | $485,776 | $3,101,038 |
| | | <$8,083> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$96,259,200** | **$4,807,684** | **$452,703** | **$6,688** | **$485,776** | **$5,744,768** |
| | | **<$8,083>** | **$0** | **$0** | | |

*See detail for specific fund type and name

414

BLM_0038368

BLM_0038369

DELTA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Delta County/Maher | $351,544,280 | 22.656 | $7,964,587 | 4.400 | $1,546,795 ^ | 0.000 | $0 | 0.000 | $0 | 27.157 | $9,546,888 |
| 871 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.101 | $35,506 | | |
| **Total** | $351,544,280 | XXX | $7,964,587 | XXX | $1,546,795 ^ | XXX | $0 | XXX | $0 | XXX | $9,546,888 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $35,506 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $351,544,280 | 15.092 | $5,305,506 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.278 | $3,261,628 |
| | | <5.869> | <$2,063,213> | 0.000 | $0~ | | | 0.055 | $19,335 | | |
| Road And Bridge | $351,544,280 | 0.894 | $314,281 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.894 | $314,281 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $351,544,280 | 2.000 | $703,089 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $703,089 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Economic Development Fund | $351,544,280 | 0.071 | $24,960 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.071 | $24,960 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $351,544,280 | 18.057 | $6,347,835 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.243 | $4,303,957 |
| | | <5.869> | <$2,063,213> | 0.000 | 0.000~ | | | 0.055 | $19,335 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Delta | $89,013,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cedaredge | $23,945,210 | 7.980 | $191,083 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.966 | $142,857 |
| | | <2.014> | <$48,226> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paonia | $13,350,630 | 8.322 | $111,104 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.362 | $84,937 |
| | | <1.960> | <$26,167> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038370

BLM_0038371

417

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Orchard City | $22,779,450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hotchkiss | $11,580,760 | 10.260 | $118,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.029 | $58,240 |
| | | <5.231> | <$60,579> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crawford | $3,102,520 | 2.420 | $7,508 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.420 | $7,508 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $163,771,690 | XXX | $428,513 | XXX | $0 ^ | | | XXX | $0 | XXX | $293,542 |
| | | XXX | <$134,972> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Delta County Mosquito Control Dist. #1 | $130,930,920 | 2.900 | $379,700 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.900 | $379,700 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Mosquito Abatement District | $59,052,750 | 1.802 | $106,413 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.778 | $104,996 |
| | | <0.024> | <$1,417> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $189,983,670 | XXX | $486,113 | XXX | $0 ^ | | | XXX | $0 | XXX | $484,695 |
| | | XXX | <$1,417> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Crawford Fire Protection District No. 5 | $13,428,140 | 4.400 | $59,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.972 | $39,908 |
| | | <1.428> | <$19,175> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Fire Prot No. 4 | $32,994,190 | 4.800 | $158,372 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.800 | $158,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County F.P.D. No. 1 | $127,776,140 | 3.170 | $405,050 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.814 | $359,562 |
| | | <0.356> | <$45,488> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County F.P.D. No. 2 | $44,614,190 | 3.757 | $167,616 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.282 | $146,424 |
| | | <0.475> | <$21,192> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County F.P.D. No. 3 | $89,691,930 | 4.100 | $367,737 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.493 | $313,294 |
| | | <0.607> | <$54,443> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## DELTA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $308,504,590 | XXX | $1,157,859 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,017,560 |
| | | XXX | <$140,298> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cedaredge Cemetery District | $62,351,520 | 1.050 | $65,469 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.884 | $55,119 |
| | | <0.166> | <$10,350> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cory Cemetery District | $13,296,060 | 0.852 | $11,328 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.753 | $10,012 |
| | | <0.105> | <$1,396> | 0.000 | $0 ~ | | | 0.006 | $80 | | |
| Crawford Cemetery District | $13,640,630 | 0.559 | $7,625 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $7,625 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eckert Cemetery District | $15,204,320 | 0.669 | $10,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.598 | $9,092 |
| | | <0.071> | <$1,080> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hotchkiss Cemetery District | $34,640,140 | 1.470 | $50,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.340 | $46,418 |
| | | <0.130> | <$4,503> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paonia Cemetery District | $46,602,210 | 0.919 | $42,827 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.846 | $39,425 |
| | | <0.073> | <$3,402> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $185,734,880 | XXX | $188,343 | XXX | $0 ^ | | | XXX | $0 | XXX | $167,691 |
| | | XXX | <$20,731> | XXX | $0 ~ | | | XXX | $80 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Crawford Water Conservancy District | $11,472,560 | 0.469 | $5,381 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.469 | $5,381 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitland Mesa Water Cons. District | $3,232,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Mesa Water Conservancy District | $89,134,210 | 0.740 | $65,959 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.573 | $51,074 |
| | | <0.167> | <$14,885> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Water Conservancy District | $110,457,210 | 0.061 | $6,738 | 0.500 | $55,229 ^ | 8/21/1957 | | 0.000 | $0 | 0.561 | $61,966 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-County Water Conservancy District | $126,792,440 | 1.898 | $240,652 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.600 | $202,868 |
| | | <0.301> | <$38,165> | 0.000 | $0 ~ | | | 0.003 | $380 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $341,088,600 | XXX | $318,730 | XXX | $55,229 ^ | | | XXX | $0 | XXX | $321,289 |
| | | XXX | <$53,050> | XXX | $0 ~ | | | XXX | $380 | | |
| **Other** | | | | | | | | | | | |
| Bone Mesa Domestic Water District | $4,449,700 | 0.035 | $156 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.035 | $156 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $351,544,280 | 0.252 | $88,589 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $66,090 |
| | | <0.065> | <$22,850> | 0.000 | $0 ~ | | | 0.001 | $352 | | |
| Delta Conservation District | $351,544,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Ambulance District | $217,106,780 | 2.500 | $542,767 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $542,767 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Memorial Hospital District | $351,544,280 | 0.985 | $346,271 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.985 | $346,271 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Public Library District | $351,544,280 | 3.000 | $1,054,633 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,054,633 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta Urban Renewal Authority | $24,708,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Pool, Park & Rec. District | $114,358,520 | 0.893 | $102,122 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.893 | $102,122 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,766,801,060 | XXX | $2,134,538 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,112,039 |
| | | XXX | <$22,850> | XXX | $0 ~ | | | XXX | $352 | | |
| **Total Local Impv & Svc** | $2,792,112,800 | XXX | $4,285,582 | XXX | $55,229 ^ | | | XXX | $0 | XXX | $4,103,275 |
| | | XXX | <$238,347> | XXX | $0 ~ | | | XXX | $812 | | |

BLM_0038373

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

DELTA COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $351,544,280 | $7,964,587 | $1,546,795 | $0 | $35,506 | $9,546,888 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $7,964,587 | $1,546,795 | $0 | $35,506 | $9,546,888 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $351,544,280 | $6,347,835 | $0 | /////// | $19,335 | $4,303,957 |
| | | <$2,063,213> | $0 | /////// | | |
| Cities and Towns | $163,771,690 | $428,513 | $0 | /////// | $0 | $293,542 |
| | | <$134,972> | $0 | /////// | | |
| Local Improv. and Service | $2,792,112,800 | $4,285,582 | $55,229 | /////// | $812 | $4,103,275 |
| | | <$238,347> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $11,061,930 | $55,229 | /////// | $55,653 | $8,700,773 |
| | | <$2,436,532> | $0 | /////// | | |
| Total Valuation and Revenue | $351,544,280 | $19,026,518 | $1,602,023 | $0 | $55,653 | $18,247,661 |
| | | <$2,436,532> | $0 | $0 | | |

*See detail for specific fund type and name

420

BLM_0038374

BLM_0038375

# CERTIFICATION OF LEVIES AND REVENUES

## As of January 1, 2011

### DENVER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Denver | $11,960,083,760 | 25.541 | $305,472,499 | 6.800 | $81,328,570 ^ | 6.884 | $82,333,217 | 0.000 | $0 | 39.972 | $478,068,468 |
| 880 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.747 | $8,934,183 | | |
| **Total** | $11,960,083,760 | XXX | $305,472,499 | XXX | $81,328,570 ^ | XXX | $82,333,217 | XXX | $0 | XXX | $478,068,468 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $8,934,183 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $11,960,083,760 | 8.455 | $101,122,508 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.455 | $101,122,508 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $11,960,083,760 | 3.556 | $42,530,058 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.556 | $42,530,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bond Redemption & Interest | $11,960,083,760 | 0.000 | $0 | 7.580 | $90,657,435 ^ | | | 0.000 | $0 | 7.580 | $90,657,435 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabled | $11,960,083,760 | 1.019 | $12,187,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.019 | $12,187,325 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Policeman's Pension | $11,960,083,760 | 1.572 | $18,801,252 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.572 | $18,801,252 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fireman's Pension | $11,960,083,760 | 1.317 | $15,751,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.317 | $15,751,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $11,960,083,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 2.544 | $30,426,453 | 2.544 | $30,426,453 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $11,960,083,760 | 15.919 | $190,392,573 | 7.580 | $90,657,435 ^ | | | 2.544 | $30,426,453 | 26.043 | $311,476,461 |
| | | 0.000 | $0 | 0.000 | $0.000 ~ | | | 0.000 | $0 | | |

422

BLM_0038376

423

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Bowles Metropolitan District | $27,482,540 | 18.122 | $498,039 | 21.878 | $601,263 ^ | 2003 | | 0.000 | $0 | 40.000 | $1,099,302 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadway Station Metro. District #1 | $25,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadway Station Metro. District #2 | $25,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadway Station Metro. District #3 | $6,047,460 | 10.000 | $60,475 | 1.000 | $6,047 ^ | | | 0.000 | $0 | 11.000 | $66,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cen. Platte Vly. Metro. Dist.- Debt Only | $57,336,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 19.000 | $1,089,398 | 19.000 | $1,089,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central Platte Valley Metro. District | $39,371,630 | 13.000 | $511,831 | 0.000 | $0 ^ | | | 40.000 | $1,574,865 | 53.000 | $2,086,696 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #13 | $30 | 10.000 | $0 | 0.000 | $0 ^ | | | 15.000 | $0 | 25.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #14 | $10,211,900 | 10.000 | $102,119 | 35.000 | $357,417 ^ | 2010 | | 15.000 | $153,179 | 60.000 | $612,714 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DUS Metropolitan District No. 1 | $700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DUS Metropolitan District No. 2 | $861,990 | 10.000 | $8,620 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $25,860 |
| | | 0.000 | $0 | 20.000 | $17,240 ~ | | | 0.000 | $0 | | |
| DUS Metropolitan District No. 3 | $1,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DUS Metropolitan District No. 4 | $1,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denargo Market Metropolitan District #1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denargo Market Metropolitan District #2 | $120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denargo Market Metropolitan District #3 | $120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## DENVER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Denver Gateway Center Metro. District | $4,627,410 | 6.000 | $27,764 | 26.992 | $124,903 ^ | 1999 | | 0.000 | $0 | 32.992 | $152,668 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver Gateway Meadows Metro. District | $1,570 | 30.000 | $47 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $47 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver High Point at DIA Metro. District | $629,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 15.000 | $9,436 | 15.000 | $9,436 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver Inter. Bus. Ctr. Metro. Dist. #1 | $22,713,810 | 16.680 | $378,866 | 23.320 | $529,686 ^ | 2010 | | 0.000 | $0 | 40.000 | $908,552 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ebert Metropolitan District | $61,269,010 | 0.000 | $0 | 58.000 | $3,553,603 ^ | 2007 | | 0.000 | $0 | 75.000 | $4,595,176 |
| | | 0.000 | $0 | 17.000 | $1,041,573 ~ | | | 0.000 | $0 | | |
| Ebert Metro. District Subdistrict #2 | $24,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairlake Metro Debt Only | $9,307,750 | 0.000 | $0 | 25.000 | $232,694 ^ | 1998 | | 0.000 | $0 | 25.000 | $232,694 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairlake Metropolitan | $19,632,010 | 12.914 | $253,528 | 25.000 | $490,800 ^ | 1998 | | 0.000 | $0 | 37.914 | $744,328 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First Creek Metropolitan District | $11,030 | 10.845 | $120 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.845 | $120 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| GVR Metropolitan District | $64,346,490 | 18.220 | $1,172,393 | 8.863 | $570,303 ^ | 2009 | | 0.000 | $0 | 27.083 | $1,742,696 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gateway Regional Metropolitan District | $48,880,990 | 1.000 | $48,881 | 1.739 | $85,004 ^ | 2008 | | 0.000 | $0 | 16.000 | $782,096 |
| | | 0.000 | $0 | 8.815 | $430,886 ^ | 2008 | | 0.000 | $0 | | |
| | | | | 4.446 | $217,325 ~ | | | | | | |
| Gateway Reg. Metro. Dist. - Debt Svc. (E | $10,838,930 | 0.000 | $0 | 1.739 | $18,849 ^ | 2008 | | 0.000 | $0 | 1.739 | $18,849 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goldsmith Metro | $303,308,120 | 9.080 | $2,754,038 | 0.375 | $113,741 ^ | 1997 | | 0.000 | $0 | 18.117 | $5,495,033 |
| | | 0.000 | $0 | 7.625 | $2,312,724 ^ | 2002 | | 1.037 | $314,531 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Goldsmith Metro - Bond | $27,730,530 | 0.000 | $0 | 8.000 | $221,844 ^ | | | 0.000 | $0 | 8.000 | $221,844 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038378

425

BLM_0038379

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Greenwood Metropolitan District | $1,855,530 | 7.300 | $13,545 | 5.350 | $9,927 ^ | 2007 | | 0.000 | $0 | 13.030 | $24,178 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.380 | $705 | | |
| Madre Metropolitan District No. 1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Madre Metropolitan District No. 2 | $4,028,600 | 10.000 | $40,286 | 40.000 | $161,144 ^ | 2007 | | 0.000 | $0 | 50.000 | $201,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Madre Metropolitan District No. 3 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mile High Bus. Center Metro. District | $15,565,890 | 6.000 | $93,395 | 23.225 | $361,518 ^ | 2007 | | 0.000 | $0 | 35.000 | $544,806 |
| | | 0.000 | $0 | 5.775 | $89,893 ^ | 2010 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Park Creek Metropolitan District | $890,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SBC Metropolitan District | $57,930,950 | 6.400 | $370,758 | 28.600 | $1,656,825 ^ | 2005 | | 0.000 | $0 | 35.000 | $2,027,583 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Metro | $29,940,290 | 5.000 | $149,701 | 25.000 | $748,507 ^ | | | 0.000 | $0 | 30.000 | $898,209 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Metropolitan - Debt | $9,793,850 | 0.000 | $0 | 20.000 | $195,877 ^ | | | 0.000 | $0 | 20.000 | $195,877 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metropolitan District | $8,823,350 | 3.720 | $32,823 | 4.369 | $38,549 ^ | 2000 | | 0.000 | $0 | 23.827 | $210,234 |
| | | <0.241> | <$2,126> | 13.297 | $117,324 ^ | 2004 | | 2.682 | $23,664 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Section 14 Metro. Dist. - Debt Only Fair | $3,383,300 | 0.000 | $0 | 1.574 | $5,325 ^ | 2000 | | 0.000 | $0 | 14.871 | $50,313 |
| | | 0.000 | $0 | 13.297 | $44,988 ^ | 2004 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Section 14 Metro. Dist. - Debt Only Raco | $3,155,090 | 0.000 | $0 | 4.369 | $13,785 ^ | 2000 | | 0.000 | $0 | 20.643 | $65,131 |
| | | 0.000 | $0 | 13.297 | $41,953 ^ | 2004 | | 2.977 | $9,393 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| South Denver Metro | $53,823,640 | 0.000 | $0 | 7.000 | $376,765 ^ | 1998 | | 0.000 | $0 | 7.000 | $376,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.E. Public Impr. Metropolitan District | $303,668,840 | 2.000 | $607,338 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $607,338 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

As of January 1, 2011

## DENVER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Town Center Metropolitan District | $438,180 | 75.000 | $32,864 | 0.000 | $0 ^ | | | 0.000 | $0 | 75.000 | $32,864 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westerly Creek Metropolitan District | $292,671,840 | 1.651 | $483,201 | 53.395 | $15,627,213 ^ | 2009 | | 0.000 | $0 | 55.046 | $16,110,414 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,500,657,630 | XXX | $7,640,632 | XXX | $29,139,358 ^ | | | XXX | $2,826,878 | XXX | $41,229,172 |
| | | XXX | <$2,126> | XXX | $1,276,138 ~ | | | XXX | $348,293 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Sheridan Sanitation District No. 2 | $408,280 | 0.555 | $227 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.555 | $227 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Sanitation District | $10,217,990 | 2.493 | $25,473 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.493 | $25,473 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,626,270 | XXX | $25,700 | XXX | $0 ^ | | | XXX | $0 | XXX | $25,700 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Denver Suburban Water | $303,308,120 | 0.325 | $98,575 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.325 | $98,575 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver Suburban Water Debt Only | $27,730,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $331,038,650 | XXX | $98,575 | XXX | $0 ^ | | | XXX | $0 | XXX | $98,575 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Clear Creek Valley Water & San. Dist. | $980,360 | 2.791 | $2,736 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.791 | $2,736 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grant Water & San | $39,750,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038380

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Grant Water & San Bond Indebt | $146,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holly Hills Water & Sanitation District | $16,356,790 | 2.716 | $44,425 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.716 | $44,425 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakehurst Water and Sanitation District | $28,193,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochmoor Water & San - Denver Svc. Area | $3,701,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Pecos Water & Sanitation District | $1,322,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Washington St. Water & San. Dist. | $6,115,060 | 0.949 | $5,803 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.949 | $5,803 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $96,567,580 | XXX | $52,964 | XXX | $0 ^ | | | XXX | $0 | XXX | $52,964 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $11,960,083,760 | 0.696 | $8,324,218 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $6,255,124 |
| | | <0.173> | <$2,069,094> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $11,960,083,760 | 0.084 | $1,004,647 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.053 | $633,884 |
| | | <0.031> | <$370,763> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $23,920,167,520 | XXX | $9,328,865 | XXX | $0 ^ | | | XXX | $0 | XXX | $6,889,008 |
| | | XXX | <$2,439,857> | XXX | $0 ~ | | | XXX | $0 | | |
| **Business Improvement Districts** | | | | | | | | | | | |
| 9th Avenue Business Improvement District | $49,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek North B.I.D. No. 1 | $188,980,290 | 10.942 | $2,067,822 | 4.163 | $786,725 ^ | 2008 | | 0.000 | $0 | 17.642 | $3,333,990 |
| | | 0.000 | $0 | 2.537 | $479,443 ^ | 2009 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

427

BLM_0038381

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## DENVER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| Cherry Creek Subarea B.I.D. | $21,023,440 | 3.003 | $63,133 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.965 | $20,288 |
| | | <2.289> | <$48,123> | 0.000 | $0 ~ | | | 0.251 | $5,277 | | |
| Colfax Business Improvement District | $48,477,260 | 7.846 | $380,353 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.940 | $384,909 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.094 | $4,557 | | |
| Old South Gaylord B.I.D. | $5,338,900 | 8.162 | $43,576 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.673 | $19,610 |
| | | <4.489> | <$23,966> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $263,869,320 | XXX | $2,554,884 | XXX | $1,266,168 ^ | | | XXX | $0 | XXX | $3,758,797 |
| | | XXX | <$72,089> | XXX | $0 ~ | | | XXX | $9,834 | | |
| **Other** | | | | | | | | | | | |
| Gateway Village G.I.D. | $17,701,310 | 12.500 | $221,266 | 20.000 | $354,026 ^ | 2009 | | 0.000 | $0 | 32.500 | $575,293 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Washington Fire Prot | $6,115,060 | 16.207 | $99,107 | 1.196 | $7,314 ^ | | | 0.000 | $0 | 17.403 | $106,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $23,816,370 | XXX | $320,373 | XXX | $361,340 ^ | | | XXX | $0 | XXX | $681,713 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $26,146,743,340 | XXX | $20,021,995 | XXX | $30,766,865 ^ | | | XXX | $2,826,878 | XXX | $52,735,930 |
| | | XXX | <$2,514,072> | XXX | $1,276,138 ~ | | | XXX | $358,126 | | |

428

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $11,960,083,760 | $305,472,499 | $81,328,570 | $82,333,217 | $8,934,183 | $478,068,468 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $305,472,499 | $81,328,570 | $82,333,217 | $8,934,183 | $478,068,468 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $11,960,083,760 | $190,392,573 | $90,657,435 | /////// | $30,426,453 | $311,476,461 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $26,146,743,340 | $20,021,995 | $30,766,865 | /////// | $3,185,004 | $52,735,930 |
| | | <$2,514,072> | $1,276,138 | /////// | | |
| Sub-Total Local Gov't | XXX | $210,414,568 | $121,424,300 | /////// | $42,545,640 | $364,212,391 |
| | | <$2,514,072> | $1,276,138 | /////// | | |
| **Total Valuation and Revenue** | **$11,960,083,760** | **$515,887,067** | **$202,752,870** | **$82,333,217** | **$42,545,640** | **$842,280,859** |
| | | **<$2,514,072>** | **$1,276,138** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(16002) Denver, City and County of includes $18511236 Assessed Valuation and $482088 Revenue attributable to Denver Urban Renewal Authority - South Broadway; includes $6803322 Assessed Valuation and $177179 Revenue attributable to Denver Urban Renewal Authority - Westwood; includes $2619875 Assessed Valuation and $68229 Revenue attributable to Denver Urban Renewal Authority - Alameda Square; includes $3495746 Assessed Valuation and $91040 Revenue attributable to Denver Urban Renewal Authority - American National; includes $1739677 Assessed Valuation and $45306 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank; includes $153743193 Assessed Valuation and $4003934 Revenue attributable to Denver Urban Renewal Authority - Downtown; includes $747659 Assessed Valuation and $19471 Revenue attributable to Denver Urban Renewal Authority - California Street Parking Garage; includes $1033623 Assessed Valuation and $26919 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square; includes $149979060 Assessed Valuation and $3905905 Revenue attributable to Denver Urban Renewal Authority - Lowry; includes $13655229 Assessed Valuation and $355623 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #1; includes $11699620 Assessed Valuation and $304693 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #2; includes $4426520 Assessed Valuation and $115280 Revenue attributable to Denver Urban Renewal Authority - York Street; includes $32613469 Assessed Valuation and $849353 Revenue attributable to Denver Urban Renewal Authority - Pepsi Center; includes $7415921 Assessed Valuation and $193133 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden; includes $337357907 Assessed Valuation and $8785812 Revenue attributable to Denver Urban Renewal Authority - Stapleton; includes $1048770 Assessed Valuation and $27313 Revenue attributable to Denver Urban Renewal Authority - Point Urban; includes $4357937 Assessed Valuation and $113494 Revenue attributable to Denver Urban Renewal Authorily - Northeast Park Hill; includes $10513351 Assessed Valuation and $273799 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel; includes $16812374 Assessed Valuation and $437845 Revenue attributable to Denver Urban Renewal Authority - City Park South; includes $1869840 Assessed Valuation and $48696 Revenue attributable to Denver Urban Renewal Authority - Cherokee; includes $3138050 Assessed Valuation and $81724 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater; includes $11354300 Assessed Valuation and $295700 Revenue attributable to Denver Union Station Downtown Development Authority.

(16023) Cherry Creek Subarea Business Improvement District includes $10445860 Assessed Valuation and $10080 Revenue attributable to Denver Union Station Downtown Development Authority.

(16027) Central Platte Valley Metro. District includes $10830440 Assessed Valuation and $595674 Revenue attributable to Denver Union Station Downtown Development Authority.

(16028) SBC Metropolitan District includes $46421367 Assessed Valuation and $1624748 Revenue attributable to Denver Urban Renewal Authority - Lowry.

(16033) Westerly Creek Metropolitan District includes $218801494 Assessed Valuation and $12044147 Revenue attributable to Denver Urban Renewal Authority - Lowry.

BLM_0038383

TAX INCREMENT FINANCE FOOTNOTES:


(16900)  Denver County 1 School District includes $18511236 Assessed Valuation and $739931 Revenue attributable to Denver Urban Renewal Authority - South Broadway;  includes $6803322 Assessed Valuation and $271942 Revenue attributable to Denver Urban Renewal Authority - Westwood;  includes $2619875 Assessed Valuation and $104722 Revenue attributable to Denver Urban Renewal Authority - Alameda Square;  includes $3495746 Assessed Valuation and $139732 Revenue attributable to Denver Urban Renewal Authority - American National;  includes $1739677 Assessed Valuation and $69538 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank;  includes $153743193 Assessed Valuation and $6145423 Revenue attributable to Denver Urban Renewal Authority - Downtown;  includes $747659 Assessed Valuation and $29885 Revenue attributable to Denver Urban Renewal Authority - California Street Parking Garage;  includes $1033623 Assessed Valuation and $41316 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square;  includes $149979060 Assessed Valuation and $5994963 Revenue attributable to Denver Urban Renewal Authority - Lowry;  includes $13655229 Assessed Valuation and $545827 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #1;  includes $11699620 Assessed Valuation and $467657 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #2;  includes $4426520 Assessed Valuation and $176937 Revenue attributable to Denver Urban Renewal Authority - York Street;  includes $32613469 Assessed Valuation and $1303626 Revenue attributable to Denver Urban Renewal Authority - Pepsi Center;  includes $7415921 Assessed Valuation and $296429 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden;  includes $337357907 Assessed Valuation and $13484870 Revenue attributable to Denver Urban Renewal Authority - Stapleton;  includes $1048770 Assessed Valuation and $41921 Revenue attributable to Denver Urban Renewal Authority - Point Urban;  includes $4357937 Assessed Valuation and $174195 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill;  includes $10513351 Assessed Valuation and $420240 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel;  includes $16812374 Assessed Valuation and $672024 Revenue attributable to Denver Urban Renewal Authority - City Park South;  includes $1869840 Assessed Valuation and $74741 Revenue attributable to Denver Urban Renewal Authority - Cherokee;  includes $3138050 Assessed Valuation and $125434 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater;  includes $11354300 Assessed Valuation and $453854 Revenue attributable to Denver Union Station Downtown Development Authority.

(64147)  Urban Drainage & Flood Control District includes $18511236 Assessed Valuation and $9681 Revenue attributable to Denver Urban Renewal Authority - South Broadway;  includes $6803322 Assessed Valuation and $3558 Revenue attributable to Denver Urban Renewal Authority - Westwood;  includes $2619875 Assessed Valuation and $1370 Revenue attributable to Denver Urban Renewal Authority - Alameda Square;  includes $3495746 Assessed Valuation and $1828 Revenue attributable to Denver Urban Renewal Authority - American National;  includes $1739677 Assessed Valuation and $910 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank;  includes $153743193 Assessed Valuation and $80408 Revenue attributable to Denver Urban Renewal Authority - Downtown;  includes $747659 Assessed Valuation and $391 Revenue attributable to Denver Urban Renewal Authority - California Street Parking Garage;  includes $1033623 Assessed Valuation and $541 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square;  includes $149976060 Assessed Valuation and $78437 Revenue attributable to Denver Urban Renewal Authority - Lowry;  includes $13655229 Assessed Valuation and $7142 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #1;  includes $11699620 Assessed Valuation and $6119 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #2;  includes $4426520 Assessed Valuation and $2315 Revenue attributable to Denver Urban Renewal Authority - York Street;  includes $32613469 Assessed Valuation and $17057 Revenue attributable to Denver Urban Renewal Authority - Pepsi Center;  includes $7415921 Assessed Valuation and $3879 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden;  includes $337357907 Assessed Valuation and $176438 Revenue attributable to Denver Urban Renewal Authority - Stapleton;  includes $1048770 Assessed Valuation and $549 Revenue attributable to Denver Urban Renewal Authority - Point Urban;  includes $4357937 Assessed Valuation and $2279 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill;  includes $10513351 Assessed Valuation and $5498 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel;  includes $16812374 Assessed Valuation and $8793 Revenue attributable to Denver Urban Renewal Authority - City Park South;  includes $1869840 Assessed Valuation and $978 Revenue attributable to Denver Urban Renewal Authority - Cherokee;  includes $3138050 Assessed Valuation and $1641 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater;  includes $11354300 Assessed Valuation and $5938 Revenue attributable to Denver Union Station Downtown Development Authority.

(64174)  Urban Drainage & Flood, South Platte Levy includes $18511236 Assessed Valuation and $981 Revenue attributable to Denver Urban Renewal Authority - South Broadway;  includes $6803322 Assessed Valuation and $361 Revenue attributable to Denver Urban Renewal Authority - Westwood;  includes $2619875 Assessed Valuation and $139 Revenue attributable to Denver Urban Renewal Authority - Alameda Square;  includes $3495746 Assessed Valuation and $186 Revenue attributable to Denver Urban Renewal Authority - American National;  includes $1739677 Assessed Valuation and $92 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank;  includes $153743193 Assessed Valuation and $8148 Revenue attributable to Denver Urban Renewal Authority - Downtown;  includes $747659 Assessed Valuation and $40 Revenue attributable to Denver Urban Renewal Authority - California Street Parking Garage;  includes $1033623 Assessed Valuation and $54 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square;  includes $149976060 Assessed Valuation and $7951 Revenue attributable to Denver Urban Renewal Authority - Lowry;  includes $13655229 Assessed Valuation and $723 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #1;  includes $11699620 Assessed Valuation and $620 Revenue attributable to Denver Urban Renewal Authority - St. Luke's #2;  includes $4426520 Assessed Valuation and $235 Revenue attributable to Denver Urban Renewal Authority - York Street;  includes $32613469 Assessed Valuation and $1728 Revenue attributable to Denver Urban Renewal Authority - Pepsi Center;  includes $7415921 Assessed Valuation and $393 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden;  includes $337357907 Assessed Valuation and $17880 Revenue attributable to Denver Urban Renewal Authority - Stapleton;  includes $1048770 Assessed Valuation and $55 Revenue attributable to Denver Urban Renewal Authority - Point Urban;  includes $4357937 Assessed Valuation and $231 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill;  includes $10513351 Assessed Valuation and $558 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel;  includes $16812374 Assessed Valuation and $891 Revenue attributable to Denver Urban Renewal Authority - City Park South;  includes $1869840 Assessed Valuation and $99 Revenue attributable to Denver Urban Renewal Authority - Cherokee;  includes $3138050 Assessed Valuation and $167 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater;  includes $11354300 Assessed Valuation and $602 Revenue attributable to Denver Union Station Downtown Development Authority.

(65575)  Broadway Station Metro. District #3 includes $181210 Assessed Valuation and $1992 Revenue attributable to Denver Urban Renewal Authority - Cherokee.

(66139)  DUS Metropolitan District No. 2 includes $428160 Assessed Valuation and $12845 Revenue attributable to Denver Union Station Downtown Development Authority.

BLM_0038384

BLM_0038385

## DOLORES COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Dolores | $78,952,586 | 15.559 | $1,228,423 | 4.352 | $343,602 ^ | 0.000 | $0 | 0.000 | $0 | 19.948 | $1,574,946 |
| 891 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.037 | $2,921 | | |
| **Total** | $78,952,586 | XXX | $1,228,423 | XXX | $343,602 ^ | XXX | $0 | XXX | $0 | XXX | $1,574,946 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $2,921 | XXX | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $78,952,586 | 16.817 | $1,327,746 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.963 | $1,339,273 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.146 | $11,527 | | |
| Road And Bridge | $78,952,586 | 4.000 | $315,810 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $315,810 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $78,952,586 | 1.850 | $146,062 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.850 | $146,062 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $78,952,586 | 0.600 | $47,372 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.600 | $47,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $78,952,586 | 1.000 | $78,953 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $78,953 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Operation Quality of Life | $78,952,586 | 3.600 | $284,229 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.600 | $284,229 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $78,952,586 | 27.867 | $2,200,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.013 | $2,211,699 |
| | | 0.000 | $0 | 0.000 | $0.000 ~ | | | 0.146 | $11,527 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Rico | $9,751,473 | 18.744 | $182,782 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.744 | $182,782 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dove Creek | $3,718,734 | 31.371 | $116,660 | 4.518 | $16,801 ^ | | | 0.000 | $0 | 35.889 | $133,462 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

432

BLM_0038386

BLM_0038387

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $13,470,207 | XXX | $299,442 | XXX | $16,801 ^ | | | XXX | $0 | XXX | $316,243 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Dove Creek Fire Protection District | $47,840,974 | 4.170 | $199,497 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.170 | $199,497 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pleasant View Fire Protection District | $5,713,123 | 5.000 | $28,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $28,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rico Fire Protection District | $10,688,034 | 4.968 | $53,098 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.968 | $53,098 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $64,242,131 | XXX | $281,161 | XXX | $0 ^ | | | XXX | $0 | XXX | $281,161 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cahone Cemetery District | $31,043,405 | 0.051 | $1,583 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.051 | $1,583 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Dolores County Cemetery District | $22,510,692 | 0.478 | $10,760 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.478 | $10,760 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $53,554,097 | XXX | $12,343 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,343 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Dolores Water Conservancy District | $23,736,540 | 0.584 | $13,862 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.880 | $68,361 |
| | | 0.000 | $0 | 2.296 | $54,499 ~ | | | 0.000 | $0 | | |
| Mandatory Dove Creek Pest Control Dist. | $49,835,363 | 1.311 | $65,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.311 | $65,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma-Dolores Cty. Metro. Rec. Dist. | $53,554,097 | 0.777 | $41,612 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.777 | $41,612 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

DOLORES COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Southwestern Water Conservation District | $78,952,586 | 0.407 | $32,134 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $21,475 |
| | | <0.136> | <$10,738> | 0.000 | $0 ~ | | | 0.001 | $79 | | |
| **Total** | $206,078,586 | XXX | $152,942 | XXX | $0 ^ | | | XXX | $0 | XXX | $196,782 |
| | | XXX | <$10,738> | XXX | $54,499 ~ | | | XXX | $79 | | |
| **Total Local Impv & Svc** | $323,874,814 | XXX | $446,445 | XXX | $0 ^ | | | XXX | $0 | XXX | $490,286 |
| | | XXX | <$10,738> | XXX | $54,499 ~ | | | XXX | $79 | | |

BLM_0038388

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $78,952,586 | $1,228,423 | $343,602 | $0 | $2,921 | $1,574,946 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,228,423 | $343,602 | $0 | $2,921 | $1,574,946 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $78,952,586 | $2,200,172 | $0 | /////// | $11,527 | $2,211,699 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $13,470,207 | $299,442 | $16,801 | /////// | $0 | $316,243 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $323,874,814 | $446,445 | $0 | /////// | $79 | $490,286 |
| | | <$10,738> | $54,499 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,946,059 | $16,801 | /////// | $14,527 | $3,018,228 |
| | | <$10,738> | $54,499 | /////// | | |
| **Total Valuation and Revenue** | **$78,952,586** | **$4,174,483** | **$360,403** | **$0** | **$14,527** | **$4,593,174** |
| | | **<$10,738>** | **$54,499** | **$0** | | |

*See detail for specific fund type and name

435

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## DOUGLAS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Castle Rock (Douglas Cty) | $4,916,844,570 | 25.440 | $125,084,526 | 14.246 | $70,045,368 ^ | 6.814 | $33,503,379 | 0.000 | $0 | 46.890 | $230,550,842 |
| 901 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.390 | $1,917,569 | | |
| **Total** | $4,916,844,570 | XXX | $125,084,526 | XXX | $70,045,368 ^ | XXX | $33,503,379 | XXX | $0 | XXX | $230,550,842 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,917,569 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $4,916,844,570 | 13.965 | $68,663,734 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.965 | $68,663,734 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $4,916,844,570 | 4.493 | $22,091,383 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.493 | $22,091,383 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $4,916,844,570 | 0.316 | $1,553,723 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.316 | $1,553,723 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditure | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabilities | $4,916,844,570 | 1.000 | $4,916,845 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $4,916,845 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,916,844,570 | 19.774 | $97,225,685 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.774 | $97,225,685 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Littleton | $4,622,960 | 6.662 | $30,798 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.662 | $30,798 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora | $6,906,470 | 8.605 | $59,430 | 1.990 | $13,744 ^ | | | 0.000 | $0 | 10.595 | $73,174 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lone Tree | $467,166,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038390

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Parker | $603,807,820 | 2.602 | $1,570,588 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.602 | $1,570,588 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larkspur   16284 | $6,765,550 | 6.350 | $42,961 | 0.000 | $0 ^ | | | 3.700 | $25,033 | 10.050 | $67,994 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Rock | $665,651,820 | 1.703 | $1,133,605 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.703 | $1,133,605 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Castle Pines North | $157,213,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 4.500 | $707,460 | 4.500 | $707,460 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,911,934,660 | XXX | $2,837,382 | XXX | $13,744 ^ | | | XXX | $732,493 | XXX | $3,583,619 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

(16284)   Other - Water

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| Airport Vista Metropolitan District #1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Airport Vista Metropolitan District #2 | $14,650 | 15.000 | $220 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Antelope Heights Metropolitan District | $13,436,520 | 3.500 | $47,028 | 42.053 | $565,046 ^ | 9/15/09 | 30 | 0.000 | $0 | 45.553 | $612,074 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BMR Metropolitan District | $240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canterberry Crossing Metro. District | $25,436,740 | 5.795 | $147,406 | 25.850 | $657,540 ^ | 9/6/06 | 30 | 0.000 | $0 | 31.645 | $804,946 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canterberry Crossing Metro. District II | $21,486,010 | 3.000 | $64,458 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.500 | $827,211 |
| | | 0.000 | $0 | 35.500 | $762,753 ~ | 6/25/08 | 5 | 0.000 | $0 | | |
| Canyons Metropolitan District No. 1   16299 | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038391

## DOUGLAS COUNTY

| | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | | |
| Canyons Metropolitan District No. 10 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 11 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 2 | 16300 | $178,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 3 | 16301 | $5,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 4 | 16302 | $3,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 5 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 6 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 7 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 8 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 9 | | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Oaks Metropolitan District | | $11,208,150 | 4.000 | $44,833 | 46.000 | $515,575 ^ | 9/1/05 | 30 | 0.000 | $0 | 50.000 | $560,408 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Oaks Metropolitan District No. 2 | | $680 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $17 |
| | | | 0.000 | $0 | 25.000 | $17 ~ | 1/5/10 | 20 | 0.000 | $0 | | |
| Castle Oaks Metropolitan District No. 3 | | $1,477,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.000 | $65,017 |
| | | | 0.000 | $0 | 44.000 | $65,017 ~ | 1/5/10 | 20 | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #1 | | $1,244,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #2 | | $4,300,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038392

| | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | | |
| Castle Pines Commercial Metro. Dist. #3 | | $10,291,220 | 30.000 | $308,737 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $205,824 |
| | | | <10.000> | <$102,912> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #4 | | $5,549,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #5 | | $3,044,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Metropolitan District | | $161,013,520 | 23.134 | $3,724,887 | 10.700 | $1,722,845 ^ | 12/11/08 | 7 | 0.000 | $0 | 33.834 | $5,447,731 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines North Metro | | $146,720,630 | 19.000 | $2,787,692 | 9.997 | $1,466,766 ^ | 5/2/06 | 15 | 0.000 | $0 | 41.000 | $6,015,546 |
| | | | 0.000 | $0 | 1.941 | $284,785 ^ | 5/18/06 | 20 | 0.000 | $0 | | |
| | | | | | 10.062 | $1,476,303 ^ | 5/18/06 | 17 | | | | |
| | | | | | 0.000 | $0 ~ | | | | | | |
| Castleview Metropolitan District | | $101,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Ranch Metropolitan District | | $30,440,450 | 5.000 | $152,202 | 35.000 | $1,065,416 ^ | 12/1/06 | 28 | 0.000 | $0 | 40.000 | $1,217,618 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherokee Ridge Estates Metro. District | | $4,792,620 | 30.000 | $143,779 | 20.000 | $95,852 ^ | 8/17/05 | 25 | 0.000 | $0 | 50.000 | $239,631 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #10 | 16291 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #11 | 16292 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #3 | | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #4 | 16285 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #5 | 16286 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #6 | 16287 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #7 | 16288 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

439

BLM_0038393

## DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Cherry Creek S. Metro. District #8    16289 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #9    16290 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #1 | $40,455,880 | 2.164 | $87,547 | 17.950 | $726,183 ^ | 5/15/03 | 17 | 0.000 | $0 | 20.114 | $813,730 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #2 | $2,680,300 | 35.000 | $93,811 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $93,811 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Compark Business Campus Metro. District | $33,795,370 | 7.000 | $236,568 | 28.678 | $969,184 ^ | 8/30/07 | 27 | 0.000 | $0 | 45.377 | $1,533,533 |
| | | 0.000 | $0 | 6.322 | $213,654 ^ | 8/30/07 | 4 | 3.377 | $114,127 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Compark Bus. Campus Metro. Dist. - Debt | $2,453,340 | 0.000 | $0 | 28.678 | $70,357 ^ | 8/30/07 | 27 | 0.000 | $0 | 35.000 | $85,867 |
| | | 0.000 | $0 | 6.322 | $15,510 ^ | 8/30/07 | 4 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Compark Bus. Campus Metro. Dist. - Debt | $223,980 | 0.000 | $0 | 28.678 | $6,423 ^ | 8/30/07 | 27 | 0.000 | $0 | 35.000 | $7,839 |
| | | 0.000 | $0 | 6.322 | $1,416 ^ | 8/30/07 | 4 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Concord Metropolitan District | $17,788,040 | 5.000 | $88,940 | 30.000 | $533,641 ^ | | | 0.000 | $0 | 35.000 | $622,581 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Consol. Bell Mtn. Ranch Metro. District | $17,836,940 | 16.750 | $298,769 | 62.119 | $1,108,013 ^ | 6/7/10 | 29 | 0.000 | $0 | 78.869 | $1,406,782 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Metropolitan District | $40,948,980 | 8.800 | $360,351 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.800 | $360,351 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crowfoot Valley Ranch Metro. Dist. #1 | $28,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crowfoot Valley Ranch Metro. Dist. #2 | $304,580 | 70.000 | $21,321 | 0.000 | $0 ^ | | | 0.000 | $0 | 76.750 | $23,377 |
| | | 0.000 | $0 | 6.750 | $2,056 ^ | 2007 | | 0.000 | $0 | | |
| Crystal Crossing Metropolitan District | $2,161,790 | 7.500 | $16,213 | 42.500 | $91,876 ^ | 6/22/06 | 30 | 0.000 | $0 | 50.000 | $108,090 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Valley Metropolitan District #1 | $28,070 | 10.000 | $281 | 45.940 | $1,290 ^ | 10/7/04 | 30 | 0.000 | $0 | 55.940 | $1,570 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

440

BLM_0038394

BLM_0038395

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Crystal Vly. Metro. Dist. #1 - Debt Svc. | $320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Valley Metropolitan District #2 | $18,241,110 | 10.000 | $182,411 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.940 | $1,020,408 |
| | | 0.000 | $0 | 45.940 | $837,997 ~ | 6/4/01 | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 1 | $89,700 | 45.000 | $4,037 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $4,037 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 2 | $4,200 | 45.000 | $189 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $189 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 3 | $70,060 | 45.000 | $3,153 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $3,153 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 4 | $4,360 | 45.000 | $196 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $196 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 5 | $50 | 45.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E-470 Potomac Metropolitan District | $5,172,210 | 5.913 | $30,583 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.737 | $236,561 |
| | | 0.000 | $0 | 39.824 | $205,978 ~ | 11/20/98 | 20 | 0.000 | $0 | | |
| Founders Village Metropolitan District | $40,700,390 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 79.146 | $3,221,273 |
| | | 0.000 | $0 | 79.146 | $3,221,273 ~ | 1991 | | 0.000 | $0 | | |
| Foxhill Metropolitan District 16293 No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foxhill Metropolitan District 16294 No. 2 | $76,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Franktown Business Area Metro. District | $3,055,700 | 25.000 | $76,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $76,393 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Hills Metro | $37,268,540 | 28.600 | $1,065,880 | 11.400 | $424,861 ^ | 4/15/03 | 13 | 0.000 | $0 | 40.000 | $1,490,742 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Hills Metro Bond Debt Svc | $130 | 0.000 | $0 | 11.400 | $1 ^ | 4/15/03 | 13 | 0.000 | $0 | 11.400 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hidden Pointe Metropolitan District | $10,957,640 | 2.000 | $21,915 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.000 | $262,983 |
| | | 0.000 | $0 | 22.000 | $241,068 ~ | 5/22/96 | | 0.000 | $0 | | |
| High Prairie Farms Metro | $46,162,620 | 12.000 | $553,951 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $553,951 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| High Prairie Polo Club Metro. Dist. #1 | $18,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Prairie Polo Club Metro. Dist. #2 | $1,119,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highfield Metropolitan District | $5,240 | 25.000 | $131 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Ranch Metropolitan District | $1,191,694,160 | 12.342 | $14,707,889 | 1.393 | $1,660,030 | 2008 | | 0.000 | $0 | 19.713 | $23,491,867 |
| | | 0.000 | $0 | 1.629 | $1,941,270 | 1997 | | 0.000 | $0 | | |
| | | | | 0.147 | $175,179 ^ | 2005 | | | | | |
| | | | | 1.052 | $1,253,662 ^ | 1996 | | | | | |
| | | | | 0.734 | $874,704 ^ | 2005 | | | | | |
| | | | | 1.694 | $2,018,730 ^ | 2005 | | | | | |
| | | | | 0.722 | $860,403 ^ | 2005 | | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Hillcrest Metropolitan District | $510,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horse Creek Metropolitan District | $11,727,870 | 4.000 | $46,911 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.000 | $387,020 |
| | | 0.000 | $0 | 29.000 | $340,108 ~ | 3/13/09 | 29 | 0.000 | $0 | | |
| Horseshoe Ridge Metro. District #2 | $3,265,440 | 13.000 | $42,451 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $114,290 |
| | | 0.000 | $0 | 22.000 | $71,840 ~ | 6/25/07 & 11/ | 30 | 0.000 | $0 | | |
| Horseshoe Ridge Metro. District #3 | $160,930 | 13.000 | $2,092 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $5,633 |
| | | 0.000 | $0 | 22.000 | $3,540 ~ | 5/25/07  11/09 | 30 | 0.000 | $0 | | |
| Hunting Hill Metropolitan District | $1,611,650 | 10.000 | $16,117 | 35.000 | $56,408 ^ | 12/1/07 | 30 | 0.000 | $0 | 45.000 | $72,524 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metropolitan Impr. District | $85,949,210 | 4.400 | $378,177 | 2.300 | $197,683 ^ | 2/1/99 | 16 | 2.000 | $171,898 | 8.700 | $747,758 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Bonds (43 | $696,880 | 0.000 | $0 | 2.300 | $1,603 ^ | 2/1/99 | 16 | 0.000 | $0 | 2.300 | $1,603 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jordan Crossing Metropolitan District | $2,138,750 | 13.000 | $27,804 | 29.826 | $63,790 ^ | 10/18/06 | 30 | 0.000 | $0 | 42.826 | $91,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038396

BLM_0038397

443

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Kings Point S. Metropolitan District #1 | $490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point S. Metropolitan District #2 | $507,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lanterns Metropolitan District | $88,660 | 45.000 | $3,990 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $3,990 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Creek Metropolitan District | $2,275,170 | 10.000 | $22,752 | 50.000 | $113,759 ^ | 3/6/06 | 20 | 0.000 | $0 | 60.000 | $136,510 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Meadows Metropolitan District | $9,768,230 | 22.500 | $219,785 | 27.500 | $268,626 ^ | 2003 | 24 | 0.000 | $0 | 50.000 | $488,412 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Park Metropolitan District | $31,688,090 | 5.000 | $158,440 | 45.000 | $1,425,964 ^ | 3/10/08 | 29 | 0.000 | $0 | 50.000 | $1,584,405 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Station Metropolitan District | $9,393,690 | 0.300 | $2,818 | 49.700 | $466,866 ^ | 12/18/06 & 07 | 30 | 0.000 | $0 | 50.000 | $469,685 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Station Metro. Dist. - Debt Svc. | $1,132,610 | 0.000 | $0 | 49.700 | $56,291 ^ | 12/18/06 | 30 | 0.000 | $0 | 49.700 | $56,291 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Maher Ranch Metropolitan District No. 4 | $27,346,460 | 5.000 | $136,732 | 40.232 | $1,100,203 ^ | 8/8/07 | 30 | 0.000 | $0 | 45.232 | $1,236,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 1 | $42,058,150 | 7.441 | $312,955 | 27.559 | $1,159,081 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $1,472,035 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 2 | $31,419,590 | 0.000 | $0 | 35.000 | $1,099,686 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $1,099,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 3 | $8,713,760 | 0.000 | $0 | 35.000 | $304,982 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $304,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 4 | $8,700 | 0.000 | $0 | 35.000 | $305 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metro. Dist. #4 - Debt Svc. (Exc | $311,760 | 0.000 | $0 | 35.000 | $10,912 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $10,912 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 5 | $15,387,450 | 0.000 | $0 | 35.000 | $538,561 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $538,561 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 6 | $16,012,090 | 0.000 | $0 | 35.000 | $560,423 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $560,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Meadows Metropolitan District No. 7 | $24,259,590 | 0.000 | $0 | 35.000 | $849,086 ^ | 9/1/89 | 40 | 0.000 | $0 | 35.000 | $849,086 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Metropolitan District | $154,733,860 | 12.950 | $2,003,803 | 25.422 | $3,933,644 ^ | 9/1/01 | 30 | 0.000 | $0 | 44.239 | $6,845,271 |
| | | 0.000 | $0 | 4.396 | $680,210 ^ | 9/1/01 | 30 | 1.471 | $227,614 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Meridian Metro. District - Debt Service | $8,358,540 | 0.000 | $0 | 25.422 | $212,491 ^ | 9/1/01 | 30 | 0.000 | $0 | 29.818 | $249,235 |
| | | 0.000 | $0 | 4.396 | $36,744 ^ | 9/1/01 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Meridian Village Metro. District #1 | $4,610 | 10.000 | $46 | 45.000 | $207 ^ | | | 0.000 | $0 | 55.000 | $254 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Village Metro. District #2 | $7,595,350 | 10.000 | $75,954 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $417,744 |
| | | 0.000 | $0 | 45.000 | $341,791 ~ | 12/14/07 | 30 | 0.000 | $0 | | |
| Meridian Village Metro. District #3 16295 | $4,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Village Metro. District #4 16296 | $4,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Neu Towne Metropolitan District | $3,681,510 | 3.000 | $11,045 | 35.000 | $128,853 ^ | 12/21/04 | 30 | 0.000 | $0 | 38.000 | $139,897 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Meridian Metropolitan District | $133,580 | 6.350 | $848 | 32.468 | $4,337 ^ | 11/14/03 | 18 | 0.000 | $0 | 38.818 | $5,185 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Meridian Metro. District Debt Service | $144,960 | 0.000 | $0 | 32.468 | $4,707 ^ | 11/14/03 | 18 | 0.000 | $0 | 32.468 | $4,707 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olde Town Metropolitan District | $1,823,130 | 10.000 | $18,231 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $91,157 |
| | | 0.000 | $0 | 40.000 | $72,925 ~ | 5/17/10 | 34 | 0.000 | $0 | | |
| OmniPark Metro | $46,499,420 | 9.000 | $418,495 | 6.702 | $311,639 ^ | 6/1/01 | 10 | 0.000 | $0 | 25.000 | $1,162,486 |
| | | 0.000 | $0 | 1.917 | $89,139 ^ | 4/1/02 | 10 | 0.000 | $0 | | |
| | | | | 7.381 | $343,212 ^ | 12/21/05 | 19 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| OmniPark Metro Bond | $2,421,130 | 0.000 | $0 | 6.702 | $16,226 ^ | 6/1/01 | 10 | 0.000 | $0 | 16.000 | $38,738 |
| | | 0.000 | $0 | 1.917 | $4,641 ^ | 4/1/02 | 10 | 0.000 | $0 | | |
| | | | | 7.381 | $17,870 ^ | 12/21/05 | 19 | | | | |

BLM_0038398

BLM_0038399

445

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| OmniPark Metro Bond | | | | 0.000 | $0 ~ | | | | | | |
| Park Meadows Metro | $291,444,150 | 2.915 | $849,560 | 1.713 | $499,244 ^ | 8/02 | 10 | 0.000 | $0 | 6.387 | $1,861,454 |
| | | 0.000 | $0 | 1.759 | $512,650 ^ | 11/06 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Parker Automotive Metropolitan District | $8,817,680 | 3.000 | $26,453 | 16.332 | $144,010 ^ | 2010 | | 0.000 | $0 | 50.000 | $440,884 |
| | | 0.000 | $0 | 30.668 | $270,421 ^ | 2010 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Parker Homestead Commercial Metro. Dist. | $800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Homestead Residential Metro. Dist | $15,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Properties Metro. District #1 | $18,285,570 | 0.000 | $0 | 15.000 | $274,284 ^ | 6/1/01 | 11 | 0.000 | $0 | 15.000 | $274,284 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Perry Park Metropolitan District | $38,826,280 | 4.733 | $183,765 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.733 | $183,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine Bluffs Metropolitan District | $5,921,240 | 0.000 | $0 | 35.000 | $207,243 ^ | 1/1/04 | 20 | 0.000 | $0 | 35.000 | $207,243 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery Commercial Metro. District #1 | $16,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery Commercial Metro. District #2 | $399,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery West Metropolitan District No. 2 | $38,705,610 | 14.602 | $565,179 | 38.050 | $1,472,748 ^ | 5/16/07 | 25 | 0.000 | $0 | 52.652 | $2,037,928 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery West Metropolitan District No. 3 | $10,700,620 | 7.250 | $77,579 | 28.500 | $304,968 ^ | 9/4/07 | 25 | 0.000 | $0 | 35.750 | $382,547 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plum Creek Metropolitan District | $19,882,880 | 12.528 | $249,093 | 10.472 | $208,214 ^ | 9/1/03 | 15 | 0.000 | $0 | 23.000 | $457,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #7 | $6,096,350 | 9.000 | $54,867 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.000 | $280,432 |
| | | 0.000 | $0 | 36.000 | $219,469 ~ | | | 0.000 | $0 | | |
| | | | | 1.000 | $6,096 ~ | | | | | | |
| Rampart Range Metropolitan District #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Rampart Range Metropolitan District #9 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #1 | $280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #2 | $79,972,460 | 6.250 | $499,828 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.000 | $3,678,733 |
| | | 0.000 | $0 | 39.750 | $3,178,905 ~ | 4/30/07 | 23 | 0.000 | $0 | | |
| Rampart Range Metropolitan District #3 | $8,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #4 | $32,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #5 | $10,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #6 | $55,820 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ravenna Metropolitan District | $13,879,690 | 5.000 | $69,398 | 58.000 | $805,022 ^ | 12/6/07 | 30 | 0.000 | $0 | 63.000 | $874,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reata North Metropolitan District | $13,474,330 | 35.000 | $471,602 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $471,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reata South Metropolitan District | $26,792,560 | 10.000 | $267,926 | 40.000 | $1,071,702 ^ | 8/19/07 | 30 | 0.000 | $0 | 50.000 | $1,339,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regency Metropolitan District 16283 | $2,641,070 | 8.000 | $21,129 | 34.826 | $91,978 ^ | 10/18/06 | 30 | 10.000 | $26,411 | 52.826 | $139,517 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Remuda Ranch Metropolitan District | $4,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Robinson Ranch Metropolitan District | $1,429,560 | 10.000 | $14,296 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $71,478 |
| | | 0.000 | $0 | 40.000 | $57,182 ~ | 5/17/10 | 30 | 0.000 | $0 | | |
| RockingHorse Metropolitan District No. 1 | $8,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RockingHorse Metropolitan District No. 2 | $5,677,870 | 10.000 | $56,779 | 50.000 | $283,894 ^ | 12/10 | 39 | 0.000 | $0 | 61.000 | $346,350 |
| | | 0.000 | $0 | 1.000 | $5,678 ~ | | | 0.000 | $0 | | |

BLM_0038400

BLM_0038401

447

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Roxborough Village Metropolitan District | $58,611,810 | 12.087 | $708,441 | 11.791 | $691,092 ^ | 9/1/93 | 23 | 0.000 | $0 | 57.087 | $3,345,972 |
| | | 0.000 | $0 | 15.901 | $931,986 ^ | 9/1/93 | 28 | 0.000 | $0 | | |
| | | | | 2.942 | $172,436 ^ | 9/1/93 | 20 | | | | |
| | | | | 14.366 | $842,017 ^ | 12/7/04 | 17 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Sierra Ridge Metropolitan District No. 2 | $77,310 | 10.000 | $773 | 45.000 | $3,479 ^ | 2011 | | 0.000 | $0 | 55.000 | $4,252 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solitude Metropolitan District | $2,610 | 10.000 | $26 | 28.800 | $75 ^ | 6/12/06 | 20 | 0.000 | $0 | 50.000 | $131 |
| | | 0.000 | $0 | 11.200 | $29 ^ | 7/12/06 | 22 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| South Meridian Metropolitan District | $15,726,490 | 6.350 | $99,863 | 5.579 | $87,738 ^ | 11/14/03 | 16 | 0.000 | $0 | 43.433 | $683,049 |
| | | 0.000 | $0 | 19.341 | $304,166 ^ | 11/14/03 | 16 | 4.615 | $72,578 | | |
| | | | | 7.548 | $118,704 ^ | 10/14/04 | 16 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| S. Meridian Metro. District - Debt Svc. | $11,985,110 | 0.000 | $0 | 5.579 | $66,865 ^ | 11/14/03 | 16 | 0.000 | $0 | 32.468 | $389,133 |
| | | 0.000 | $0 | 19.341 | $231,804 ^ | 11/14/03 | 16 | 0.000 | $0 | | |
| | | | | 7.548 | $90,464 ^ | 10/14/04 | 16 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| S. Meridian Metro. Dist. - Debt Svc. 2 | $5,787,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Meridian Metro. Dist. - Debt Svc. 3 | $2,532,450 | 0.000 | $0 | 5.579 | $14,129 ^ | 11/14/03 | 16 | 0.000 | $0 | 32.468 | $82,224 |
| | | 0.000 | $0 | 19.341 | $48,980 ^ | 11/14/03 | 16 | 0.000 | $0 | | |
| | | | | 7.548 | $19,115 ^ | 10/14/04 | 16 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| South Santa Fe Metropolitan District #1 | $290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Santa Fe Metropolitan District #2 | $516,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SouthPark Metropolitan District | $2,622,620 | 2.000 | $5,245 | 5.000 | $13,113 ^ | 9/7/06 | 7 | 0.000 | $0 | 7.000 | $18,358 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.E. Public Impr. Metropolitan District | $611,358,440 | 2.000 | $1,222,717 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,222,717 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metropolitan Districts** | | | | | | | | | | | |
| Spruce Mountain Metropolitan District | $479,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stone Canon Ranch Metropolitan District | $2,071,900 | 4.800 | $9,945 | 28.600 | $59,256 ^ | 04 | 20 | 0.000 | $0 | 33.400 | $69,201 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stonegate Village Metropolitan District | $76,559,370 | 0.803 | $61,477 | 26.599 | $2,036,403 ^ | 11/30/06 | 20 | 0.000 | $0 | 27.402 | $2,097,880 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tallman Gulch Metropolitan District | $1,194,300 | 25.000 | $29,858 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $29,858 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages At Castle Rock Metro No. 4 | $1,621,320 | 4.185 | $6,785 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.185 | $6,785 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages @ Castle Rock Metro. Dist. #6 | $7,224,270 | 10.000 | $72,243 | 50.000 | $361,214 ^ | 12/21/07 | 30 | 0.000 | $0 | 70.000 | $505,699 |
| | | 0.000 | $0 | 10.000 | $72,243 ~ | 6/14/04 | | 0.000 | $0 | | |
| Villages @ Castle Rock Metro. Dist. #7 | $23,088,960 | 5.911 | $136,479 | 8.800 | $203,183 ^ | 9/29/05 | 20 | 0.000 | $0 | 14.711 | $339,662 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages @ Castle Rock Metro. Dist. #9 | $12,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vistas at Rock Canyon Metro. District | $1,652,450 | 20.000 | $33,049 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $33,049 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westcreek Metropolitan District No. 1 | $1,984,220 | 35.000 | $69,448 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $69,448 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westcreek Metropolitan District No. 2 | $5,810 | 50.000 | $291 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $291 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westfield Metropolitan District No. 1   16281 | $426,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 10.000 | $4,268 | 10.000 | $4,268 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westfield Metropolitan District No. 2   16282 | $242,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 10.000 | $2,420 | 10.000 | $2,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,914,821,770 | XXX | $35,035,307 | XXX | $47,297,287 ^ | | | XXX | $204,997 | XXX | $92,554,934 |
| | | XXX | <$102,912> | XXX | $9,705,936 ~ | | | XXX | $414,318 | | |

448

BLM_0038402

BLM_0038403

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| McArthur Ranch Metro. Rec. District | $5,659,620 | 3.053 | $17,279 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.053 | $17,279 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Suburban Park & Rec. District | $494,611,850 | 5.417 | $2,679,312 | 0.891 | $440,699 ^ | 11/4/08 | 5 | 0.000 | $0 | 6.869 | $3,397,489 |
| | | 0.000 | $0 | 0.429 | $212,188 ^ | 10/24/06 | 7 | 0.132 | $65,289 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $500,271,470 | XXX | $2,696,591 | XXX | $652,888 ^ | | | XXX | $0 | XXX | $3,414,768 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $65,289 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Castle Rock Fire Protection District | $77,825,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.911 | $460,029 |
| | | 0.000 | $0 | 5.911 | $460,029 ~ | 3/20/86 | | 0.000 | $0 | | |
| Franktown Fire Protection District | $179,345,630 | 13.000 | $2,331,493 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.020 | $2,335,080 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $3,587 | | |
| Jackson-105 Fire Protection District | $48,025,520 | 7.000 | $336,179 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.030 | $337,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.030 | $1,441 | | |
| Larkspur Fire Protection District | $142,420,100 | 13.096 | $1,865,134 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.159 | $1,874,106 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.063 | $8,972 | | |
| Littleton Fire Protection District | $34,801,000 | 7.678 | $267,202 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.678 | $267,202 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Communities F.P.D. | $5,094,150 | 8.582 | $43,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.582 | $43,718 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Fire Protection District | $1,840,990 | 12.000 | $22,092 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $22,092 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Fire Prot | $1,347,293,720 | 13.978 | $18,832,472 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.129 | $19,035,913 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.151 | $203,441 | | |
| Parker Fire Prot - Bonds | $5,713,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Metro Fire Rescue | $1,011,803,470 | 9.250 | $9,359,182 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.541 | $9,653,617 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.291 | $294,435 | | |
| West Douglas County F.P.D. | $53,093,940 | 5.210 | $276,619 | 0.000 | $0 ^ | | | 2.140 | $113,621 | 6.764 | $359,127 |
| | | <0.586> | <$31,113> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| West Metro Fire Protection District | $118,731,150 | 12.382 | $1,470,129 | 0.864 | $102,584 ^ | 7/26/06 | 20 | 0.000 | $0 | 13.784 | $1,636,590 |
| | | 0.000 | $0 | 0.178 | $21,134 ^ | 8/15/06 | 44 | 0.183 | $21,728 | | |
| | | | | 0.177 | $21,015 ^ | 4/30/07 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $3,025,988,870 | XXX | $34,804,220 | XXX | $144,733 ^ | | | XXX | $113,621 | XXX | $36,025,094 |
| | | XXX | <$31,113> | XXX | $460,029 ~ | | | XXX | $533,604 | | |
| **Water Districts** | | | | | | | | | | | |
| Chatfield South Water District | $4,824,880 | 5.000 | $24,124 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.953 | $52,847 |
| | | 0.000 | $0 | 5.953 | $28,723 ~ | 7/13/98 | 20 | 0.000 | $0 | | |
| Southgate Water | $552,171,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Water Bond - Douglas | $2,143,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westcreek Lakes Water District | $2,152,480 | 10.133 | $21,811 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.133 | $21,811 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $561,293,090 | XXX | $45,935 | XXX | $0 ^ | | | XXX | $0 | XXX | $74,658 |
| | | XXX | $0 | XXX | $28,723 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Castleton Center Water & San. District | $7,726,630 | 0.376 | $2,905 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.376 | $2,905 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Water & Sanitation District | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Water & Sanitation District | $84,916,570 | 0.000 | $0 | 10.770 | $914,551 ^ | 11/15/06 | 14 | 0.000 | $0 | 27.000 | $2,292,747 |
| | | 0.000 | $0 | 6.880 | $584,226 ^ | 9/27/08 | 19 | 0.000 | $0 | | |
| | | | | 9.350 | $793,970 ^ | 11/02/06 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |

BLM_0038404

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Denver SE Suburban Water & San. Dist. | $197,048,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dominion Water & Sanitation District | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & Sanitation District | $85,949,210 | 0.000 | $0 | 5.710 | $490,770 ^ | 6/2/06 | 13 | 0.000 | $0 | 7.300 | $627,429 |
| | | 0.000 | $0 | 1.590 | $136,659 ^ | 10/21/08 | 17 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Inverness Water & San. Dist. - Douglas C | $696,880 | 0.000 | $0 | 5.130 | $3,575 ^ | 6/2/06 | 13 | 0.000 | $0 | 6.560 | $4,572 |
| | | 0.000 | $0 | 1.430 | $997 ^ | 10/21/08 | 17 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Louviers Water and Sanitation District | $2,031,490 | 10.000 | $20,315 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $20,315 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Douglas County Water & San. Dist. | $62,913,470 | 9.824 | $618,062 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.916 | $623,850 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.092 | $5,788 | | |
| Parker Water & Sanitation District | $497,656,610 | 2.053 | $1,021,689 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.925 | $7,427,525 |
| | | 0.000 | $0 | 12.872 | $6,405,836 ~ | 6/15/04 | 40 | 0.000 | $0 | | |
| Perry Park WSD - Water Only | $363,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Perry Park Water & San | $75,646,980 | 5.614 | $424,682 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.614 | $424,682 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Roxborough Water and Sanitation District | $103,336,140 | 6.208 | $641,511 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.708 | $1,519,868 |
| | | 0.000 | $0 | 8.500 | $878,357 ~ | 5/5/05 | 20 | 0.000 | $0 | | |
| Sedalia Water & Sanitation District | $6,682,160 | 13.789 | $92,140 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.789 | $118,869 |
| | | 0.000 | $0 | 4.000 | $26,729 ~ | 3/9/00 | 19 | 0.000 | $0 | | |
| Silver Heights Water & San. District | $5,011,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.W. Metro. Water & San. District | $12,544,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thunderbird Water & Sanitation District | $6,859,380 | 3.549 | $24,344 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.916 | $74,877 |
| | | 0.000 | $0 | 3.609 | $24,756 ~ | 6/1/99 | 20 | 0.000 | $0 | | |
| | | | | 3.758 | $25,778 ~ | 8/27/02 | 18 | | | | |

BLM_0038406

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit — Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ — Levy | Revenue | Date | Term | Capital /Special* Abatement — Levy | Revenue | Total — Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Total | $1,149,384,340 | XXX | $2,845,648 | XXX | $2,924,748 ^ | | | XXX | $0 | XXX | $13,137,639 |
| | | XXX | $0 | XXX | $7,361,455 ~ | | | XXX | $5,788 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Grandview Estates Rural Water Cons. Dist | $6,984,310 | 1.500 | $10,476 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $10,476 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper South Platte Water Conservancy | $11,185,410 | 0.134 | $1,499 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.125 | $1,398 |
| | | <0.009> | <$101> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $18,169,720 | XXX | $11,975 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,875 |
| | | XXX | <$101> | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Parker Authority for Reinvestment | $47,000,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $47,000,250 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Arapahoe Cty. Water & Wastewater Pub. Im | $5,240 | 0.000 | $0 | 4.428 | $23 ^ | 4/1/02 | 30 | 0.000 | $0 | 18.150 | $95 |
| | | 0.000 | $0 | 3.847 | $20 ^ | 4/1/02 | 24 | 0.000 | $0 | | |
| | | | | 3.401 | $18 ^ | 11/9/05 | 30 | | | | |
| | | | | 3.787 | $20 ^ | 11/1/06 | 16 | | | | |
| | | | | 2.687 | $14 ^ | 12/16/09 | 30 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Douglas County Woodmoor Mountain G.I.D. | $2,505,920 | 8.832 | $22,132 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.832 | $22,132 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $2,511,160 | XXX | $22,132 | XXX | $95 ^ | | | XXX | $0 | XXX | $22,227 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038407

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $3,730,487,570 | 0.696 | $2,596,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $1,951,045 |
| | | <0.173> | <$645,374> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $3,730,487,570 | 0.084 | $313,361 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.053 | $197,716 |
| | | <0.031> | <$115,645> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,460,975,140 | XXX | $2,909,780 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,148,761 |
| | | XXX | <$761,019> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Castle Rock D.D.A. | $51,040,410 | 3.000 | $153,121 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $153,121 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cedar Hill Cemetery Association | $991,786,310 | 0.124 | $122,982 | 0.000 | $0 ^ | | | 0.055 | $54,548 | 0.157 | $155,710 |
| | | <0.022> | <$21,819> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Basin Water Quality Auth. | $1,860,530,460 | 0.500 | $930,265 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.441 | $820,494 |
| | | <0.065> | <$120,934> | 0.000 | $0 ~ | | | 0.006 | $11,163 | | |
| Douglas County Conservation District | $4,736,557,400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Douglas County Law Enforcement Authority | $3,005,672,420 | 4.500 | $13,525,526 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $13,525,526 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Douglas Public Library District | $4,916,844,570 | 4.000 | $19,667,378 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.034 | $19,834,551 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.034 | $167,173 | | |
| E-470 Public Highway Authority | $628,698,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Meadows B.I.D. | $250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $3,139,196,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Sanitation District | $552,750,220 | 0.540 | $298,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.558 | $308,435 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $9,950 | | |
| Ute Pass Regional Ambulance District | $4,843,810 | 3.990 | $19,327 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.098 | $19,850 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.108 | $523 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $19,887,921,240 | XXX | $34,717,084 | XXX | $0 ^ | | | XXX | $54,548 | XXX | $34,817,687 |
| | | XXX | <$142,754> | XXX | $0 ~ | | | XXX | $188,809 | | |
| **Total Local Impv & Svc** | $36,568,337,050 | XXX | $113,088,674 | XXX | $51,019,752 ^ | | | XXX | $373,167 | XXX | $182,207,644 |
| | | XXX | <$1,037,899> | XXX | $17,556,143 ~ | | | XXX | $1,207,808 | | |

(1628  Court ordered Mill Levy to pay Debt      (1628  Court ordered mill levy to pay debt      (1628  COURT ORDERED JUDGEMENT      (1628  Inactive Status CRS 32-1-104(3)(a)

(1628  Inactive Status      (1628  Inactive Status      (1628  Inactive Status      (1628  Inactive Status

(1629  Inactive Status      (1629  Inactive Status      (1629  Inactive Status      (1629  Inactive Status

(1629  Inactive Status      (1629  Inactive Status      (1629  Inactive Status      (1629  Inactive Status 32-1-104(3)(a)

(1630  Inactive Status 32-1-104(3)(a)      (1630  Inactive Status 32-1-104(3)(a)      (1630  Inactive Status 32-1-104(3)(a)

454

BLM_0038408

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $4,916,844,570 | $125,084,526 | $70,045,368 | $33,503,379 | $1,917,569 | $230,550,842 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $125,084,526 | $70,045,368 | $33,503,379 | $1,917,569 | $230,550,842 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $4,916,844,570 | $97,225,685 | $0 | /////// | $0 | $97,225,685 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,911,934,660 | $2,837,382 | $13,744 | /////// | $732,493 | $3,583,619 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $36,568,337,050 | $113,088,674 | $51,019,752 | /////// | $1,580,974 | $182,207,644 |
| | | <$1,037,899> | $17,556,143 | /////// | | |
| Sub-Total Local Gov't | XXX | $213,151,741 | $51,033,496 | /////// | $4,231,037 | $283,016,947 |
| | | <$1,037,899> | $17,556,143 | /////// | | |
| | | | | | | |
| **Total Valuation and Revenue** | **$4,916,844,570** | **$338,236,266** | **$121,078,863** | **$33,503,379** | **$4,231,037** | **$513,567,789** |
| | | **<$1,037,899>** | **$17,556,143** | **$0** | | |

*See detail for specific fund type and name

BLM_0038409

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## EAGLE COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eagle County | $3,330,818,490 | 11.618 | $38,697,449 | 4.785 | $15,937,966 ^ | 2.472 | $8,233,783 | 0.000 | $0 | 19.474 | $64,864,359 |
| 911 | | 0.000 | $0 | 0.000 | $0 ~ | 0.307 | $1,022,561 | 0.292 | $972,599 | | |
| Roaring Fork | $293,467,240 | 21.759 | $6,385,554 | 6.241 | $1,831,529 ^ | 2.822 | $828,165 | 0.000 | $0 | 30.992 | $9,095,137 |
| 1182 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.170 | $49,889 | | |
| West Grand | $605,560 | 13.811 | $8,363 | 3.489 | $2,113 ^ | 2.120 | $1,284 | 0.000 | $0 | 19.704 | $11,932 |
| 1342 | | 0.000 | $0 | 0.000 | $0 ~ | 0.275 | $167 | 0.009 | $5 | | |
| **Total** | $3,624,891,290 | XXX | $45,091,366 | XXX | $17,771,608 ^ | XXX | $9,063,232 | XXX | $0 | XXX | $73,971,428 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $1,022,728 | XXX | $1,022,494 | | |

### Junior Colleges

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Colorado Mountain College | $3,624,891,290 | 3.997 | $14,488,690 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $14,488,690 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,624,891,290 | XXX | $14,488,690 | XXX | $0 ^ | | | XXX | $0 | XXX | $14,488,690 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $3,624,891,290 | 4.924 | $17,848,965 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $17,848,965 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $3,624,891,290 | 1.720 | $6,234,813 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.720 | $6,234,813 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $3,624,891,290 | 0.240 | $869,974 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.240 | $869,974 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $3,624,891,290 | 0.061 | $221,118 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.061 | $221,118 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038410

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Self-Insurance | $3,624,891,290 | 0.054 | $195,744 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.054 | $195,744 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Open Space | $3,624,891,290 | 1.500 | $5,437,337 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $5,437,337 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $3,624,891,290 | 8.499 | $30,807,951 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.499 | $30,807,951 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Vail | $1,103,140,420 | 4.690 | $5,173,729 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.726 | $5,213,442 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.036 | $39,713 | | |
| Minturn | $32,253,230 | 17.934 | $578,429 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.934 | $578,429 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gypsum | $199,349,870 | 5.094 | $1,015,488 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.094 | $1,015,488 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avon | $262,533,640 | 8.956 | $2,351,251 | 2.264 | $594,376 ^ | | | 0.000 | $0 | 11.220 | $2,945,627 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Basalt | $154,280,740 | 2.742 | $423,038 | 1.324 | $204,268 ^ | | | 0.000 | $0 | 4.066 | $627,305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red Cliff | $5,838,120 | 33.878 | $197,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.878 | $197,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle | $170,759,590 | 2.632 | $449,439 | 1.027 | $175,370 ^ | | | 0.000 | $0 | 3.659 | $624,809 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,928,155,610 | XXX | $10,189,158 | XXX | $974,014 ^ | | | XXX | $0 | XXX | $11,202,885 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $39,713 | | |

BLM_0038411

## EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airport Commerce Center Metro. District | $1,482,970 | 5.000 | $7,415 | 25.000 | $37,074 ^ | 11/15/10 | 40 | 0.000 | $0 | 30.000 | $44,489 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arrowhead Metropolitan District | $134,150,510 | 10.074 | $1,351,432 | 3.573 | $479,320 ^ | 8/2/01 | 17 | 0.000 | $0 | 17.000 | $2,280,559 |
| | | 0.000 | $0 | 3.353 | $449,807 ^ | 9/10/09 | 23 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Avon Station Metropolitan District | $27,156,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $1,222,043 |
| | | 0.000 | $0 | 45.000 | $1,222,043 ~ | | | 0.000 | $0 | | |
| Bachelor Gulch Metropolitan District | $185,760,410 | 12.000 | $2,229,125 | 0.863 | $160,311 ^ | 11/15/99 | 20 | 0.000 | $0 | 20.000 | $3,715,208 |
| | | 0.000 | $0 | 6.715 | $1,247,381 ^ | 12/1/01 | 20 | 0.000 | $0 | | |
| | | | | 0.422 | $78,391 ^ | 3/1/04 | 19 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Beaver Creek Metro | $401,732,210 | 16.164 | $6,493,599 | 1.343 | $539,526 ^ | 5/1/09 | 8 | 0.000 | $0 | 18.129 | $7,283,003 |
| | | 0.000 | $0 | 0.622 | $249,877 ~ | | | 0.000 | $0 | | |
| Bellyache Ridge Metropolitan District | $6,635,110 | 22.500 | $149,290 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.000 | $119,432 |
| | | <4.500> | <$29,858> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berry Creek Metropolitan District | $86,734,410 | 8.746 | $758,579 | 1.461 | $126,719 ^ | 9/1/02 | 13 | 0.000 | $0 | 13.177 | $1,142,899 |
| | | <1.923> | <$166,790> | 1.689 | $146,494 ^ | 3/25/08 | 20 | 0.000 | $0 | | |
| | | | | 3.204 | $277,897 ^ | 6/2/08 | 3 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Buckhorn Valley Metro. District #1 | $16,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckhorn Valley Metro. District #2 | $18,873,350 | 6.118 | $115,467 | 7.361 | $138,927 ^ | 3/1/03 | 20 | 0.000 | $0 | 55.063 | $1,039,223 |
| | | 0.000 | $0 | 10.563 | $199,359 ^ | 2/13/08 | 27 | 0.000 | $0 | | |
| | | | | 31.021 | $585,470 ^ | 5/20/10 | 29 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cascade Village Metropolitan District | $62,021,010 | 9.180 | $569,353 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.480 | $525,938 |
| | | <0.700> | <$43,415> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Chatfield Corners Metropolitan District | $8,993,220 | 10.000 | $89,932 | 19.864 | $178,641 ^ | 12/1/10 | 26 | 0.000 | $0 | 28.204 | $253,645 |
| | | <1.660> | <$14,929> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

458

BLM_0038412

459

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Confluence Metropolitan District | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cordillera Metropolitan District | $143,658,020 | 21.135 | $3,036,212 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.135 | $3,036,212 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cordillera Metropolitan District | $113,913,340 | 0.000 | $0 | 1.817 | $206,981 ^ | 4/1/02 | 20 | 0.000 | $0 | 19.663 | $2,239,878 |
| | | 0.000 | $0 | 0.526 | $59,918 ^ | 12/15/02 | 20 | 0.000 | $0 | | |
| | | | | 4.464 | $508,509 ^ | 6/1/03 | 12 | | | | |
| | | | | 7.415 | $844,667 ^ | 9/14/09 | 6 | | | | |
| | | | | 5.441 | $619,802 ^ | 4/13/06 | 13 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cordillera Mountain Metro. District | $29,744,680 | 0.000 | $0 | 2.145 | $63,802 ^ | 4/1/02 | 20 | 0.000 | $0 | 33.273 | $989,695 |
| | | 0.000 | $0 | 0.578 | $17,192 ^ | 12/15/02 | 20 | 0.000 | $0 | | |
| | | | | 30.550 | $908,700 ^ | 5/31/06 | 10 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cordillera Valley Club Metro. District | $25,016,480 | 25.000 | $625,412 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $625,412 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cotton Ranch Metropolitan District | $18,548,230 | 1.345 | $24,947 | 1.067 | $19,791 ^ | 12/15/02 | 33 | 0.000 | $0 | 39.274 | $728,463 |
| | | 0.000 | $0 | 33.654 | $624,222 ^ | 12/1/06 | 16 | 0.000 | $0 | | |
| | | | | 3.208 | $59,503 ^ | 1/1/10 | 25 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle Ranch Metropolitan District | $79,203,440 | 25.000 | $1,980,086 | 1.144 | $90,609 ^ | 10/1/01 | 25 | 0.000 | $0 | 28.719 | $2,274,644 |
| | | 0.000 | $0 | 0.702 | $55,601 ^ | 12/1/03 | 19 | 0.000 | $0 | | |
| | | | | 0.868 | $68,749 ^ | 12/1/03 | 26 | | | | |
| | | | | 1.005 | $79,599 ^ | 9/25/07 | 17 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle River Station Metro. District | $87,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle-Vail Metropolitan District | $97,843,400 | 14.835 | $1,451,507 | 4.885 | $477,965 ^ | 12/1/09 | 26 | 0.000 | $0 | 19.720 | $1,929,472 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edwards Metropolitan District | $194,738,700 | 1.691 | $329,303 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.515 | $295,029 |
| | | <0.176> | <$34,274> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038413

EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Holland Creek Metropolitan District | $44,220 | 45.000 | $1,990 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $1,990 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horse Mountain Ranch Metro. District | $3,104,590 | 15.000 | $46,569 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $46,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lake Creek Metropolitan District | $19,905,870 | 3.466 | $68,994 | 1.874 | $37,304 ^ | 1/12/98 | 17 | 0.000 | $0 | 7.605 | $151,384 |
| | | 0.000 | $0 | 2.265 | $45,087 ^ | 12/15/09 | 8 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Mid Valley Metropolitan District | $128,532,310 | 0.331 | $42,544 | 2.095 | $269,275 ^ | 10/15/02 | 12 | 0.000 | $0 | 2.356 | $302,822 |
| | | <0.070> | <$8,997> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Vista Metropolitan District | $5,377,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $134,434 |
| | | 0.000 | $0 | 25.000 | $134,434 ~ | | | 0.000 | $0 | | |
| Red Sky Ranch Metropolitan District | $22,764,500 | 0.000 | $0 | 30.000 | $682,935 ^ | 12/17/03 | 30 | 0.000 | $0 | 45.000 | $1,024,403 |
| | | 0.000 | $0 | 15.000 | $341,468 ~ | | | 0.000 | $0 | | |
| Ruedi Shores Metropolitan District | $3,855,020 | 29.000 | $111,796 | 42.000 | $161,911 ^ | 8/15/08 | 20 | 0.000 | $0 | 62.000 | $239,011 |
| | | <9.000> | <$34,695> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Smith Creek Metropolitan District | $556,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solaris Metropolitan District No. 1 | $9,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solaris Metropolitan District No. 2 | $13,745,540 | 10.000 | $137,455 | 50.000 | $687,277 ^ | 3/25/08 | 30 | 0.000 | $0 | 60.000 | $824,732 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solaris Metropolitan District No. 3 | $3,391,720 | 10.000 | $33,917 | 50.000 | $169,586 ^ | 3/25/08 | 30 | 0.000 | $0 | 60.000 | $203,503 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Traer Creek Metropolitan District | $36,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Rivers Metropolitan District | $4,824,740 | 20.000 | $96,495 | 10.000 | $48,247 ^ | 7/17/06 | 39 | 0.000 | $0 | 30.000 | $144,742 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Square Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Square Metropolitan District No. 2 | $24,953,030 | 0.000 | $0 | 33.000 | $823,450 ^ | 7/23/08 | 15 | 0.000 | $0 | 40.000 | $998,121 |
| | | 0.000 | $0 | 7.000 | $174,671 ~ | | | 0.000 | $0 | | |

BLM_0038414

BLM_0038415

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Vail Square Metropolitan District No. 3 | $10,241,860 | 0.000 | $0 | 18.000 | $184,353 ^ | 7/23/08 | 15 | 0.000 | $0 | 25.000 | $256,047 |
| | | 0.000 | $0 | 7.000 | $71,693 ~ | | | 0.000 | $0 | | |
| Valagua Metropolitan District | $14,863,100 | 15.000 | $222,947 | 30.000 | $445,893 ^ | 6/24/08 | 29 | 0.000 | $0 | 45.000 | $668,840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village Metropolitan District | $21,749,580 | 40.000 | $869,983 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $869,983 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,914,265,190 | XXX | $20,844,350 | XXX | $12,906,248 ^ | | | XXX | $0 | XXX | $35,611,826 |
| | | XXX | <$332,958> | XXX | $2,194,186 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Crown Mountain Park and Rec. District | $288,854,270 | 1.000 | $288,854 | 0.925 | $267,190 ^ | 4/16/03 | 19 | 0.000 | $0 | 1.925 | $556,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Roaring Fork Open Space, Park & Rec. Dis | $287,610,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Park & Recreation District | $1,122,223,950 | 2.760 | $3,097,338 | 0.000 | $0 ^ | | | 0.264 | $296,267 | 3.024 | $3,393,605 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W. Eagle County Metro. Rec. District | $912,947,610 | 3.650 | $3,332,259 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.650 | $3,332,259 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,611,636,000 | XXX | $6,718,451 | XXX | $267,190 ^ | | | XXX | $296,267 | XXX | $7,281,908 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Basalt & Rural Fire Protection District | $291,442,130 | 4.950 | $1,442,639 | 0.500 | $145,721 ^ | 3/18/04 | 11 | 0.000 | $0 | 5.464 | $1,592,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $4,080 | | |
| Eagle River Fire Protection District | $1,263,075,610 | 5.550 | $7,010,070 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.550 | $7,010,070 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greater Eagle Fire Protection District | $289,185,000 | 10.000 | $2,891,850 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $2,891,850 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gypsum Fire Protection District | $181,300,560 | 6.833 | $1,238,827 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.833 | $1,238,827 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

### As of January 1, 2011

## EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $2,025,003,300 | XXX | $12,583,385 | XXX | $145,721 ^ | | | XXX | $0 | XXX | $12,733,186 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $4,080 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Basalt Sanitation District | $72,586,840 | 0.000 | $0 | 1.898 | $137,770 ^ | 1/22/01 | 22 | 0.000 | $0 | 1.904 | $138,205 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $436 | | |
| **Total** | $72,586,840 | XXX | $0 | XXX | $137,770 ^ | | | XXX | $0 | XXX | $138,205 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $436 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Eagle River WSD-Water Subdistrict | $1,123,517,110 | 0.475 | $533,671 | 0.329 | $369,637 ^ | 5/1/02 | 20 | 0.000 | $0 | 1.409 | $1,583,036 |
| | | 0.000 | $0 | 0.605 | $679,728 ^ | 7/1/04 | 25 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle River Water And San. District | $2,620,190,510 | 0.251 | $657,668 | 0.545 | $1,428,004 ^ | 4/1/98 | 18 | 0.000 | $0 | 0.796 | $2,085,672 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,743,707,620 | XXX | $1,191,338 | XXX | $2,477,369 ^ | | | XXX | $0 | XXX | $3,668,707 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cedar Hill Cemetery Association District | $188,734,770 | 0.490 | $92,480 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.490 | $92,480 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Cemetery District | $314,830,870 | 0.151 | $47,539 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.151 | $47,539 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Minturn Cemetery Association | $1,230,181,470 | 0.450 | $553,582 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.450 | $553,582 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,733,747,110 | XXX | $693,601 | XXX | $0 ^ | | | XXX | $0 | XXX | $693,601 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038416

BLM_0038417

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Basalt Regional Library District | $291,442,130 | 2.610 | $760,664 | 1.900 | $553,740 ^ | 12/13/06 | 20 | 0.000 | $0 | 4.510 | $1,314,404 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Valley Library District | $2,230,308,740 | 2.750 | $6,133,349 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.750 | $6,133,349 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,521,750,870 | XXX | $6,894,013 | XXX | $553,740 ^ | | | XXX | $0 | XXX | $7,447,753 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Eagle County Conservation District | $3,251,553,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Sopris Conservation District | $14,427,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,265,981,590 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Town of Avon G.I.D. No. 1 | $4,296,590 | 9.396 | $40,371 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.396 | $40,371 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Minturn GID, Town of Minturn, Ct | $1,167,550 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,464,140 | XXX | $40,371 | XXX | $0 ^ | | | XXX | $0 | XXX | $40,371 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Basalt Water Conservancy District | $287,230,360 | 0.044 | $12,638 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.044 | $12,638 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $3,624,891,290 | 0.252 | $913,473 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $681,480 |
| | | <0.065> | <$235,618> | 0.000 | $0 ~ | | | 0.001 | $3,625 | | |

## EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Eagle County Health Service District | $2,816,523,480 | 2.000 | $5,633,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.768 | $4,979,614 |
| | | <0.250> | <$704,131> | 0.000 | $0 ~ | | | 0.018 | $50,697 | | |
| Western Eagle County Ambulance District | $515,612,890 | 5.000 | $2,578,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.195 | $2,678,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.195 | $100,545 | | |
| | | | | | | | | | | | |
| **Total** | $7,244,258,020 | XXX | $9,137,222 | XXX | $0 ^ | | | XXX | $0 | XXX | $8,352,340 |
| | | XXX | <$939,749> | XXX | $0 ~ | | | XXX | $154,867 | | |
| | | | | | | | | | | | |
| **Total Local Impv & Svc** | $25,138,400,680 | XXX | $58,102,731 | XXX | $16,488,038 ^ | | | XXX | $296,267 | XXX | $75,967,898 |
| | | XXX | <$1,272,707> | XXX | $2,194,186 ~ | | | XXX | $159,383 | | |

464

BLM_0038418

# SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $3,624,891,290 | $45,091,366 | $17,771,608 | $9,063,232 | $1,022,494 | $73,971,428 |
| | | $0 | $0 | $1,022,728 | | |
| Junior Colleges | $3,624,891,290 | $14,488,690 | $0 | /////// | $0 | $14,488,690 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $59,580,057 | $17,771,608 | /////// | $1,022,494 | $88,460,118 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $3,624,891,290 | $30,807,951 | $0 | /////// | $0 | $30,807,951 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,928,155,610 | $10,189,158 | $974,014 | /////// | $39,713 | $11,202,885 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $25,138,400,680 | $58,102,731 | $16,488,038 | /////// | $455,650 | $75,967,898 |
| | | <$1,272,707> | $2,194,186 | /////// | | |
| Sub-Total Local Gov't | XXX | $99,099,841 | $17,462,052 | /////// | $1,517,857 | $117,978,734 |
| | | <$1,272,707> | $2,194,186 | /////// | | |
| **Total Valuation and Revenue** | **$3,624,891,290** | **$158,679,898** | **$35,233,660** | **$9,063,232** | **$1,517,857** | **$206,438,853** |
| | | **<$1,272,707>** | **$2,194,186** | **$1,022,728** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(19003)  Avon includes $17481590 Assessed Valuation and $196143 Revenue attributable to Avon Urban Renewal Authority.

(19011)  Eagle County includes $65176280 Assessed Valuation and $553933 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $148575 Revenue attributable to Avon Urban Renewal Authority.

(19023)  Minturn Cemetery Association includes $65176280 Assessed Valuation and $29329 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19032)  Vail Park & Recreation District includes $65176280 Assessed Valuation and $197093 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19038)  Vail includes $65176280 Assessed Valuation and $308023 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19040)  Eagle County Health Service District includes $65176280 Assessed Valuation and $115232 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $30907 Revenue attributable to Avon Urban Renewal Authority.

(19044)  Cascade Village Metropolitan District includes $14760 Assessed Valuation and $125 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19052)  Eagle Valley Library District includes $17481590 Assessed Valuation and $48074 Revenue attributable to Avon Urban Renewal Authority.

BLM_0038419

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

EAGLE COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(19057)  Eagle River WSD-Water Subdistrict includes $64340900 Assessed Valuation and $90656 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19057)  Eagle River Water And San. District includes $65176280 Assessed Valuation and $51880 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $13915 Revenue attributable to Avon Urban Renewal Authority.

(19062)  Avon Station Metropolitan District includes $6062810 Assessed Valuation and $272826 Revenue attributable to Avon Urban Renewal Authority.

(19063)  Confluence Metropolitan District includes $10 Assessed Valuation and $0 Revenue attributable to Avon Urban Renewal Authority.

(19071)  Eagle River Fire Protection District includes $17481590 Assessed Valuation and $97023 Revenue attributable to Avon Urban Renewal Authority.

(19072)  Mountain Vista Metropolitan District includes $1200520 Assessed Valuation and $30013 Revenue attributable to Avon Urban Renewal Authority.

(64045)  Colorado Mountain College includes $65176280 Assessed Valuation and $260510 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $69874 Revenue attributable to Avon Urban Renewal Authority.

(64046)  Colorado River Water Conservation District includes $65176280 Assessed Valuation and $12253 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $3287 Revenue attributable to Avon Urban Renewal Authority.

(64273)  Eagle County Conservation District includes $65176280 Assessed Valuation and $0 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $0 Revenue attributable to Avon Urban Renewal Authority.

(64919)  Eagle County RE 50 School District includes $65176280 Assessed Valuation and $1269243 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17481590 Assessed Valuation and $340436 Revenue attributable to Avon Urban Renewal Authority.

(65508)  Vail Square Metropolitan District No. 1 includes $30 Assessed Valuation and $0 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(65509)  Vail Square Metropolitan District No. 2 includes $9557130 Assessed Valuation and $382285 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $3922680 Assessed Valuation and $98067 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

466

BLM_0038420

BLM_0038421

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## ELBERT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Castle Rock (Douglas Cty) | $33,065,860 | 25.440 | $841,195 | 14.246 | $471,056 ^ | 6.814 | $225,311 | 0.000 | $0 | 46.890 | $1,550,458 |
| 902 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.390 | $12,896 | | |
| Elizabeth | $165,888,724 | 26.714 | $4,431,551 | 10.383 | $1,722,423 ^ | 0.000 | $0 | 0.000 | $0 | 37.262 | $6,181,346 |
| 920 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.165 | $27,372 | | |
| Kiowa | $28,443,300 | 19.188 | $545,770 | 5.252 | $149,384 ^ | 0.000 | $0 | 0.000 | $0 | 24.590 | $699,421 |
| 930 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.150 | $4,266 | | |
| Simla (Big Sandy) | $10,752,326 | 25.359 | $272,668 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.468 | $273,840 |
| 941 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.109 | $1,172 | | |
| Elbert | $18,420,240 | 20.596 | $379,383 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 20.616 | $379,752 |
| 950 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $368 | | |
| Agate | $12,858,830 | 16.798 | $216,003 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 16.860 | $216,800 |
| 960 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.062 | $797 | | |
| Calhan | $1,494,400 | 27.000 | $40,349 | 3.000 | $4,483 ^ | 0.000 | $0 | 0.000 | $0 | 30.049 | $44,905 |
| 972 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $73 | | |
| Peyton | $1,072,030 | 21.419 | $22,962 | 12.541 | $13,444 ^ | 0.000 | $0 | 0.000 | $0 | 34.019 | $36,469 |
| 1062 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.059 | $63 | | |
| Miami-Yoder | $745,970 | 20.834 | $15,542 | 17.900 | $13,353 ^ | 2.609 | $1,946 | 0.000 | $0 | 41.363 | $30,856 |
| 1132 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $15 | | |
| Limon | $3,690,700 | 21.824 | $80,546 | 5.508 | $20,328 ^ | 0.000 | $0 | 0.000 | $0 | 27.334 | $100,882 |
| 1792 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.002 | $7 | | |
| **Total** | $276,432,380 | XXX | $6,845,969 | XXX | $2,394,472 ^ | XXX | $227,257 | XXX | $0 | XXX | $9,514,728 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $47,030 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $276,432,380 | 16.314 | $4,509,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.314 | $4,509,718 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

468

BLM_0038422

BLM_0038423

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $276,432,380 | 9.500 | $2,626,108 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.500 | $2,626,108 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $276,432,380 | 1.500 | $414,649 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $414,649 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Special Assessor Levy | $276,432,380 | 0.120 | $33,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.120 | $33,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $276,432,380 | 0.703 | $194,332 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.703 | $194,332 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $276,432,380 | 28.137 | $7,777,978 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.137 | $7,777,978 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Kiowa | $6,005,950 | 13.107 | $78,720 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.107 | $78,720 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Simla | $2,611,910 | 17.562 | $45,870 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.562 | $45,870 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elizabeth | $23,499,170 | 21.000 | $493,483 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.366 | $431,586 |
| | | <3.015> | <$70,850> | 0.000 | $0 ~ | | | 0.381 | $8,953 | | |
| **Total** | $32,117,030 | XXX | $618,073 | XXX | $0 ^ | | | XXX | $0 | XXX | $556,176 |
| | | XXX | <$70,850> | XXX | $0 ~ | | | XXX | $8,953 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Britanie Ridge Metropolitan District | $1,992,620 | 10.000 | $19,926 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $19,926 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clearwater Metropolitan District | $17,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Diamond Ridge Metropolitan District | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ELBERT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Elbert & Hwy. 86 Commercial Metro. Dist. | $4,586,130 | 10.000 | $45,861 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $45,861 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert & Highway 86 Metro. District | $3,851,410 | 0.000 | $0 | 57.475 | $221,360 ^ | | | 0.000 | $0 | 57.475 | $221,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elkhorn Ranch Metropolitan District #1 | $7,257,220 | 5.000 | $36,286 | 51.700 | $375,198 ^ | | | 0.000 | $0 | 56.700 | $411,484 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Creek Commons Metropolitan District | $19,510 | 30.000 | $585 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $585 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miller Ranch Metropolitan District | $7,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Pines Metropolitan District | $4,427,550 | 15.000 | $66,413 | 35.000 | $154,964 ^ | | | 0.000 | $0 | 50.000 | $221,378 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ritoro Metropolitan District | $14,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #1 | $260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #2 | $5,928,280 | 10.000 | $59,283 | 50.000 | $296,414 ^ | | | 0.000 | $0 | 60.000 | $355,697 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #3 | $150,600 | 60.000 | $9,036 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $9,036 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #4 | $6,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Crossing Commercial Metro. Dist | $430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Crossing Residential Metro. Dis | $2,850 | 40.000 | $114 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $114 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Summit Park Metropolitan District | $835,264 | 35.000 | $29,234 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $29,234 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $29,097,204 | XXX | $266,739 | XXX | $1,047,936 ^ | | | XXX | $0 | XXX | $1,314,676 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038424

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Agate Fire Protection District | $7,667,966 | 8.000 | $61,344 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $61,344 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sandy Fire Protection District | $10,751,366 | 8.000 | $86,011 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $86,011 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Calhan Fire Protection District | $1,450,210 | 6.500 | $9,426 | 0.582 | $844 ^ | | | 0.000 | $0 | 7.094 | $10,288 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $17 | | |
| Deer Trail Rural F.P.D. | $886,294 | 7.032 | $6,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.032 | $6,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Fire Protection District | $19,492,270 | 4.575 | $89,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.575 | $89,177 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elizabeth Fire Protection District | $139,596,664 | 13.710 | $1,913,870 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.791 | $1,925,178 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.081 | $11,307 | | |
| Kiowa Fire Protection District | $27,245,340 | 8.689 | $236,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.689 | $236,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Limon Area Fire Protection District | $3,690,700 | 3.000 | $11,072 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $11,072 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Central Fire Protection District | $5,148,300 | 6.000 | $30,890 | 10.488 | $53,995 ^ | | | 0.000 | $0 | 16.488 | $84,885 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rattlesnake Fire Protection District | $59,214,700 | 9.841 | $582,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.841 | $582,732 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri County Fire Protection District | $745,970 | 3.000 | $2,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $2,238 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $275,889,780 | XXX | $3,029,727 | XXX | $54,839 ^ | | | XXX | $0 | XXX | $3,095,891 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $11,325 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Diamond Ridge Water & San. District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Water & Sanitation District | $1,966,620 | 5.801 | $11,408 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.801 | $11,408 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038425

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ELBERT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Miller Ranch Water & Sanitation District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| United Water & Sanitation District | $290 | 1.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,966,930 | XXX | $11,409 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,409 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Agate Conservation District | $12,149,656 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Double El Conservation District | $11,889,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiowa Conservation District | $211,821,914 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $235,861,500 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Foxwood Estate & Foxwood Ranches Pub. Im | $916,180 | 30.000 | $27,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $27,485 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadow Station Public Impr. District | $2,502,140 | 22.000 | $55,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.000 | $55,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,418,320 | XXX | $82,532 | XXX | $0 ^ | | | XXX | $0 | XXX | $82,532 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

472

BLM_0038426

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Deer Creek Water District | $8,871,810 | 8.000 | $70,974 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $70,974 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert County Library District | $276,432,380 | 2.516 | $695,504 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.516 | $695,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elizabeth Park & Recreation District | $158,545,684 | 0.790 | $125,251 | 1.740 | $275,869 ^ | | | 0.000 | $0 | 2.530 | $401,121 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Big Sandy Groundwater Mgmt. Dist. | $9,381,010 | 0.532 | $4,991 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.532 | $4,991 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $453,230,884 | XXX | $896,720 | XXX | $275,869 ^ | | | XXX | $0 | XXX | $1,172,590 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $999,464,618 | XXX | $4,287,128 | XXX | $1,378,645 ^ | | | XXX | $0 | XXX | $5,677,098 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $11,325 | | |

BLM_0038427

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

ELBERT COUNTY

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $276,432,380 | $6,845,969 | $2,394,472 | $227,257 | $47,030 | $9,514,728 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $6,845,969 | $2,394,472 | $227,257 | $47,030 | $9,514,728 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $276,432,380 | $7,777,978 | $0 | /////// | $0 | $7,777,978 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $32,117,030 | $618,073 | $0 | /////// | $8,953 | $556,176 |
| | | <$70,850> | $0 | /////// | | |
| Local Improv. and Service | $999,464,618 | $4,287,128 | $1,378,645 | /////// | $11,325 | $5,677,098 |
| | | $0 | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $12,683,179 | $1,378,645 | /////// | $67,308 | $14,011,252 |
| | | <$70,850> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$276,432,380** | **$19,529,148** | **$3,773,117** | **$227,257** | **$67,308** | **$23,525,980** |
| | | **<$70,850>** | **$0** | **$0** | | |

*See detail for specific fund type and name

474

BLM_0038428

BLM_0038429

## EL PASO COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Simla (Big Sandy) | $3,750,990 | 25.359 | $95,121 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.468 | $95,530 |
| 942 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.109 | $409 | | |
| Calhan | $21,087,490 | 27.000 | $569,362 | 3.000 | $63,262 ^ | 0.000 | $0 | 0.000 | $0 | 30.049 | $633,658 |
| 971 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $1,033 | | |
| Harrison | $602,389,060 | 18.092 | $10,898,423 | 12.500 | $7,529,863 ^ | 9.545 | $5,749,804 | 0.000 | $0 | 40.476 | $24,382,300 |
| 980 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.339 | $204,210 | | |
| Widefield | $305,424,930 | 21.894 | $6,686,973 | 5.800 | $1,771,465 ^ | 12.936 | $3,950,977 | 7.110 | $2,171,571 | 48.960 | $14,953,605 |
| 990 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.220 | $372,618 | | |
| Fountain | $161,460,640 | 19.684 | $3,178,191 | 0.000 | $0 ^ | 5.000 | $807,303 | 0.000 | $0 | 24.690 | $3,986,463 |
| 1000 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $969 | | |
| Colorado Springs | $2,523,185,920 | 24.026 | $60,622,065 | 7.135 | $18,002,932 ^ | 10.783 | $27,207,514 | 0.000 | $0 | 42.493 | $107,217,739 |
| 1010 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.549 | $1,385,229 | | |
| Cheyenne Mountain | $391,594,490 | 27.000 | $10,573,051 | 8.793 | $3,443,290 ^ | 7.916 | $3,099,862 | 0.000 | $0 | 43.765 | $17,138,133 |
| 1020 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $21,929 | | |
| Manitou | $115,629,960 | 22.816 | $2,638,213 | 7.448 | $861,212 ^ | 16.514 | $1,909,513 | 0.000 | $0 | 47.268 | $5,465,597 |
| 1030 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.490 | $56,659 | | |
| Academy | $1,394,911,780 | 26.952 | $37,595,662 | 17.802 | $24,832,220 ^ | 15.073 | $21,025,505 | 0.000 | $0 | 60.216 | $83,996,008 |
| 1040 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.389 | $542,621 | | |
| Ellicott | $29,585,100 | 27.000 | $798,798 | 18.000 | $532,532 ^ | 0.000 | $0 | 0.000 | $0 | 45.117 | $1,334,791 |
| 1050 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.117 | $3,461 | | |
| Peyton | $40,519,730 | 21.419 | $867,892 | 12.541 | $508,158 ^ | 0.000 | $0 | 0.000 | $0 | 34.019 | $1,378,441 |
| 1061 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.059 | $2,391 | | |
| Hanover | $50,353,010 | 8.433 | $424,627 | 15.000 | $755,295 ^ | 0.000 | $0 | 0.000 | $0 | 23.538 | $1,185,209 |
| 1070 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $5,287 | | |
| Monument (Lewis Palmer) | $464,087,230 | 23.164 | $10,750,117 | 18.100 | $8,399,979 ^ | 8.619 | $3,999,968 | 0.000 | $0 | 50.324 | $23,354,726 |
| 1080 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.441 | $204,662 | | |
| Falcon | $703,938,280 | 24.459 | $17,217,626 | 11.212 | $7,892,556 ^ | 9.800 | $6,898,595 | 0.000 | $0 | 45.792 | $32,234,742 |
| 1110 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.321 | $225,964 | | |
| Edison | $2,042,870 | 27.000 | $55,157 | 9.207 | $18,809 ^ | 0.000 | $0 | 0.000 | $0 | 36.207 | $73,966 |
| 1121 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Miami-Yoder | $12,983,420 | 20.834 | $270,497 | 17.900 | $232,403 ^ | 2.609 | $33,874 | 0.000 | $0 | 41.363 | $537,033 |
| 1131 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $260 | | |

BLM_0038430

477

**School Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fremont Cty/Florence | $7,168,640 | 15.203 | $108,985 | 10.646 | $76,317 ^ | 2.104 | $15,083 | 0.000 | $0 | 28.715 | $205,847 |
| 1153 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.762 | $5,463 | | |
| **Total** | $6,830,113,540 | XXX | $163,350,761 | XXX | $74,920,293 ^ | XXX | $74,697,997 | XXX | $2,171,571 | XXX | $318,173,788 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $3,033,165 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $6,830,113,540 | 4.792 | $32,729,904 | 0.000 | $0^ | | | 0.000 | $0 | 4.862 | $33,208,012 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.070 | $478,108 | | |
| Road And Bridge | $6,830,113,540 | 0.330 | $2,253,937 | 0.000 | $0^ | | | 0.000 | $0 | 0.330 | $2,253,937 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $6,830,113,540 | 0.870 | $5,942,199 | 0.000 | $0^ | | | 0.000 | $0 | 0.870 | $5,942,199 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Community Investment Fund | $6,830,113,540 | 1.655 | $11,303,838 | 0.000 | $0^ | | | 0.000 | $0 | 1.655 | $11,303,838 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $6,830,113,540 | 7.647 | $52,229,878 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.717 | $52,707,986 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.070 | $478,108 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Manitou Springs | $61,896,780 | 10.594 | $655,734 | 0.556 | $34,415 ^ | | | 4.600 | $284,725 | 15.750 | $974,874 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain | $171,027,010 | 10.239 | $1,751,146 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.239 | $1,751,146 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Springs | $4,938,341,400 | 4.279 | $21,131,163 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.279 | $21,131,163 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Falls | $8,653,970 | 14.588 | $126,244 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.588 | $126,244 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ramah | $444,000 | 19.827 | $8,803 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.827 | $8,803 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palmer Lake | $30,735,730 | 11.238 | $345,408 | 5.221 | $160,471 ^ | | | 0.000 | $0 | 16.459 | $505,879 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038431

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Monument | $113,370,460 | 6.289 | $712,987 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.289 | $712,987 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Calhan | $5,776,570 | 17.563 | $101,454 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.563 | $101,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,330,245,920 | XXX | $24,832,939 | XXX | $194,886 ^ | | | XXX | $284,725 | XXX | $25,312,550 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| 4-Way Ranch Metropolitan District No. 1 | $1,319,180 | 10.000 | $13,192 | 35.000 | $46,171 ^ | | | 0.000 | $0 | 45.000 | $59,363 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 4-Way Ranch Metropolitan District No. 2 | $8,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Allison Valley Metropolitan District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Allison Valley Metropolitan District #2 | $51,390 | 10.000 | $514 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $2,056 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Appletree Metropolitan District No. 1 | $3,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Appletree Metropolitan District No. 2 | $3,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #1 | $640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #2 | $7,558,070 | 20.000 | $151,161 | 30.000 | $226,742 ^ | | | 0.000 | $0 | 50.000 | $377,904 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #3 | $1,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #4 | $980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038432

BLM_0038433

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Banning Lewis Ranch Metro. District #5 | $990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #6 | $7,727,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #7 | $880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bent Grass Metropolitan District | $596,130 | 10.000 | $5,961 | 30.000 | $17,884 ^ | | | 0.000 | $0 | 40.000 | $23,845 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bobcat Meadows Metropolitan District | $2,702,050 | 11.430 | $30,884 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.430 | $30,884 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Heights Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Heights Metro. District #2 | $2,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Heights Metro. District #3 | $24,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Ranch Metropolitan District | $8,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Creek Metropolitan District No. 1 | $141,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Creek Metropolitan District No. 2 | $10,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Creek Metropolitan District No. 3 | $358,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cascade Metropolitan District No. 1 | $204,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cascade Metropolitan District No. 2 | $111,540 | 25.000 | $2,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $2,789 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cathedral Pines Metropolitan District | $12,886,110 | 11.500 | $148,190 | 25.000 | $322,153 ^ | 1/8/08 | 29 | 0.000 | $0 | 36.500 | $470,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central Marksheffel Metro. District | $26,878,980 | 5.000 | $134,395 | 35.000 | $940,764 ^ | 9/24/04 | 25 | 0.000 | $0 | 40.000 | $1,075,159 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Charter Oaks Metropolitan District | $192,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherokee Metropolitan District | $194,755,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Crk. Metro. Park & Water Dist. | $7,479,650 | 6.177 | $46,202 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.800 | $5,984 |
| | | <5.377> | <$40,218> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| College Creek Metropolitan District | $377,750 | 10.000 | $3,778 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $15,110 |
| | | 0.000 | $0 | 30.000 | $11,333 ~ | | | 0.000 | $0 | | |
| Colorado Centre Metro | $13,513,490 | 20.000 | $270,270 | 0.000 | $0 ^ | | | 5.000 | $67,567 | 25.000 | $337,837 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Centre-Developer Owned | $818,410 | 0.000 | $0 | 0.000 | $0 ^ | | | ********* | $81,841 | 100.000 | $81,841 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Crossing Metro. District #1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Crossing Metro. District #2 | $311,320 | 10.000 | $3,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $12,453 |
| | | 0.000 | $0 | 30.000 | $9,340 ~ | | | 0.000 | $0 | | |
| Colorado Crossing Metro. District #3 | $2,747,090 | 10.000 | $27,471 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $109,884 |
| | | 0.000 | $0 | 30.000 | $82,413 ~ | | | 0.000 | $0 | | |
| Constitution Heights Metro. District | $4,332,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $108,313 |
| | | 0.000 | $0 | 25.000 | $108,313 ~ | | | 0.000 | $0 | | |
| Copper Ridge Metropolitan District | $2,188,860 | 10.000 | $21,889 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $98,499 |
| | | 0.000 | $0 | 35.000 | $76,610 ~ | | | 0.000 | $0 | | |
| Countryside South Metropolitan District | $23,630 | 5.000 | $118 | 25.000 | $591 ^ | | | 0.000 | $0 | 30.000 | $709 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crescent Canyon Metropolitan District | $6,010 | 10.000 | $60 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $210 |
| | | 0.000 | $0 | 25.000 | $150 ~ | | | 0.000 | $0 | | |
| Cross Creek Metropolitan District | $29,621,470 | 10.727 | $317,750 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.727 | $317,750 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Park Metropolitan District | $6,618,660 | 4.192 | $27,745 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.192 | $27,745 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038434

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Cuchares Ranch Metropolitan District | $423,330 | 45.000 | $19,050 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $19,050 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cumberland Green Metropolitan District | $4,555,420 | 10.000 | $45,554 | 30.000 | $136,663 ^ | 3/2/07 | 29 | 0.000 | $0 | 40.000 | $182,217 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Downtown Metropolitan District | $467,150 | 10.000 | $4,672 | 10.000 | $4,672 ^ | | | 0.000 | $0 | 20.000 | $9,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dublin North Metropolitan District No. 1 | $658,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dublin North Metropolitan District No. 2 | $658,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dublin North Metropolitan District No. 3 | $658,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eldorado Village Metropolitan District | $257,020 | 5.000 | $1,285 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $8,996 |
| | | 0.000 | $0 | 30.000 | $7,711 ~ | | | 0.000 | $0 | | |
| Ellicott Town Center Metro. District | $53,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Falcon Highlands Metropolitan District | $16,981,450 | 5.000 | $84,907 | 30.000 | $509,444 ^ | 6/16/04 | 27 | 0.000 | $0 | 35.000 | $594,351 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flying Horse Metropolitan District No. 1 | $70 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flying Horse Metropolitan District No. 2 | $25,388,730 | 5.000 | $126,944 | 30.000 | $761,662 ^ | 5/12/05 | 27 | 0.000 | $0 | 35.000 | $888,606 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flying Horse Metropolitan District No. 3 | $8,275,770 | 5.000 | $41,379 | 30.000 | $248,273 ^ | 5/12/05 | 27 | 0.000 | $0 | 35.000 | $289,652 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Lakes Metropolitan District | $3,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain Mutual Metropolitan District | $13,741,770 | 11.355 | $156,038 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.355 | $156,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glen Metropolitan District No. 1 | $7,027,460 | 10.000 | $70,275 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $210,824 |
| | | 0.000 | $0 | 6.240 | $43,851 ~ | 6/24/04 | 7 | 0.000 | $0 | | |
| | | | | 13.760 | $96,698 ~ | 12/13/06 | 5 | | | | |

BLM_0038435

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Glen Metropolitan District No. 2 | $242,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glen Metropolitan District No. 3 | $154,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Mesa Metropolitan District #1 | $290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Mesa Metropolitan District #2 | $3,236,560 | 10.000 | $32,366 | 25.000 | $80,914 ^ | | | 0.000 | $0 | 35.000 | $113,280 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Mesa Metropolitan District #3 | $152,370 | 10.000 | $1,524 | 25.000 | $3,809 ^ | | | 0.000 | $0 | 35.000 | $5,333 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Ranch Metropolitan District | $25,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Latigo Creek Metropolitan District | $606,800 | 5.000 | $3,034 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $3,034 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 1 | $30 | 10.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 2 | $3,793,040 | 10.000 | $37,930 | 0.000 | $0 ^ | | | 13.000 | $49,310 | 58.000 | $219,996 |
| | | 0.000 | $0 | 35.000 | $132,756 ~ | 7/27/07 | 5 | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 3 | $10,710 | 10.000 | $107 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $107 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 4 | $69,050 | 10.000 | $691 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $691 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 5 | $9,490 | 10.000 | $95 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $95 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 6 | $243,850 | 10.000 | $2,439 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $2,439 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 7 | $58,060 | 10.000 | $581 | 0.000 | $0 ^ | | | 13.000 | $755 | 23.000 | $1,335 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lowell Metropolitan District | $4,323,830 | 5.000 | $21,619 | 43.940 | $189,989 ^ | 8/12/04 | 29 | 0.000 | $0 | 48.940 | $211,608 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038436

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Manitou Springs Metropolitan District | $8,188,990 | 0.440 | $3,603 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.440 | $3,603 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Ranch Metropolitan District | $29,925,080 | 5.000 | $149,625 | 20.000 | $598,502 ^ | 2/01/09 | 29 | 0.000 | $0 | 25.000 | $748,127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Service Metropolitan District | $810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Ridge Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Ridge Metropolitan District No. 2 | $1,198,580 | 37.000 | $44,347 | 0.000 | $0 ^ | | | 0.000 | $0 | 37.000 | $44,347 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Metex Metropolitan District | $426,942,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Misty Acres Metropolitan District | $1,760,630 | 5.000 | $8,803 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $52,819 |
| | | 0.000 | $0 | 25.000 | $44,016 ~ | | | 0.000 | $0 | | |
| Mountain Vista Metropolitan District | $2,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norris Ranch Metropolitan District No. 1 | $110,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norris Ranch Metropolitan District No. 2 | $25,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Old Ranch Metropolitan District | $160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paint Brush Hills Metropolitan District | $16,993,270 | 22.107 | $375,670 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.107 | $375,670 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinon Pines Metropolitan District No. 1 | $272,930 | 5.747 | $1,569 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.097 | $12,035 |
| | | 0.000 | $0 | 38.350 | $10,467 ~ | 7/19/04 | | 0.000 | $0 | | |
| Pinon Pines Metropolitan District No. 2 | $323,030 | 5.747 | $1,856 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.097 | $14,245 |
| | | 0.000 | $0 | 38.350 | $12,388 ~ | 7/19/04 | | 0.000 | $0 | | |
| Pinon Pines Metropolitan District No. 3 | $295,000 | 5.747 | $1,695 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.097 | $13,009 |
| | | 0.000 | $0 | 38.350 | $11,313 ~ | 7/19/04 | | 0.000 | $0 | | |
| Powers Corridor Metropolitan District | $464,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

483

BLM_0038437

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Powers Metropolitan District | $2,143,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Remuda Ridge Metropolitan District | $127,830 | 10.000 | $1,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $5,113 |
| | | 0.000 | $0 | 30.000 | $3,835 ~ | | | 0.000 | $0 | | |
| Riverbend Crossing Metropolitan District | $137,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rock Springs Ranch Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rock Springs Ranch Metro. District #2 | $9,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #10 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #11 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #12 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #13 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #14 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #15 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #2 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #3 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #4 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

484

BLM_0038438

BLM_0038439

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Rolling Hills Ranch Metro. District #5 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #6 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #7 | $49,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #8 | $670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #9 | $80 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sanctuary Metropolitan District | $605,590 | 5.000 | $3,028 | 35.000 | $21,196 ^ | | | 0.000 | $0 | 40.000 | $24,224 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Santa Fe Springs Metro. District #1 | $210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Santa Fe Springs Metro. District #2 | $26,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Santa Fe Springs Metro. District #3 | $8,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Academy Station Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Academy Station Metro. District #2 | $483,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Academy Station Metro. District #3 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Academy Station Metro. District #4 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Academy Station Metro. District #5 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Creek West Metropolitan District | $514,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stetson Ridge Metropolitan District #1 | $440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Stetson Ridge Metropolitan District #2 | $28,182,350 | 7.672 | $216,215 | 16.800 | $473,463 ^ | 6/24/03 | 22 | 0.000 | $0 | 24.472 | $689,678 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stetson Ridge Metropolitan District #3 | $1,620 | 10.000 | $16 | 25.000 | $41 ^ | 6/24/03 | 22 | 0.000 | $0 | 35.000 | $57 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunset Metropolitan District | $1,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Triview Metropolitan District | $59,270,790 | 0.000 | $0 | 35.000 | $2,074,478 ^ | 9/24/09 | 30 | 0.000 | $0 | 35.000 | $2,074,478 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Triview Metropolitan District No. 2 | $515,790 | 3.000 | $1,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.170 | $7,309 |
| | | 0.000 | $0 | 30.000 | $15,474 ~ | | | 0.000 | $0 | | |
| Triview Metropolitan District No. 3 | $50,210 | 3.000 | $151 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.880 | $596 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Triview Metropolitan District No. 4 | $486,210 | 3.000 | $1,459 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.490 | $7,531 |
| | | 0.000 | $0 | 12.490 | $6,073 ~ | | | 0.000 | $0 | | |
| Tuscany Plaza Metropolitan District | $1,813,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. District | $18,870,050 | 4.020 | $75,858 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.990 | $433,822 |
| | | 0.000 | $0 | 18.970 | $357,965 ~ | 6/1/06 | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #2 | $5,657,260 | 10.000 | $56,573 | 20.000 | $113,145 ^ | 12/3/10 | 30 | 0.000 | $0 | 30.000 | $169,718 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #3 | $8,280 | 10.000 | $83 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $83 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #4 | $8,410 | 10.000 | $84 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $84 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #5 | $430 | 10.000 | $4 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $4 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ventana Metropolitan District | $245,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village Center Metropolitan District | $5,071,170 | 5.000 | $25,356 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $177,491 |
| | | 0.000 | $0 | 30.000 | $152,135 ~ | 12/30/08 | 30 | 0.000 | $0 | | |

BLM_0038440

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Waterview I Metropolitan District | $721,380 | 5.000 | $3,607 | 35.000 | $25,248 ^ | 8/27/07 | 25 | 0.000 | $0 | 40.000 | $28,855 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterview II Metropolitan District | $4,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildgrass at Rockrimmon Metro. District | $520,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwood Ridge Metropolitan District | $748,750 | 10.000 | $7,488 | 30.000 | $22,463 ^ | | | 0.000 | $0 | 40.000 | $29,950 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Springs Ranch Metro. District | $250,040 | 5.000 | $1,250 | 35.000 | $8,751 ^ | | | 0.000 | $0 | 40.000 | $10,002 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Heights Metro. District #1 | $110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Heights Metro. District #2 | $12,199,540 | 10.000 | $121,995 | 30.000 | $365,986 ^ | 10/1/05 | 25 | 0.000 | $0 | 40.000 | $487,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Heights Metro. District #3 | $1,541,570 | 10.000 | $15,416 | 30.000 | $46,247 ^ | 10/1/05 | 25 | 0.000 | $0 | 40.000 | $61,663 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Hills Metropolitan District | $57,917,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Road Metropolitan District | $98,449,030 | 0.000 | $0 | 10.800 | $1,063,250 ^ | 12/2/08 | 19 | 0.000 | $0 | 10.800 | $1,063,250 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,198,814,240 | XXX | $2,974,546 | XXX | $8,302,499 ^ | | | XXX | $199,473 | XXX | $12,611,414 |
| | | XXX | <$40,218> | XXX | $1,182,839 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Big Sandy Fire Protection District | $3,733,880 | 8.000 | $29,871 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $29,871 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Black Forest Fire/Rescue Prot. District | $142,844,820 | 4.965 | $709,225 | 1.310 | $187,127 ^ | 12/12/01 | 20 | 0.000 | $0 | 6.275 | $896,351 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Black Frst. Fire/Rescue Prot. Dist. (OPS | $37,133,200 | 0.000 | $0 | 1.310 | $48,644 ^ | 12/12/01 | 20 | 0.000 | $0 | 1.310 | $48,644 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Broadmoor Fire Protection District | $128,912,610 | 4.500 | $580,107 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $580,107 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Calhan Fire Protection District | $18,299,980 | 6.500 | $118,950 | 0.582 | $10,651 ^ | 12/12/98 | 15 | 0.000 | $0 | 7.094 | $129,820 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $220 | | |
| Cascade Fire Protection District | $10,775,010 | 7.373 | $79,444 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.373 | $79,444 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cimarron Hills Fire Protection District | $144,342,150 | 11.110 | $1,603,641 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.110 | $1,603,641 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Donald Wescott Fire Protection District | $263,783,160 | 7.000 | $1,846,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $1,846,482 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edison Fire Protection District | $1,770,680 | 9.000 | $15,936 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $15,936 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Fire Protection District | $5,719,450 | 4.575 | $26,166 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.575 | $26,166 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ellicott Fire Protection District | $26,226,150 | 1.741 | $45,660 | 0.000 | $0 ^ | | | 7.578 | $198,742 | 9.319 | $244,401 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Falcon Fire Protection District | $311,634,750 | 5.712 | $1,780,058 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.712 | $1,780,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Falls-Chipita Park F.P.D. | $19,895,600 | 7.325 | $145,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.325 | $145,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hanover Fire Protection District | $54,024,220 | 4.720 | $254,994 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.720 | $254,994 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Peyton Fire Protection District | $34,827,660 | 6.241 | $217,359 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.253 | $217,777 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $418 | | |
| Security Fire Protection District | $179,759,060 | 6.675 | $1,199,892 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.693 | $1,203,127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $3,236 | | |
| Southwestern Highway 115 F.P.D. | $12,979,050 | 7.200 | $93,449 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.200 | $93,449 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stratmoor Hills Fire Protection District | $43,026,440 | 4.923 | $211,819 | 0.000 | $0 ^ | | | 7.500 | $322,698 | 12.423 | $534,517 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

488

BLM_0038442

BLM_0038443

489

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Tri County Fire Protection District | $12,740,080 | 3.000 | $38,220 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $38,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-Lakes Fire Protection District | $379,395,260 | 8.500 | $3,224,860 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $3,224,860 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Valley Fire Protection District | $11,779,950 | 9.050 | $106,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.050 | $106,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,843,603,160 | XXX | $12,328,477 | XXX | $246,422 ^ | | | XXX | $521,440 | XXX | $13,100,212 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,873 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Fountain Sanitation District | $129,539,020 | 4.719 | $611,295 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.654 | $602,875 |
| | | <0.065> | <$8,420> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Monument Sanitation District | $45,415,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palmer Lake Sanitation | $26,360,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Security Sanitation District | $115,290,790 | 0.898 | $103,531 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $103,762 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $231 | | |
| Stratmoor Hills Sanitation District | $36,053,120 | 0.549 | $19,793 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.549 | $19,793 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $352,658,710 | XXX | $734,619 | XXX | $0 ^ | | | XXX | $0 | XXX | $726,429 |
| | | XXX | <$8,420> | XXX | $0 ~ | | | XXX | $231 | | |
| **Water Districts** | | | | | | | | | | | |
| Forest View Acres Water District | $11,590,950 | 5.000 | $57,955 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $57,955 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Forest Water District | $9,244,330 | 0.000 | $0 | 6.795 | $62,815 ^ | 7/1/06 | 6 | 7.642 | $70,645 | 14.437 | $133,460 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Lookout Water District | $1,269,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Red Rock Valley Estates Water District | $2,393,000 | 13.894 | $33,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.894 | $33,248 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rock Creek Mesa Water District | $1,993,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Security Water District | $114,396,020 | 5.944 | $679,970 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.960 | $681,800 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $1,830 | | |
| Stratmoor Hills Water District | $37,898,070 | 2.000 | $75,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $75,796 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Turkey Canon Ranch Water District | $2,396,720 | 9.098 | $21,805 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.098 | $21,805 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $181,181,730 | XXX | $868,775 | XXX | $62,815 ^ | | | XXX | $70,645 | XXX | $1,004,065 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,830 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Academy Water & Sanitation District | $7,699,180 | 2.937 | $22,612 | 21.213 | $163,323 ^ | 6/15/04 | 1 | 0.000 | $0 | 24.150 | $185,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Donala Water & Sanitation District | $74,511,580 | 16.296 | $1,214,241 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.296 | $1,214,241 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Donala Water & San. District Area B | $287,160 | 8.148 | $2,340 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.148 | $2,340 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Garden Valley Water & San. District | $3,723,070 | 3.000 | $11,169 | 7.000 | $26,061 ^ | 12/3/04 | 20 | 0.000 | $0 | 10.000 | $37,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Garden Vly. Water & San. Dist. #2 - Debt | $427,860 | 0.000 | $0 | 7.000 | $2,995 ^ | 12/3/04 | 20 | 0.000 | $0 | 7.000 | $2,995 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westmoor Water & Sanitation District | $51,120 | 30.986 | $1,584 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.986 | $1,584 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Widefield Water and Sanitation District | $10,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmoor Water & San. District #1 | $117,847,510 | 0.000 | $0 | 6.950 | $819,040 ^ | 7/15/03 | 8 | 0.000 | $0 | 6.950 | $819,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038444

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| **Total** | $204,558,430 | XXX | $1,251,946 | XXX | $1,011,419 ^ | | | XXX | $0 | XXX | $2,263,366 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Upper Big Sandy Groundwater Mgmt. Dist. | $13,846,470 | 0.532 | $7,366 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.532 | $7,366 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Black Squirrel Crk. Groundwater Mg | $256,362,570 | 1.082 | $277,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.082 | $277,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $270,209,040 | XXX | $284,751 | XXX | $0 ^ | | | XXX | $0 | XXX | $284,751 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Contract | $5,337,970,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $4,804,173 |
| | | 0.000 | $0 | 0.900 | $4,804,173 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $5,337,970,290 | 0.035 | $186,829 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $250,885 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $64,056 | | |
| Upper Arkansas Water Cons. District | $7,023,070 | 0.478 | $3,357 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.454 | $3,188 |
| | | <0.027> | <$190> | 0.000 | $0 ~ | | | 0.003 | $21 | | |
| **Total** | $10,682,963,650 | XXX | $190,186 | XXX | $0 ^ | | | XXX | $0 | XXX | $5,058,246 |
| | | XXX | <$190> | XXX | $4,804,173 ~ | | | XXX | $64,077 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Central Colorado Conservation District | $243,046,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Double El Conservation District | $15,198,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Paso County Conservation District | $3,839,550,630 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiowa Conservation District | $37,136,620 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038445

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $4,134,932,160 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| City of Colo. Spgs., Colo. Marketplace a | $4,539,190 | 50.000 | $226,960 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $226,960 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Springs Briargate G.I.D. | $62,006,920 | 0.000 | $0 | 12.000 | $744,083 ^ | | | 0.000 | $0 | 12.000 | $744,083 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Springs Cottonwood Impr. Dist. | $115,547,440 | 6.500 | $751,058 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.500 | $751,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Springs Spring Creek G.I.D. | $15,919,120 | 20.000 | $318,382 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $318,382 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain GID #1, City of Fountain, Colo. | $804,960 | 12.000 | $9,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $9,660 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $198,817,630 | XXX | $1,306,060 | XXX | $744,083 ^ | | | XXX | $0 | XXX | $2,050,143 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Business Improvement Districts** | | | | | | | | | | | |
| Barnes & Powers North B.I.D. | $7,124,480 | 1.000 | $7,124 | 35.000 | $249,357 ^ | 6/27/07 | 29 | 0.000 | $0 | 36.000 | $256,481 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Barnes & Powers South B.I.D. | $4,993,620 | 1.000 | $4,994 | 20.000 | $99,872 ^ | 6/27/07 | 19 | 0.000 | $0 | 21.000 | $104,866 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Briargate Center B.I.D. | $9,110,010 | 0.000 | $0 | 25.000 | $227,750 ^ | 7/15/02 | 28 | 0.000 | $0 | 25.000 | $227,750 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central Manitou Springs B.I.D. | $7,607,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First & Main B.I.D. | $3,646,210 | 1.000 | $3,646 | 50.000 | $182,311 ^ | 1/28/09 | 30 | 0.000 | $0 | 51.000 | $185,957 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First & Main North B.I.D. | $4,436,730 | 1.000 | $4,437 | 39.000 | $173,032 ^ | 1/1/05 | 30 | 0.000 | $0 | 40.000 | $177,469 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038446

BLM_0038447

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| First & Main B.I.D. No. 2 | $8,580,740 | 1.000 | $8,581 | 50.000 | $429,037 ^ | 1/28/09 | 30 | 0.000 | $0 | 51.000 | $437,618 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greater Downtown Colorado Springs B.I.D. | $109,147,540 | 5.000 | $545,738 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $545,738 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Interquest North B.I.D. | $11,546,810 | 1.000 | $11,547 | 50.000 | $577,341 ^ | 12/3/10 | 30 | 0.000 | $0 | 51.000 | $588,887 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Interquest South B.I.D. | $10,971,630 | 1.000 | $10,972 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $10,972 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norris / Appletree B.I.D. | $1,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powers & Woodmen Commercial B.I.D. | $8,428,130 | 1.000 | $8,428 | 25.000 | $210,703 ^ | 4/1/10 | 30 | 0.000 | $0 | 26.000 | $219,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $185,594,140 | XXX | $605,466 | XXX | $2,149,403 ^ | | | XXX | $0 | XXX | $2,754,869 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Special Taxing Districts of Home Rule Municipality** | | | | | | | | | | | |
| Briargate Special Impr. Maint. District | $185,171,700 | 4.409 | $816,422 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.409 | $816,422 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colo. Ave. Gateway Spec. Impr. Maint. Di | $2,776,920 | 1.009 | $2,802 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.009 | $2,802 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Countryside Special Impr. Maint. Dist. | $12,690,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Special Impr. Maint. District | $13,365,280 | 4.940 | $66,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.940 | $66,024 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Special Impr. Maint. District | $158,446,720 | 3.935 | $623,488 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.935 | $623,488 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Old Colo. City Security & Maint. Dist. | $6,941,470 | 13.416 | $93,127 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.416 | $93,127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Ave. (in Knob Hill) Spec. Impr. M | $5,526,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Special Taxing Districts of Home Rule Municipality** | | | | | | | | | | | |
| Stetson Hills Special Impr. Maint. Dist. | $70,758,400 | 3.858 | $272,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.858 | $272,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodstone Special Impr. Maint. District | $4,852,140 | 3.615 | $17,540 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.615 | $17,540 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $460,530,120 | XXX | $1,892,389 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,892,389 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado Springs D.D.A. | $163,884,900 | 5.000 | $819,425 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $819,425 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pikes Peak Library District | $6,462,164,700 | 3.526 | $22,785,593 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.556 | $22,979,458 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.030 | $193,865 | | |
| **Total** | $6,626,049,600 | XXX | $23,605,017 | XXX | $0 ^ | | | XXX | $0 | XXX | $23,798,882 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $193,865 | | |
| **Total Local Impv & Svc** | $26,339,912,610 | XXX | $46,042,232 | XXX | $12,516,642 ^ | | | XXX | $791,558 | XXX | $65,544,768 |
| | | XXX | <$48,828> | XXX | $5,987,013 ~ | | | XXX | $263,876 | | |

BLM_0038448

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $6,830,113,540 | $163,350,761 | $74,920,293 | $74,697,997 | $5,204,736 | $318,173,788 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $163,350,761 | $74,920,293 | $74,697,997 | $5,204,736 | $318,173,788 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $6,830,113,540 | $52,229,878 | $0 | /////// | $478,108 | $52,707,986 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $5,330,245,920 | $24,832,939 | $194,886 | /////// | $284,725 | $25,312,550 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $26,339,912,610 | $46,042,232 | $12,516,642 | /////// | $1,055,434 | $65,544,768 |
| | | <$48,828> | $5,979,288 | /////// | | |
| Sub-Total Local Gov't | XXX | $123,105,049 | $12,711,528 | /////// | $7,023,003 | $143,565,304 |
| | | <$48,828> | $5,979,288 | /////// | | |
| Total Valuation and Revenue | $6,830,113,540 | $286,455,810 | $87,631,820 | $74,697,997 | $7,023,003 | $461,739,091 |
| | | <$48,828> | $5,979,288 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(21015)  Colorado Springs includes $3198850 Assessed Valuation and $13688 Revenue attributable to Colorado Springs South Central Downtown Urban Renewal Area;  includes $12863450 Assessed Valuation and $55043 Revenue attributable to Colorado Springs North Nevada Avenue Urban Renewal Area;  includes $3148890 Assessed Valuation and $13474 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area;  includes $168580 Assessed Valuation and $721 Revenue attributable to Colorado Springs City Auditorium Block Urban Renewal Area;  includes $28030 Assessed Valuation and $120 Revenue attributable to Colorado Springs Citygate Urban Renewal Area;  includes $606510 Assessed Valuation and $2595 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

(21017)  Donald Wescott Fire Protection District includes $606510 Assessed Valuation and $4246 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

(21019)  El Paso County includes $3198850 Assessed Valuation and $24686 Revenue attributable to Colorado Springs South Central Downtown Urban Renewal Area;  includes $12863450 Assessed Valuation and $99267 Revenue attributable to Colorado Springs North Nevada Avenue Urban Renewal Area;  includes $3148890 Assessed Valuation and $24300 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area;  includes $168580 Assessed Valuation and $1301 Revenue attributable to Colorado Springs City Auditorium Block Urban Renewal Area;  includes $28030 Assessed Valuation and $216 Revenue attributable to Colorado Springs Citygate Urban Renewal Area;  includes $577090 Assessed Valuation and $4453 Revenue attributable to Manitou Springs Urban Renewal Authority;  includes $293510 Assessed Valuation and $2265 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area;  includes $606510 Assessed Valuation and $4680 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

(21020)  El Paso County Conservation District includes $2814650 Assessed Valuation and $0 Revenue attributable to Colorado Springs North Nevada Avenue Urban Renewal Area;  includes $170480 Assessed Valuation and $0 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area;  includes $606510 Assessed Valuation and $0 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

BLM_0038449

EL PASO COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(21023)  Fountain Sanitation District includes $231250 Assessed Valuation and $1076 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21026)  Fountain includes $293510 Assessed Valuation and $3005 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21030)  Manitou Springs includes $577090 Assessed Valuation and $9089 Revenue attributable to Manitou Springs Urban Renewal Authority.

(21039)  Security Sanitation District includes $26210 Assessed Valuation and $24 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21040)  Security Water District includes $16460 Assessed Valuation and $98 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21052)  Pikes Peak Library District includes $3198850 Assessed Valuation and $11375 Revenue attributable to Colorado Springs South Central Downtown Urban Renewal Area;  includes $12863450 Assessed Valuation and $45742 Revenue attributable to Colorado Springs North Nevada Avenue Urban Renewal Area;  includes $3148890 Assessed Valuation and $11197 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area;  includes $168580 Assessed Valuation and $599 Revenue attributable to Colorado Springs City Auditorium Block Urban Renewal Area;  includes $28030 Assessed Valuation and $100 Revenue attributable to Colorado Springs Citygate Urban Renewal Area;  includes $229390 Assessed Valuation and $816 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area;  includes $606510 Assessed Valuation and $2157 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

(21091)  Widefield Water and Sanitation District includes $160 Assessed Valuation and $0 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21110)  Lowell Metropolitan District includes $2989710 Assessed Valuation and $146316 Revenue attributable to Colorado Springs South Central Downtown Urban Renewal Area.

(21902)  Widefield 3 School District includes $64120 Assessed Valuation and $3139 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21903)  Fountain 8 School District includes $229390 Assessed Valuation and $5664 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area.

(21904)  Colorado Springs 11 School District includes $3198850 Assessed Valuation and $135929 Revenue attributable to Colorado Springs South Central Downtown Urban Renewal Area;  includes $12863450 Assessed Valuation and $546607 Revenue attributable to Colorado Springs North Nevada Avenue Urban Renewal Area;  includes $3148890 Assessed Valuation and $133806 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area;  includes $168580 Assessed Valuation and $7163 Revenue attributable to Colorado Springs City Auditorium Block Urban Renewal Area;  includes $28030 Assessed Valuation and $1192 Revenue attributable to Colorado Springs Citygate Urban Renewal Area.

(21906)  Manitou Springs 14 School District includes $577090 Assessed Valuation and $27278 Revenue attributable to Manitou Springs Urban Renewal Authority.

(21907)  Academy 20 School District includes $606510 Assessed Valuation and $36522 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

(64128)  Southeastern Colo Water Con - Operating includes $3198850 Assessed Valuation and $3029 Revenue attributable to Colorado Springs South Central Downtown Urban Renewal Area;  includes $12863450 Assessed Valuation and $12181 Revenue attributable to Colorado Springs North Nevada Avenue Urban Renewal Area;  includes $3148890 Assessed Valuation and $2982 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area;  includes $168580 Assessed Valuation and $160 Revenue attributable to Colorado Springs City Auditorium Block Urban Renewal Area;  includes $28030 Assessed Valuation and $27 Revenue attributable to Colorado Springs Citygate Urban Renewal Area;  includes $577090 Assessed Valuation and $547 Revenue attributable to Manitou Springs Urban Renewal Authority;  includes $293510 Assessed Valuation and $278 Revenue attributable to Fountain US Highway 85 Corridor Urban Renewal Area;  includes $606510 Assessed Valuation and $574 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

(65015)  Greater Downtown Colorado Springs Business Improvement District includes $168580 Assessed Valuation and $843 Revenue attributable to Colorado Springs City Auditorium Block Urban Renewal Area.

(65382)  Gold Hill Mesa Metropolitan District #1 includes $280 Assessed Valuation and $0 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area.

(65383)  Gold Hill Mesa Metropolitan District #2 includes $3007000 Assessed Valuation and $105254 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area.

(65742)  Gold Hill Mesa Metropolitan District No. 3 includes $141550 Assessed Valuation and $4954 Revenue attributable to Colorado Springs Gold Hill Mesa Urban Renewal Area.

(66018)  Copper Ridge Metropolitan District includes $606370 Assessed Valuation and $27287 Revenue attributable to Colorado Springs Copper Ridge at Northgate Urban Renewal Area.

BLM_0038450

BLM_0038451

FREMONT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Salida | $6,813,700 | 14.693 | $100,114 | 9.163 | $62,434 ^ | 7.361 | $50,156 | 0.000 | $0 | 31.342 | $213,555 |
| 502 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.125 | $852 | | |
| Canon City | $231,745,440 | 27.000 | $6,257,127 | 8.619 | $1,997,414 ^ | 0.000 | $0 | 0.000 | $0 | 35.645 | $8,260,566 |
| 1140 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.026 | $6,025 | | |
| Fremont Cty/Florence | $156,030,720 | 15.203 | $2,372,135 | 10.646 | $1,661,103 ^ | 2.104 | $328,289 | 0.000 | $0 | 28.715 | $4,480,422 |
| 1151 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.762 | $118,895 | | |
| Cotopaxi | $57,231,390 | 21.702 | $1,242,036 | 1.840 | $105,306 ^ | 0.000 | $0 | 0.000 | $0 | 23.552 | $1,347,914 |
| 1160 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.010 | $572 | | |
| **Total** | $451,821,250 | XXX | $9,971,411 | XXX | $3,826,257 ^ | XXX | $378,444 | XXX | $0 | XXX | $14,302,457 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $126,345 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $451,821,250 | 8.747 | $3,952,080 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.936 | $4,037,475 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.189 | $85,394 | | |
| Road And Bridge | $451,821,250 | 0.767 | $346,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.767 | $346,547 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $451,821,250 | 2.487 | $1,123,679 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.487 | $1,123,679 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Airport | $451,821,250 | 0.293 | $132,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.293 | $132,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $451,821,250 | 12.294 | $5,554,690 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.483 | $5,640,085 |
| | | 0.000 | $0 | 0.000 | $0.000 ~ | | | 0.189 | $85,394 | | |

BLM_0038452

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Canon City | $139,006,850 | 2.887 | $401,313 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.889 | $401,591 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $278 | | |
| Florence | $24,988,270 | 18.050 | $451,038 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.076 | $451,688 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.026 | $650 | | |
| Williamsburg | $3,264,220 | 3.490 | $11,392 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.490 | $11,392 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rockvale | $2,622,720 | 9.000 | $23,604 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $23,604 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek | $1,871,840 | 7.734 | $14,477 | 0.000 | $0 ^ | | | 7.733 | $14,475 | 15.467 | $28,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brookside | $1,415,310 | 2.790 | $3,949 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.790 | $3,949 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $173,169,210 | XXX | $905,773 | XXX | $0 ^ | | | XXX | $14,475 | XXX | $921,176 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $928 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Four Mile Ranch Metro. Dist. No. 1 | $4,727,080 | 9.000 | $42,544 | 40.000 | $189,083 ^ | | | 0.000 | $0 | 49.000 | $231,627 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Ranch Metro. Dist. No. 2 | $759,340 | 5.000 | $3,797 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $3,797 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Ranch Metro. Dist. No. 3 | $121,710 | 5.000 | $609 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Ranch Metro. Dist. No. 4 | $151,130 | 5.000 | $756 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $756 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,759,260 | XXX | $47,705 | XXX | $189,083 ^ | | | XXX | $0 | XXX | $236,788 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038453

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

FREMONT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Canon City Area Metro. Rec. & Park Dist. | $203,881,110 | 3.509 | $715,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.511 | $715,827 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $408 | | |
| Penrose Park & Recreation District | $30,865,320 | 2.086 | $64,385 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.086 | $64,385 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $234,746,430 | XXX | $779,804 | XXX | $0 ^ | | | XXX | $0 | XXX | $780,212 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $408 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Canon City Area Fire Protection District | $208,557,410 | 13.000 | $2,711,246 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.000 | $2,711,246 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Mountain Fire Protection District | $24,152,020 | 3.992 | $96,415 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.992 | $96,415 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florence Fire Protection District | $88,818,170 | 4.162 | $369,661 | 0.000 | $0 ^ | | | 0.060 | $5,329 | 4.222 | $374,990 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Arkansas Fire Protection District | $1,903,370 | 4.519 | $8,601 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.243 | $6,173 |
| | | <1.276> | <$2,429> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Highway 115 F.P.D. | $1,709,980 | 7.200 | $12,312 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.200 | $12,312 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Western Fremont Fire Protection District | $6,603,130 | 3.992 | $26,360 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.992 | $26,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wet Mountain Fire Protection District | $499,360 | 3.842 | $1,919 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.842 | $1,919 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $332,243,440 | XXX | $3,226,514 | XXX | $0 ^ | | | XXX | $5,329 | XXX | $3,229,414 |
| | | XXX | <$2,429> | XXX | $0 ~ | | | XXX | $0 | | |

500

BLM_0038454

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Salida Hospital District | $18,076,020 | 1.230 | $22,234 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.230 | $22,234 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Custer County Hospital District | $499,360 | 4.908 | $2,451 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.908 | $2,451 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $18,575,380 | XXX | $24,684 | XXX | $0 ^ | | | XXX | $0 | XXX | $24,684 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Park Center Water District | $19,782,860 | 0.980 | $19,387 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.980 | $19,387 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Penrose Water District | $28,579,000 | 1.686 | $48,184 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.686 | $133,921 |
| | | 0.000 | $0 | 3.000 | $85,737 ~ | | | 0.000 | $0 | | |
| **Total** | $48,361,860 | XXX | $67,571 | XXX | $0 ^ | | | XXX | $0 | XXX | $153,308 |
| | | XXX | $0 | XXX | $85,737 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| John C. Fremont Library District | $123,145,640 | 2.000 | $246,291 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.072 | $255,158 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.072 | $8,866 | | |
| Penrose Community Library District | $31,996,620 | 5.500 | $175,981 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.500 | $175,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $155,142,260 | XXX | $422,273 | XXX | $0 ^ | | | XXX | $0 | XXX | $431,139 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $8,866 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Contract | $344,902,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $310,412 |
| | | 0.000 | $0 | 0.900 | $310,412 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $344,902,240 | 0.035 | $12,072 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $16,210 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $4,139 | | |

BLM_0038455

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

FREMONT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Upper Arkansas Water Cons. District | $451,821,250 | 0.478 | $215,971 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.454 | $205,127 |
| | | <0.027> | <$12,199> | 0.000 | $0 ~ | | | 0.003 | $1,355 | | |
| **Total** | $1,141,625,730 | XXX | $228,042 | XXX | $0 ^ | | | XXX | $0 | XXX | $531,749 |
| | | XXX | <$12,199> | XXX | $310,412 ~ | | | XXX | $5,494 | | |
| **Other** | | | | | | | | | | | |
| Fremont Conservation District | $147,100,300 | 0.005 | $736 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.005 | $736 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $147,100,300 | XXX | $736 | XXX | $0 ^ | | | XXX | $0 | XXX | $736 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $2,083,554,660 | XXX | $4,797,328 | XXX | $189,083 ^ | | | XXX | $5,329 | XXX | $5,388,030 |
| | | XXX | <$14,628> | XXX | $396,149 ~ | | | XXX | $14,769 | | |

BLM_0038456

# SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $451,821,250 | $9,971,411 | $3,826,257 | $378,444 | $126,345 | $14,302,457 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $9,971,411 | $3,826,257 | $378,444 | $126,345 | $14,302,457 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $451,821,250 | $5,554,690 | $0 | /////// | $85,394 | $5,640,085 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $173,169,210 | $905,773 | $0 | /////// | $15,403 | $921,176 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $2,083,554,660 | $4,797,328 | $189,083 | /////// | $20,098 | $5,388,030 |
| | | <$14,628> | $396,149 | /////// | | |
| Sub-Total Local Gov't | XXX | $11,257,792 | $189,083 | /////// | $247,239 | $11,949,291 |
| | | <$14,628> | $396,149 | /////// | | |
| **Total Valuation and Revenue** | **$451,821,250** | **$21,229,203** | **$4,015,340** | **$378,444** | **$247,239** | **$26,251,748** |
| | | **<$14,628>** | **$396,149** | **$0** | | |

*See detail for specific fund type and name

503

BLM_0038457

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

GARFIELD COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Eagle County | $5,583,650 | 11.618 | $64,871 | 4.785 | $26,718 ^ | 2.472 | $13,803 | 0.000 | $0 | 19.474 | $108,736 |
| 912 | | 0.000 | $0 | 0.000 | $0 ~ | 0.307 | $1,714 | 0.292 | $1,630 | | |
| Roaring Fork | $820,058,200 | 21.759 | $17,843,646 | 6.241 | $5,117,983 ^ | 2.822 | $2,314,204 | 0.000 | $0 | 30.992 | $25,415,244 |
| 1181 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.170 | $139,410 | | |
| Garfield (Rifle) | $1,188,014,920 | 4.700 | $5,583,670 | 5.898 | $7,006,912 ^ | 3.580 | $4,253,093 | 0.000 | $0 | 14.465 | $17,184,636 |
| 1195 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.287 | $340,960 | | |
| Garfield | $1,124,547,890 | 2.231 | $2,508,866 | 4.473 | $5,030,103 ^ | 0.886 | $996,349 | 0.000 | $0 | 7.698 | $8,656,770 |
| 1220 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.108 | $121,451 | | |
| Debeque 49JT | $272,238,300 | 4.813 | $1,310,283 | 0.840 | $228,680 ^ | 0.017 | $4,628 | 0.000 | $0 | 5.762 | $1,568,637 |
| 1982 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.092 | $25,046 | | |
| **Total** | $3,410,442,960 | XXX | $27,311,337 | XXX | $17,410,396 ^ | XXX | $7,582,078 | XXX | $0 | XXX | $52,934,022 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $1,714 | XXX | $628,498 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $3,138,204,660 | 3.997 | $12,543,404 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $12,543,404 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,138,204,660 | XXX | $12,543,404 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,543,404 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $3,410,442,960 | 10.719 | $36,556,538 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.719 | $36,556,538 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $3,410,442,960 | 1.468 | $5,006,530 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.468 | $5,006,530 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038458

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $3,410,442,960 | 0.734 | $2,503,265 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.734 | $2,503,265 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $3,410,442,960 | 0.734 | $2,503,265 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.734 | $2,503,265 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,410,442,960 | 13.655 | $46,569,599 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.655 | $46,569,599 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Silt | $43,222,320 | 8.973 | $387,834 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.973 | $387,834 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rifle | $158,093,420 | 5.261 | $831,729 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.261 | $831,729 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parachute | $25,135,370 | 13.562 | $340,886 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.016 | $251,756 |
| | | <3.546> | <$89,130> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Castle | $78,813,840 | 6.906 | $544,288 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.899 | $622,551 |
| | | 0.000 | $0 | 0.993 | $78,262 ~ | | | 0.000 | $0 | | |
| Glenwood Springs | $284,405,910 | 2.603 | $740,309 | 1.037 | $294,929 ^ | | | 0.671 | $190,836 | 3.752 | $1,067,091 |
| | | <0.597> | <$169,790> | 0.000 | $0 ~ | | | 0.038 | $10,807 | | |
| Carbondale | $175,746,300 | 2.094 | $368,013 | 0.000 | $0 ^ | | | 1.500 | $263,619 | 3.594 | $631,632 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $765,417,160 | XXX | $3,213,059 | XXX | $294,929 ^ | | | XXX | $454,456 | XXX | $3,792,593 |
| | | XXX | <$258,920> | XXX | $78,262 ~ | | | XXX | $10,807 | | |

BLM_0038459

GARFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Glenwood Meadows Metro. District #2 | $949,610 | 4.000 | $3,798 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $3,798 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glenwood Meadows Metro. District #3 | $5,147,180 | 4.000 | $20,589 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $20,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landis Creek Metropolitan District No. 1 | $299,590 | 35.000 | $10,486 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $10,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landis Creek Metropolitan District No. 2 | $60,560 | 35.000 | $2,120 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $2,120 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mid Valley Metropolitan District | $9,394,830 | 0.331 | $3,110 | 2.095 | $19,682 ^ | 10/15/2002 | 12 | 0.000 | $0 | 2.356 | $22,134 |
| | | <0.070> | <$658> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| River Park Metropolitan District | $3,138,230 | 45.000 | $141,220 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $141,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $18,990,000 | XXX | $181,322 | XXX | $19,682 ^ | | | XXX | $0 | XXX | $200,347 |
| | | XXX | <$658> | XXX | $0 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Parachute/Battlement Mesa Park & Rec. Di | $147,746,540 | 3.080 | $455,059 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.200 | $177,296 |
| | | <1.880> | <$277,763> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $147,746,540 | XXX | $455,059 | XXX | $0 ^ | | | XXX | $0 | XXX | $177,296 |
| | | XXX | <$277,763> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Burning Mountains F.P.D. | $438,986,550 | 6.102 | $2,678,696 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.102 | $2,678,696 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Carbondale & Rural F.P.D. | $420,718,990 | 5.903 | $2,483,504 | 0.804 | $338,258 ^ | 06/14/2004 | 7 | 0.000 | $0 | 7.246 | $3,048,530 |
| | | 0.000 | $0 | 0.515 | $216,670 ^ | 09/27/2007 | 4 | 0.024 | $10,097 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

506

BLM_0038460

BLM_0038461

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| DeBeque Fire Protection District | $938,191,840 | 4.000 | $3,752,767 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $3,752,767 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glenwood Springs Rural Fire | $93,231,470 | 6.339 | $590,994 | 0.896 | $83,535 ^ | 3/1/01 | 19 | 0.670 | $62,465 | 7.933 | $739,605 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.028 | $2,610 | | |
| Grand Valley Fire Protection District | $1,178,179,380 | 3.267 | $3,849,112 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.267 | $3,849,112 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gypsum Fire Protection District | $7,015,220 | 6.833 | $47,935 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.833 | $47,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rifle Fire Protection District | $678,109,670 | 5.989 | $4,061,199 | 0.000 | $0 ^ | | | 0.295 | $200,042 | 6.284 | $4,261,241 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,754,433,120 | XXX | $17,464,208 | XXX | $638,464 ^ | | | XXX | $262,507 | XXX | $18,377,887 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $12,708 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Spring Valley Sanitation District | $8,679,580 | 4.000 | $34,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.013 | $34,831 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $113 | | |
| West Glenwood Springs San. District | $59,801,940 | 0.900 | $53,822 | 2.930 | $175,220 ^ | 1994 | 20 | 0.000 | $0 | 3.830 | $229,041 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $68,481,520 | XXX | $88,540 | XXX | $175,220 ^ | | | XXX | $0 | XXX | $263,873 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $113 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Basalt Water Conservancy District | $277,456,800 | 0.044 | $12,208 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.044 | $12,208 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bluestone Water Conservancy District | $1,209,109,030 | 0.006 | $7,255 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.006 | $7,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silt Water Conservancy District | $229,400,580 | 0.602 | $138,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.590 | $135,346 |
| | | <0.012> | <$2,753> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Divide Water Conservancy District | $1,446,665,460 | 0.248 | $358,773 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.048 | $69,440 |
| | | <0.200> | <$289,333> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

GARFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Yellow Jacket Water Conservancy District | $1,874,000 | 0.220 | $412 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.197 | $369 |
| | | <0.023> | <$43> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,164,505,870 | XXX | $516,747 | XXX | $0 ^ | | | XXX | $0 | XXX | $224,618 |
| | | XXX | <$292,129> | XXX | $0 ~ | | | XXX | $0 | | |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Rifle Downtown Development District | $15,805,600 | 3.774 | $59,650 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.774 | $59,650 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $15,805,600 | XXX | $59,650 | XXX | $0 ^ | | | XXX | $0 | XXX | $59,650 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Glenwood Springs G.I.D. No. 1 | $24,770,880 | 2.445 | $60,565 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.074 | $51,375 |
| | | <0.371> | <$9,190> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $24,770,880 | XXX | $60,565 | XXX | $0 ^ | | | XXX | $0 | XXX | $51,375 |
| | | XXX | <$9,190> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $3,410,442,960 | 0.252 | $859,432 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $641,163 |
| | | <0.065> | <$221,679> | 0.000 | $0 ~ | | | 0.001 | $3,410 | | |
| Garfield County Public Library District | $3,410,442,960 | 0.136 | $463,820 | 0.000 | $0 ^ | | | 0.864 | $2,946,623 | 1.000 | $3,410,443 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand River Hospital District | $2,456,496,380 | 5.597 | $13,749,010 | 0.515 | $1,265,096 ^ | 02/11/2010 | 20 | 0.000 | $0 | 5.597 | $13,749,010 |
| | | <0.515> | <$1,265,096> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Valley Cemetery District | $1,124,547,890 | 0.011 | $12,370 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.011 | $12,370 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Roaring Fork Water & Sanitation District | $67,627,640 | 3.790 | $256,309 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.790 | $256,309 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038462

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Traveler's Highland Public Impr. Dist. | $3,217,160 | 50.000 | $160,858 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $160,858 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,472,774,990 | XXX | $15,501,799 | XXX | $1,265,096 ^ | | | XXX | $2,946,623 | XXX | $18,230,153 |
| | | XXX | <$1,486,774> | XXX | $0 ~ | | | XXX | $3,410 | | |
| **Total Local Impv & Svc** | $17,667,508,520 | XXX | $34,327,891 | XXX | $2,098,461 ^ | | | XXX | $3,209,130 | XXX | $37,585,199 |
| | | XXX | <$2,066,515> | XXX | $0 ~ | | | XXX | $16,231 | | |

509

BLM_0038463

510

BLM_0038464

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

GARFIELD COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $3,410,442,960 | $27,311,337 | $17,410,396 | $7,582,078 | $628,498 | $52,934,022 |
| | | $0 | $0 | $1,714 | | |
| Junior Colleges | $3,138,204,660 | $12,543,404 | $0 | /////// | $0 | $12,543,404 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $39,854,741 | $17,410,396 | /////// | $628,498 | $65,477,426 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $3,410,442,960 | $46,569,599 | $0 | /////// | $0 | $46,569,599 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $765,417,160 | $3,213,059 | $294,929 | /////// | $465,263 | $3,792,593 |
| | | <$258,920> | $78,262 | /////// | | |
| Local Improv. and Service | $17,667,508,520 | $34,327,891 | $2,098,461 | /////// | $3,225,361 | $37,585,199 |
| | | <$2,066,515> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $84,110,548 | $2,393,390 | /////// | $4,319,122 | $87,947,390 |
| | | <$2,325,435> | $78,262 | /////// | | |
| **Total Valuation and Revenue** | **$3,410,442,960** | **$123,965,289** | **$19,803,786** | **$7,582,078** | **$4,319,122** | **$153,424,816** |
| | | **<$2,325,435>** | **$78,262** | **$1,714** | | |

*See detail for specific fund type and name

BLM_0038465

## GILPIN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Boulder | $48,544,595 | 25.023 | $1,214,731 | 5.791 | $281,122 ^ | 11.338 | $550,399 | 0.000 | $0 | 43.838 | $2,128,098 |
| 482 | | 0.000 | $0 | 0.000 | $0 ~ | 1.500 | $72,817 | 0.186 | $9,029 | | |
| Gilpin County | $335,681,595 | 4.075 | $1,367,902 | 5.824 | $1,955,010 ^ | 1.551 | $520,642 | 0.000 | $0 | 11.794 | $3,959,029 |
| 1330 | | 0.000 | $0 | 0.000 | $0 ~ | 0.224 | $75,193 | 0.120 | $40,282 | | |
| **Total** | $384,226,190 | XXX | $2,582,634 | XXX | $2,236,131 ^ | XXX | $1,071,041 | XXX | $0 | XXX | $6,087,127 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $148,010 | XXX | $49,311 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $384,226,190 | 7.636 | $2,933,951 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.726 | $2,968,532 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.090 | $34,580 | | |
| Road And Bridge | $384,226,190 | 0.847 | $325,440 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.847 | $325,440 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $384,226,190 | 0.441 | $169,444 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.441 | $169,444 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Library | $384,226,190 | 0.242 | $92,983 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.242 | $92,983 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $384,226,190 | 0.390 | $149,848 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.390 | $149,848 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $384,226,190 | 0.282 | $108,352 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.282 | $108,352 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $384,226,190 | 9.838 | $3,780,017 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.928 | $3,814,598 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.090 | $34,580 | | |

512

BLM_0038466

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Central City | $36,609,829 | 0.631 | $23,101 | 9.000 | $329,488 ^ | | | 0.000 | $0 | 9.631 | $352,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Black Hawk | $253,505,080 | 0.039 | $9,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $9,887 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $290,114,909 | XXX | $32,988 | XXX | $329,488 ^ | | | XXX | $0 | XXX | $362,476 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Miners Mesa Commercial Metro. District | $2,567,020 | 6.000 | $15,402 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.000 | $15,402 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Dollar Metropolitan District | $239,084,240 | 1.600 | $382,535 | 5.662 | $1,353,695 ^ | 11/1/04 | 25 | 0.000 | $0 | 7.262 | $1,736,230 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $241,651,260 | XXX | $397,937 | XXX | $1,353,695 ^ | | | XXX | $0 | XXX | $1,751,632 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Coal Creek Canyon Fire Prot | $4,065,600 | 8.000 | $32,525 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $32,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Sierra Fire Protection District | $15,580,310 | 8.342 | $129,971 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.342 | $129,971 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Country Fire Protection District | $54,082,830 | 5.660 | $306,109 | 0.000 | $0 ^ | | | 2.682 | $145,050 | 8.342 | $451,159 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $73,728,740 | XXX | $468,605 | XXX | $0 ^ | | | XXX | $145,050 | XXX | $613,655 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038467

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## GILPIN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Improvement Districts** | | | | | | | | | | | |
| Black Hawk Business Improvement District | $233,846,480 | 4.073 | $952,457 | 1.200 | $280,616 ^ | 12/1/04 | 10 | 0.000 | $0 | 1.839 | $430,044 |
| | | <3.434> | <$803,029> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central City B.I.D. | $28,096,299 | 0.000 | $0 | 80.000 | $2,247,704 ^ | 6/18/03 | 20 | 0.000 | $0 | 80.000 | $2,247,704 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $261,942,779 | XXX | $952,457 | XXX | $2,528,320 ^ | | | XXX | $0 | XXX | $2,677,748 |
| | | XXX | <$803,029> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Black Hawk-Central City San. District | $288,507,679 | 0.168 | $48,469 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.168 | $48,469 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $288,507,679 | XXX | $48,469 | XXX | $0 ^ | | | XXX | $0 | XXX | $48,469 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $865,830,458 | XXX | $1,867,467 | XXX | $3,882,015 ^ | | | XXX | $145,050 | XXX | $5,091,503 |
| | | XXX | <$803,029> | XXX | $0 ~ | | | XXX | $0 | | |

514

BLM_0038468

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $384,226,190 | $2,582,634 | $2,236,131 | $1,071,041 | $49,311 | $6,087,127 |
| | | $0 | $0 | $148,010 | | |
| Sub-Total School | XXX | $2,582,634 | $2,236,131 | $1,071,041 | $49,311 | $6,087,127 |
| | | $0 | $0 | $148,010 | | |
| **Local Government** | | | | | | |
| Counties | $384,226,190 | $3,780,017 | $0 | /////// | $34,580 | $3,814,598 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $290,114,909 | $32,988 | $329,488 | /////// | $0 | $362,476 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $865,830,458 | $1,867,467 | $3,882,015 | /////// | $145,050 | $5,091,503 |
| | | <$803,029> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,680,472 | $4,211,503 | /////// | $228,942 | $9,268,577 |
| | | <$803,029> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$384,226,190** | **$8,263,106** | **$6,447,634** | **$1,071,041** | **$228,942** | **$15,355,704** |
| | | **<$803,029>** | **$0** | **$148,010** | | |

*See detail for specific fund type and name

515

BLM_0038469

GRAND COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| West Grand | $272,728,260 | 13.811 | $3,766,650 | 3.489 | $951,549 ^ | 2.120 | $578,184 | 0.000 | $0 | 19.704 | $5,373,838 |
| 1340 | | 0.000 | $0 | 0.000 | $0 ~ | 0.275 | $75,000 | 0.009 | $2,455 | | |
| East Grand | $709,710,120 | 11.775 | $8,356,837 | 4.525 | $3,211,438 ^ | 2.979 | $2,114,226 | 0.000 | $0 | 19.651 | $13,946,514 |
| 1350 | | 0.000 | $0 | 0.000 | $0 ~ | 0.317 | $224,978 | 0.055 | $39,034 | | |
| **Total** | $982,438,380 | XXX | $12,123,487 | XXX | $4,162,987 ^ | XXX | $2,692,410 | XXX | $0 | XXX | $19,320,351 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $299,978 | XXX | $41,489 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $982,437,900 | 10.161 | $9,982,552 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.161 | $9,982,552 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $982,437,900 | 0.322 | $316,345 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.322 | $316,345 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $982,437,900 | 0.325 | $319,292 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.325 | $319,292 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $982,437,900 | 1.097 | $1,077,734 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.097 | $1,077,734 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ambulance | $982,437,900 | 2.000 | $1,964,876 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,964,876 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $982,437,900 | 1.250 | $1,228,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $1,228,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $982,437,900 | 15.155 | $14,888,846 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.155 | $14,888,846 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |

BLM_0038470

BLM_0038471

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Winter Park | $130,748,680 | 1.765 | $230,771 | 0.000 | $0 ^ | | | 2.000 | $261,497 | 3.765 | $492,269 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kremmling | $18,292,640 | 9.652 | $176,561 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.652 | $176,561 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hot Sulphur Springs | $10,085,780 | 11.950 | $120,525 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.950 | $120,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Lake | $54,209,680 | 9.409 | $510,059 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.797 | $205,834 |
| | | <5.612> | <$304,225> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby | $76,778,600 | 7.217 | $554,111 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.223 | $554,572 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $461 | | |
| Fraser | $45,355,100 | 5.883 | $266,824 | 1.764 | $80,006 ^ | | | 0.000 | $0 | 7.676 | $348,146 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.029 | $1,315 | | |
| **Total** | $335,470,480 | XXX | $1,858,851 | XXX | $80,006 ^ | | | XXX | $261,497 | XXX | $1,897,906 |
| | | XXX | <$304,225> | XXX | $0 ~ | | | XXX | $1,776 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Blue Valley Metropolitan District | $3,547,920 | 5.000 | $17,740 | 11.150 | $39,559 ^ | | | 0.000 | $0 | 16.150 | $57,299 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers View Metropolitan District | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District | $18,216,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metro. District - Bond | $20,764,350 | 0.000 | $0 | 53.113 | $1,102,857 ^ | | | 0.000 | $0 | 53.113 | $1,102,857 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 2 | $125,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $6,277 |
| | | 0.000 | $0 | 50.000 | $6,277 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 3 | $30,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Granby Ranch Metropolitan District No. 4 | $30,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 5 | $30,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 6 | $30,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 7 | $30,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 8 | $2,577,870 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Headwaters Metropolitan District | $11,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Arrow Metro. District #1 | $28,340 | 10.000 | $283 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <10.000> | <$283> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Arrow Metro. District #2 | $28,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Arrow Metro. District #3 | $28,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Commercial Metro. District | $929,890 | 5.000 | $4,649 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $4,649 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Residential Metro. District | $160,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Residential Metro. District-B | $17,496,890 | 0.000 | $0 | 40.000 | $699,876 ^ | | | 0.000 | $0 | 40.000 | $699,876 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Shorefox Metropolitan District No. 1 | $270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Shorefox Metropolitan District No. 2 | $1,428,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SolVista Metropolitan District | $2,093,900 | 25.000 | $52,348 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $52,348 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

518

BLM_0038472

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Vlg. at Winter Park Rsrt. Metro. Dist. # | $210,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vlg. at Winter Park Rsrt. Metro. Dist. # | $8,065,760 | 30.000 | $241,973 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $241,973 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at Winter Park Rsrt. Metro. Dist | $1,938,760 | 30.000 | $58,163 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $58,163 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Meadow Metropolitan District | $3,922,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $137,295 |
| | | 0.000 | $0 | 35.000 | $137,295 ~ | | | 0.000 | $0 | | |
| West Mountain Metropolitan District | $48,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $1,712 |
| | | 0.000 | $0 | 35.000 | $1,712 ~ | | | 0.000 | $0 | | |
| **Total** | $81,774,850 | XXX | $375,156 | XXX | $1,842,292 ^ | | | XXX | $0 | XXX | $2,362,447 |
| | | XXX | <$283> | XXX | $145,283 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Fraser Valley Metropolitan Recreation | $378,640,710 | 2.461 | $931,835 | 3.700 | $1,400,971 ^ | | | 0.000 | $0 | 6.161 | $2,332,805 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Lake Metropolitan Rec. District | $199,944,500 | 2.009 | $401,689 | 1.830 | $365,898 ^ | | | 0.000 | $0 | 3.839 | $767,587 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $578,585,210 | XXX | $1,333,523 | XXX | $1,766,869 ^ | | | XXX | $0 | XXX | $3,100,392 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| East Grand County F.P.D. No. 4 | $346,402,880 | 6.116 | $2,118,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.148 | $2,129,685 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $11,085 | | |
| Grand Fire Protection District No. 1 | $176,806,360 | 4.427 | $782,722 | 3.461 | $611,927 ^ | 2025 | | 0.000 | $0 | 7.888 | $1,394,649 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Lake Fire Protection District | $157,968,240 | 5.130 | $810,377 | 3.001 | $474,063 ^ | | | 0.000 | $0 | 8.131 | $1,284,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hot Sulphur Springs-Parshall F.P.D. | $16,208,140 | 7.753 | $125,662 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.753 | $125,662 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

519

BLM_0038473

## GRAND COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Kremmling Fire Protection District | $45,475,600 | 9.543 | $433,974 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.543 | $433,974 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $742,861,220 | XXX | $4,271,334 | XXX | $1,085,990 ^ | | | XXX | $0 | XXX | $5,368,409 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $11,085 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Granby Sanitation District | $24,078,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kremmling Sanitation District | $15,503,360 | 1.321 | $20,480 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.321 | $20,480 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $39,581,790 | XXX | $20,480 | XXX | $0 ^ | | | XXX | $0 | XXX | $20,480 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Columbine Lake Water District | $15,188,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Shore Water District | $4,213,120 | 0.435 | $1,833 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.435 | $1,833 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley at Winter Park Water District | $984,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $20,386,690 | XXX | $1,833 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,833 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Grand County Water & San. District #1 | $77,620,650 | 4.701 | $364,895 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.537 | $895,509 |
| | | 0.000 | $0 | 6.819 | $529,295 ~ | | | 0.017 | $1,320 | | |
| Silver Creek Water & Sanitation District | $17,123,470 | 10.877 | $186,252 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.877 | $186,252 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038474

BLM_0038475

|  | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Levy | Revenue | Levy | Revenue |  |  | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** |  |  |  |  |  |  |  |  |  |  |  |
| Tabernash Meadows Water & San. Dist. | $8,090,390 | 6.325 | $51,172 | 30.000 | $242,712 ^ | 3/2010-12/20 |  | 0.000 | $0 | 36.325 | $293,883 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Three Lakes Water & Sanitation District | $177,115,610 | 1.651 | $292,418 | 2.931 | $519,126 ^ |  |  | 0.000 | $0 | 4.116 | $729,008 |
|  |  | <0.466> | <$82,536> | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Winter Park Ranch Water & San. Dist. | $51,037,800 | 8.485 | $433,056 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 8.712 | $444,641 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.227 | $11,586 |  |  |
| Winter Park Ranch Water & San. Dist. - E | $4,152,260 | 0.420 | $1,744 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.420 | $1,744 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Winter Park Water & Sanitation District | $58,905,940 | 4.911 | $289,287 | 2.660 | $156,690 ^ |  |  | 0.000 | $0 | 7.571 | $445,977 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| **Total** | $394,046,120 | XXX | $1,618,823 | XXX | $918,527 ^ |  |  | XXX | $0 | XXX | $2,997,015 |
|  |  | XXX | <$82,536> | XXX | $529,295 ~ |  |  | XXX | $12,905 |  |  |
| **Conservation Districts (Soil)** |  |  |  |  |  |  |  |  |  |  |  |
| Eagle County Conservation District | $436,020 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Middle Park Conservation District | $400,105,050 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| **Total** | $400,541,070 | XXX | $0 | XXX | $0 ^ |  |  | XXX | $0 | XXX | $0 |
|  |  | XXX | $0 | XXX | $0 ~ |  |  | XXX | $0 |  |  |
| **General Improvement Districts (Municipal)** |  |  |  |  |  |  |  |  |  |  |  |
| Grand Elk Ranch GID, Town of Granby, CO | $17,647,220 | 10.000 | $176,472 | 35.000 | $617,653 ^ |  |  | 0.000 | $0 | 45.016 | $794,407 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.016 | $282 |  |  |
| Grand Elk Ranch #2 GID, Town of Granby, | $1,080 | 10.000 | $11 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | <10.000> | <$11> | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Shorefox GID, Town of Granby, Colorado | $1,428,610 | 20.000 | $28,572 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 20.000 | $28,572 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |

GRAND COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| **Total** | $19,076,910 | XXX | $205,055 | XXX | $617,653 ^ | | | XXX | $0 | XXX | $822,979 |
| | | XXX | <$11> | XXX | $0 ~ | | | XXX | $282 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $982,437,900 | 0.252 | $247,574 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $184,698 |
| | | <0.065> | <$63,858> | 0.000 | $0 ~ | | | 0.001 | $982 | | |
| Grand County Library District | $982,437,900 | 2.410 | $2,367,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.410 | $2,367,675 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kremmling Memorial Hospital District | $272,664,220 | 7.045 | $1,920,919 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.428 | $934,693 |
| | | <3.617> | <$986,226> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Middle Park Water Conservancy District | $982,437,900 | 0.056 | $55,017 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.056 | $55,017 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,219,977,920 | XXX | $4,591,186 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,542,083 |
| | | XXX | <$1,050,085> | XXX | $0 ~ | | | XXX | $982 | | |
| **Total Local Impv & Svc** | $5,496,831,780 | XXX | $12,417,390 | XXX | $6,231,330 ^ | | | XXX | $0 | XXX | $18,215,638 |
| | | XXX | <$1,132,915> | XXX | $674,578 ~ | | | XXX | $25,255 | | |

BLM_0038476

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $982,438,380 | $12,123,487 | $4,162,987 | $2,692,410 | $41,489 | $19,320,351 |
| | | $0 | $0 | $299,978 | | |
| Sub-Total School | XXX | $12,123,487 | $4,162,987 | $2,692,410 | $41,489 | $19,320,351 |
| | | $0 | $0 | $299,978 | | |
| **Local Government** | | | | | | |
| Counties | $982,437,900 | $14,888,846 | $0 | /////// | $0 | $14,888,846 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $335,470,480 | $1,858,851 | $80,006 | /////// | $263,273 | $1,897,906 |
| | | <$304,225> | $0 | /////// | | |
| Local Improv. and Service | $5,496,831,780 | $12,417,390 | $6,231,330 | /////// | $25,255 | $18,215,638 |
| | | <$1,132,915> | $674,578 | /////// | | |
| Sub-Total Local Gov't | XXX | $29,165,087 | $6,311,337 | /////// | $330,017 | $35,002,390 |
| | | <$1,437,140> | $674,578 | /////// | | |
| **Total Valuation and Revenue** | **$982,437,900** | **$41,288,574** | **$10,474,324** | **$2,692,410** | **$330,017** | **$54,322,742** |
| | | **<$1,437,140>** | **$674,578** | **$299,978** | | |

*See detail for specific fund type and name

BLM_0038478

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## GUNNISON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Delta County/Maher | $97,418,220 | 22.656 | $2,207,107 | 4.400 | $428,640 ^ | 0.000 | $0 | 0.000 | $0 | 27.157 | $2,645,587 |
| 872 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.101 | $9,839 | | |
| Gunnison (Watershed) | $736,478,290 | 15.500 | $11,415,413 | 6.577 | $4,843,818 ^ | 1.796 | $1,322,715 | 0.000 | $0 | 23.926 | $17,620,980 |
| 1361 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.053 | $39,033 | | |
| Montrose County East | $7,134,430 | 21.967 | $156,722 | 1.460 | $10,416 ^ | 0.000 | $0 | 0.000 | $0 | 23.497 | $167,638 |
| 2182 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.070 | $499 | | |
| **Total** | $841,030,940 | XXX | $13,779,243 | XXX | $5,282,874 ^ | XXX | $1,322,715 | XXX | $0 | XXX | $20,434,204 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $49,372 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $841,030,940 | 15.034 | $12,644,059 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.199 | $6,895,613 |
| | | <6.854> | <$5,764,426> | 0.000 | $0 ~ | | | 0.019 | $15,980 | | |
| Public Welfare | $841,030,940 | 0.355 | $298,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.355 | $298,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $841,030,940 | 0.941 | $791,410 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.941 | $791,410 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Hospital | $841,030,940 | 0.745 | $626,568 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.745 | $626,568 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $841,030,940 | 17.075 | $14,360,603 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.240 | $8,612,157 |
| | | <6.854> | <$5,764,426> | 0.000 | 0.000 ~ | | | 0.019 | $15,980 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Mt. Crested Butte | $172,236,500 | 5.000 | $861,183 | 5.378 | $926,288 ^ | | | 0.000 | $0 | 10.378 | $1,787,470 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison | $89,433,630 | 3.868 | $345,929 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.868 | $345,929 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038479

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Crested Butte | $106,373,220 | 7.300 | $776,525 | 0.000 | $0 ^ | | | 6.435 | $684,512 | 8.395 | $893,003 |
| | | <5.340> | <$568,033> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pitkin | $3,959,610 | 3.560 | $14,096 | 0.000 | $0 ^ | | | 2.000 | $7,919 | 5.334 | $21,121 |
| | | <0.226> | <$895> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marble | $4,069,300 | 6.505 | $26,471 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.505 | $26,471 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $376,072,260 | XXX | $2,024,203 | XXX | $926,288 ^ | | | XXX | $692,431 | XXX | $3,073,994 |
| | | XXX | <$568,928> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Crested Butte S. Metropolitan District | $33,896,720 | 14.363 | $486,859 | 1.180 | $39,998 ^ | 2003 | 9 | 0.000 | $0 | 10.385 | $352,017 |
| | | <5.176> | <$175,449> | 0.000 | $0 ~ | | | 0.018 | $610 | | |
| Reserve Metropolitan District No. 1 | $56,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reserve Metropolitan District No. 2 | $34,443,610 | 0.000 | $0 | 34.226 | $1,178,867 ^ | | | 0.000 | $0 | 38.000 | $1,308,857 |
| | | 0.000 | $0 | 3.774 | $129,990 ~ | | | 0.000 | $0 | | |
| Skyland Metropolitan District | $37,062,530 | 16.317 | $604,749 | 5.763 | $213,591 ^ | 2010 | 15 | 0.000 | $0 | 22.080 | $818,341 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $105,459,690 | XXX | $1,091,608 | XXX | $1,432,456 ^ | | | XXX | $0 | XXX | $2,479,215 |
| | | XXX | <$175,449> | XXX | $129,990 ~ | | | XXX | $610 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Gunnison County Metro. Rec. District | $724,049,960 | 0.873 | $632,096 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.321 | $232,420 |
| | | <0.552> | <$399,676> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $724,049,960 | XXX | $632,096 | XXX | $0 ^ | | | XXX | $0 | XXX | $232,420 |
| | | XXX | <$399,676> | XXX | $0 ~ | | | XXX | $0 | | |

## GUNNISON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Arrowhead Fire Protection District | $16,400,940 | 4.518 | $74,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.518 | $74,099 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Carbondale & Rural F.P.D. | $15,685,010 | 5.903 | $92,589 | 0.804 | $12,611 ^ | 2004 | 1 | 0.000 | $0 | 7.246 | $113,654 |
| | | 0.000 | $0 | 0.515 | $8,078 ^ | 2007 | 1 | 0.024 | $376 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Crested Butte Fire Protection District | $457,730,930 | 6.579 | $3,011,412 | 0.837 | $383,121 ^ | 2002 | 10 | 0.000 | $0 | 3.799 | $1,738,920 |
| | | <3.626> | <$1,659,732> | 0.000 | $0 ~ | | | 0.009 | $4,120 | | |
| Gunnison County Fire Protection District | $161,584,570 | 2.250 | $363,565 | 0.000 | $0 ^ | | | 2.250 | $363,565 | 4.504 | $727,777 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $646 | | |
| Ragged Mountain Fire Protection District | $94,252,500 | 3.350 | $315,746 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.140 | $201,700 |
| | | <1.210> | <$114,046> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $745,653,950 | XXX | $3,857,411 | XXX | $403,809 ^ | | | XXX | $363,565 | XXX | $2,856,150 |
| | | XXX | <$1,773,778> | XXX | $0 ~ | | | XXX | $5,142 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Bostwick Park Water Conservancy District | $2,929,880 | 0.981 | $2,874 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.907 | $2,657 |
| | | <0.076> | <$223> | 0.000 | $0 ~ | | | 0.002 | $6 | | |
| Crawford Water Conservancy District | $37,170 | 0.497 | $18 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.497 | $18 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitland Mesa Water Cons. District | $75,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Water Conservancy District | $93,607,520 | 0.061 | $5,710 | 0.500 | $46,804 ^ | | | 0.000 | $0 | 0.561 | $52,514 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Gunnison River Water Cons. Dist. | $706,715,970 | 1.770 | $1,250,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.770 | $1,250,887 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $803,365,760 | XXX | $1,259,490 | XXX | $46,804 ^ | | | XXX | $0 | XXX | $1,306,077 |
| | | XXX | <$223> | XXX | $0 ~ | | | XXX | $6 | | |

BLM_0038480

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $841,030,940 | 0.252 | $211,940 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $158,114 |
| | | <0.065> | <$54,667> | 0.000 | $0 ~ | | | 0.001 | $841 | | |
| East River Regional Sanitation District | $50,224,300 | 4.274 | $214,659 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.274 | $214,659 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison Cemetery District No. 1 | $224,068,150 | 0.764 | $171,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.626 | $140,267 |
| | | <0.140> | <$31,370> | 0.000 | $0 ~ | | | 0.002 | $448 | | |
| Mt. Crested Butte Water & San. Dist. | $188,628,120 | 9.082 | $1,713,121 | 1.694 | $319,536 ^ | 2001 | 20 | 0.000 | $0 | 6.925 | $1,306,250 |
| | | <3.851> | <$726,407> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,303,951,510 | XXX | $2,310,907 | XXX | $319,536 ^ | | | XXX | $0 | XXX | $1,819,289 |
| | | XXX | <$812,443> | XXX | $0 ~ | | | XXX | $1,289 | | |
| **Total Local Impv & Svc** | $3,682,480,870 | XXX | $9,151,512 | XXX | $2,202,606 ^ | | | XXX | $363,565 | XXX | $8,693,151 |
| | | XXX | <$3,161,569> | XXX | $129,990 ~ | | | XXX | $7,048 | | |

BLM_0038481

GUNNISON COUNTY

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $841,030,940 | $13,779,243 | $5,282,874 | $1,322,715 | $49,372 | $20,434,204 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $13,779,243 | $5,282,874 | $1,322,715 | $49,372 | $20,434,204 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $841,030,940 | $14,360,603 | $0 | /////// | $15,980 | $8,612,157 |
| | | <$5,764,426> | $0 | /////// | | |
| Cities and Towns | $376,072,260 | $2,024,203 | $926,288 | /////// | $692,431 | $3,073,994 |
| | | <$568,928> | $0 | /////// | | |
| Local Improv. and Service | $3,682,480,870 | $9,151,512 | $2,202,606 | /////// | $370,613 | $8,693,151 |
| | | <$3,161,569> | $129,990 | /////// | | |
| Sub-Total Local Gov't | XXX | $25,536,318 | $3,128,893 | /////// | $1,128,395 | $20,379,302 |
| | | <$9,494,923> | $129,990 | /////// | | |
| Total Valuation and Revenue | $841,030,940 | $39,315,561 | $8,411,768 | $1,322,715 | $1,128,395 | $40,813,506 |
| | | <$9,494,923> | $129,990 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(26001)  Crested Butte Fire Protection District includes $15631500 Assessed Valuation and $59384 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(26003)  Mt. Crested Butte Water & Sanitation District includes $15631500 Assessed Valuation and $108248 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(26006)  Gunnison County includes $15631500 Assessed Valuation and $160067 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(26011)  Mt. Crested Butte includes $15631500 Assessed Valuation and $162224 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64046)  Colorado River Water Conservation District includes $15631500 Assessed Valuation and $2939 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64073)  Gunnison County Metropolitan Recreation District includes $15631500 Assessed Valuation and $5018 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64143)  Upper Gunnison River Water Conservancy District includes $15631500 Assessed Valuation and $27668 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64927)  Gunnison RE1J School District includes $15631500 Assessed Valuation and $373999 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

BLM_0038482

BLM_0038483

HINSDALE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Pagosa Springs | $2,549,730 | 21.014 | $53,580 | 2.308 | $5,885 ^ | 0.000 | $0 | 0.000 | $0 | 23.476 | $59,857 |
| 222 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.154 | $393 | | |
| Lake City | $59,062,380 | 16.599 | $980,376 | 1.594 | $94,145 ^ | 0.000 | $0 | 0.000 | $0 | 18.323 | $1,082,200 |
| 1380 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.130 | $7,678 | | |
| **Total** | $61,612,110 | XXX | $1,033,956 | XXX | $100,030 ^ | XXX | $0 | XXX | $0 | XXX | $1,142,057 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $8,071 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $61,612,110 | 8.165 | $503,063 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.163 | $441,328 |
| | | <1.107> | <$68,205> | 0.000 | $0 ~ | | | 0.105 | $6,469 | | |
| Road And Bridge | $61,612,110 | 0.110 | $6,777 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.110 | $6,777 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $61,612,110 | 0.657 | $40,479 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.657 | $40,479 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $61,612,110 | 0.820 | $50,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.820 | $50,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Emergency Services | $61,612,110 | 0.217 | $13,370 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.217 | $13,370 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health | $61,612,110 | 0.165 | $10,166 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.165 | $10,166 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheriff Fund | $61,612,110 | 6.259 | $385,630 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.259 | $385,630 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $61,612,110 | 16.393 | $1,010,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.391 | $948,272 |
| | | <1.107> | <$68,205> | 0.000 | 0.000~ | | | 0.105 | $6,469 | | |

BLM_0038484

BLM_0038485

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Lake City | $16,433,290 | 4.306 | $70,762 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.247 | $53,359 |
| | | <1.059> | <$17,403> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $16,433,290 | XXX | $70,762 | XXX | $0 ^ | | | XXX | $0 | XXX | $53,359 |
| | | XXX | <$17,403> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Lake Fork Health Service District | $51,928,340 | 2.960 | $153,708 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.960 | $153,708 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper San Juan Health Service District | $2,549,730 | 3.884 | $9,903 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.184 | $10,668 |
| | | 0.000 | $0 | 0.300 | $765 ~ | | | 0.000 | $0 | | |
| **Total** | $54,478,070 | XXX | $163,611 | XXX | $0 ^ | | | XXX | $0 | XXX | $164,376 |
| | | XXX | $0 | XXX | $765 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| San Luis Valley Water Cons. District | $299,650 | 0.438 | $131 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.381 | $114 |
| | | <0.057> | <$17> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Gunnison River Water Cons. Dist. | $53,385,400 | 1.770 | $94,492 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.770 | $94,492 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $53,685,050 | XXX | $94,623 | XXX | $0 ^ | | | XXX | $0 | XXX | $94,606 |
| | | XXX | <$17> | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Colorado River Water Cons. District | $53,354,400 | 0.252 | $13,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $10,031 |
| | | <0.065> | <$3,468> | 0.000 | $0 ~ | | | 0.001 | $53 | | |
| Southwestern Water Conservation District | $8,226,710 | 0.407 | $3,348 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $2,238 |
| | | <0.136> | <$1,119> | 0.000 | $0 ~ | | | 0.001 | $8 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| **Total** | $61,581,110 | XXX | $16,794 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,268 |
| | | XXX | <$4,587> | XXX | $0 ~ | | | XXX | $62 | | |
| **Other** | | | | | | | | | | | |
| Hinsdale County Reg. Library District | $51,897,340 | 1.750 | $90,820 | 0.000 | $0 ^ | | | 0.970 | $50,340 | 2.720 | $141,161 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hinsdale I.O.O.F. Cemetery District | $51,928,340 | 0.234 | $12,151 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.235 | $12,203 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $52 | | |
| Lake City Area Fire Protection District | $29,723,000 | 4.229 | $125,699 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.022 | $119,546 |
| | | <0.207> | <$6,153> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $133,548,680 | XXX | $228,670 | XXX | $0 ^ | | | XXX | $50,340 | XXX | $272,910 |
| | | XXX | <$6,153> | XXX | $0 ~ | | | XXX | $52 | | |
| **Total Local Impv & Svc** | $303,292,910 | XXX | $503,698 | XXX | $0 ^ | | | XXX | $50,340 | XXX | $544,160 |
| | | XXX | <$10,757> | XXX | $765 ~ | | | XXX | $114 | | |

BLM_0038486

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $61,612,110 | $1,033,956 | $100,030 | $0 | $8,071 | $1,142,057 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,033,956 | $100,030 | $0 | $8,071 | $1,142,057 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $61,612,110 | $1,010,007 | $0 | /////// | $6,469 | $948,272 |
| | | <$68,205> | $0 | /////// | | |
| Cities and Towns | $16,433,290 | $70,762 | $0 | /////// | $0 | $53,359 |
| | | <$17,403> | $0 | /////// | | |
| Local Improv. and Service | $303,292,910 | $503,698 | $0 | /////// | $50,454 | $544,160 |
| | | <$10,757> | $765 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,584,467 | $0 | /////// | $64,994 | $1,545,791 |
| | | <$96,364> | $765 | /////// | | |
| **Total Valuation and Revenue** | **$61,612,110** | **$2,618,424** | **$100,030** | **$0** | **$64,994** | **$2,687,849** |
| | | **<$96,364>** | **$765** | **$0** | | |

*See detail for specific fund type and name

533

BLM_0038487

BLM_0038488

# CERTIFICATION OF LEVIES AND REVENUES

### As of January 1, 2011

## HUERFANO COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Walsenburg | $83,141,220 | 23.781 | $1,977,181 | 5.300 | $440,648 ^ | 0.000 | $0 | 0.000 | $0 | 29.459 | $2,449,257 |
| 1390 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.378 | $31,427 | | |
| La Veta | $41,377,980 | 26.312 | $1,088,737 | 1.964 | $81,266 ^ | 0.000 | $0 | 0.000 | $0 | 28.376 | $1,174,142 |
| 1400 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.100 | $4,138 | | |
| **Total** | $124,519,200 | XXX | $3,065,919 | XXX | $521,915 ^ | XXX | $0 | XXX | $0 | XXX | $3,623,399 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $35,565 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $124,519,190 | 17.160 | $2,136,749 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.400 | $2,166,634 |
| | | 0.000 | | 0.000 | $0 ~ | | | 0.240 | $29,885 | | |
| Road And Bridge | $124,519,190 | 0.100 | $12,452 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.100 | $12,452 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $124,519,190 | 2.500 | $311,298 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $311,298 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $124,519,190 | 0.900 | $112,067 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $112,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $124,519,190 | 20.660 | $2,572,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.900 | $2,602,451 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.240 | $29,885 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Walsenburg | $26,174,750 | 15.256 | $399,322 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.840 | $414,608 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.584 | $15,286 | | |
| La Veta | $9,680,190 | 4.474 | $43,309 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.474 | $43,309 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

535

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $35,854,940 | XXX | $442,631 | XXX | $0 ^ | | | XXX | $0 | XXX | $457,917 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $15,286 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Huerfano County Fire Protection District | $66,311,680 | 2.227 | $147,676 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.227 | $147,676 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Veta Fire Protection District | $41,377,980 | 3.903 | $161,498 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.903 | $161,498 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rye Fire Protection District | $552,960 | 10.036 | $5,550 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.036 | $5,550 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Huerfano Fire Protection District | $16,288,570 | 5.102 | $83,104 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.114 | $83,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $195 | | |
| Total | $124,531,190 | XXX | $397,828 | XXX | $0 ^ | | | XXX | $0 | XXX | $398,024 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $195 | | |
| **Library Districts** | | | | | | | | | | | |
| La Veta Public Library District | $41,377,980 | 3.917 | $162,078 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.917 | $162,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spanish Peaks Library District | $83,141,220 | 2.080 | $172,934 | 2.100 | $174,597 ^ | | | 0.000 | $0 | 4.209 | $349,941 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.029 | $2,411 | | |
| Total | $124,519,200 | XXX | $335,011 | XXX | $174,597 ^ | | | XXX | $0 | XXX | $512,019 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,411 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Spanish Peaks-Purgatoire River Cons. Dis | $4,480 | 0.500 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Huerfano Conservation District | $75,325,720 | 0.500 | $37,663 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $37,663 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

HUERFANO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $75,330,200 | XXX | $37,665 | XXX | $0 ^ | | | XXX | $0 | XXX | $37,665 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Walsenburg General Improvement District | $3,280,010 | 0.628 | $2,060 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.628 | $2,060 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,280,010 | XXX | $2,060 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,060 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Cucharas Sanitation & Water District | $12,897,810 | 8.094 | $104,395 | 20.662 | $266,495 ^ | 2004 | | 0.000 | $0 | 28.756 | $370,889 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Huerfano County Hospital | $124,519,190 | 3.499 | $435,693 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.497 | $435,444 |
| | | <0.002> | <$249> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Huerfano County Water Cons. District | $124,402,450 | 0.128 | $15,924 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.116 | $14,431 |
| | | <0.012> | <$1,493> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Veta Cemetery District | $41,377,980 | 0.542 | $22,427 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.542 | $22,427 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Navajo Western Water District | $4,161,760 | 8.786 | $36,565 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.786 | $36,565 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $307,359,190 | XXX | $615,003 | XXX | $266,495 ^ | | | XXX | $0 | XXX | $879,756 |
| | | XXX | <$1,742> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $635,019,790 | XXX | $1,387,568 | XXX | $441,091 ^ | | | XXX | $0 | XXX | $1,829,523 |
| | | XXX | <$1,742> | XXX | $0 ~ | | | XXX | $2,607 | | |

536

BLM_0038490

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $124,519,200 | $3,065,919 | $521,915 | $0 | $35,565 | $3,623,399 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,065,919 | $521,915 | $0 | $35,565 | $3,623,399 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $124,519,190 | $2,572,566 | $0 | /////// | $29,885 | $2,602,451 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $35,854,940 | $442,631 | $0 | /////// | $15,286 | $457,917 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $635,019,790 | $1,387,568 | $441,091 | /////// | $2,607 | $1,829,523 |
| | | <$1,742> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,402,765 | $441,091 | /////// | $83,342 | $4,889,892 |
| | | <$1,742> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$124,519,190** | **$7,468,684** | **$963,006** | **$0** | **$83,342** | **$8,513,290** |
| | | **<$1,742>** | **$0** | **$0** | | |

*See detail for specific fund type and name

537

BLM_0038491

JACKSON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| North Park | $35,773,700 | 23.041 | $824,262 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 23.041 | $824,262 |
| 1410 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $35,773,700 | XXX | $824,262 | XXX | $0 ^ | XXX | $0 | XXX | $0 | XXX | $824,262 |
| | | XXX | $0 | XXX | $0~ | XXX | $0 | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $35,773,700 | 12.904 | $461,624 | 0.000 | $0^ | | | 0.000 | $0 | 12.904 | $461,624 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $35,773,700 | 0.659 | $23,575 | 0.000 | $0^ | | | 0.000 | $0 | 0.659 | $23,575 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $35,773,700 | 0.235 | $8,407 | 0.000 | $0^ | | | 0.000 | $0 | 0.235 | $8,407 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Library | $35,773,700 | 1.412 | $50,512 | 0.000 | $0^ | | | 0.000 | $0 | 1.412 | $50,512 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Self-Insurance | $35,773,700 | 0.470 | $16,814 | 0.000 | $0^ | | | 0.000 | $0 | 0.470 | $16,814 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $35,773,700 | 0.470 | $16,814 | 0.000 | $0^ | | | 0.000 | $0 | 0.470 | $16,814 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $35,773,700 | 16.150 | $577,745 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.150 | $577,745 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Walden | $4,500,120 | 13.919 | $62,637 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.027 | $54,123 |
| | | <1.892> | <$8,514> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038492

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $4,500,120 | XXX | $62,637 | XXX | $0 ^ | | | XXX | $0 | XXX | $54,123 |
| | | XXX | <$8,514> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Other** | | | | | | | | | | | |
| Jackson County Water Cons. District | $35,773,700 | 0.550 | $19,676 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.550 | $19,676 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Park Hospital District | $35,773,700 | 4.374 | $156,474 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.374 | $156,474 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $71,547,400 | XXX | $176,150 | XXX | $0 ^ | | | XXX | $0 | XXX | $176,150 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $71,547,400 | XXX | $176,150 | XXX | $0 ^ | | | XXX | $0 | XXX | $176,150 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038493

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

JACKSON COUNTY

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $35,773,700 | $824,262 | $0 | $0 | $0 | $824,262 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $824,262 | $0 | $0 | $0 | $824,262 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $35,773,700 | $577,745 | $0 | /////// | $0 | $577,745 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $4,500,120 | $62,637 | $0 | /////// | $0 | $54,123 |
| | | <$8,514> | $0 | /////// | | |
| Local Improv. and Service | $71,547,400 | $176,150 | $0 | /////// | $0 | $176,150 |
| | | $0 | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $816,532 | $0 | /////// | $0 | $808,018 |
| | | <$8,514> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$35,773,700** | **$1,640,794** | **$0** | **$0** | **$0** | **$1,632,280** |
| | | **<$8,514>** | **$0** | **$0** | | |

*See detail for specific fund type and name

540

BLM_0038494

BLM_0038495

BLM_0038496

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## JEFFERSON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Jefferson County | $7,352,599,610 | 26.252 | $193,020,445 | 11.250 | $82,716,746 ^ | 10.165 | $74,739,175 | 0.000 | $0 | 48.210 | $354,468,827 |
| 1420 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.543 | $3,992,462 | | |
| **Total** | $7,352,599,610 | XXX | $193,020,445 | XXX | $82,716,746 ^ | XXX | $74,739,175 | XXX | $0 | XXX | $354,468,827 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $3,992,462 | XXX | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $7,352,599,610 | 14.576 | $107,171,492 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.944 | $95,172,049 |
| | | <1.632> | <$11,999,443> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $7,352,599,610 | 3.280 | $24,116,527 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.280 | $24,116,527 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $7,352,599,610 | 1.710 | $12,572,945 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.710 | $12,572,945 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $7,352,599,610 | 1.912 | $14,058,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.912 | $14,058,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $7,352,599,610 | 3.500 | $25,734,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.500 | $25,734,099 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmentally Disabled | $7,352,599,610 | 1.000 | $7,352,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $7,352,600 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,352,599,610 | 25.978 | $191,005,833 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.346 | $179,006,390 |
| | | <1.632> | <$11,999,443> | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Westminster | $576,685,870 | 3.650 | $2,104,903 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.650 | $2,104,903 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton | $26,935,690 | 6.662 | $179,446 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.662 | $179,446 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Arvada | $1,087,962,020 | 4.310 | $4,689,116 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.310 | $4,689,116 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheat Ridge | $420,443,200 | 1.830 | $769,411 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.830 | $769,411 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain View | $5,426,510 | 3.311 | $17,967 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.311 | $17,967 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morrison | $9,389,120 | 6.746 | $63,339 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.746 | $63,339 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakewood | $1,792,154,080 | 4.711 | $8,442,838 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.711 | $8,442,838 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Golden | $421,319,100 | 12.340 | $5,199,078 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.340 | $5,199,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edgewater | $39,393,860 | 4.270 | $168,212 | 0.000 | $0 ^ | | | 0.760 | $29,939 | 5.030 | $198,151 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior | $2,980 | 12.127 | $36 | 0.000 | $0 ^ | | | 1.500 | $4 | 9.480 | $28 |
| | | <4.147> | <$12> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bow Mar | $7,001,890 | 11.396 | $79,794 | 3.913 | $27,398 ^ | | | 0.000 | $0 | 15.309 | $107,192 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakeside | $7,239,200 | 4.000 | $28,957 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $28,957 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,393,953,520 | XXX | $21,743,096 | XXX | $27,398 ^ | | | XXX | $29,944 | XXX | $21,800,426 |
| | | XXX | <$12> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Aspen Park Metropolitan District | $6,873,450 | 5.000 | $34,367 | 45.000 | $309,305 ^ | | | 0.000 | $0 | 50.000 | $343,673 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Park Metropolitan District - Ex 06 | $200 | 0.000 | $0 | 45.000 | $9 ^ | | | 0.000 | $0 | 45.000 | $9 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038497

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Bowles Metropolitan District | $25,907,330 | 18.122 | $469,493 | 21.878 | $566,801 ^ | | | 0.000 | $0 | 40.000 | $1,036,293 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boyd Ponds Metropolitan District No. 2 | $764,200 | 5.000 | $3,821 | 40.000 | $30,568 ^ | | | 0.000 | $0 | 45.000 | $34,389 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Pines Metropolitan District | $3,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Chimney Rock Metropolitan District | $14,898,700 | 8.970 | $133,641 | 21.408 | $318,951 ^ | | | 0.000 | $0 | 30.378 | $452,593 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Church Ranch Metropolitan District | $14,172,860 | 8.233 | $116,685 | 17.540 | $248,592 ^ | | | 0.000 | $0 | 25.773 | $365,277 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cimarron Metropolitan District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Conifer Metropolitan District | $6,362,330 | 0.000 | $0 | 50.000 | $318,117 ^ | | | 0.000 | $0 | 50.000 | $318,117 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Countrydale Metropolitan District | $1,916,680 | 2.600 | $4,983 | 47.000 | $90,084 ^ | | | 0.000 | $0 | 53.664 | $102,857 |
| | | 0.000 | $0 | 4.064 | $7,789 ~ | | | 0.000 | $0 | | |
| Countrydale Metro. District - Ex 06 | $41,079,350 | 0.000 | $0 | 47.000 | $1,930,729 ^ | | | 0.000 | $0 | 51.064 | $2,097,676 |
| | | 0.000 | $0 | 4.064 | $166,946 ~ | | | 0.000 | $0 | | |
| Dancing Willows Metropolitan District | $4,481,050 | 21.000 | $94,102 | 40.000 | $179,242 ^ | | | 0.000 | $0 | 61.000 | $273,344 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Creek Metropolitan District | $20,310,430 | 9.200 | $186,856 | 20.000 | $406,209 ^ | | | 0.000 | $0 | 29.200 | $593,065 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver West Metro | $127,117,570 | 5.399 | $686,308 | 29.601 | $3,762,807 ^ | | | 0.000 | $0 | 35.000 | $4,449,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver West Metro District Ex 04 | $2,244,040 | 0.000 | $0 | 9.512 | $21,345 ^ | | | 0.000 | $0 | 9.512 | $21,345 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver West Metro District Ex 98 | $2,953,600 | 0.000 | $0 | 9.512 | $28,095 ^ | | | 0.000 | $0 | 9.512 | $28,095 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dinosaur Ridge Metropolitan District | $656,270 | 20.000 | $13,125 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $13,125 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

544

BLM_0038498

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Eagle View Metropolitan District | $4,174,790 | 10.200 | $42,583 | 32.200 | $134,428 ^ | | | 0.000 | $0 | 42.400 | $177,011 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Rancho Metropolitan District | $21,603,700 | 2.716 | $58,676 | 22.000 | $475,281 ^ | | | 0.000 | $0 | 24.905 | $538,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.189 | $4,083 | | |
| Evergreen Metropolitan District | $86,256,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Hills Metropolitan District | $8,657,850 | 24.285 | $210,256 | 35.987 | $311,570 ^ | | | 0.000 | $0 | 60.272 | $521,826 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fossil Ridge Metropolitan District No. 1 | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fossil Ridge Metropolitan District No. 2 | $7,395,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $221,869 |
| | | 0.000 | $0 | 30.000 | $221,869 ~ | | | 0.000 | $0 | | |
| Fossil Ridge Metropolitan District No. 3 | $8,482,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $254,476 |
| | | 0.000 | $0 | 30.000 | $254,476 ~ | | | 0.000 | $0 | | |
| GEOS Neighborhood Metropolitan District | $216,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Tree Metropolitan District No. 1 | $410 | 5.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Tree Metropolitan District No. 2 | $1,680 | 30.000 | $50 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $50 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| HomeTown Metropolitan District No. 2 | $1,622,670 | 5.000 | $8,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $64,907 |
| | | 0.000 | $0 | 35.000 | $56,793 ~ | | | 0.000 | $0 | | |
| HomeTown Metropolitan District No. 3 | $72,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| HomeTown Metropolitan District No. 4 | $61,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hyland Village Metropolitan District | $1,812,180 | 5.000 | $9,061 | 20.000 | $36,244 ^ | | | 0.000 | $0 | 25.000 | $45,305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indiana Valley Metropolitan District | $56,866,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indiana Valley Metropolitan District #1 | $400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038499

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Jefferson Center Metro. District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jefferson Center Metro. District #1 | $43,335,470 | 5.000 | $216,677 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $2,383,451 |
| | | 0.000 | $0 | 50.000 | $2,166,774 ~ | | | 0.000 | $0 | | |
| Ken-Caryl Ranch Metropolitan District | $189,705,940 | 15.209 | $2,885,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.240 | $2,891,119 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.031 | $5,881 | | |
| Kipling Ridge Metropolitan District | $9,920,770 | 10.000 | $99,208 | 20.000 | $198,415 ^ | | | 0.000 | $0 | 30.000 | $297,623 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakeside Center Metropolitan District | $2,233,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lena Gulch Metropolitan District | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longs Peak Metropolitan District | $2,695,180 | 25.000 | $67,380 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $67,380 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadowbrook-Fairview Metro. District | $39,723,340 | 2.906 | $115,436 | 0.000 | $0 ^ | | | 11.780 | $467,941 | 14.686 | $583,377 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metropolitan District | $267,970 | 17.000 | $4,555 | 20.000 | $5,359 ^ | | | 0.000 | $0 | 37.000 | $9,915 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 00 | $597,490 | 0.000 | $0 | 20.000 | $11,950 ^ | | | 0.000 | $0 | 20.000 | $11,950 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 07 | $15,237,460 | 0.000 | $0 | 20.000 | $304,749 ^ | | | 0.000 | $0 | 20.000 | $304,749 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 08 | $755,530 | 0.000 | $0 | 20.000 | $15,111 ^ | | | 0.000 | $0 | 20.000 | $15,111 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 87 | $13,870 | 0.000 | $0 | 20.000 | $277 ^ | | | 0.000 | $0 | 20.000 | $277 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Vernon C.C. Metropolitan District | $3,984,520 | 21.110 | $84,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.110 | $84,113 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Shadows Metropolitan District | $3,364,430 | 12.000 | $40,373 | 50.000 | $168,222 ^ | | | 0.000 | $0 | 62.000 | $208,595 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038501

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Mountain West Metropolitan District | $911,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| NBC Metropolitan District | $10,804,200 | 14.097 | $152,307 | 40.903 | $441,924 ^ | | | 0.000 | $0 | 55.000 | $594,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plains Metropolitan District | $63,710,710 | 8.000 | $509,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $509,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plaza Metropolitan District No. 1 | $8,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plaza Metropolitan District No. 2 | $43,250,710 | 7.000 | $302,755 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $1,081,268 |
| | | 0.000 | $0 | 18.000 | $778,513 ~ | | | 0.000 | $0 | | |
| Plaza Metropolitan District No. 3 | $13,329,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $266,584 |
| | | 0.000 | $0 | 20.000 | $266,584 ~ | | | 0.000 | $0 | | |
| Pleasant View Metropolitan District | $120,340,950 | 7.000 | $842,387 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $842,387 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metropolitan District | $39,532,660 | 3.720 | $147,061 | 17.666 | $698,384 ^ | | | 0.000 | $0 | 21.460 | $848,371 |
| | | <0.241> | <$9.527> | 0.000 | $0 ~ | | | 0.315 | $12,453 | | |
| Section 14 Metro. Dist. - Jefferson Excl | $3,134,890 | 0.000 | $0 | 17.666 | $55,381 ^ | | | 0.000 | $0 | 17.666 | $55,381 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metro. Dist. - Jefferson Excl | $3,226,930 | 0.000 | $0 | 14.871 | $47,988 ^ | | | 0.000 | $0 | 14.871 | $47,988 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Sheridan Water, San. Sewer & Storm Dr | $15,869,350 | 7.896 | $125,304 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.896 | $125,304 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwest Plaza Metropolitan District | $34,894,550 | 25.000 | $872,364 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $872,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Mesa Metropolitan District | $10,172,490 | 0.000 | $0 | 34.500 | $350,951 ^ | | | 0.000 | $0 | 34.500 | $350,951 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior Metropolitan District No. 3 | $1,890 | 0.000 | $0 | 6.400 | $12 ^ | | | 0.000 | $0 | 6.400 | $12 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tablerock Metropolitan District | $12,150,910 | 5.000 | $60,755 | 47.000 | $571,093 ^ | | | 0.000 | $0 | 52.000 | $631,847 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timbers Estates Metropolitan District | $2,346,340 | 38.357 | $89,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.357 | $89,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

JEFFERSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| TrailMark Metropolitan District | $25,832,040 | 19.501 | $503,751 | 25.000 | $645,801 ^ | | | 0.000 | $0 | 35.000 | $904,121 |
| | | <9.501> | <$245,430> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vance Street Metropolitan District No. 1 | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vance Street Metropolitan District No. 2 | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vauxmont Metropolitan District | $4,560 | 50.000 | $228 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $228 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vineyard Town Square Metro. District | $950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vintage Reserve Metropolitan District | $8,792,010 | 3.500 | $30,772 | 37.000 | $325,304 ^ | | | 0.000 | $0 | 40.500 | $356,076 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Jefferson County Metro. District | $109,521,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Meadows Metropolitan District | $25,085,120 | 3.000 | $75,255 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $75,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Point Metropolitan District | $21,734,050 | 35.245 | $766,017 | 5.874 | $127,666 ^ | | | 0.000 | $0 | 41.119 | $893,682 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westglenn Metropolitan District | $27,919,070 | 4.000 | $111,676 | 18.000 | $502,543 ^ | | | 0.000 | $0 | 22.000 | $614,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westgold Meadows Metropolitan District | $15,710,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westgold Meadows Metro. District - Ex 05 | $595,620 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,387,683,720 | XXX | $10,175,419 | XXX | $13,639,507 ^ | | | XXX | $467,941 | XXX | $27,970,071 |
| | | XXX | <$254,958> | XXX | $3,919,744 ~ | | | XXX | $22,417 | | |

BLM_0038502

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Apex Park and Recreation District | $1,328,867,150 | 3.684 | $4,895,547 | 1.643 | $2,183,329 ^ | | | 0.000 | $0 | 5.332 | $7,085,520 |
| | | <0.041> | <$54,484> | 0.000 | $0 ~ | | | 0.046 | $61,128 | | |
| Coal Creek Canyon Park & Rec. District | $26,662,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbine Knolls Grove Metro. Rec. Dist. | $32,842,360 | 8.086 | $265,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.110 | $266,352 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.024 | $788 | | |
| Evergreen Park & Recreation District | $453,149,970 | 4.328 | $1,961,233 | 2.641 | $1,196,769 ^ | | | 0.000 | $0 | 6.998 | $3,171,143 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.029 | $13,141 | | |
| Evergreen Park & Rec. District - Ex 05 | $4,354,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foothills Park & Rec. Dist. - Kipling Vi | $15,036,790 | 4.300 | $64,658 | 8.188 | $123,121 ^ | | | 0.000 | $0 | 12.488 | $187,779 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foothills Park & Recreation District | $86,811,460 | 4.079 | $354,104 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.099 | $355,840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $1,736 | | |
| Foothills Rec & Park Subdistrict A | $870,675,760 | 5.179 | $4,509,230 | 2.262 | $1,969,469 ^ | | | 0.000 | $0 | 7.464 | $6,498,724 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.023 | $20,026 | | |
| Leawood Metropolitan Recreation & Park | $29,798,960 | 3.730 | $111,150 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.730 | $111,150 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Normandy Estates Metro. Rec. District | $6,576,530 | 15.000 | $98,648 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $98,648 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prospect Recreation And Park District | $259,614,890 | 3.000 | $778,845 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $778,845 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prospect Rec. & Park Dist. - Cabela's Re | $392,080 | 3.000 | $1,176 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,176 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Suburban Park & Rec. District | $25,839,750 | 5.417 | $139,974 | 1.320 | $34,108 ^ | | | 0.000 | $0 | 6.869 | $177,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.132 | $3,411 | | |
| **Total** | $3,140,622,380 | XXX | $13,180,128 | XXX | $5,506,796 ^ | | | XXX | $0 | XXX | $18,732,670 |
| | | XXX | <$54,484> | XXX | $0 ~ | | | XXX | $100,230 | | |

BLM_0038503

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Arvada Fire Prot | $1,313,526,080 | 14.710 | $19,321,969 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.812 | $19,455,948 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.102 | $133,980 | | |
| Coal Creek Canyon Fire Prot | $34,301,980 | 8.000 | $274,416 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $274,416 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elk Creek Fire Protection District | $197,354,680 | 4.915 | $969,998 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.942 | $975,327 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.027 | $5,329 | | |
| Evergreen Fire Protection District | $429,532,390 | 7.626 | $3,275,614 | 1.666 | $715,601 ^ | | | 0.000 | $0 | 9.330 | $4,007,537 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.038 | $16,322 | | |
| Fairmount Fire Protection District | $230,585,340 | 6.908 | $1,592,884 | 1.409 | $324,895 ^ | | | 0.000 | $0 | 8.388 | $1,934,150 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.071 | $16,372 | | |
| Foothills Fire Protection District | $87,799,160 | 9.196 | $807,401 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.196 | $807,401 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genesee Fire Protection District | $70,460,570 | 8.000 | $563,685 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.600 | $465,040 |
| | | <1.400> | <$98,645> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Golden Gate Fire Protection District | $15,292,150 | 9.016 | $137,874 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.016 | $137,874 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Hills Fire Prot | $23,037,490 | 12.000 | $276,450 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.033 | $277,210 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.033 | $760 | | |
| Inter-Canyon Fire Protection District | $83,255,540 | 10.561 | $879,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.600 | $882,509 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.039 | $3,247 | | |
| Littleton Fire Protection District | $286,939,150 | 7.678 | $2,203,119 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.678 | $2,203,119 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Fire Protection District | $11,985,670 | 12.000 | $143,828 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $143,828 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $24,261,780 | 9.726 | $235,970 | 1.400 | $33,966 ^ | | | 0.000 | $0 | 11.225 | $272,338 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.099 | $2,402 | | |
| North Metro Fire Rescue District - Ex 06 | $96,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $48 | 0.500 | $48 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District - Ex 08 | $1,311,890 | 0.000 | $0 | 1.400 | $1,837 ^ | | | 0.500 | $656 | 1.900 | $2,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038504

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| N. Metro Fire Rescue Dist. - Ex 09 (4705 | $43,730 | 0.000 | $0 | 1.400 | $61 ^ | | | 0.500 | $22 | 1.900 | $83 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Mountain Fire Protection District | $580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Metro Fire Protection District | $2,951,524,230 | 12.382 | $36,545,773 | 1.219 | $3,597,908 ^ | | | 0.000 | $0 | 13.784 | $40,683,810 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.183 | $540,129 | | |
| Wheat Ridge Fire Protection District | $295,460,220 | 7.050 | $2,082,995 | 0.450 | $132,957 ^ | | | 0.000 | $0 | 7.500 | $2,215,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,056,769,620 | XXX | $69,311,236 | XXX | $4,807,225 ^ | | | XXX | $726 | XXX | $74,739,083 |
| | | XXX | <$98,645> | XXX | $0 ~ | | | XXX | $718,540 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Applewood Sanitation District | $42,062,660 | 3.507 | $147,514 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.507 | $147,514 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Daniels Sanitation District | $83,799,700 | 0.465 | $38,967 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.465 | $38,967 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Jefferson County San. District | $44,118,740 | 2.000 | $88,237 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.141 | $50,339 |
| | | <0.859> | <$37,898> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Lakewood Sanitation District | $7,368,300 | 4.840 | $35,663 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.840 | $35,663 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitdale Sanitation District | $80,639,740 | 4.275 | $344,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.275 | $344,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Lakewood Sanitation District | $164,305,730 | 7.696 | $1,264,497 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.747 | $1,272,876 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.051 | $8,380 | | |
| Westridge Sanitation District | $50,257,410 | 8.028 | $403,466 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.028 | $403,466 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheat Ridge Sanitation District | $180,197,860 | 0.550 | $99,109 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.546 | $98,388 |
| | | <0.004> | <$721> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $652,750,140 | XXX | $2,422,188 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,391,949 |
| | | XXX | <$38,619> | XXX | $0 ~ | | | XXX | $8,380 | | |

BLM_0038505

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

JEFFERSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Blue Mountain Water District | $5,529,510 | 31.405 | $173,654 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.669 | $86,642 |
| | | <15.736> | <$87,012> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brook Forest Water District | $8,593,160 | 17.221 | $147,983 | 0.645 | $5,543 ^ | | | 0.000 | $0 | 17.866 | $153,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buffalo Creek Water District | $1,828,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High View Water District | $49,862,930 | 0.189 | $9,424 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.189 | $9,424 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Hills Water District | $13,351,580 | 14.365 | $191,795 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.424 | $192,583 |
| | | | | 0.000 | $0 ~ | | | 0.059 | $788 | | |
| Ken-Caryl West Ranch Water District | $4,025,930 | 20.105 | $80,941 | 0.000 | $0 ^ | | | 0.248 | $998 | 20.353 | $81,940 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Water District | $482,300 | 40.162 | $19,370 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.162 | $19,370 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lookout Mountain Water District | $27,171,360 | 17.700 | $480,933 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.700 | $480,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadowbrook Water | $40,033,080 | 3.543 | $141,837 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.543 | $141,837 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Evergreen Water District | $5,498,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Water District | $177,958,380 | 0.315 | $56,057 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <0.315> | <$56,057> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheat Ridge Water District | $175,857,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $510,193,500 | XXX | $1,301,995 | XXX | $5,543 ^ | | | XXX | $998 | XXX | $1,166,255 |
| | | XXX | <$143,069> | XXX | $0 ~ | | | XXX | $788 | | |

BLM_0038506

BLM_0038507

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Alameda Water & Sanitation District | $110,513,370 | 7.000 | $773,594 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $773,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bancroft-Clover Water & San. District | $352,416,460 | 1.844 | $649,856 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.746 | $615,319 |
| | | <0.098> | <$34,537> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bear Creek Water & San | $134,526,300 | 4.417 | $594,203 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.416 | $594,068 |
| | | <0.028> | <$3,767> | 0.000 | $0 ~ | | | 0.027 | $3,632 | | |
| Bennett Bear Crk. Farm Water & San. Dist | $18,178,480 | 2.468 | $44,864 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.468 | $44,864 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berkeley Water & Sanitation District | $4,370,560 | 3.353 | $14,654 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.353 | $14,654 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bonvue Water & Sanitation District | $5,799,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bow Mar Water & Sanitation District | $6,567,320 | 11.317 | $74,322 | 4.457 | $29,271 ^ | | | 0.000 | $0 | 15.774 | $103,593 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Valley Water & San. Dist. | $142,809,520 | 2.791 | $398,581 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.791 | $398,581 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| College Park Water & Sanitation District | $59,695,820 | 6.786 | $405,096 | 0.000 | $0 ^ | | | 0.010 | $597 | 6.796 | $405,693 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genesee Water & Sanitation District | $74,032,530 | 0.000 | $0 | 14.174 | $1,049,337 ^ | | | 3.000 | $222,098 | 17.174 | $1,271,435 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grant Water & San | $81,979,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Water & San. District | $423,743,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Idledale Water and Sanitation District | $2,403,880 | 9.475 | $22,777 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.620 | $39,952 |
| | | 0.000 | $0 | 7.145 | $17,176 ~ | | | 0.000 | $0 | | |
| Ken-Caryl Ranch Water & San. District | $302,753,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kittredge Sanitation & Water District | $12,355,510 | 4.400 | $54,364 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.400 | $54,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakehurst Water and Sanitation District | $215,569,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Lochmoor Water & San - Jeffco Svc. Area | $1,971,530 | 13.193 | $26,010 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.193 | $26,010 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Water & San | $11,626,610 | 9.326 | $108,430 | 7.740 | $89,990 ^ | | | 0.000 | $0 | 14.559 | $169,272 |
| | | <2.507> | <$29,148> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Table Mtn. Water & San. District | $242,339,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Canyon Water & San. District | $142,987,280 | 7.104 | $1,015,782 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.114 | $1,017,212 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $1,430 | | |
| Platte Cyn. Water & San. Dist. Subdist. | $903,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 31.580 | $28,525 |
| | | 0.000 | $0 | 31.580 | $28,525 ~ | | | 0.000 | $0 | | |
| Platte Cyn. Water & San. Dist. Subdist. | $851,350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.165 | $29,086 |
| | | 0.000 | $0 | 34.165 | $29,086 ~ | | | 0.000 | $0 | | |
| Pleasant View Water & San. District | $189,247,060 | 0.552 | $104,464 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.552 | $104,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ralston Valley Water & San. District | $38,249,450 | 0.000 | $0 | 6.482 | $247,933 ^ | | | 0.000 | $0 | 6.482 | $247,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Roxborough Water and Sanitation District | $32,505,730 | 6.208 | $201,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.708 | $478,094 |
| | | 0.000 | $0 | 8.500 | $276,299 ~ | | | 0.000 | $0 | | |
| S.W. Metro. Water & San. District | $397,830,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SW Suburban Denver Water & San. Dist. | $70,382,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Bear Creek Water & San. District | $12,824,780 | 2.861 | $36,692 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.867 | $36,769 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $77 | | |
| Willowbrook Water & Sanitation District | $122,767,770 | 2.206 | $270,826 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.206 | $270,826 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,212,203,930 | XXX | $4,796,311 | XXX | $1,416,531 ^ | | | XXX | $222,695 | XXX | $6,724,310 |
| | | XXX | <$67,451> | XXX | $351,086 ~ | | | XXX | $5,139 | | |

BLM_0038508

555

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| N. Colo. Water Cons. Muni. Subdistrict | $580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper South Platte Water Conservancy | $92,305,250 | 0.134 | $12,369 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.125 | $11,538 |
| | | <0.009> | <$831> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $92,305,830 | XXX | $12,369 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,538 |
| | | XXX | <$831> | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| City of Westminster Mandalay Town Ctr. G | $18,850,250 | 12.908 | $243,319 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $659,759 |
| | | 0.000 | $0 | 22.092 | $416,440 ~ | | | 0.000 | $0 | | |
| Golden Downtown Improvement District | $21,374,360 | 2.352 | $50,272 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.352 | $50,272 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westminster Promenade Parking Gen Imp Di | $28,510 | 5.500 | $157 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.500 | $157 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $40,253,120 | XXX | $293,748 | XXX | $0 ^ | | | XXX | $0 | XXX | $710,188 |
| | | XXX | $0 | XXX | $416,440 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Jefferson Cty. Meadow Ranch Pub. Impr. D | $18,082,360 | 10.937 | $197,767 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.275 | $167,714 |
| | | <1.662> | <$30,053> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $18,082,360 | XXX | $197,767 | XXX | $0 ^ | | | XXX | $0 | XXX | $167,714 |
| | | XXX | <$30,053> | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $6,557,563,920 | 0.696 | $4,564,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.523 | $3,429,606 |
| | | <0.173> | <$1,134,459> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $6,557,563,920 | 0.084 | $550,835 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.053 | $347,551 |
| | | <0.031> | <$203,284> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Total | $13,115,127,840 | XXX | $5,114,900 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,777,157 |
| | | XXX | <$1,337,743> | XXX | $0 ~ | | | XXX | $0 | | |
| **Business Improvement Districts** | | | | | | | | | | | |
| Alameda Corridor B.I.D. | $90,854,120 | 5.720 | $519,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.720 | $519,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arvada West Town Center B.I.D. | $4,750,540 | 11.482 | $54,546 | 36.000 | $171,019 ^ | | | 0.000 | $0 | 48.812 | $231,883 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.330 | $6,318 | | |
| Indiana Marketplace B.I.D. | $1,782,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $97,387,540 | XXX | $574,231 | XXX | $171,019 ^ | | | XXX | $0 | XXX | $751,569 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $6,318 | | |
| **Other** | | | | | | | | | | | |
| Highland Rescue Team Ambulance District | $156,762,920 | 2.000 | $313,526 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $313,526 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jefferson County Law Enforcement Auth. | $2,958,646,210 | 3.223 | $9,535,717 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.200 | $9,467,668 |
| | | <0.023> | <$68,049> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Moffat Tunnel Improvement District | $1,436,577,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $7,352,599,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $11,904,586,410 | XXX | $9,849,243 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,781,194 |
| | | XXX | <$68,049> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $40,227,966,390 | XXX | $117,229,534 | XXX | $25,546,621 ^ | | | XXX | $692,360 | XXX | $146,923,696 |
| | | XXX | <$2,093,901> | XXX | $4,687,270 ~ | | | XXX | $861,812 | | |

BLM_0038510

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $7,352,599,610 | $193,020,445 | $82,716,746 | $74,739,175 | $3,992,462 | $354,468,827 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $193,020,445 | $82,716,746 | $74,739,175 | $3,992,462 | $354,468,827 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $7,352,599,610 | $191,005,833 | $0 | /////// | $0 | $179,006,390 |
| | | <$11,999,443> | $0 | /////// | | |
| Cities and Towns | $4,393,953,520 | $21,743,096 | $27,398 | /////// | $29,944 | $21,800,426 |
| | | <$12> | $0 | /////// | | |
| Local Improv. and Service | $40,227,966,390 | $117,229,534 | $25,546,621 | /////// | $1,554,172 | $146,923,696 |
| | | <$2,093,901> | $4,687,270 | /////// | | |
| Sub-Total Local Gov't | XXX | $329,978,463 | $25,574,020 | /////// | $5,576,577 | $347,730,513 |
| | | <$14,093,356> | $4,687,270 | /////// | | |
| **Total Valuation and Revenue** | **$7,352,599,610** | **$522,998,908** | **$108,290,765** | **$74,739,175** | **$5,576,577** | **$702,199,340** |
| | | **<$14,093,356>** | **$4,687,270** | **$0** | | |

*See detail for specific fund type and name

### TAX INCREMENT FINANCE FOOTNOTES:

(30001)  Alameda Water & Sanitation District includes $7187700 Assessed Valuation and $50314 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment.

(30003)  Arvada Fire Prot includes $27523590 Assessed Valuation and $407679 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan;  includes $9266690 Assessed Valuation and $137258 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan;  includes $34970 Assessed Valuation and $518 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(30004)  Bancroft-Clover Water & Sanitation District includes $7301800 Assessed Valuation and $12749 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment;  includes $42894940 Assessed Valuation and $74895 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(30017)  Daniels Sanitation District includes $55040 Assessed Valuation and $26 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor.

(30018)  East Jefferson County Sanitation District includes $322790 Assessed Valuation and $368 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor.

(30031)  Fruitdale Sanitation District includes $140 Assessed Valuation and $1 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(30034)  Golden Downtown Improvement District includes $10497100 Assessed Valuation and $24689 Revenue attributable to Golden Urban Renewal Authority.

(30035)  Golden includes $16385830 Assessed Valuation and $202201 Revenue attributable to Golden Urban Renewal Authority.

(30047)  Jefferson County includes $5367640 Assessed Valuation and $130682 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth;  includes $16385830 Assessed Valuation and $398929

BLM_0038511

TAX INCREMENT FINANCE FOOTNOTES:

Revenue attributable to Golden Urban Renewal Authority; includes $27523590 Assessed Valuation and $670089 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $18071610 Assessed Valuation and $964472 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $9266690 Assessed Valuation and $225607 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $5303150 Assessed Valuation and $129110 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $183050 Assessed Valuation and $4456 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan; includes $15150730 Assessed Valuation and $368860 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $1044320 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $81906 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor; includes $5022650 Assessed Valuation and $122282 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(30055) Lakewood includes $5367640 Assessed Valuation and $25287 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $15150730 Assessed Valuation and $71375 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $202078 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $15849 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor.

(30085) Valley Water District includes $3844170 Assessed Valuation and $0 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(30090) Wheat Ridge Fire Protection District includes $183050 Assessed Valuation and $1373 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan.

(30092) Wheat Ridge Water District includes $182750 Assessed Valuation and $0 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan.

(30093) Wheat Ridge includes $183050 Assessed Valuation and $335 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan.

(30094) Wheat Ridge Sanitation District includes $183050 Assessed Valuation and $100 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan.

(30119) Jefferson Center Metropolitan District No. 1 includes $27523590 Assessed Valuation and $1513797 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(30138) Apex Park and Recreation District includes $27523590 Assessed Valuation and $146756 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $18042490 Assessed Valuation and $96203 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $9186140 Assessed Valuation and $48980 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $375230 Assessed Valuation and $2001 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(30151) Plaza Metropolitan District No. 1 includes $7070 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(30152) Plaza Metropolitan District No. 2 includes $851000 Assessed Valuation and $21275 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $32189850 Assessed Valuation and $804746 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(30900) Jefferson County R-1 School District includes $5367640 Assessed Valuation and $258774 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $16385830 Assessed Valuation and $789961 Revenue attributable to Golden Urban Renewal Authority; includes $27523590 Assessed Valuation and $1326912 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $18071610 Assessed Valuation and $871233 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $9266690 Assessed Valuation and $446747 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $5303150 Assessed Valuation and $255664 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $183050 Assessed Valuation and $8825 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan; includes $15150730 Assessed Valuation and $730417 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $2067965 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $162189 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor; includes $5022650 Assessed Valuation and $242142 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(64009) Arvada includes $27523590 Assessed Valuation and $118627 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $9266690 Assessed Valuation and $39939 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(64043) Clear Creek Valley Water and Sanitation District includes $2618350 Assessed Valuation and $7308 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(64091) Moffat Tunnel Improvement District includes $27523590 Assessed Valuation and $0 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $9266690 Assessed Valuation and $0 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $5303150 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $4976010 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(64116) Regional Transportation District includes $5367640 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $16385830 Assessed Valuation and $0 Revenue attributable to Golden Urban Renewal Authority; includes $27523590 Assessed Valuation and $0 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $18071610 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $9266690 Assessed Valuation and $0 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $5303150 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $183050 Assessed Valuation and $0 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan; includes $15150730 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor; includes $5022650 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(64147) Urban Drainage & Flood Control District includes $5367640 Assessed Valuation and $2807 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $16385830 Assessed Valuation and $8570 Revenue attributable to Golden Urban Renewal Authority; includes $27523590 Assessed Valuation and $14395 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $18071610 Assessed Valuation and $9451 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $9266690 Assessed Valuation and $4846 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $5303150 Assessed Valuation and $2774 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $183050 Assessed Valuation and $96 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan; includes $15150730 Assessed Valuation

BLM_0038512

TAX INCREMENT FINANCE FOOTNOTES:

and $7924 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $22434 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $1759 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor; includes $5022650 Assessed Valuation and $2627 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(64153)  Westminster includes $18071610 Assessed Valuation and $65961 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $5303150 Assessed Valuation and $19356 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $5022650 Assessed Valuation and $18333 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(64174)  Urban Drainage & Flood, South Platte Levy includes $5367640 Assessed Valuation and $284 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $16385830 Assessed Valuation and $868 Revenue attributable to Golden Urban Renewal Authority; includes $27523590 Assessed Valuation and $1459 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $18071610 Assessed Valuation and $958 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $9266690 Assessed Valuation and $491 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $5303150 Assessed Valuation and $281 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $183050 Assessed Valuation and $10 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan; includes $15150730 Assessed Valuation and $803 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $2273 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $178 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor; includes $5022650 Assessed Valuation and $266 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

(64243)  West Metro Fire Protection District includes $5367640 Assessed Valuation and $73988 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $15150730 Assessed Valuation and $208838 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $42894940 Assessed Valuation and $591264 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $3364220 Assessed Valuation and $46372 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor.

(65046)  Plaza Metropolitan District No. 3 includes $10532310 Assessed Valuation and $210646 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(65059)  Vance Street Metropolitan District No. 1 includes $130 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth.

(65060)  Vance Street Metropolitan District No. 2 includes $130 Assessed Valuation and $0 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth.

(65161)  Alameda Corridor B.I.D. includes $13827020 Assessed Valuation and $79091 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $32116550 Assessed Valuation and $183707 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(65295)  Kipling Ridge Metropolitan District includes $3052000 Assessed Valuation and $91560 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(65368)  City of Westminster Mandalay Town Ctr. G includes $18042680 Assessed Valuation and $631494 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens.

(65801)  Hyland Village Metropolitan District includes $318020 Assessed Valuation and $7951 Revenue attributable to Westminster Economic Development Authority - Westminster Center.

BLM_0038513

KIOWA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Eads | $17,753,090 | 22.199 | $394,101 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 22.205 | $394,207 |
| 1430 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $107 | | |
| Sheridan Lake (Plainview) | $14,666,250 | 19.520 | $286,285 | 0.000 | $0 ^ | 4.400 | $64,532 | 0.000 | $0 | 23.928 | $350,934 |
| 1440 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.008 | $117 | | |
| **Total** | $32,419,340 | XXX | $680,386 | XXX | $0 ^ | XXX | $64,532 | XXX | $0 | XXX | $745,141 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $224 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $32,419,340 | 31.733 | $1,028,763 | 0.000 | $0^ | | | 0.000 | $0 | 31.733 | $1,028,763 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $32,419,340 | 3.000 | $97,258 | 0.000 | $0^ | | | 0.000 | $0 | 3.000 | $97,258 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $32,419,340 | 1.800 | $58,355 | 0.000 | $0^ | | | 0.000 | $0 | 1.800 | $58,355 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $32,419,340 | 0.500 | $16,210 | 0.000 | $0^ | | | 0.000 | $0 | 0.500 | $16,210 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $32,419,340 | 0.700 | $22,694 | 0.000 | $0^ | | | 0.000 | $0 | 0.700 | $22,694 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital - Weisbrod | $32,419,340 | 5.000 | $162,097 | 0.000 | $0^ | | | 0.000 | $0 | 5.000 | $162,097 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Assisted Living | $32,419,340 | 3.820 | $123,842 | 0.000 | $0^ | | | 0.000 | $0 | 3.820 | $123,842 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $32,419,340 | 46.553 | $1,509,218 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.553 | $1,509,218 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0038514

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Sheridan Lake | $264,110 | 11.390 | $3,008 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.390 | $3,008 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haswell | $219,680 | 13.959 | $3,067 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.959 | $3,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eads | $1,495,290 | 49.600 | $74,166 | 0.000 | $0 ^ | | | 0.000 | $0 | 49.600 | $74,166 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,979,080 | XXX | $80,241 | XXX | $0 ^ | | | XXX | $0 | XXX | $80,241 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **County Recreation Districts** | | | | | | | | | | | |
| Central Kiowa County Recreation District | $12,749,710 | 1.000 | $12,750 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $12,750 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Lake-Brandon Rec. District | $9,660,990 | 0.975 | $9,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.975 | $9,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Towner Recreation District | $4,701,890 | 0.515 | $2,421 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.513 | $2,412 |
| | | <0.002> | <$9> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Kiowa Recreation District | $3,400,660 | 0.507 | $1,724 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.507 | $1,724 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $30,513,250 | XXX | $26,315 | XXX | $0 ^ | | | XXX | $0 | XXX | $26,305 |
| | | XXX | <$9> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Pioneer Cemetery District | $13,988,930 | 1.160 | $16,227 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.160 | $16,227 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Lake-Brandon Cemetery District | $10,054,670 | 0.972 | $9,773 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.972 | $9,773 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Towner Cemetery District | $4,701,890 | 0.322 | $1,514 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.321 | $1,509 |
| | | <0.001> | <$5> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

561

BLM_0038515

## KIOWA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| West Kiowa County Cemetery District | $3,400,660 | 0.338 | $1,149 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.338 | $1,149 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $32,146,150 | XXX | $28,664 | XXX | $0 ^ | | | XXX | $0 | XXX | $28,659 |
| | | XXX | <$5> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Contract | $1,495,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $1,346 |
| | | 0.000 | $0 | 0.900 | $1,346 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $1,495,290 | 0.035 | $52 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $70 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $18 | | |
| **Total** | $2,990,580 | XXX | $52 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,416 |
| | | XXX | $0 | XXX | $1,346 ~ | | | XXX | $18 | | |
| **Other** | | | | | | | | | | | |
| Kiowa County Hospital District | $32,419,340 | 13.230 | $428,908 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.230 | $428,908 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiowa County Public Library District | $32,419,340 | 1.500 | $48,629 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $48,629 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $64,838,680 | XXX | $477,537 | XXX | $0 ^ | | | XXX | $0 | XXX | $477,537 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $130,488,660 | XXX | $532,568 | XXX | $0 ^ | | | XXX | $0 | XXX | $533,917 |
| | | XXX | <$14> | XXX | $1,346 ~ | | | XXX | $18 | | |

BLM_0038516

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $32,419,340 | $680,386 | $0 | $64,532 | $224 | $745,141 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $680,386 | $0 | $64,532 | $224 | $745,141 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $32,419,340 | $1,509,218 | $0 | /////// | $0 | $1,509,218 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,979,080 | $80,241 | $0 | /////// | $0 | $80,241 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $130,488,660 | $532,568 | $0 | /////// | $18 | $533,917 |
| | | <$14> | $1,346 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,122,026 | $0 | /////// | $242 | $2,123,376 |
| | | <$14> | $1,346 | /////// | | |
| **Total Valuation and Revenue** | **$32,419,340** | **$2,802,412** | **$0** | **$64,532** | **$242** | **$2,868,517** |
| | | **<$14>** | **$1,346** | **$0** | | |

*See detail for specific fund type and name

563

BLM_0038517

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## KIT CARSON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Arriba-Flagler C.S.D. | $11,118,515 | 27.000 | $300,200 | 7.800 | $86,724 ^ | 0.000 | $0 | 0.000 | $0 | 34.805 | $386,980 |
| 1450 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $56 | | |
| Hi-Plains R-23 | $14,785,166 | 22.463 | $332,119 | 0.000 | $0 ^ | 9.426 | $139,365 | 0.000 | $0 | 31.921 | $471,957 |
| 1460 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.032 | $473 | | |
| Stratton | $14,934,359 | 27.000 | $403,228 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.105 | $404,796 |
| 1480 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $1,568 | | |
| Bethune | $14,868,514 | 22.188 | $329,903 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 22.188 | $329,903 |
| 1490 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Burlington | $71,427,788 | 24.180 | $1,727,124 | 7.573 | $540,923 ^ | 0.000 | $0 | 0.000 | $0 | 32.307 | $2,307,618 |
| 1501 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.554 | $39,571 | | |
| Idalia RJ-3 | $23,346 | 21.498 | $502 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 21.774 | $508 |
| 3441 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.276 | $6 | | |
| Liberty J-4 | $1,122,004 | 19.675 | $22,075 | 0.000 | $0 ^ | 1.327 | $1,489 | 0.000 | $0 | 21.010 | $23,573 |
| 3451 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.008 | $9 | | |
| **Total** | $128,279,692 | XXX | $3,115,151 | XXX | $627,647 ^ | XXX | $140,854 | XXX | $0 | XXX | $3,925,335 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $41,683 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $128,279,792 | 24.692 | $3,167,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.392 | $3,129,001 |
| | | <0.300> | <$38,484> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $128,279,792 | 10.000 | $1,282,798 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $1,282,798 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $128,279,792 | 1.250 | $160,350 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $160,350 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038518

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**County Purposes**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Solid Waste Disposal | $128,279,792 | 2.000 | $256,560 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $256,560 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $128,279,792 | 37.942 | $4,867,192 | 0.000 | $0 ^ | | | 0.000 | $0 | 37.642 | $4,828,708 |
| | | <0.300> | <$38,484> | 0.000 | 0.000~ | | | 0.000 | $0 | | |

**Cities and Towns**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Burlington | $37,459,876 | 8.600 | $322,155 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.600 | $322,155 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vona | $340,523 | 17.998 | $6,129 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.226 | $5,866 |
| | | <0.772> | <$263> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stratton | $2,760,052 | 28.922 | $79,826 | 4.661 | $12,865 ^ | | | 0.000 | $0 | 33.583 | $92,691 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seibert | $1,119,205 | 15.829 | $17,716 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.829 | $17,716 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flagler | $2,849,738 | 40.253 | $114,711 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.253 | $114,711 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bethune | $694,043 | 4.100 | $2,846 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.032 | $2,798 |
| | | <0.068> | <$47> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $45,223,437 | XXX | $543,382 | XXX | $12,865 ^ | | | XXX | $0 | XXX | $555,936 |
| | | XXX | <$310> | XXX | $0 ~ | | | XXX | $0 | | |

**Local Improvement and Service Districts**

**Fire Protection Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Burlington Fire Protection District | $86,857,614 | 2.100 | $182,401 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.066 | $179,448 |
| | | <0.034> | <$2,953> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flagler Rural Fire Protection District | $12,479,266 | 1.316 | $16,423 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.316 | $16,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seibert Fire Protection District | $6,558,514 | 4.812 | $31,560 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.812 | $31,560 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038519

## KIT CARSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Stratton Fire Protection District | $16,748,192 | 2.275 | $38,102 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.275 | $38,102 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vona Fire Protection District | $5,378,039 | 5.207 | $28,003 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.057 | $21,819 |
| | | <1.150> | <$6,185> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $128,021,625 | XXX | $296,489 | XXX | $0 ^ | | | XXX | $0 | XXX | $287,351 |
| | | XXX | <$9,138> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Fairview Cemetery District | $83,752,804 | 0.650 | $54,439 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.570 | $47,739 |
| | | <0.080> | <$6,700> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flagler Cemetery District | $10,986,310 | 2.113 | $23,214 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.820 | $19,995 |
| | | <0.293> | <$3,219> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seibert Cemetery District | $8,923,689 | 0.737 | $6,577 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.737 | $6,577 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stratton Cemetery District | $14,997,179 | 0.512 | $7,679 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $7,499 |
| | | <0.012> | <$180> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vona Cemetery District | $6,250,551 | 0.990 | $6,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.985 | $6,157 |
| | | <0.005> | <$31> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $124,910,533 | XXX | $98,097 | XXX | $0 ^ | | | XXX | $0 | XXX | $87,966 |
| | | XXX | <$10,130> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $15,403,351 | 0.264 | $4,066 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.118 | $1,818 |
| | | <0.146> | <$2,249> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plains Groundwater Management District | $97,955,949 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $113,359,300 | XXX | $4,066 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,818 |
| | | XXX | <$2,249> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038520

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Kit Carson County Health Svc. District | $128,279,792 | 3.000 | $384,839 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $384,839 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Republican River Water Cons. District | $117,514,209 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $245,794,001 | XXX | $384,839 | XXX | $0 ^ | | | XXX | $0 | XXX | $384,839 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $612,085,459 | XXX | $783,491 | XXX | $0 ^ | | | XXX | $0 | XXX | $761,974 |
| | | XXX | <$21,517> | XXX | $0 ~ | | | XXX | $0 | | |

567

BLM_0038521

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

KIT CARSON COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $128,279,692 | $3,115,151 | $627,647 | $140,854 | $41,683 | $3,925,335 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,115,151 | $627,647 | $140,854 | $41,683 | $3,925,335 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $128,279,792 | $4,867,192 | $0 | /////// | $0 | $4,828,708 |
| | | <$38,484> | $0 | /////// | | |
| Cities and Towns | $45,223,437 | $543,382 | $12,865 | /////// | $0 | $555,936 |
| | | <$310> | $0 | /////// | | |
| Local Improv. and Service | $612,085,459 | $783,491 | $0 | /////// | $0 | $761,974 |
| | | <$21,517> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $6,194,065 | $12,865 | /////// | $41,683 | $6,146,619 |
| | | <$60,311> | $0 | /////// | | |
| | | | | | | |
| **Total Valuation and Revenue** | **$128,279,792** | **$9,309,216** | **$640,512** | **$140,854** | **$41,683** | **$10,071,953** |
| | | **<$60,311>** | **$0** | **$0** | | |

*See detail for specific fund type and name

568

BLM_0038522

BLM_0038523

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

LAKE COUNTY

**School Districts**

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lake County | $108,260,409 | 23.469 | $2,540,764 | 1.620 | $175,382 ^ | 6.168 | $667,750 | 0.000 | $0 | 31.539 | $3,414,425 |
| 1510 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.282 | $30,529 | | |
| **Total** | $108,260,409 | XXX | $2,540,764 | XXX | $175,382 ^ | XXX | $667,750 | XXX | $0 | XXX | $3,414,425 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $30,529 | | |

**Junior Colleges**

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Colorado Mountain College | $108,260,409 | 3.997 | $432,717 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $432,717 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $108,260,409 | XXX | $432,717 | XXX | $0 ^ | | | XXX | $0 | XXX | $432,717 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**County Purposes**

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Contractual Obligation Levy | Revenue | | | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $108,260,409 | 35.914 | $3,888,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.523 | $2,979,651 |
| | | <8.674> | <$939,051> | 0.000 | $0 ~ | | | 0.283 | $30,638 | | |
| Public Welfare | $108,260,409 | 3.000 | $324,781 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $324,781 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $108,260,409 | 0.885 | $95,810 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.885 | $95,810 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self-Insurance | $108,260,409 | 2.200 | $238,173 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.200 | $238,173 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $108,260,409 | 41.999 | $4,546,829 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.608 | $3,638,416 |
| | | <8.674> | <$939,051> | 0.000 | 0.000 ~ | | | 0.283 | $30,638 | | |

BLM_0038524

BLM_0038525

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Leadville | $30,394,584 | 18.900 | $574,458 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.954 | $332,942 |
| | | <7.946> | <$241,515> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $30,394,584 | XXX | $574,458 | XXX | $0 ^ | | | XXX | $0 | XXX | $332,942 |
| | | XXX | <$241,515> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Brooklyn Metropolitan District | $352,827 | 5.000 | $1,764 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $1,764 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sylvan Lakes Metropolitan District | $1,503,579 | 2.011 | $3,024 | 0.000 | $0 ^ | | | 3.325 | $4,999 | 20.398 | $30,670 |
| | | 0.000 | $0 | 15.062 | $22,647 ~ | | | 0.000 | $0 | | |
| **Total** | $1,856,406 | XXX | $4,788 | XXX | $0 ^ | | | XXX | $4,999 | XXX | $32,434 |
| | | XXX | $0 | XXX | $22,647 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Leadville Sanitation District | $42,759,985 | 3.222 | $137,773 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.529 | $108,140 |
| | | <0.693> | <$29,633> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mtn. View Villages Water & San. Dist. | $539,555 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $26,978 |
| | | 0.000 | $0 | 50.000 | $26,978 ~ | | | 0.000 | $0 | | |
| St. Vincent General Hospital District | $98,822,882 | 5.481 | $541,648 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.109 | $504,886 |
| | | <0.372> | <$36,762> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $142,122,422 | XXX | $679,421 | XXX | $0 ^ | | | XXX | $0 | XXX | $640,004 |
| | | XXX | <$66,395> | XXX | $26,978 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $143,978,828 | XXX | $684,209 | XXX | $0 ^ | | | XXX | $4,999 | XXX | $672,438 |
| | | XXX | <$66,395> | XXX | $49,625 ~ | | | XXX | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

LAKE COUNTY

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $108,260,409 | $2,540,764 | $175,382 | $667,750 | $30,529 | $3,414,425 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $108,260,409 | $432,717 | $0 | /////// | $0 | $432,717 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $2,973,480 | $175,382 | /////// | $30,529 | $3,847,142 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $108,260,409 | $4,546,829 | $0 | /////// | $30,638 | $3,638,416 |
| | | <$939,051> | $0 | /////// | | |
| Cities and Towns | $30,394,584 | $574,458 | $0 | /////// | $0 | $332,942 |
| | | <$241,515> | $0 | /////// | | |
| Local Improv. and Service | $143,978,828 | $684,209 | $0 | /////// | $4,999 | $672,438 |
| | | <$66,395> | $49,625 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,805,495 | $0 | /////// | $66,167 | $4,643,796 |
| | | <$1,246,961> | $49,625 | /////// | | |
| **Total Valuation and Revenue** | **$108,260,409** | **$8,778,976** | **$175,382** | **$667,750** | **$66,167** | **$8,490,938** |
| | | **<$1,246,961>** | **$49,625** | **$0** | | |

*See detail for specific fund type and name

572

BLM_0038526

BLM_0038527

## LA PLATA COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | General Fund Temporary Tax Credit Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Overrides Transportation Levy | Overrides Transportation Revenue | ADA Asbestos /Special* Abatement Levy | ADA Asbestos /Special* Abatement Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Durango | $1,640,273,360 | 6.601 | $10,827,444 | 4.629 | $7,592,825 ^ | 5.012 | $8,221,050 | 0.000 | $0 | 16.368 | $26,847,994 |
| 1520 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.126 | $206,674 | | |
| Bayfield | $292,154,040 | 8.229 | $2,404,136 | 5.269 | $1,539,360 ^ | 3.527 | $1,030,427 | 0.000 | $0 | 17.045 | $4,979,766 |
| 1531 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $5,843 | | |
| Ignacio | $422,369,650 | 2.274 | $960,469 | 0.000 | $0 ^ | 2.434 | $1,028,048 | 0.000 | $0 | 4.761 | $2,010,902 |
| 1541 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.053 | $22,386 | | |
| **Total** | $2,354,797,050 | XXX | $14,192,049 | XXX | $9,132,185 ^ | XXX | $10,279,525 | XXX | $0 | XXX | $33,838,662 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $234,903 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | General Fund Temporary Tax Credit Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Date | Term | Capital /Special* Abatement Levy | Capital /Special* Abatement Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $2,354,797,050 | 7.410 | $17,449,046 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.410 | $17,449,046 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $2,354,797,050 | 0.710 | $1,671,906 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.710 | $1,671,906 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $2,354,797,050 | 0.380 | $894,823 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.380 | $894,823 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,354,797,050 | 8.500 | $20,015,775 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $20,015,775 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Durango | $536,368,860 | 2.507 | $1,344,677 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.507 | $1,344,677 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ignacio | $7,979,760 | 3.169 | $25,288 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.780 | $22,184 |
| | | <0.389> | <$3,104> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bayfield | $38,498,490 | 5.950 | $229,066 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.950 | $229,066 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038528

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $582,847,110 | XXX | $1,599,031 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,595,926 |
| | | XXX | <$3,104> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Animas Mosquito Control District | $685,671,270 | 0.990 | $678,815 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.990 | $678,815 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Trails Metropolitan District | $2,981,800 | 5.000 | $14,909 | 5.405 | $16,117 ^ | 4/7/04 | 20 | 0.000 | $0 | 10.405 | $31,026 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango West Metropolitan District No. 1 | $4,568,430 | 0.000 | $0 | 17.430 | $79,628 ^ | | | 0.000 | $0 | 17.430 | $79,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango West Metropolitan District No. 2 | $12,026,620 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango West Metro. District #2 - Bonds | $12,370,270 | 0.000 | $0 | 11.305 | $139,846 ^ | 12/1995 | 18 | 0.000 | $0 | 17.361 | $214,760 |
| | | 0.000 | $0 | 6.056 | $74,914 ^ | 8/1997 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Edgemont Ranch Metropolitan District | $21,639,080 | 7.874 | $170,386 | 2.691 | $58,231 ^ | 12/8/05 | 20 | 0.000 | $0 | 10.565 | $228,617 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Rancho Florida Metropolitan District | $3,724,350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florida Mosquito Control District | $402,209,330 | 0.700 | $281,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.700 | $281,547 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Lakes Metropolitan District | $23,792,590 | 42.109 | $1,001,882 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.524 | $845,208 |
| | | <6.585> | <$156,674> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purgatory Metropolitan District | $32,538,640 | 5.988 | $194,841 | 0.000 | $0 ^ | | | 21.325 | $693,886 | 27.313 | $888,728 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purgatory Metro. Dist. La Plata / San Ju | $17,054,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 15.000 | $255,821 | 15.000 | $255,821 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tamarron Metropolitan District | $19,203,640 | 13.000 | $249,647 | 37.000 | $710,535 ^ | 11/06 | 30 | 0.000 | $0 | 50.006 | $960,297 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $115 | | |

## LA PLATA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Three Springs Metropolitan District #1 | $15,559,520 | 10.000 | $155,595 | 34.000 | $529,024 ^ | 5/21/10 | 30 | 0.000 | $0 | 44.000 | $684,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Three Springs Metropolitan District #2 | $797,050 | 44.000 | $35,070 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.000 | $35,070 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Van Den Berg Metropolitan District | $587,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,254,725,260 | XXX | $2,782,692 | XXX | $1,608,294 ^ | | | XXX | $949,707 | XXX | $5,184,134 |
| | | XXX | <$156,674> | XXX | $0 ~ | | | XXX | $115 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Animas Fire - Bond Only | $806,724,770 | 0.000 | $0 | 0.373 | $300,908 ^ | 12/1/10 | 6 | 0.000 | $0 | 0.373 | $300,908 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Animas Fire Protection District | $617,170,690 | 5.069 | $3,128,438 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.069 | $3,128,438 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango Fire Protection District | $1,216,387,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Lewis Mesa Fire Protection District | $55,108,960 | 7.400 | $407,806 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.400 | $407,806 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hermosa Cliff Fire Protection District | $110,045,940 | 6.850 | $753,815 | 1.029 | $113,237 ^ | 3/09 | 20 | 0.000 | $0 | 7.919 | $871,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.040 | $4,402 | | |
| Los Pinos F.P.D. - Mt. Allison Area | $47,550,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.500 | $71,325 | 1.500 | $71,325 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Los Pinos Fire Protection District | $511,602,150 | 3.520 | $1,800,840 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.520 | $1,800,840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Pine River F.P.D. | $316,750,530 | 4.950 | $1,567,915 | 1.182 | $374,399 ^ | 6/1/04 | 20 | 0.000 | $0 | 6.132 | $1,942,314 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,681,340,780 | XXX | $7,658,814 | XXX | $788,545 ^ | | | XXX | $71,325 | XXX | $8,523,086 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $4,402 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| Hermosa Sanitation District | $51,008,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ignacio Sanitation District | $8,143,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loma Linda Sanitation District | $7,386,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Durango Sanitation District | $83,955,680 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $150,494,220 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Ignacio-Allison-Oxford Cemetery District | $298,885,350 | 0.244 | $72,928 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.244 | $72,928 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine River Cemetery District | $292,154,040 | 0.079 | $23,080 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.079 | $23,080 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $591,039,390 | XXX | $96,008 | XXX | $0 ^ | | | XXX | $0 | XXX | $96,008 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Ignacio Community Library District | $422,369,650 | 1.500 | $633,554 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $633,554 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine River Public Library District | $292,154,040 | 2.500 | $730,385 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $730,385 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $714,523,690 | XXX | $1,363,940 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,363,940 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038531

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## LA PLATA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Animas-La Plata Water Cons. District | $888,510,420 | 0.405 | $359,847 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.243 | $215,908 |
| | | <0.163> | <$144,827> | 0.000 | $0 ~ | | | 0.001 | $889 | | |
| Florida Water Conservancy District | $377,673,390 | 0.074 | $27,948 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.074 | $27,948 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Plata Water Conservancy District | $46,786,930 | 0.295 | $13,802 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.295 | $13,802 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,312,970,740 | XXX | $401,597 | XXX | $0 ^ | | | XXX | $0 | XXX | $257,658 |
| | | XXX | <$144,827> | XXX | $0 ~ | | | XXX | $889 | | |
| **Other** | | | | | | | | | | | |
| Durango Business Improvement District | $138,588,520 | 2.000 | $277,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $277,177 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango Hills Road Impr. District #1 | $4,524,360 | 20.379 | $92,202 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.951 | $72,168 |
| | | <4.428> | <$20,034> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Creek Water & Sanitation District | $11,392,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Plata Archuleta Water District | $517,893,590 | 5.000 | $2,589,468 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,589,468 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma-Dolores Cty. Metro. Rec. Dist. | $48,497,380 | 0.777 | $37,682 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.777 | $37,682 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $2,354,797,050 | 0.407 | $958,402 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $640,505 |
| | | <0.136> | <$320,252> | 0.000 | $0 ~ | | | 0.001 | $2,355 | | |
| **Total** | $3,075,692,910 | XXX | $3,954,932 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,617,000 |
| | | XXX | <$340,286> | XXX | $0 ~ | | | XXX | $2,355 | | |
| **Total Local Impv & Svc** | $10,780,786,990 | XXX | $16,257,983 | XXX | $2,396,838 ^ | | | XXX | $1,021,033 | XXX | $19,041,826 |
| | | XXX | <$641,788> | XXX | $0 ~ | | | XXX | $7,760 | | |

BLM_0038532

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $2,354,797,050 | $14,192,049 | $9,132,185 | $10,279,525 | $234,903 | $33,838,662 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $14,192,049 | $9,132,185 | $10,279,525 | $234,903 | $33,838,662 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $2,354,797,050 | $20,015,775 | $0 | /////// | $0 | $20,015,775 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $582,847,110 | $1,599,031 | $0 | /////// | $0 | $1,595,926 |
| | | <$3,104> | $0 | /////// | | |
| Local Improv. and Service | $10,780,786,990 | $16,257,983 | $2,396,838 | /////// | $1,028,793 | $19,041,826 |
| | | <$641,788> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $37,872,788 | $2,396,838 | /////// | $1,263,696 | $40,653,528 |
| | | <$644,892> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$2,354,797,050** | **$52,064,837** | **$11,529,024** | **$10,279,525** | **$1,263,696** | **$74,492,190** |
| | | **<$644,892>** | **$0** | **$0** | | |

*See detail for specific fund type and name

579

BLM_0038533

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## LARIMER COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Vrain Valley | $11,253,150 | 24.995 | $281,272 | 14.300 | $160,920 ^ | 7.320 | $82,373 | 0.000 | $0 | 46.837 | $527,064 |
| 472 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.222 | $2,498 | | |
| Poudre | $2,454,742,250 | 27.000 | $66,278,041 | 12.119 | $29,749,021 ^ | 11.444 | $28,092,070 | 0.000 | $0 | 51.000 | $125,191,855 |
| 1550 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.437 | $1,072,722 | | |
| Thompson | $1,428,017,910 | 22.360 | $31,930,480 | 9.156 | $13,074,932 ^ | 9.720 | $13,880,334 | 0.000 | $0 | 41.643 | $59,466,950 |
| 1561 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.407 | $581,203 | | |
| Park | $341,630,790 | 20.549 | $7,020,171 | 4.702 | $1,606,348 ^ | 5.246 | $1,792,195 | 0.000 | $0 | 30.665 | $10,476,108 |
| 1571 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.168 | $57,394 | | |
| Johnstown-Milliken | $287,683 | 18.414 | $5,297 | 9.743 | $2,803 ^ | 2.118 | $609 | 0.000 | $0 | 30.385 | $8,741 |
| 3112 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.110 | $32 | | |
| **Total** | $4,235,931,783 | XXX | $105,515,262 | XXX | $44,594,024 ^ | XXX | $43,847,582 | XXX | $0 | XXX | $195,670,718 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,713,849 | XXX | |

### Junior Colleges

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aims Community College | $287,683 | 6.299 | $1,812 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.360 | $1,830 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $18 | | |
| **Total** | $287,683 | XXX | $1,812 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,830 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $18 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | | | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $4,235,931,783 | 18.510 | $78,407,097 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.713 | $79,266,991 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.203 | $859,894 | | |
| Road And Bridge | $4,235,931,783 | 0.652 | $2,761,828 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.652 | $2,761,828 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038534

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $4,235,931,783 | 1.746 | $7,395,937 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.746 | $7,395,937 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health | $4,235,931,783 | 0.663 | $2,808,423 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.663 | $2,808,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmentally Disabled | $4,235,931,783 | 0.750 | $3,176,949 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $3,176,949 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,235,931,783 | 22.321 | $94,550,233 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.524 | $95,410,127 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.203 | $859,894 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Johnstown | $34,306,770 | 22.147 | $759,792 | 0.000 | $0 ^ | | | 1.800 | $61,752 | 23.947 | $821,544 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor | $87,651,290 | 12.030 | $1,054,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.030 | $1,054,445 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath | $31,564,280 | 6.932 | $218,804 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.932 | $218,804 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland | $929,722,726 | 9.564 | $8,891,868 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.564 | $8,891,868 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins | $1,815,946,403 | 9.797 | $17,790,827 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.797 | $17,790,827 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud | $60,791,000 | 6.636 | $403,409 | 0.000 | $0 ^ | | | 3.000 | $182,373 | 9.737 | $591,922 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.101 | $6,140 | | |
| Wellington | $53,917,650 | 12.620 | $680,441 | 1.620 | $87,347 ^ | | | 0.000 | $0 | 14.240 | $767,787 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Park | $190,877,910 | 1.822 | $347,780 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.830 | $349,307 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $1,527 | | |
| **Total** | $3,204,778,029 | XXX | $30,147,365 | XXX | $87,347 ^ | | | XXX | $244,125 | XXX | $30,486,504 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $7,667 | | |

581

BLM_0038535

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Berthoud-Heritage Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #2 | $33,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #3 | $1,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #4 | $27,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #5 | $27,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #9 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cascade Ridge Metropolitan District | $5,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 1 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 2 | $92,579,540 | 0.000 | $0 | 35.000 | $3,240,284 ^ | | | 0.000 | $0 | 42.600 | $3,943,888 |
| | | 0.000 | $0 | 7.600 | $703,605 ~ | | | 0.000 | $0 | | |
| Centerra Metro. District #2 - Bond | $763,570 | 0.000 | $0 | 6.655 | $5,082 ^ | | | 0.000 | $0 | 6.655 | $5,082 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metro. District #2 - Res Debt | $724,800 | 0.000 | $0 | 35.000 | $25,368 ^ | | | 0.000 | $0 | 35.000 | $25,368 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 3 | $64,784 | 0.000 | $0 | 5.000 | $324 ^ | | | 0.000 | $0 | 5.000 | $324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038536

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Centerra Metropolitan District No. 4 | $92,537,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 5 | $77,040 | 15.000 | $1,156 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $1,156 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Meadows Metropolitan District | $1,885,620 | 10.000 | $18,856 | 50.000 | $94,281 ^ | | | 0.000 | $0 | 60.000 | $113,137 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grove Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grove Metropolitan District No. 2 | $7,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grove Metropolitan District No. 3 | $3,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harmony Technology Park Metro. Dist. #1 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harmony Technology Park Metro. Dist. #2 | $1,370,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harmony Technology Park Metro. Dist. #3 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highpointe Vista Metro. District #2 | $6,233,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $218,172 |
| | | 0.000 | $0 | 35.000 | $218,172 ~ | | | 0.000 | $0 | | |
| Johnstown N. Metropolitan District #1 | $3,170 | 25.000 | $79 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $79 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Johnstown N. Metropolitan District #2 | $1,709,220 | 25.000 | $42,731 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $42,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Johnstown N. Metropolitan District #3 | $3,170 | 25.000 | $79 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $79 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes at Centerra Metro. District #1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes at Centerra Metro. District #2 | $33,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes at Centerra Metro. District #3 | $4,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038537

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Lakeview Metropolitan District | $145,720 | 10.000 | $1,457 | 40.000 | $5,829 ^ | | | 0.000 | $0 | 50.000 | $7,286 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Midtown Metropolitan District | $2,389,860 | 40.000 | $95,594 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $95,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serratoga Falls Metro. District #1 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serratoga Falls Metro. District #2 | $1,627,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $56,966 |
| | | 0.000 | $0 | 35.000 | $56,966 ~ | | | 0.000 | $0 | | |
| Serratoga Falls Metro. District #3 | $1,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $36 |
| | | 0.000 | $0 | 35.000 | $36 ~ | | | 0.000 | $0 | | |
| South Timnath Metropolitan District #1 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Timnath Metropolitan District #2 | $6,119,120 | 0.000 | $0 | 30.000 | $183,574 ^ | | | 0.000 | $0 | 35.000 | $214,169 |
| | | 0.000 | $0 | 5.000 | $30,596 ~ | | | 0.000 | $0 | | |
| Sundance at Daubert Farm Metro. District | $5,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #1 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #2 | $15,243,020 | 0.000 | $0 | 20.000 | $304,860 ^ | | | 0.000 | $0 | 20.000 | $304,860 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #3 | $730 | 60.000 | $44 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $44 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #4 | $6,394,680 | 15.000 | $95,920 | 45.000 | $287,761 ^ | | | 0.000 | $0 | 60.000 | $383,681 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #5 | $167,300 | 60.000 | $10,038 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $10,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #6 | $8,470 | 60.000 | $508 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $508 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Farms N. Metro. District #1 | $17,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038538

BLM_0038539

585

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Timnath Farms N. Metro. District #2 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Farms N. Metro. District #3 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #2 | $1,409,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $49,322 |
| | | 0.000 | $0 | 35.000 | $49,322 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #3 | $37,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $943 |
| | | 0.000 | $0 | 25.000 | $943 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #4 | $448,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $11,202 |
| | | 0.000 | $0 | 25.000 | $11,202 ~ | | | 0.000 | $0 | | |
| VDW Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| VDW Metropolitan District No. 2 | $3,453,490 | 0.000 | $0 | 25.941 | $89,587 ^ | | | 0.000 | $0 | 45.980 | $158,791 |
| | | 0.000 | $0 | 20.039 | $69,204 ~ | | | 0.000 | $0 | | |
| VDW Metropolitan District No. 3 | $7,016,470 | 0.000 | $0 | 25.941 | $182,014 ^ | | | 0.000 | $0 | 40.000 | $280,659 |
| | | 0.000 | $0 | 14.059 | $98,645 ~ | | | 0.000 | $0 | | |
| Waterfall Metropolitan District No. 1 | $2,389,550 | 0.000 | $0 | 22.500 | $53,765 ^ | | | 0.000 | $0 | 22.500 | $53,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfall Metropolitan District No. 2 | $311,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront Metropolitan District | $6,918,040 | 5.000 | $34,590 | 40.979 | $283,494 ^ | | | 0.000 | $0 | 45.979 | $318,085 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwing Metropolitan District No. 1 | $3,007,830 | 15.250 | $45,869 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.250 | $45,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwing Metropolitan District No. 2 | $150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #1 | $5,220,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $156,621 |
| | | 0.000 | $0 | 30.000 | $156,621 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #2 | $5,142,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $179,974 |
| | | 0.000 | $0 | 35.000 | $179,974 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Windsor Highlands Metro. District #3 | $2,236,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $78,291 |
| | | 0.000 | $0 | 35.000 | $78,291 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #4 | $1,347,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $47,170 |
| | | 0.000 | $0 | 35.000 | $47,170 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #5 | $460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $16 |
| | | 0.000 | $0 | 35.000 | $16 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #6 | $137,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $4,816 |
| | | 0.000 | $0 | 35.000 | $4,816 ~ | | | 0.000 | $0 | | |
| **Total** | $269,294,054 | XXX | $346,922 | XXX | $4,756,222 ^ | | | XXX | $0 | XXX | $6,808,721 |
| | | XXX | $0 | XXX | $1,705,576 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Anheuser Busch Park & Rec. District | $115,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Recreation & Park District | $338,609,280 | 1.781 | $603,063 | 0.000 | $0 ^ | | | 0.973 | $329,467 | 2.339 | $792,007 |
| | | <0.427> | <$144,586> | 0.000 | $0 ~ | | | 0.012 | $4,063 | | |
| Thompson Rivers Park & Rec. District | $13,010 | 3.594 | $47 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.594 | $47 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $338,738,150 | XXX | $603,110 | XXX | $0 ^ | | | XXX | $329,467 | XXX | $792,054 |
| | | XXX | <$144,586> | XXX | $0 ~ | | | XXX | $4,063 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Allenspark Fire Protection District | $5,567,290 | 7.507 | $41,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.507 | $41,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud Fire Protection District | $133,651,260 | 12.531 | $1,674,784 | 1.500 | $200,477 ^ | | | 1.243 | $166,129 | 15.274 | $2,041,389 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Lakes Fire Protection District | $20,175,790 | 5.000 | $100,879 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $100,879 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038540

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Estes Valley Fire Protection District | $303,546,950 | 1.950 | $591,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.950 | $591,917 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glacier View Fire Protection District | $18,890,660 | 6.500 | $122,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.400 | $139,791 |
| | | 0.000 | $0 | 0.900 | $17,002 ~ | | | 0.000 | $0 | | |
| Johnstown Fire Protection District | $5,503,777 | 6.461 | $35,560 | 0.000 | $0 ^ | | | 3.000 | $16,511 | 9.517 | $52,379 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.056 | $308 | | |
| Livermore Fire Protection District | $16,502,710 | 6.522 | $107,631 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.507 | $107,383 |
| | | <0.015> | <$248> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Rural Fire Prot | $241,885,310 | 5.808 | $1,404,870 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.939 | $1,436,557 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.131 | $31,687 | | |
| Lyons Fire Protection District | $11,181,560 | 4.370 | $48,863 | 1.955 | $21,860 ^ | | | 2.000 | $22,363 | 8.325 | $93,086 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinewood Lake Fire Protection District | $2,488,220 | 6.271 | $15,604 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.271 | $15,604 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinewood Springs F.P.D. | $10,350,730 | 5.278 | $54,631 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.278 | $54,631 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Canyon Fire Protection District | $8,740,610 | 21.142 | $184,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.142 | $184,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Valley Fire Protection District | $430,320,183 | 10.595 | $4,559,242 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.595 | $4,559,242 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red Feather Lakes F.P.D. | $15,119,850 | 12.112 | $183,132 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.112 | $183,132 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wellington Fire Protection District | $92,847,964 | 10.558 | $980,289 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.558 | $980,289 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor-Severance F.P.D. | $112,733,150 | 7.194 | $811,002 | 0.700 | $78,913 ^ | | | 0.000 | $0 | 7.894 | $889,915 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,429,506,014 | XXX | $10,917,780 | XXX | $301,250 ^ | | | XXX | $205,003 | XXX | $11,472,782 |
| | | XXX | <$248> | XXX | $17,002 ~ | | | XXX | $31,995 | | |

BLM_0038541

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Health Svc. Dist. of N. Larimer County | $2,505,673,460 | 2.167 | $5,429,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.167 | $5,429,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Hospital District | $342,354,560 | 7.505 | $2,569,371 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.505 | $2,569,371 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Valley Health Services District | $1,387,903,763 | 1.712 | $2,376,091 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.899 | $2,635,629 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.187 | $259,538 | | |
| **Total** | $4,235,931,783 | XXX | $10,375,257 | XXX | $0 ^ | | | XXX | $0 | XXX | $10,634,795 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $259,538 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Boxelder Sanitation District | $163,380,956 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Sanitation District | $48,131,281 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Park Sanitation District | $97,019,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Fort Collins Sanitation District | $550,284,910 | 0.500 | $275,142 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $275,142 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Thompson Sanitation District | $186,415,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,045,232,227 | XXX | $275,142 | XXX | $0 ^ | | | XXX | $0 | XXX | $275,142 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| East Larimer County Water District | $361,364,444 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins - Loveland Water District | $600,720,630 | 0.000 | $0 | 1.500 | $901,081 ^ | | | 0.000 | $0 | 1.500 | $901,081 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038542

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Little Thompson Water District | $367,305,299 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Carter Lake Water District | $3,640,650 | 9.400 | $34,222 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.400 | $34,222 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Weld County Water District | $12,705,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinewood Springs Water District | $7,786,030 | 0.000 | $0 | 33.904 | $263,978 ^ | | | 0.000 | $0 | 33.904 | $263,978 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunset Water District | $3,409,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Fort Collins Water District | $30,269,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,387,201,843 | XXX | $34,222 | XXX | $1,165,059 ^ | | | XXX | $0 | XXX | $1,199,281 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Spring Canyon Water & San. District | $13,590,140 | 2.853 | $38,773 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.853 | $38,773 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $13,590,140 | XXX | $38,773 | XXX | $0 ^ | | | XXX | $0 | XXX | $38,773 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Berthoud Community Library District | $133,665,270 | 2.400 | $320,797 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.400 | $320,797 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Public Library District | $342,415,970 | 3.280 | $1,123,124 | 0.608 | $208,189 ^ | | | 0.000 | $0 | 3.908 | $1,338,162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $6,848 | | |
| Poudre River Public Library District | $2,406,861,000 | 3.000 | $7,220,583 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $7,220,583 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red Feather Mountain Library District | $55,527,560 | 2.500 | $138,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $138,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

589

BLM_0038543

BLM_0038544

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Total | $2,938,469,800 | XXX | $8,803,323 | XXX | $208,189 ^ | | | XXX | $0 | XXX | $9,018,360 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $6,848 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Northern Colorado Water Conservancy | $4,013,142,343 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $4,013,142 |
| | | 0.000 | $0 | 1.000 | $4,013,142 ~ | | | 0.000 | $0 | | |
| St. Vrain & Left Hand Water Cons. Dist. | $4,030,630 | 0.184 | $742 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.184 | $742 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $4,017,172,973 | XXX | $742 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,013,884 |
| | | XXX | $0 | XXX | $4,013,142 ~ | | | XXX | $0 | | |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Fort Collins D.D.A. | $119,275,280 | 5.000 | $596,376 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $596,376 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Downtown Development Authority | $20,462,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $139,737,620 | XXX | $596,376 | XXX | $0 ^ | | | XXX | $0 | XXX | $596,376 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Block 41-Finley's Addition URPA | $2,287,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins N. Colg. Ave. Urban Rnwl. A | $27,045,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Urban Renewal Authority | $27,370,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Development Authority | $26,689,400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038545

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| US 34/Crossroads Corridor Renewal Plan | $93,415,195 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $176,807,815 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Fort Collins G.I.D. No. 1 | $80,809,200 | 4.924 | $397,905 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $397,905 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland G.I.D. No. 1 | $14,526,120 | 2.684 | $38,988 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.684 | $38,988 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $95,335,320 | XXX | $436,893 | XXX | $0 ^ | | | XXX | $0 | XXX | $436,893 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer Cty. Bluffs Pub. Impr. Dist. #41 | $687,680 | 33.090 | $22,755 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.090 | $22,755 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Bonnell W. Pub. Impr. Dist. | $4,729,100 | 13.580 | $64,221 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.580 | $64,221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Bruns Pub. Impr. Dist. #35 | $709,870 | 104.222 | $73,984 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.044 | $5,000 |
| | | <97.178> | <$68,984> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Centro Bus. Park Pub. Impr. | $7,871,990 | 3.061 | $24,096 | 12.696 | $99,943 ^ | | | 0.000 | $0 | 15.757 | $124,039 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Charles Hts. Pub. Impr. Dis | $1,587,590 | 8.948 | $14,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.948 | $14,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Cottonwood Shores Pub. Impr | $1,566,630 | 20.407 | $31,970 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.407 | $31,970 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County C.C. Estates G.I.D. #12 | $869,160 | 25.000 | $21,729 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.500 | $10,865 |
| | | <12.500> | <$10,865> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Country Meadows GID #17 | $2,823,530 | 8.500 | $24,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $24,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer Cty. Crown Pt. Pub. Impr. Dist. | $517,230 | 56.844 | $29,401 | 0.000 | $0 ^ | | | 0.000 | $0 | 56.844 | $29,401 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Gen. Impr. Dist. #1991-1 Ar | $391,890 | 40.204 | $15,756 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.721 | $11,647 |
| | | <10.483> | <$4,108> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 1 | $6,815,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 10 | $971,800 | 0.398 | $387 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.398 | $387 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 11 | $4,050,640 | 5.770 | $23,372 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.770 | $23,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 2 | $8,883,980 | 5.000 | $44,420 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $44,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 4 | $14,382,340 | 4.000 | $57,529 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $57,529 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 6 | $939,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Grayhawk Knolls Pub. Impr. | $1,165,610 | 20.522 | $23,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.507 | $8,750 |
| | | <13.015> | <$15,170> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Highland Hills Pub. Impr. D | $6,025,770 | 12.104 | $72,936 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.104 | $72,936 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Kitchell Subdiv. Gen. Impr. | $665,880 | 9.600 | $6,392 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.600 | $6,392 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Koral Hts. Pub. Impr. Dist. | $1,115,310 | 10.759 | $12,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.759 | $12,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Little Valley Road GID 14 | $6,217,240 | 10.000 | $62,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $62,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Mtn. Range Shadows Pub. Imp | $2,761,960 | 21.067 | $58,186 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.672 | $35,000 |
| | | <8.395> | <$23,187> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Namaqua Hills G.I.D. #8 | $3,740,950 | 8.382 | $31,357 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.382 | $31,357 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038546

BLM_0038547

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer Cty. Paragon Estates Pub. Impr. | $1,086,060 | 32.856 | $35,684 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.856 | $35,684 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Park Hill Pub. Impr. Dist. | $298,300 | 16.762 | $5,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.762 | $5,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Prairie Trails Pub. Impr. D | $1,932,510 | 15.364 | $29,691 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.364 | $29,691 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Ptarmigan Pub. Impr. Dist. | $13,143,950 | 11.785 | $154,901 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.500 | $124,868 |
| | | <2.285> | <$30,034> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Puebla Vista Estates Pub. I | $504,940 | 120.806 | $61,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 119.580 | $60,381 |
| | | <1.226> | <$619> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Rainbow Lakes Estates Pub. | $3,496,740 | 9.988 | $34,925 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.988 | $34,925 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Red Feather Lakes GID 13A | $2,333,890 | 11.660 | $27,213 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $16,337 |
| | | <4.660> | <$10,876> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Saddleback Pub. Impr. Dist. | $724,390 | 12.400 | $8,982 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.400 | $8,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Skyview S. Subdiv. Gen. Imp | $2,456,610 | 10.000 | $24,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $24,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Solar Ridge Pub. Impr. Dist | $2,057,180 | 14.826 | $30,500 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.826 | $30,500 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Terry Cove Pub. Impr. Dist. | $951,410 | 8.969 | $8,533 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.969 | $8,533 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Venner Ranch Estates Gen. I | $1,997,490 | 19.000 | $37,952 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $23,970 |
| | | <7.000> | <$13,982> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Vine Drive P.I.D. No. 29 | $586,690 | 20.454 | $12,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.454 | $12,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Wagon Wheel Pub. Impr. Dist | $271,170 | 16.762 | $4,545 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.762 | $4,545 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Westridge P.I.D. No. 24 | $2,531,470 | 9.358 | $23,689 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.358 | $23,689 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Eagle Ranch Estates PID #26 | $8,964,480 | 10.149 | $90,981 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.149 | $90,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer Cty. Eagle Rock Ranches PID #23 | $794,970 | 15.000 | $11,925 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $9,540 |
| | | <3.000> | <$2,385> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Estes Park Estates PID #25 | $1,377,740 | 19.637 | $27,055 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.287 | $11,417 |
| | | <11.350> | <$15,637> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Foothills Shadow P.I.D. #31 | $628,310 | 127.123 | $79,873 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.192 | $15,200 |
| | | <102.931> | <$64,673> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Poudre Overlook P.I.D. #30 | $2,410,930 | 16.591 | $40,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.296 | $20,001 |
| | | <8.295> | <$19,999> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Trotwood P.I.D. #28 | $696,770 | 14.352 | $10,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.352 | $10,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $128,737,450 | XXX | $1,473,806 | XXX | $99,943 ^ | | | XXX | $0 | XXX | $1,293,231 |
| | | XXX | <$280,518> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Larimer County Pest Control | $3,412,872,206 | 0.142 | $484,628 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.142 | $484,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,412,872,206 | XXX | $484,628 | XXX | $0 ^ | | | XXX | $0 | XXX | $484,628 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $19,628,627,395 | XXX | $34,386,974 | XXX | $6,530,662 ^ | | | XXX | $534,470 | XXX | $47,064,919 |
| | | XXX | <$425,352> | XXX | $5,735,720 ~ | | | XXX | $302,445 | | |

594

BLM_0003548

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $4,235,931,783 | $105,515,262 | $44,594,024 | $43,847,582 | $1,713,849 | $195,670,718 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $287,683 | $1,812 | $0 | /////// | $18 | $1,830 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $105,517,074 | $44,594,024 | /////// | $1,713,867 | $195,672,547 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $4,235,931,783 | $94,550,233 | $0 | /////// | $859,894 | $95,410,127 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $3,204,778,029 | $30,147,365 | $87,347 | /////// | $251,792 | $30,486,504 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $19,628,627,395 | $34,386,974 | $6,530,662 | /////// | $836,915 | $47,064,919 |
| | | <$425,352> | $5,735,720 | /////// | | |
| Sub-Total Local Gov't | XXX | $159,084,572 | $6,618,009 | /////// | $3,662,468 | $172,961,550 |
| | | <$425,352> | $5,735,720 | /////// | | |
| **Total Valuation and Revenue** | **$4,235,931,783** | **$264,601,647** | **$51,212,033** | **$43,847,582** | **$3,662,468** | **$368,634,098** |
| | | **<$425,352>** | **$5,735,720** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(35002) Boxelder Sanitation District includes $4547496 Assessed Valuation and $0 Revenue attributable to Fort Collins Downtown Development Authority; includes $632223 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(35003) Cherry Hills Sanitation District includes $2511 Assessed Valuation and $0 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area.

(35007) Fort Collins - Loveland Water District includes $24463132 Assessed Valuation and $36695 Revenue attributable to Timnath Development Authority.

(35009) Fort Collins includes $62996614 Assessed Valuation and $617178 Revenue attributable to Fort Collins Downtown Development Authority; includes $6028096 Assessed Valuation and $59057 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area.

(35011) Fort Collins General Improvement District No. 1 includes $33099603 Assessed Valuation and $162982 Revenue attributable to Fort Collins Downtown Development Authority.

(35015) Larimer County includes $62996614 Assessed Valuation and $1418936 Revenue attributable to Fort Collins Downtown Development Authority; includes $386038 Assessed Valuation and $8695 Revenue attributable to Loveland Downtown Development Authority; includes $92288235 Assessed Valuation and $2078700 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $2099322 Assessed Valuation and $47285 Revenue attributable to Block 41-Finley's Addition URPA; includes $6028096 Assessed Valuation and $135777 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $24486628 Assessed Valuation and $551537 Revenue attributable to Timnath Development Authority.

BLM_0038549

TAX INCREMENT FINANCE FOOTNOTES:

(35023) Loveland Downtown Development Authority includes $199443 Assessed Valuation and $0 Revenue attributable to Loveland Downtown Development Authority; includes $2099322 Assessed Valuation and $0 Revenue attributable to Block 41-Finley's Addition URPA.

(35024) Loveland General Improvement District No. 1 includes $122508 Assessed Valuation and $329 Revenue attributable to Loveland Downtown Development Authority; includes $2099322 Assessed Valuation and $5635 Revenue attributable to Block 41-Finley's Addition URPA.

(35026) Loveland includes $386038 Assessed Valuation and $3692 Revenue attributable to Loveland Downtown Development Authority; includes $92288235 Assessed Valuation and $882645 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $2099322 Assessed Valuation and $20078 Revenue attributable to Block 41-Finley's Addition URPA.

(35036) Health Services District of Northern Larimer County includes $62996614 Assessed Valuation and $136514 Revenue attributable to Fort Collins Downtown Development Authority; includes $6028096 Assessed Valuation and $13063 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $24486628 Assessed Valuation and $53063 Revenue attributable to Timnath Development Authority.

(35039) South Fort Collins Sanitation District includes $22279963 Assessed Valuation and $11140 Revenue attributable to Timnath Development Authority.

(35043) Thompson Valley Health Services District includes $386038 Assessed Valuation and $733 Revenue attributable to Loveland Downtown Development Authority; includes $92288235 Assessed Valuation and $175292 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $2099322 Assessed Valuation and $3987 Revenue attributable to Block 41-Finley's Addition URPA.

(35044) Timnath includes $24486628 Assessed Valuation and $169741 Revenue attributable to Timnath Development Authority.

(35057) Larimer County Pest Control includes $54267866 Assessed Valuation and $7706 Revenue attributable to Fort Collins Downtown Development Authority; includes $360959 Assessed Valuation and $51 Revenue attributable to Loveland Downtown Development Authority; includes $82702193 Assessed Valuation and $11744 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $1947404 Assessed Valuation and $277 Revenue attributable to Block 41-Finley's Addition URPA; includes $5617922 Assessed Valuation and $798 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $22803078 Assessed Valuation and $3238 Revenue attributable to Timnath Development Authority.

(35902) Poudre R-1 School District includes $62996614 Assessed Valuation and $3212827 Revenue attributable to Fort Collins Downtown Development Authority; includes $6028096 Assessed Valuation and $307433 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $24486628 Assessed Valuation and $1248818 Revenue attributable to Timnath Development Authority.

(64056) East Larimer County Water District includes $6175630 Assessed Valuation and $0 Revenue attributable to Fort Collins Downtown Development Authority; includes $1076547 Assessed Valuation and $0 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area.

(64083) Little Thompson Water District includes $75158729 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(64105) Northern Colorado Water Conservancy includes $62996614 Assessed Valuation and $62997 Revenue attributable to Fort Collins Downtown Development Authority; includes $386038 Assessed Valuation and $386 Revenue attributable to Loveland Downtown Development Authority; includes $92288235 Assessed Valuation and $92288 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $2099322 Assessed Valuation and $2099 Revenue attributable to Block 41-Finley's Addition URPA; includes $6028096 Assessed Valuation and $6028 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $24486628 Assessed Valuation and $24487 Revenue attributable to Timnath Development Authority.

(64113) Poudre Valley Fire Protection District includes $24447660 Assessed Valuation and $259023 Revenue attributable to Timnath Development Authority.

(64156) Windsor-Severance Fire Protection District includes $38968 Assessed Valuation and $308 Revenue attributable to Timnath Development Authority.

(64932) Thompson R-2J School District includes $386038 Assessed Valuation and $16076 Revenue attributable to Loveland Downtown Development Authority; includes $92288235 Assessed Valuation and $3843159 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $2099322 Assessed Valuation and $87422 Revenue attributable to Block 41-Finley's Addition URPA.

(65282) Centerra Metropolitan District No. 1 includes $149 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65283) Centerra Metropolitan District No. 2 - Res Debt includes $716278 Assessed Valuation and $25070 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65283) Centerra Metropolitan District No. 2 includes $91428875 Assessed Valuation and $3894870 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65284) Centerra Metropolitan District No. 3 includes $2471 Assessed Valuation and $12 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65285) Centerra Metropolitan District No. 4 includes $91428875 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65582) South Timnath Metropolitan District #1 includes $138 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65583) South Timnath Metropolitan District #2 includes $5572699 Assessed Valuation and $195044 Revenue attributable to Timnath Development Authority.

(65585) Timnath Farms North Metropolitan District No. 1 includes $15811 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65586) Timnath Farms North Metropolitan District No. 2 includes $83 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65587) Timnath Farms North Metropolitan District No. 3 includes $83 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65663) Poudre River Public Library District includes $62996614 Assessed Valuation and $188990 Revenue attributable to Fort Collins Downtown Development Authority; includes $6028096 Assessed Valuation and $18084 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $24486628 Assessed Valuation and $73460 Revenue attributable to Timnath Development Authority.

(65929) Timnath Ranch Metropolitan District No. 1 includes $37 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65930) Timnath Ranch Metropolitan District No. 2 includes $1293910 Assessed Valuation and $45287 Revenue attributable to Timnath Development Authority.

BLM_0038550

TAX INCREMENT FINANCE FOOTNOTES:

(65931)  Timnath Ranch Metropolitan District No. 3 includes $34625 Assessed Valuation and $866 Revenue attributable to Timnath Development Authority.

(65932)  Timnath Ranch Metropolitan District No. 4 includes $411400 Assessed Valuation and $10285 Revenue attributable to Timnath Development Authority.

(66074)  Centerra Metropolitan District No. 5 includes $76134 Assessed Valuation and $1142 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

BLM_0038551

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## LAS ANIMAS COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Trinidad | $119,639,790 | 12.427 | $1,486,764 | 4.917 | $588,269 ^ | 0.000 | $0 | 0.000 | $0 | 17.363 | $2,077,306 |
| 1580 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $2,273 | | |
| Primero | $223,521,490 | 1.680 | $375,516 | 6.263 | $1,399,915 ^ | 1.918 | $428,714 | 0.000 | $0 | 10.259 | $2,293,107 |
| 1590 | | 0.000 | $0 | 0.000 | $0 ~ | 0.382 | $85,385 | 0.016 | $3,576 | | |
| Hoehne | $48,788,890 | 22.658 | $1,105,459 | 3.500 | $170,761 ^ | 0.000 | $0 | 0.000 | $0 | 26.415 | $1,288,759 |
| 1600 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.257 | $12,539 | | |
| Aguilar | $30,882,500 | 8.520 | $263,119 | 2.349 | $72,543 ^ | 0.960 | $29,647 | 0.000 | $0 | 11.834 | $365,464 |
| 1620 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $154 | | |
| Branson | $12,854,360 | 19.616 | $252,151 | 0.000 | $0 ^ | 15.948 | $205,001 | 0.000 | $0 | 35.564 | $457,152 |
| 1750 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Kim | $14,789,680 | 10.979 | $162,376 | 0.000 | $0 ^ | 13.522 | $199,986 | 0.000 | $0 | 24.544 | $362,998 |
| 1760 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.043 | $636 | | |
| **Total** | $450,476,710 | XXX | $3,645,384 | XXX | $2,231,488 ^ | XXX | $863,349 | XXX | $0 | XXX | $6,844,785 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $85,385 | XXX | $19,179 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $450,476,710 | 8.822 | $3,974,106 | 0.000 | $0^ | | | 0.000 | $0 | 8.822 | $3,974,106 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $450,476,710 | 0.250 | $112,619 | 0.000 | $0^ | | | 0.000 | $0 | 0.250 | $112,619 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Contingent Fund | $450,476,710 | 0.035 | $15,767 | 0.000 | $0^ | | | 0.000 | $0 | 0.035 | $15,767 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $450,476,710 | 0.250 | $112,619 | 0.000 | $0^ | | | 0.000 | $0 | 0.250 | $112,619 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $450,476,710 | 9.357 | $4,215,111 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.357 | $4,215,111 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0038552

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Trinidad | $80,020,870 | 17.579 | $1,406,687 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.579 | $1,406,687 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Starkville | $1,173,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kim | $273,410 | 16.570 | $4,530 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.570 | $4,530 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cokedale | $480,800 | 8.053 | $3,872 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.700 | $3,702 |
| | | <0.353> | <$170> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Branson | $260,620 | 4.807 | $1,253 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.807 | $1,253 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aguilar | $2,686,780 | 11.718 | $31,484 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.718 | $31,484 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $84,895,660 | XXX | $1,447,826 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,447,656 |
| | | XXX | <$170> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Santa Fe Trail Ranch Metro. District | $2,481,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stone Ridge Metropolitan District No. 2 | $12,522,610 | 3.000 | $37,568 | 42.000 | $525,950 ^ | | | 0.000 | $0 | 45.000 | $563,517 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $15,004,590 | XXX | $37,568 | XXX | $525,950 ^ | | | XXX | $0 | XXX | $563,517 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fishers Peak Fire Protection District | $17,458,400 | 3.215 | $56,129 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.215 | $56,129 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hoehne Fire Protection District | $32,427,900 | 4.000 | $129,712 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $129,712 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038553

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

LAS ANIMAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Spanish Peaks & Bon Carbo F.P.D. | $46,824,310 | 3.950 | $184,956 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.950 | $184,956 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stonewall Fire Protection District | $220,485,190 | 2.459 | $542,173 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.459 | $542,173 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $317,195,800 | XXX | $912,969 | XXX | $0 ^ | | | XXX | $0 | XXX | $912,969 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Branson-Trinchera Conservation District | $6,455,760 | 0.500 | $3,228 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $3,228 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Pueblo County Conservation District | $2,178,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spanish Peaks-Purgatoire River Cons. Dis | $85,444,410 | 0.500 | $42,722 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $42,722 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Huerfano Conservation District | $334,130 | 0.500 | $167 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $167 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $94,412,550 | XXX | $46,117 | XXX | $0 ^ | | | XXX | $0 | XXX | $46,117 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Las Animas County Health Svc. District | $450,476,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purgatoire River Water Cons. District | $101,669,450 | 2.770 | $281,624 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.670 | $271,457 |
| | | <0.100> | <$10,167> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trinidad Ambulance District | $435,687,030 | 2.907 | $1,266,542 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.907 | $1,266,542 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Metropolitan Recreation District | $7,595,090 | 2.428 | $18,441 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.428 | $18,441 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038554

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $995,428,280 | XXX | $1,566,607 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,556,441 |
| | | XXX | <$10,167> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,422,041,220 | XXX | $2,563,262 | XXX | $525,950 ^ | | | XXX | $0 | XXX | $3,079,045 |
| | | XXX | <$10,167> | XXX | $0 ~ | | | XXX | $0 | | |

<div align="center">

**SUMMARY OF LEVIES AND REVENUES**

</div>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $450,476,710 | $3,645,384 | $2,231,488 | $863,349 | $19,179 | $6,844,785 |
| | | $0 | $0 | $85,385 | | |
| Sub-Total School | XXX | $3,645,384 | $2,231,488 | $863,349 | $19,179 | $6,844,785 |
| | | $0 | $0 | $85,385 | | |
| Local Government | | | | | | |
| Counties | $450,476,710 | $4,215,111 | $0 | /////// | $0 | $4,215,111 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $84,895,660 | $1,447,826 | $0 | /////// | $0 | $1,447,656 |
| | | <$170> | $0 | /////// | | |
| Local Improv. and Service | $1,422,041,220 | $2,563,262 | $525,950 | /////// | $0 | $3,079,045 |
| | | <$10,167> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $8,226,198 | $525,950 | /////// | $19,179 | $8,741,811 |
| | | <$10,337> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$450,476,710** | **$11,871,582** | **$2,757,438** | **$863,349** | **$19,179** | **$15,586,596** |
| | | <$10,337> | $0 | $85,385 | | |

*See detail for specific fund type and name

601

BLM_0038555

LINCOLN COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crowley County | $344,392 | 16.449 | $5,665 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 16.449 | $5,665 |
| 772 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Edison | $755,186 | 27.000 | $20,390 | 9.207 | $6,953 ^ | 0.000 | $0 | 0.000 | $0 | 36.207 | $27,343 |
| 1122 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Miami-Yoder | $1,820,630 | 20.834 | $37,931 | 17.900 | $32,589 ^ | 2.609 | $4,750 | 0.000 | $0 | 41.363 | $75,307 |
| 1133 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $36 | | |
| Arriba-Flagler C.S.D. | $7,499,706 | 27.000 | $202,492 | 7.800 | $58,498 ^ | 0.000 | $0 | 0.000 | $0 | 34.805 | $261,027 |
| 1451 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $37 | | |
| Genoa/Hugo | $30,651,758 | 24.152 | $740,301 | 5.135 | $157,397 ^ | 0.000 | $0 | 0.000 | $0 | 29.297 | $898,005 |
| 1780 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.010 | $307 | | |
| Limon | $36,752,986 | 21.824 | $802,097 | 5.508 | $202,435 ^ | 0.000 | $0 | 0.000 | $0 | 27.334 | $1,004,606 |
| 1791 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.002 | $74 | | |
| Karval | $5,099,384 | 27.000 | $137,683 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.003 | $137,699 |
| 1810 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $15 | | |
| **Total** | $82,924,042 | XXX | $1,946,560 | XXX | $457,872 ^ | XXX | $4,750 | XXX | $0 | XXX | $2,409,651 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $469 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $82,924,042 | 23.000 | $1,907,253 | 0.000 | $0^ | | | 0.000 | $0 | 13.000 | $1,078,013 |
| | | <10.000> | <$829,240> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $82,924,042 | 10.000 | $829,240 | 0.000 | $0^ | | | 0.000 | $0 | 10.000 | $829,240 |
| | | 0.000 | | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $82,924,042 | 2.500 | $207,310 | 0.000 | $0^ | | | 0.000 | $0 | 2.500 | $207,310 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $82,924,042 | 7.100 | $588,761 | 0.000 | $0^ | | | 0.000 | $0 | 7.100 | $588,761 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0038556

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Library | $82,924,042 | 0.400 | $33,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.400 | $33,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $82,924,042 | 1.000 | $82,924 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $82,924 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Hospital | $82,924,042 | 2.500 | $207,310 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $207,310 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health Agency Fund | $82,924,042 | 1.000 | $82,924 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $82,924 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $82,924,042 | 47.500 | $3,938,892 | 0.000 | $0 ^ | | | 0.000 | $0 | 37.500 | $3,109,652 |
| | | <10.000> | <$829,240> | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Limon | $19,455,012 | 19.686 | $382,991 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.686 | $344,081 |
| | | <2.000> | <$38,910> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hugo | $2,957,430 | 40.283 | $119,134 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.283 | $119,134 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genoa | $423,188 | 28.495 | $12,059 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.495 | $12,059 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arriba | $700,275 | 25.948 | $18,171 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.948 | $18,171 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $23,535,905 | XXX | $532,355 | XXX | $0 ^ | | | XXX | $0 | XXX | $493,445 |
| | | XXX | <$38,910> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Edison Fire Protection District | $755,186 | 9.000 | $6,797 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $6,797 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Karval Fire Protection District | $5,724,489 | 7.000 | $40,071 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.000 | $34,347 |
| | | <1.000> | <$5,724> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

LINCOLN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Limon Area Fire Protection District | $36,752,986 | 3.000 | $110,259 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $110,259 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northeast Lincoln F.P.D. | $7,446,393 | 1.542 | $11,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.542 | $11,482 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri County Fire Protection District | $1,820,630 | 3.000 | $5,462 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $5,462 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $52,499,684 | XXX | $174,071 | XXX | $0 ^ | | | XXX | $0 | XXX | $168,347 |
| | | XXX | <$5,724> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Arriba Cemetery District | $7,499,706 | 0.335 | $2,512 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.335 | $2,512 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genoa Cemetery District | $5,993,837 | 0.500 | $2,997 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.450 | $2,697 |
| | | <0.050> | <$300> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Karval Community Cemetery District | $5,099,384 | 0.400 | $2,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.400 | $2,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $18,592,927 | XXX | $7,549 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,249 |
| | | XXX | <$300> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $12,676,718 | 0.264 | $3,347 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.118 | $1,496 |
| | | <0.146> | <$1,851> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Big Sandy Groundwater Mgmt. Dist. | $33,128,533 | 0.532 | $17,624 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.532 | $17,624 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $45,805,251 | XXX | $20,971 | XXX | $0 ^ | | | XXX | $0 | XXX | $19,120 |
| | | XXX | <$1,851> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038558

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Agate Conservation District | $80,702 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Double El Conservation District | $1,068,649 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Conservation District | $40,664,639 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Conservation District | $10,762,665 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $52,576,655 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $169,474,517 | XXX | $202,591 | XXX | $0 ^ | | | XXX | $0 | XXX | $194,716 |
| | | XXX | <$7,875> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038559

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

LINCOLN COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $82,924,042 | $1,946,560 | $457,872 | $4,750 | $469 | $2,409,651 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,946,560 | $457,872 | $4,750 | $469 | $2,409,651 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $82,924,042 | $3,938,892 | $0 | /////// | $0 | $3,109,652 |
| | | <$829,240> | $0 | /////// | | |
| Cities and Towns | $23,535,905 | $532,355 | $0 | /////// | $0 | $493,445 |
| | | <$38,910> | $0 | /////// | | |
| Local Improv. and Service | $169,474,517 | $202,591 | $0 | /////// | $0 | $194,716 |
| | | <$7,875> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,673,838 | $0 | /////// | $469 | $3,797,813 |
| | | <$876,025> | $0 | /////// | | |
| Total Valuation and Revenue | $82,924,042 | $6,620,398 | $457,872 | $4,750 | $469 | $6,207,464 |
| | | <$876,025> | $0 | $0 | | |

*See detail for specific fund type and name

909

BLM_0038560

BLM_0038561

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## LOGAN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Valley | $177,875,920 | 26.651 | $4,740,571 | 10.838 | $1,927,819 ^ | 3.000 | $533,628 | 0.000 | $0 | 40.571 | $7,216,604 |
| 1828 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.082 | $14,586 | | |
| Frenchman | $9,126,470 | 27.000 | $246,415 | 4.610 | $42,073 ^ | 2.041 | $18,627 | 0.000 | $0 | 33.707 | $307,626 |
| 1850 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $511 | | |
| Merino (Buffalo) | $11,934,320 | 27.000 | $322,500 | 10.832 | $129,273 ^ | 0.000 | $0 | 0.000 | $0 | 37.839 | $451,583 |
| 1861 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $84 | | |
| Peetz (Plateau) | $58,194,460 | 17.418 | $1,013,631 | 0.000 | $0 ^ | 8.274 | $481,501 | 0.000 | $0 | 28.647 | $1,667,097 |
| 1870 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 2.955 | $171,965 | | |
| Haxtun | $2,286,550 | 26.621 | $60,870 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 26.677 | $60,998 |
| 2632 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $128 | | |
| Prairie | $9,840 | 18.299 | $180 | 0.000 | $0 ^ | 4.336 | $43 | 0.000 | $0 | 22.687 | $223 |
| 3147 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.052 | $1 | | |
| **Total** | $259,427,560 | XXX | $6,383,894 | XXX | $2,099,165 ^ | XXX | $1,033,799 | XXX | $0 | XXX | $9,704,131 |
| | | XXX | $0 | XXX | $0~ | XXX | $0 | XXX | $187,274 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $9,840 | 6.299 | $62 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.360 | $63 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $1 | | |
| **Total** | $9,840 | XXX | $62 | XXX | $0 ^ | | | XXX | $0 | XXX | $63 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $259,427,560 | 23.188 | $6,015,606 | 0.000 | $0^ | | | 0.000 | $0 | 24.094 | $6,250,648 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.906 | $235,041 | | |

608

BLM_0038562

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $259,427,560 | 2.000 | $518,855 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $518,855 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $259,427,560 | 3.000 | $778,283 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $778,283 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $259,427,560 | 1.500 | $389,141 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $389,141 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $259,427,560 | 0.180 | $46,697 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.180 | $46,697 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tv Translator | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $259,427,560 | 29.868 | $7,748,582 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.774 | $7,983,624 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.906 | $235,041 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Sterling | $83,828,300 | 14.027 | $1,175,860 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.027 | $1,175,860 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Peetz | $671,740 | 36.899 | $24,787 | 0.000 | $0 ^ | | | 0.000 | $0 | 36.899 | $24,787 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Merino | $1,174,410 | 17.141 | $20,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.141 | $20,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff | $911,440 | 11.137 | $10,151 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.742 | $8,879 |
| | | <1.395> | <$1,271> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fleming | $1,514,780 | 29.285 | $44,360 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.324 | $44,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.039 | $59 | | |
| Crook | $534,400 | 31.811 | $17,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 31.811 | $17,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $88,635,070 | XXX | $1,292,287 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,291,075 |
| | | XXX | <$1,271> | XXX | $0 ~ | | | XXX | $59 | | |

BLM_0038563

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

LOGAN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Crook Fire Protection District | $30,872,080 | 8.000 | $246,977 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $246,977 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fleming Fire Protection District | $8,165,420 | 5.996 | $48,960 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.944 | $48,535 |
| | | <0.052> | <$425> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Fire Protection District | $3,542,560 | 1.404 | $4,974 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.404 | $4,974 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Peetz Fire Protection District | $55,239,620 | 2.946 | $162,736 | 0.000 | $0 ^ | | | 0.500 | $27,620 | 3.936 | $217,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.490 | $27,067 | | |
| Sterling Rural Fire Protection District | $77,624,990 | 2.482 | $192,665 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.438 | $189,250 |
| | | <0.044> | <$3,415> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $175,444,670 | XXX | $656,311 | XXX | $0 ^ | | | XXX | $27,620 | XXX | $707,159 |
| | | XXX | <$3,840> | XXX | $0 ~ | | | XXX | $27,067 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Logan County Water Conservancy District | $259,427,560 | 1.000 | $259,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.824 | $213,768 |
| | | <0.176> | <$45,659> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lower S. Platte Water Cons. District | $150,643,550 | 0.500 | $75,322 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $75,322 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $151,918,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $151,918 |
| | | 0.000 | $0 | 1.000 | $151,918 ~ | | | 0.000 | $0 | | |
| **Total** | $561,989,530 | XXX | $334,749 | XXX | $0 ^ | | | XXX | $0 | XXX | $441,009 |
| | | XXX | <$45,659> | XXX | $151,918 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Centennial Conservation District | $166,895,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Conservation District | $2,857,800 | 0.500 | $1,429 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $1,429 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038564

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $169,753,340 | XXX | $1,429 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,429 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| Other | | | | | | | | | | | |
| Frenchman Groundwater Mgmt. District | $10,432,930 | 0.153 | $1,596 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.153 | $1,596 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highland Park Sanitation District | $2,395,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Logan County Pest Control District | $78,400,510 | 1.160 | $90,945 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.165 | $91,337 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $392 | | |
| **Total** | $91,228,880 | XXX | $92,541 | XXX | $0 ^ | | | XXX | $0 | XXX | $92,933 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $392 | | |
| **Total Local Impv & Svc** | $998,416,420 | XXX | $1,085,030 | XXX | $0 ^ | | | XXX | $27,620 | XXX | $1,242,529 |
| | | XXX | <$49,499> | XXX | $151,918 ~ | | | XXX | $27,459 | | |

BLM_0038565

LOGAN COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $259,427,560 | $6,383,894 | $2,099,165 | $1,033,799 | $187,274 | $9,704,131 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $9,840 | $62 | $0 | /////// | $1 | $63 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $6,383,956 | $2,099,165 | /////// | $187,274 | $9,704,193 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $259,427,560 | $7,748,582 | $0 | /////// | $235,041 | $7,983,624 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $88,635,070 | $1,292,287 | $0 | /////// | $59 | $1,291,075 |
| | | <$1,271> | $0 | /////// | | |
| Local Improv. and Service | $998,416,420 | $1,085,030 | $0 | /////// | $55,079 | $1,242,529 |
| | | <$49,499> | $151,918 | /////// | | |
| Sub-Total Local Gov't | XXX | $10,125,900 | $0 | /////// | $477,454 | $10,517,228 |
| | | <$50,771> | $151,918 | /////// | | |
| **Total Valuation and Revenue** | **$259,427,560** | **$16,509,856** | **$2,099,165** | **$1,033,799** | **$477,454** | **$20,221,421** |
| | | **<$50,771>** | **$151,918** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(38008)  Logan County includes $11235220 Assessed Valuation and $345753 Revenue attributable to Sterling Urban Renewal Authority.

(38019)  Sterling includes $11235220 Assessed Valuation and $157596 Revenue attributable to Sterling Urban Renewal Authority.

(38900)  Valley RE-1 School District includes $11235220 Assessed Valuation and $455824 Revenue attributable to Sterling Urban Renewal Authority.

(64089)  Lower South Platte Water Conservancy District includes $11235220 Assessed Valuation and $5618 Revenue attributable to Sterling Urban Renewal Authority.

(64105)  Northern Colorado Water Conservancy includes $11235220 Assessed Valuation and $11235 Revenue attributable to Sterling Urban Renewal Authority.

(65079)  Logan County Water Conservancy District includes $11235220 Assessed Valuation and $9258 Revenue attributable to Sterling Urban Renewal Authority.

BLM_0038566

BLM_0038567

## MESA COUNTY

| District Number and Name | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | | |
| Delta County/Maher | | $127,100 | 22.656 | $2,880 | 4.400 | $559 ^ | 0.000 | $0 | 0.000 | $0 | 27.157 | $3,452 |
| 873 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.101 | $13 | | |
| Debeque 49JT | 16310 | $37,033,520 | 4.813 | $178,242 | 0.840 | $31,108 ^ | 0.017 | $630 | 0.000 | $0 | 5.762 | $213,387 |
| 1981 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.092 | $3,407 | | |
| Platte Valley | | $166,864,010 | 11.450 | $1,910,593 | 2.130 | $355,420 ^ | 0.000 | $0 | 0.000 | $0 | 13.593 | $2,268,182 |
| 1990 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.013 | $2,169 | | |
| Mesa County | 16308, 16309 | $2,110,408,910 | 24.214 | $51,101,441 | 5.300 | $11,185,167 ^ | 3.842 | $8,108,191 | 0.000 | $0 | 33.549 | $70,802,109 |
| 2000 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.193 | $407,309 | | |
| **Total** | | $2,314,433,540 | XXX | $53,193,156 | XXX | $11,572,255 ^ | XXX | $8,108,821 | XXX | $0 | XXX | $73,287,130 |
| | | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $412,898 | | |

(16308) 1.992 Over-ride Election 1996-must be se(16309) 1.920 Over-ride Election 2004-must be se(16310) Special levy is labeled "Hold Harmless" by

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $2,314,433,540 | 9.994 | $23,130,449 | 0.000 | $0^ | | | 0.000 | $0 | 10.034 | $23,223,026 |
| | | <0.030> | <$69,433> | 0.000 | $0~ | | | 0.070 | $162,010 | | |
| Road And Bridge | $2,314,433,540 | 0.000 | $0 | 0.000 | $0^ | | | 0.443 | $1,025,294 | 0.443 | $1,025,294 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $2,314,433,540 | 0.000 | $0 | 0.000 | $0^ | | | 1.497 | $3,464,707 | 1.497 | $3,464,707 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Tv Translator | $2,314,433,540 | 0.000 | $0 | 0.000 | $0^ | | | 0.018 | $41,660 | 0.018 | $41,660 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Community Center Board | $2,314,433,540 | 0.000 | $0 | 0.000 | $0^ | | | 0.210 | $486,031 | 0.210 | $486,031 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Lease Purchase | $0 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0038568

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| **Total** | $2,314,433,540 | 9.994 | $23,130,449 | 0.000 | $0 ^ | | | 2.168 | $5,017,692 | 12.202 | $28,240,718 |
| | | <0.030> | <$69,433> | 0.000 | 0.000~ | | | 0.070 | $162,010 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Grand Junction | $1,210,073,400 | 8.000 | $9,680,587 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $9,680,587 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruita | $129,931,580 | 10.146 | $1,318,286 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.146 | $1,318,286 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palisade | $26,107,710 | 17.500 | $456,885 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.500 | $456,885 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| De Beque | $6,607,220 | 9.018 | $59,584 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.018 | $59,584 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Collbran | $3,559,980 | 7.385 | $26,290 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.385 | $26,290 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,376,279,890 | XXX | $11,541,632 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,541,632 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| 29 & D Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 29 & D Metropolitan District No. 2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Mesa Metropolitan District #1 | $58,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Mesa Metropolitan District #2 | $4,603,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.367 | $231,868 |
| | | 0.000 | $0 | 50.367 | $231,868 ~ | | | 0.000 | $0 | | |
| Grand River Mosquito Control District | $733,502,750 | 1.513 | $1,109,790 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.323 | $970,424 |
| | | <0.190> | <$139,366> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038569

## MESA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Panorama Improvement District A | $8,829,170 | 9.873 | $87,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.873 | $87,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Panorama Improvement District B | $5,908,720 | 0.316 | $1,867 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.316 | $1,867 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Redlands Mesa Metropolitan District | $376,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridges Metropolitan District | $35,170,130 | 0.000 | $0 | 5.800 | $203,987 ^ | 1992 | 21 | 0.000 | $0 | 5.800 | $203,987 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $788,449,830 | XXX | $1,198,827 | XXX | $203,987 ^ | | | XXX | $0 | XXX | $1,495,316 |
| | | XXX | <$139,366> | XXX | $231,868 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Central Orchard Mesa F.P.D. | $17,686,350 | 4.035 | $71,364 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.035 | $71,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clifton Fire Protection District | $208,457,270 | 5.920 | $1,234,067 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.920 | $1,234,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DeBeque Fire Protection District | $31,332,120 | 4.000 | $125,328 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $125,328 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Orchard Mesa F.P.D. | $7,902,610 | 2.568 | $20,294 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.568 | $20,294 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gateway-Unaweep Fire Protection District | $11,691,770 | 5.000 | $58,459 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $58,459 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Jct. Rural FPD-Redlands Subdist. | $117,810,650 | 4.111 | $484,320 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.865 | $455,338 |
| | | <0.246> | <$28,981> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Junction Rural Fire Prot | $285,446,420 | 5.938 | $1,694,981 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.425 | $1,548,547 |
| | | <0.513> | <$146,434> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Valley Fire Protection District | $1,582,940 | 3.267 | $5,171 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.267 | $5,171 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lands End Fire Protection District | $23,038,210 | 5.000 | $115,191 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $115,191 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038570

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Lower Valley Fire Protection District | $263,430,580 | 4.602 | $1,212,308 | 0.000 | $0 ^ | | | 0.560 | $147,521 | 5.175 | $1,363,253 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $3,425 | | |
| Palisade Rural Fire Protection District | $22,210,450 | 5.742 | $127,532 | 0.000 | $0 ^ | | | 0.500 | $11,105 | 6.242 | $138,638 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plateau Valley Fire Protection District | 16303 $161,254,820 | 4.669 | $752,899 | 0.000 | $0 ^ | | | 0.500 | $80,627 | 5.169 | $833,526 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,151,844,190 | XXX | $5,901,914 | XXX | $0 ^ | | | XXX | $239,254 | XXX | $5,969,177 |
| | | XXX | <$175,415> | XXX | $0 ~ | | | XXX | $3,425 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Grand River Hospital District | $13,361,900 | 5.597 | $74,787 | 0.515 | $6,881 ^ | 2/11/2010 | 10 | 0.000 | $0 | 5.597 | $74,787 |
| | | <0.515> | <$6,881> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plateau Valley Hospital District | $152,260,190 | 8.000 | $1,218,082 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $1,218,082 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $165,622,090 | XXX | $1,292,868 | XXX | $6,881 ^ | | | XXX | $0 | XXX | $1,292,868 |
| | | XXX | <$6,881> | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Central Grand Valley Sanitation District | $185,483,050 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clifton Sanitation District | $123,652,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Mesa Sanitation District | $85,113,890 | 0.880 | $74,900 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.880 | $74,900 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $394,249,420 | XXX | $74,900 | XXX | $0 ^ | | | XXX | $0 | XXX | $74,900 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038571

## MESA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Grand Junction West Water & San | $50,902,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Water & Sanitation District | $1,643,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.704 | $2,800 |
| | | 0.000 | $0 | 1.704 | $2,800 ~ | unknown | | 0.000 | $0 | | |
| **Total** | $52,545,650 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,800 |
| | | XXX | $0 | XXX | $2,800 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Collbran Cemetery District | $118,840,830 | 1.113 | $132,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.190 | $22,580 |
| | | <0.923> | <$109,690> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa-Molina Cemetery District | $41,862,130 | 0.519 | $21,726 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.312 | $13,061 |
| | | <0.207> | <$8,665> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Elmwood Cemetery District | $191,648,130 | 0.582 | $111,539 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.582 | $111,539 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $352,351,090 | XXX | $265,536 | XXX | $0 ^ | | | XXX | $0 | XXX | $147,180 |
| | | XXX | <$118,356> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Battlement Mesa Water Cons. District | $63,370,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bluestone Water Conservancy District | $25,633,240 | 0.006 | $154 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.006 | $154 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Collbran Water Conservancy District | $53,968,650 | 0.421 | $22,721 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.421 | $22,721 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ute Water Conservancy District 16304 | $1,722,361,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $861,181 | 0.500 | $861,181 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Divide Water Conservancy District | $23,342,960 | 0.248 | $5,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.048 | $1,120 |
| | | <0.200> | <$4,669> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038572

BLM_0038573

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $1,888,677,370 | XXX | $28,664 | XXX | $0 ^ | | | XXX | $861,181 | XXX | $885,176 |
| | | XXX | <$4,669> | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Grand Jct. Rimrock Marketplace Gen. Impr | $13,451,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $13,451,310 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Mesa Community Center Public Impr. Dist. | $41,862,130 | 1.000 | $41,862 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $41,862 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cty. Bookcliff Urban Svc. Pub. Impr | $31,900 | 4.000 | $128 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $128 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa County Gateway Public Impr. Dist. | $10,080 | 14.000 | $141 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.000 | $141 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cty. Lower Vly. Public Impr. Dist. | $5,082,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cty. Whitewater Public Impr. Dist. | $1,249,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cty. Whitewater Urban Svc. Pub. Imp | $104,310 | 4.000 | $417 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $417 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SW Mesa Cty. Rural Svc. Pub. Impr. Dist. | $6,140,800 | 4.000 | $24,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $24,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $54,481,310 | XXX | $67,111 | XXX | $0 ^ | | | XXX | $0 | XXX | $67,111 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MESA COUNTY

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | Date | Term | Capital /Special* / Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| Downtown Grand Junction B.I.D. | $44,664,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Drive Association B.I.D.   16305, 16306 | $50,778,220 | 5.000 | $253,891 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.241 | $164,572 |
| | | <1.759> | <$89,319> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $95,442,490 | XXX | $253,891 | XXX | $0 ^ | | | XXX | $0 | XXX | $164,572 |
| | | XXX | <$89,319> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Clifton Water District | $237,901,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $2,314,433,540 | 0.252 | $583,237 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $435,114 |
| | | <0.065> | <$150,438> | 0.000 | $0 ~ | | | 0.001 | $2,314 | | |
| Grand Junction D.D.A. | $70,541,430 | 5.000 | $352,707 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $352,707 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Valley Drainage District | $1,368,079,740 | 1.205 | $1,648,536 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.205 | $1,648,536 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa County Public Library District | $2,314,433,540 | 3.000 | $6,943,301 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $6,943,301 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Side Conservation District | $13,133,630 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Grand Valley Pest Control District | $198,071,730 | 0.111 | $21,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.111 | $21,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,516,594,800 | XXX | $9,549,767 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,401,643 |
| | | XXX | <$150,438> | XXX | $0 ~ | | | XXX | $2,314 | | |
| **Total Local Impv & Svc** | $11,473,709,550 | XXX | $18,633,478 | XXX | $210,868 ^ | | | XXX | $1,100,435 | XXX | $19,500,745 |
| | | XXX | <$684,444> | XXX | $234,668 ~ | | | XXX | $5,739 | | |

580

| Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

(1630)    Voter approved pension levy exempt from (1630    Water conservancy levy for debt, construc(1630    Primary temporary tax credit-1.2226    (1630    Additional temporary tax credit-.5356

(1630)    District is dissolved

<div align="center">

**SUMMARY OF LEVIES AND REVENUES**

</div>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $2,314,433,540 | $53,193,156 | $11,572,255 | $8,108,821 | $412,898 | $73,287,130 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $53,193,156 | $11,572,255 | $8,108,821 | $412,898 | $73,287,130 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $2,314,433,540 | $23,130,449 | $0 | /////// | $5,179,702 | $28,240,718 |
| | | <$69,433> | $0 | /////// | | |
| Cities and Towns | $1,376,279,890 | $11,541,632 | $0 | /////// | $0 | $11,541,632 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $11,473,709,550 | $18,633,478 | $210,868 | /////// | $1,106,174 | $19,500,745 |
| | | <$684,444> | $234,668 | /////// | | |
| Sub-Total Local Gov't | XXX | $53,305,560 | $210,868 | /////// | $6,698,774 | $59,283,095 |
| | | <$753,877> | $234,668 | /////// | | |
| Total Valuation and Revenue | $2,314,433,540 | $106,498,716 | $11,783,123 | $8,108,821 | $6,698,774 | $132,570,225 |
| | | <$753,877> | $234,668 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(39016)  Grand Junction Downtown Development Authority includes $27893110 Assessed Valuation and $139466 Revenue attributable to Grand Junction Downtown Development Authority.

(39017)  Grand Valley Drainage District includes $27893110 Assessed Valuation and $33611 Revenue attributable to Grand Junction Downtown Development Authority.

(39020)  Grand Junction includes $27893110 Assessed Valuation and $223145 Revenue attributable to Grand Junction Downtown Development Authority.

BLM_0038575

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## MESA COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(39023)  Mesa County includes $27893110 Assessed Valuation and $340352 Revenue attributable to Grand Junction Downtown Development Authority.

(39045)  Grand River Mosquito Control District includes $2416250 Assessed Valuation and $3197 Revenue attributable to Grand Junction Downtown Development Authority.

(39050)  Mesa County Public Library District includes $27893110 Assessed Valuation and $83679 Revenue attributable to Grand Junction Downtown Development Authority.

(39903)  Mesa County Valley 51 School District includes $27893110 Assessed Valuation and $935786 Revenue attributable to Grand Junction Downtown Development Authority.

(64046)  Colorado River Water Conservation District includes $27893110 Assessed Valuation and $5244 Revenue attributable to Grand Junction Downtown Development Authority.

BLM_0038576

BLM_0038577

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MINERAL COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Creede Consolidated | $33,520,040 | 20.453 | $685,585 | 0.000 | $0 ^ | 2.088 | $69,990 | 0.000 | $0 | 22.544 | $755,676 |
| 2010 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $101 | | |
| **Total** | $33,520,040 | XXX | $685,585 | XXX | $0 ^ | XXX | $69,990 | XXX | $0 | XXX | $755,676 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $101 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $33,520,040 | 23.911 | $801,498 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.911 | $801,498 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $33,520,040 | 1.388 | $46,526 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.388 | $46,526 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $33,520,040 | 0.992 | $33,252 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.992 | $33,252 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $33,520,040 | 26.291 | $881,275 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.291 | $881,275 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Creede | $4,989,390 | 13.311 | $66,414 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.910 | $59,424 |
| | | <1.401> | <$6,990> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,989,390 | XXX | $66,414 | XXX | $0 ^ | | | XXX | $0 | XXX | $59,424 |
| | | XXX | <$6,990> | XXX | $0 ~ | | | XXX | $0 | | |

624

BLM_0038578

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Rio Grande Water Conservation District | $31,042,530 | 2.350 | $72,950 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.080 | $64,568 |
| | | <0.270> | <$8,381> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $2,477,510 | 0.407 | $1,008 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $674 |
| | | <0.136> | <$337> | 0.000 | $0 ~ | | | 0.001 | $2 | | |
| **Total** | $33,520,040 | XXX | $73,958 | XXX | $0 ^ | | | XXX | $0 | XXX | $65,242 |
| | | XXX | <$8,718> | XXX | $0 ~ | | | XXX | $2 | | |
| **Other** | | | | | | | | | | | |
| Deep Creek Water & Sanitation District | $374,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mineral County Fire Protection District | $25,352,570 | 5.374 | $136,245 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.374 | $136,245 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Valley Water Cons. District | $7,024,720 | 0.438 | $3,077 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.381 | $2,676 |
| | | <0.057> | <$400> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper San Juan Health Service District | $2,477,510 | 3.884 | $9,623 | 0.300 | $743 ^ | 9/1/98 | 15 | 0.000 | $0 | 4.184 | $10,366 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $35,229,680 | XXX | $148,944 | XXX | $743 ^ | | | XXX | $0 | XXX | $149,287 |
| | | XXX | <$400> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $68,749,720 | XXX | $222,902 | XXX | $743 ^ | | | XXX | $0 | XXX | $214,529 |
| | | XXX | <$9,119> | XXX | $0 ~ | | | XXX | $2 | | |

BLM_003579

MINERAL COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $33,520,040 | $685,585 | $0 | $69,990 | $101 | $755,676 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $685,585 | $0 | $69,990 | $101 | $755,676 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $33,520,040 | $881,275 | $0 | /////// | $0 | $881,275 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $4,989,390 | $66,414 | $0 | /////// | $0 | $59,424 |
| | | <$6,990> | $0 | /////// | | |
| Local Improv. and Service | $68,749,720 | $222,902 | $743 | /////// | $2 | $214,529 |
| | | <$9,119> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,170,592 | $743 | /////// | $103 | $1,155,228 |
| | | <$16,109> | $0 | /////// | | |
| Total Valuation and Revenue | $33,520,040 | $1,856,177 | $743 | $69,990 | $103 | $1,910,904 |
| | | <$16,109> | $0 | $0 | | |

*See detail for specific fund type and name

BLM_0038580

BLM_0038581

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MOFFAT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Craig (Moffat) | $476,142,793 | 20.516 | $9,768,546 | 5.192 | $2,472,133 ^ | 4.574 | $2,177,877 | 0.000 | $0 | 30.345 | $14,448,553 |
| 2020 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.063 | $29,997 | | |
| **Total** | $476,142,793 | XXX | $9,768,546 | XXX | $2,472,133 ^ | XXX | $2,177,877 | XXX | $0 | XXX | $14,448,553 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $29,997 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Moffat Cty. Affiliated Jr. College Dist. | $476,142,793 | 3.000 | $1,428,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,428,428 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $476,142,793 | XXX | $1,428,428 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,428,428 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $476,142,793 | 19.948 | $9,498,096 | 0.000 | $0^ | | | 0.000 | $0 | 19.790 | $9,422,866 |
| | | <0.207> | <$98,562> | 0.000 | $0~ | | | 0.049 | $23,331 | | |
| Public Welfare | $476,142,793 | 0.924 | $439,956 | 0.000 | $0^ | | | 0.000 | $0 | 0.924 | $439,956 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $476,142,793 | 3.000 | $1,428,428 | 0.000 | $0^ | | | 0.000 | $0 | 3.000 | $1,428,428 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Oil & Gas Exemption Fund | $0 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $476,142,793 | 23.872 | $11,366,481 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.714 | $11,291,250 |
| | | <0.207> | <$98,562> | 0.000 | 0.000~ | | | 0.049 | $23,331 | | |

628

BLM_0038582

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Craig | $91,024,939 | 18.996 | $1,729,110 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.996 | $1,729,110 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dinosaur | $1,224,067 | 22.085 | $27,034 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.795 | $23,006 |
| | | <3.290> | <$4,027> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $92,249,006 | XXX | $1,756,143 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,752,116 |
| | | XXX | <$4,027> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Artesia Fire Protection District | $3,596,673 | 8.491 | $30,539 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.491 | $30,539 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Craig Rural Fire Protection District | $287,566,508 | 1.997 | $574,270 | 0.000 | $0 ^ | | | 1.500 | $431,350 | 3.497 | $1,005,620 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $291,163,181 | XXX | $604,810 | XXX | $0 ^ | | | XXX | $431,350 | XXX | $1,036,159 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Great N. Water Conservancy District | $103,002,972 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Juniper Water Conservancy District | $58,433,099 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pot Hook Water Conservancy District | $2,870,679 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Yampa Water Conservancy District | $168,262,471 | 0.819 | $137,807 | 0.397 | $66,800 ^ | | | 0.558 | $93,890 | 1.820 | $306,238 |
| | | 0.000 | $0 | 0.046 | $7,740 ~ | | | 0.000 | $0 | | |
| Yellow Jacket Water Conservancy District | $34,993,989 | 0.220 | $7,699 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.197 | $6,894 |
| | | <0.023> | <$805> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038583

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MOFFAT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $367,563,210 | XXX | $145,506 | XXX | $66,800 ^ | | | XXX | $93,890 | XXX | $313,132 |
| | | XXX | <$805> | XXX | $7,740 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $476,142,793 | 0.252 | $119,988 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $89,515 |
| | | <0.065> | <$30,949> | 0.000 | $0 ~ | | | 0.001 | $476 | | |
| Maybell Irrigation District | $49,570 | 205.000 | $10,162 | 0.000 | $0 ^ | | | 0.000 | $0 | 205.000 | $10,162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $476,192,363 | XXX | $130,150 | XXX | $0 ^ | | | XXX | $0 | XXX | $99,677 |
| | | XXX | <$30,949> | XXX | $0 ~ | | | XXX | $476 | | |
| **Total Local Impv & Svc** | $1,134,918,754 | XXX | $880,465 | XXX | $66,800 ^ | | | XXX | $525,240 | XXX | $1,448,968 |
| | | XXX | <$31,754> | XXX | $7,740 ~ | | | XXX | $476 | | |

630

BLM_0038584

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $476,142,793 | $9,768,546 | $2,472,133 | $2,177,877 | $29,997 | $14,448,553 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $476,142,793 | $1,428,428 | $0 | /////// | $0 | $1,428,428 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $11,196,974 | $2,472,133 | /////// | $29,997 | $15,876,981 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $476,142,793 | $11,366,481 | $0 | /////// | $23,331 | $11,291,250 |
| | | <$98,562> | $0 | /////// | | |
| Cities and Towns | $92,249,006 | $1,756,143 | $0 | /////// | $0 | $1,752,116 |
| | | <$4,027> | $0 | /////// | | |
| Local Improv. and Service | $1,134,918,754 | $880,465 | $66,800 | /////// | $525,716 | $1,448,968 |
| | | <$31,754> | $7,740 | /////// | | |
| Sub-Total Local Gov't | XXX | $14,003,089 | $66,800 | /////// | $579,044 | $14,492,334 |
| | | <$134,343> | $7,740 | /////// | | |
| **Total Valuation and Revenue** | **$476,142,793** | **$25,200,063** | **$2,538,934** | **$2,177,877** | **$579,044** | **$30,369,315** |
| | | **<$134,343>** | **$7,740** | **$0** | | |

*See detail for specific fund type and name

## CERTIFICATION OF LEVIES AND REVENUES
### As of January 1, 2011

### MONTEZUMA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Cortez | $428,564,700 | 18.845 | $8,076,302 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 18.991 | $8,138,872 |
| 2035 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.146 | $62,570 | | |
| Dolores | $61,636,450 | 20.883 | $1,287,154 | 4.449 | $274,221 ^ | 6.327 | $389,974 | 0.000 | $0 | 31.893 | $1,965,771 |
| 2055 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.234 | $14,423 | | |
| Mancos | $53,564,260 | 15.658 | $838,709 | 1.620 | $86,774 ^ | 1.079 | $57,796 | 0.000 | $0 | 18.868 | $1,010,650 |
| 2070 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.511 | $27,371 | | |
| **Total** | $543,765,410 | XXX | $10,202,165 | XXX | $360,995 ^ | XXX | $447,770 | XXX | $0 | XXX | $11,115,294 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $104,365 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $543,765,410 | 10.338 | $5,621,447 | 0.000 | $0^ | | | 0.000 | $0 | 10.338 | $5,621,447 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $543,765,410 | 2.616 | $1,422,490 | 0.000 | $0^ | | | 0.000 | $0 | 2.616 | $1,422,490 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $543,765,410 | 1.300 | $706,895 | 0.000 | $0^ | | | 0.000 | $0 | 1.300 | $706,895 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $543,765,410 | 14.254 | $7,750,832 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.254 | $7,750,832 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Cortez | $94,811,270 | 1.035 | $98,130 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.035 | $98,130 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mancos | $12,377,870 | 9.443 | $116,884 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.103 | $100,298 |
| | | <1.340> | <$16,586> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dolores | $9,244,990 | 10.000 | $92,450 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.920 | $91,710 |
| | | <0.080> | <$740> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038586

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $116,434,130 | XXX | $307,464 | XXX | $0 ^ | | | XXX | $0 | XXX | $290,138 |
| | | XXX | <$17,326> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Cortez Fire Protection District | $146,754,320 | 4.320 | $633,979 | 0.000 | $0 ^ | | | 2.000 | $293,509 | 7.231 | $1,061,180 |
| | | <0.089> | <$13,061> | 0.000 | $0 ~ | | | 1.000 | $146,754 | | |
| Dolores Fire Protection District | $57,302,280 | 6.000 | $343,814 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.072 | $347,939 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.072 | $4,126 | | |
| Lewis-Arriola Fire Protection District | $166,566,300 | 3.090 | $514,690 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.275 | $378,938 |
| | | <1.227> | <$204,377> | 0.000 | $0 ~ | | | 0.412 | $68,625 | | |
| Mancos Fire Protection District | $48,806,360 | 5.000 | $244,032 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.165 | $252,085 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.165 | $8,053 | | |
| Pleasant View Fire Protection District | $116,192,006 | 5.000 | $580,960 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $580,960 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $535,621,266 | XXX | $2,317,474 | XXX | $0 ^ | | | XXX | $293,509 | XXX | $2,621,103 |
| | | XXX | <$217,438> | XXX | $0 ~ | | | XXX | $227,558 | | |
| **Water Districts** | | | | | | | | | | | |
| Goodman Point Water District | $68,863,180 | 0.072 | $4,958 | 1.408 | $96,959 ^ | | | 0.000 | $0 | 1.480 | $101,918 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma County Water District No. 1 | $7,096,920 | 3.098 | $21,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.098 | $21,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Summit Ridge Water District | $14,495,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $90,455,580 | XXX | $26,944 | XXX | $96,959 ^ | | | XXX | $0 | XXX | $123,904 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038587

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MONTEZUMA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Arriola Cemetery District | $8,735,310 | 1.017 | $8,884 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.017 | $8,884 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cortez Cemetery District | $151,900,420 | 0.396 | $60,153 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.396 | $60,153 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dolores Cemetery District | $53,352,150 | 0.648 | $34,572 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.648 | $34,572 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairview Cemetery District | $87,570,290 | 0.295 | $25,833 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.295 | $25,833 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lebanon Cemetery District | $8,359,510 | 0.881 | $7,365 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.881 | $7,365 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lewis Cemetery District | $9,031,200 | 1.234 | $11,145 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.813 | $7,342 |
| | | <0.435> | <$3,929> | 0.000 | $0 ~ | | | 0.014 | $126 | | |
| Mancos Cemetery District | $52,416,760 | 0.509 | $26,680 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.524 | $27,466 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $786 | | |
| Sylvan Cemetery District | $46,829,400 | 0.010 | $468 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.010 | $468 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $418,195,040 | XXX | $175,099 | XXX | $0 ^ | | | XXX | $0 | XXX | $172,084 |
| | | XXX | <$3,929> | XXX | $0 ~ | | | XXX | $913 | | |
| **Library Districts** | | | | | | | | | | | |
| Dolores Library District | $61,636,450 | 4.906 | $302,388 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.961 | $305,778 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.055 | $3,390 | | |
| Mancos Library District | $53,564,260 | 5.225 | $279,873 | 0.000 | $0 ^ | | | 1.220 | $65,348 | 6.445 | $345,222 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $115,200,710 | XXX | $582,262 | XXX | $0 ^ | | | XXX | $65,348 | XXX | $651,000 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,390 | | |

BLM_0038588

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Dolores Water Conservancy District | $300,796,000 | 0.584 | $175,665 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.880 | $866,292 |
| | | 0.000 | $0 | 2.296 | $690,628 ~ | | | 0.000 | $0 | | |
| Mancos Water Conservancy District | $34,599,480 | 5.192 | $179,641 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.778 | $234,515 |
| | | 0.000 | $0 | 1.308 | $45,256 ~ | | | 0.278 | $9,619 | | |
| **Total** | $335,395,480 | XXX | $355,305 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,100,808 |
| | | XXX | $0 | XXX | $735,884 ~ | | | XXX | $9,619 | | |
| **Other** | | | | | | | | | | | |
| Cortez Sanitation District | $97,897,400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.906 | $871,874 |
| | | 0.000 | $0 | 8.906 | $871,874 ~ | | | 0.000 | $0 | | |
| Montezuma County Hospital District | $543,765,410 | 0.992 | $539,415 | 0.000 | $0 ^ | | | 0.008 | $4,350 | 0.835 | $454,044 |
| | | <0.165> | <$89,721> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma County Law Enforcement Auth. | $427,331,280 | 1.450 | $619,630 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.450 | $619,630 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma Mosquito Control District | $429,748,100 | 0.423 | $181,783 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.475 | $204,130 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.052 | $22,347 | | |
| Montezuma-Dolores Cty. Metro. Rec. Dist. | $532,494,560 | 0.777 | $413,748 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.777 | $413,748 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $543,765,410 | 0.407 | $221,313 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $147,904 |
| | | <0.136> | <$73,952> | 0.000 | $0 ~ | | | 0.001 | $544 | | |
| **Total** | $2,575,002,160 | XXX | $1,975,890 | XXX | $0 ^ | | | XXX | $4,350 | XXX | $2,711,332 |
| | | XXX | <$163,673> | XXX | $871,874 ~ | | | XXX | $22,891 | | |
| **Total Local Impv & Svc** | $4,069,870,236 | XXX | $5,432,975 | XXX | $96,959 ^ | | | XXX | $363,207 | XXX | $7,380,230 |
| | | XXX | <$385,040> | XXX | $1,607,758 ~ | | | XXX | $264,370 | | |

BLM_0038589

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $543,765,410 | $10,202,165 | $360,995 | $447,770 | $104,365 | $11,115,294 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $10,202,165 | $360,995 | $447,770 | $104,365 | $11,115,294 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $543,765,410 | $7,750,832 | $0 | /////// | $0 | $7,750,832 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $116,434,130 | $307,464 | $0 | /////// | $0 | $290,138 |
| | | <$17,326> | $0 | /////// | | |
| Local Improv. and Service | $4,069,870,236 | $5,432,975 | $96,959 | /////// | $627,578 | $7,380,230 |
| | | <$385,040> | $1,607,758 | /////// | | |
| Sub-Total Local Gov't | XXX | $13,491,271 | $96,959 | /////// | $731,942 | $15,421,200 |
| | | <$402,366> | $1,607,758 | /////// | | |
| **Total Valuation and Revenue** | **$543,765,410** | **$23,693,436** | **$457,954** | **$447,770** | **$731,942** | **$26,536,494** |
| | | **<$402,366>** | **$1,607,758** | **$0** | | |

*See detail for specific fund type and name

636

BLM_0038590

BLM_0038591

MONTROSE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Delta County/Maher | $3,644,989 | 22.656 | $82,581 | 4.400 | $16,038 ^ | 0.000 | $0 | 0.000 | $0 | 27.157 | $98,987 |
| 874 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.101 | $368 | | |
| Montrose County East | $565,506,120 | 21.967 | $12,422,473 | 1.460 | $825,639 ^ | 0.000 | $0 | 0.000 | $0 | 23.497 | $13,287,697 |
| 2181 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.070 | $39,585 | | |
| Montrose County West | $45,092,155 | 19.899 | $897,289 | 0.000 | $0 ^ | 5.504 | $248,187 | 0.000 | $0 | 25.415 | $1,146,017 |
| 2190 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.012 | $541 | | |
| Norwood/Redvale | $8,424,386 | 3.910 | $32,939 | 3.000 | $25,273 ^ | 5.249 | $44,220 | 0.000 | $0 | 12.468 | $105,035 |
| 2842 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.309 | $2,603 | | |
| **Total** | $622,667,650 | XXX | $13,435,282 | XXX | $866,950 ^ | XXX | $292,407 | XXX | $0 | XXX | $14,637,737 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $43,098 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $622,667,650 | 21.349 | $13,293,332 | 0.000 | $0^ | | | 0.000 | $0 | 18.420 | $11,469,538 |
| | | <2.972> | <$1,850,568> | 0.000 | $0~ | | | 0.043 | $26,775 | | |
| Road And Bridge | $622,667,650 | 0.113 | $70,361 | 0.000 | $0^ | | | 0.000 | $0 | 0.113 | $70,361 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $622,667,650 | 2.066 | $1,286,431 | 0.000 | $0^ | | | 0.000 | $0 | 2.066 | $1,286,431 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $622,667,650 | 23.528 | $14,650,124 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.599 | $12,826,331 |
| | | <2.972> | <$1,850,568> | 0.000 | 0.000~ | | | 0.043 | $26,775 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Montrose | $340,330,104 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olathe | $13,412,116 | 7.943 | $106,532 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.025 | $94,220 |
| | | <0.918> | <$12,312> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038592

BLM_0038593

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Nucla | $4,289,289 | 15.253 | $65,425 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.253 | $65,425 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Naturita | $4,161,915 | 13.936 | $58,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.936 | $58,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $362,193,424 | XXX | $229,957 | XXX | $0 ^ | | | XXX | $0 | XXX | $217,645 |
| | | XXX | <$12,312> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Buckhorn Heights Metropolitan District | $1,077,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cornerstone Metropolitan District No. 1 | $1,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cornerstone Metropolitan District No. 2 | $3,520,289 | 0.000 | $0 | 21.943 | $77,246 ^ | | | 0.000 | $0 | 39.000 | $137,291 |
| | | 0.000 | $0 | 3.057 | $10,762 ^ | | | 0.000 | $0 | | |
| | | | | 14.000 | $49,284 ~ | | | | | | |
| Paxton Lake Ranch Metro. District #1 | $1,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paxton Lake Ranch Metro. District #2 | $773,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,373,379 | XXX | $0 | XXX | $88,007 ^ | | | XXX | $0 | XXX | $137,291 |
| | | XXX | $0 | XXX | $49,284 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Crawford Fire Protection District No. 5 | $3,438,829 | 4.400 | $15,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.972 | $10,220 |
| | | <1.428> | <$4,911> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Fire Protection District | $481,633,074 | 8.813 | $4,244,632 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.838 | $4,256,673 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.025 | $12,041 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## MONTROSE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Norwood Fire Protection District | $6,640,426 | 5.898 | $39,165 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.898 | $39,165 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nucla-Naturita Fire Protection District | $37,160,202 | 5.582 | $207,428 | 0.000 | $0 ^ | | | 0.418 | $15,533 | 5.789 | $215,120 |
| | | <0.211> | <$7,841> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olathe Rural Fire Protection District | $55,192,447 | 4.516 | $249,249 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.152 | $229,159 |
| | | <0.364> | <$20,090> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paradox Fire Protection District | $1,714,449 | 7.000 | $12,001 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $12,001 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $585,779,427 | XXX | $4,767,607 | XXX | $0 ^ | | | XXX | $15,533 | XXX | $4,762,339 |
| | | XXX | <$32,842> | XXX | $0 ~ | | | XXX | $12,041 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Nucia Sanitation District | $6,420,205 | 11.040 | $70,879 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.652 | $68,388 |
| | | <0.388> | <$2,491> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Montrose Sanitation District | $19,518,757 | 3.559 | $69,467 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.922 | $57,034 |
| | | <0.637> | <$12,433> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $25,938,962 | XXX | $140,346 | XXX | $0 ^ | | | XXX | $0 | XXX | $125,422 |
| | | XXX | <$14,924> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Crawford Cemetery District | $3,644,989 | 0.559 | $2,038 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $2,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nucla-Naturita Cemetery District | $37,042,748 | 0.638 | $23,633 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.609 | $22,559 |
| | | <0.029> | <$1,074> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olathe Cemetery District | $52,398,112 | 0.897 | $47,001 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.897 | $47,001 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pea Green Cemetery District | $3,089,835 | 0.341 | $1,054 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.341 | $1,054 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038594

BLM_0038595

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| **Total** | $96,175,684 | XXX | $73,726 | XXX | $0 ^ | | | XXX | $0 | XXX | $72,651 |
| | | XXX | <$1,074> | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Delta County Public Library District | $3,644,989 | 3.000 | $10,935 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $10,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Library District | $610,571,457 | 3.000 | $1,831,714 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,831,714 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Lib. Dist. Naturita Capital Fac | $30,190,383 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.830 | $25,058 | 0.830 | $25,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Library District - Naturita | $4,161,915 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $648,568,744 | XXX | $1,842,649 | XXX | $0 ^ | | | XXX | $25,058 | XXX | $1,867,707 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Bostwick Park Water Conservancy District | $255,829,175 | 0.981 | $250,968 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.907 | $232,037 |
| | | <0.076> | <$19,443> | 0.000 | $0 ~ | | | 0.002 | $512 | | |
| Crawford Water Conservancy District | $365,713 | 0.497 | $182 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.497 | $182 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitland Mesa Water Cons. District | $3,375,794 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paradox Valley Water Cons. District | $1,374,114 | 0.600 | $824 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.600 | $824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel Water Conservancy District | $14,187,010 | 0.105 | $1,490 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.105 | $1,490 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-County Water Conservancy District | $552,288,459 | 1.898 | $1,048,243 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.600 | $883,662 |
| | | <0.301> | <$166,239> | 0.000 | $0 ~ | | | 0.003 | $1,657 | | |

<div align="center">

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MONTROSE COUNTY

</div>

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $827,420,265 | XXX | $1,301,708 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $1,118,194 |
| | | XXX | <$185,682> | XXX | $0 ~ | | | XXX | $2,169 | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Colorado River Water Cons. District | $559,570,264 | 0.252 | $141,012 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $105,199 |
| | | <0.065> | <$36,372> | 0.000 | $0 ~ | | | 0.001 | $560 | | |
| Southwestern Water Conservation District | $63,097,386 | 0.407 | $25,681 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $17,162 |
| | | <0.136> | <$8,581> | 0.000 | $0 ~ | | | 0.001 | $63 | | |
| **Total** | $622,667,650 | XXX | $166,692 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $122,362 |
| | | XXX | <$44,953> | XXX | $0 ~ | | | XXX | $623 | | |
| **Other** | | | | | | | | | | | |
| Montrose Downtown Development Authority | $28,329,520 | 5.000 | $141,648 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $141,648 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Recreation District | $470,361,059 | 3.060 | $1,439,305 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.060 | $1,439,305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Uncompahgre Valley Pest Control District | $90,152,912 | 0.055 | $4,958 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.055 | $4,958 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $588,843,491 | XXX | $1,585,911 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $1,585,911 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $3,400,767,602 | XXX | $9,878,639 | XXX | $88,007 ^ | | | XXX | $40,591 | **XXX** | $9,791,878 |
| | | XXX | <$279,475> | XXX | $49,284 ~ | | | XXX | $14,832 | | |

642

BLM_0038596

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $622,667,650 | $13,435,282 | $866,950 | $292,407 | $43,098 | $14,637,737 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $13,435,282 | $866,950 | $292,407 | $43,098 | $14,637,737 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $622,667,650 | $14,650,124 | $0 | /////// | $26,775 | $12,826,331 |
| | | <$1,850,568> | $0 | /////// | | |
| Cities and Towns | $362,193,424 | $229,957 | $0 | /////// | $0 | $217,645 |
| | | <$12,312> | $0 | /////// | | |
| Local Improv. and Service | $3,400,767,602 | $9,878,639 | $88,007 | /////// | $55,423 | $9,791,878 |
| | | <$279,475> | $49,284 | /////// | | |
| Sub-Total Local Gov't | XXX | $24,758,721 | $88,007 | /////// | $125,296 | $22,835,854 |
| | | <$2,142,356> | $49,284 | /////// | | |
| | | | | | | |
| **Total Valuation and Revenue** | **$622,667,650** | **$38,194,003** | **$954,957** | **$292,407** | **$125,296** | **$37,473,591** |
| | | **<$2,142,356>** | **$49,284** | **$0** | | |

*See detail for specific fund type and name

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MORGAN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Merino (Buffalo) | $671,010 | 27.000 | $18,117 | 10.832 | $7,268 ^ | 0.000 | $0 | 0.000 | $0 | 37.839 | $25,390 |
| 1862 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $5 | | |
| Brush | $168,021,590 | 27.000 | $4,536,583 | 7.340 | $1,233,278 ^ | 2.361 | $396,699 | 1.476 | $248,000 | 38.186 | $6,416,072 |
| 2396 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.009 | $1,512 | | |
| Fort Morgan | $198,831,220 | 27.000 | $5,368,443 | 9.645 | $1,917,727 ^ | 2.766 | $549,967 | 0.000 | $0 | 39.440 | $7,841,903 |
| 2405 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.029 | $5,766 | | |
| Weldon Valley | $13,511,670 | 27.000 | $364,815 | 5.750 | $77,692 ^ | 0.710 | $9,593 | 0.000 | $0 | 33.485 | $452,438 |
| 2506 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.025 | $338 | | |
| Wiggins | $32,212,100 | 25.885 | $833,810 | 9.487 | $305,596 ^ | 0.000 | $0 | 0.000 | $0 | 35.494 | $1,143,336 |
| 2517 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.122 | $3,930 | | |
| Briggsdale | $18,600 | 11.565 | $215 | 20.026 | $372 ^ | 0.000 | $0 | 0.000 | $0 | 31.592 | $588 |
| 3146 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $0 | | |
| **Total** | $413,266,190 | XXX | $11,121,984 | XXX | $3,541,935 ^ | XXX | $956,259 | XXX | $248,000 | XXX | $15,879,728 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $11,551 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $18,600 | 6.299 | $117 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.360 | $118 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $1 | | |
| **Total** | $18,600 | XXX | $117 | XXX | $0 ^ | | | XXX | $0 | XXX | $118 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1 | | |

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $413,266,190 | 21.048 | $8,698,427 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.048 | $8,698,427 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038598

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $413,266,190 | 5.400 | $2,231,637 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.400 | $2,231,637 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $413,266,190 | 2.500 | $1,033,165 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $1,033,165 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $413,266,190 | 28.948 | $11,963,230 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.948 | $11,963,230 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Fort Morgan | $109,572,480 | 13.254 | $1,452,274 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.254 | $1,452,274 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brush | $43,202,690 | 14.660 | $633,351 | 0.000 | $0 ^ | | | 1.000 | $43,203 | 15.660 | $676,554 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiggins | $6,144,110 | 32.212 | $197,914 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.212 | $197,914 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Log Lane Village | $1,974,040 | 34.267 | $67,644 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.267 | $67,644 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hillrose | $1,126,580 | 17.890 | $20,155 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.627 | $17,605 |
| | | <2.263> | <$2,549> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $162,019,900 | XXX | $2,371,338 | XXX | $0 ^ | | | XXX | $43,203 | XXX | $2,411,991 |
| | | XXX | <$2,549> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Brush Rural Fire Protection District | $20,979,770 | 3.013 | $63,212 | 0.000 | $0 ^ | | | 0.500 | $10,490 | 3.230 | $67,765 |
| | | <0.283> | <$5,937> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Morgan Rural F.P.D. | $74,419,020 | 3.033 | $225,713 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.033 | $225,713 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hillrose Rural Fire Protection District | $11,616,120 | 7.719 | $89,665 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.719 | $89,665 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038599

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## MORGAN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit — Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ — Levy | Revenue | Date | Term | Capital /Special* Abatement — Levy | Revenue | Total — Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fire Protection Districts** | | | | | | | | | | | |
| New Raymer-Stoneham F.P.D. | $3,111,480 | 2.088 | $6,497 | 0.000 | $0 ^ | | | 0.500 | $1,556 | 2.588 | $8,053 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiggins Rural Fire Protection District | $39,053,330 | 7.000 | $273,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.873 | $268,414 |
| | | <0.149> | <$5,819> | 0.000 | $0 ~ | | | 0.022 | $859 | | |
| **Total** | $149,179,720 | XXX | $658,460 | XXX | $0 ^ | | | XXX | $12,046 | XXX | $659,608 |
| | | XXX | <$11,756> | XXX | $0 ~ | | | XXX | $859 | | |
| **Water Districts** | | | | | | | | | | | |
| Morgan County Quality Water District | $147,289,400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $147,289 |
| | | 0.000 | $0 | 1.000 | $147,289 ~ | | | 0.000 | $0 | | |
| Prairie View Ranch Water District, LLC | $146,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $147,435,630 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $147,289 |
| | | XXX | $0 | XXX | $147,289 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Central Colorado Water Conservancy | $5,299,680 | 0.424 | $2,247 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $2,252 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $5 | | |
| Cen. Colo. Water Cons. - Groundwater Mgm | $4,134,470 | 0.585 | $2,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.339 | $5,536 |
| | | 0.000 | $0 | 0.750 | $3,101 ~ | | | 0.004 | $17 | | |
| Lower S. Platte Water Cons. District | $230,232,220 | 0.500 | $115,116 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $115,116 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $283,073,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $283,073 |
| | | 0.000 | $0 | 1.000 | $283,073 ~ | | | 0.000 | $0 | | |
| Well Augmentation Subdist. of Cen. Colo. | $1,304,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $11,737 |
| | | 0.000 | $0 | 9.000 | $11,737 ~ | | | 0.000 | $0 | | |
| **Total** | $524,043,580 | XXX | $119,782 | XXX | $0 ^ | | | XXX | $0 | XXX | $417,715 |
| | | XXX | $0 | XXX | $297,911 ~ | | | XXX | $22 | | |

BLM_0038600

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Pest Control Districts** | | | | | | | | | | | |
| Fort Morgan Pest Control District | $65,921,870 | 0.299 | $19,711 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.299 | $19,711 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiggins Community Pest Control District | $29,069,060 | 0.451 | $13,110 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.415 | $12,064 |
| | | <0.036> | <$1,046> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $94,990,930 | XXX | $32,821 | XXX | $0 ^ | | | XXX | $0 | XXX | $31,774 |
| | | XXX | <$1,046> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| East Morgan County Hospital District | $169,318,870 | 4.500 | $761,935 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $761,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Morgan County Library District | $168,021,590 | 3.500 | $588,076 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.500 | $588,076 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Conservation District | $64,493,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Munn's Addition Water & San. District | $1,079,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $26,354,840 | 0.030 | $791 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.030 | $791 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Snyder Sanitation District | $308,750 | 11.902 | $3,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.345 | $3,194 |
| | | <1.557> | <$481> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $429,576,710 | XXX | $1,354,476 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,353,995 |
| | | XXX | <$481> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,345,226,570 | XXX | $2,165,538 | XXX | $0 ^ | | | XXX | $12,046 | XXX | $2,610,382 |
| | | XXX | <$13,283> | XXX | $445,200 ~ | | | XXX | $881 | | |

BLM_0038601

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

MORGAN COUNTY

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $413,266,190 | $11,121,984 | $3,541,935 | $956,259 | $259,551 | $15,879,728 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $18,600 | $117 | $0 | /////// | $1 | $118 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $11,122,101 | $3,541,935 | /////// | $259,552 | $15,879,847 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $413,266,190 | $11,963,230 | $0 | /////// | $0 | $11,963,230 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $162,019,900 | $2,371,338 | $0 | /////// | $43,203 | $2,411,991 |
| | | <$2,549> | $0 | /////// | | |
| Local Improv. and Service | $1,345,226,570 | $2,165,538 | $0 | /////// | $12,927 | $2,610,382 |
| | | <$13,283> | $445,200 | /////// | | |
| Sub-Total Local Gov't | XXX | $16,500,106 | $0 | /////// | $315,681 | $16,985,603 |
| | | <$15,833> | $445,200 | /////// | | |
| **Total Valuation and Revenue** | **$413,266,190** | **$27,622,207** | **$3,541,935** | **$956,259** | **$315,681** | **$32,865,449** |
| | | **<$15,833>** | **$445,200** | **$0** | | |

*See detail for specific fund type and name

648

BLM_0038602

BLM_0038603

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## OTERO COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| East Otero | $58,801,239 | 24.417 | $1,435,750 | 10.801 | $635,112 ^ | 0.000 | $0 | 0.000 | $0 | 35.238 | $2,072,038 |
| 2520 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.020 | $1,176 | | |
| Rocky Ford | $29,349,777 | 25.924 | $760,864 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 26.313 | $772,281 |
| 2530 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.389 | $11,417 | | |
| Manzanola | $5,978,312 | 21.729 | $129,903 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 21.738 | $129,957 |
| 2537 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.009 | $54 | | |
| Fowler | $10,900,607 | 27.000 | $294,316 | 10.250 | $111,731 ^ | 0.000 | $0 | 0.000 | $0 | 37.389 | $407,563 |
| 2542 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.139 | $1,515 | | |
| Cheraw | $4,206,838 | 27.000 | $113,585 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.215 | $114,489 |
| 2560 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.215 | $904 | | |
| Swink | $14,947,598 | 21.997 | $328,802 | 13.132 | $196,292 ^ | 1.081 | $16,158 | 0.000 | $0 | 36.210 | $541,253 |
| 2570 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $124,184,371 | XXX | $3,063,220 | XXX | $943,135 ^ | XXX | $16,158 | XXX | $0 | XXX | $4,037,580 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $15,067 | XXX | $0 |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $124,184,371 | 13.794 | $1,712,999 | 0.000 | $0^ | | | 0.000 | $0 | 13.794 | $1,712,999 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $124,184,371 | 4.154 | $515,862 | 0.000 | $0^ | | | 0.000 | $0 | 4.154 | $515,862 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $124,184,371 | 3.500 | $434,645 | 0.000 | $0^ | | | 0.000 | $0 | 3.500 | $434,645 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Self-Insurance | $124,184,371 | 0.500 | $62,092 | 0.000 | $0^ | | | 0.000 | $0 | 0.500 | $62,092 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $124,184,371 | 21.948 | $2,725,599 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.948 | $2,725,599 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

650

BLM_0038604

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| La Junta | $36,599,935 | 3.104 | $113,606 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.104 | $113,606 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Ford | $12,715,302 | 20.876 | $265,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.876 | $265,445 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Swink | $2,386,221 | 36.284 | $86,582 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.392 | $82,067 |
| | | <1.892> | <$4,515> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manzanola | $813,313 | 26.990 | $21,951 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.990 | $21,951 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fowler | $4,232,646 | 16.331 | $69,123 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.388 | $65,132 |
| | | <0.943> | <$3,991> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheraw | $481,704 | 25.136 | $12,108 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.136 | $12,108 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $57,229,121 | XXX | $568,815 | XXX | $0 ^ | | | XXX | $0 | XXX | $560,309 |
| | | XXX | <$8,506> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fowler Rural Fire Protection District | $10,356,004 | 4.057 | $42,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.057 | $42,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Junta Rural Fire Protection District | $65,029,374 | 2.350 | $152,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.350 | $152,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manzanola Rural Fire Protection District | $4,800,678 | 4.630 | $22,227 | 0.000 | $0 ^ | | | 0.500 | $2,400 | 5.130 | $24,627 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Ford Rural F.P.D. | $29,096,639 | 2.750 | $80,016 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.750 | $80,016 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $109,282,695 | XXX | $297,076 | XXX | $0 ^ | | | XXX | $2,400 | XXX | $299,477 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038605

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## OTERO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Crooked Arroyo Water Cons. District | $7,326,211 | 0.141 | $1,033 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.141 | $1,033 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lower Arkansas Valley Water Cons. Dist. | $90,107,543 | 1.500 | $135,161 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $135,342 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $180 | | |
| Southeastern Colo Water Con - Contract | $111,919,608 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $100,728 |
| | | 0.000 | $0 | 0.900 | $100,728 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $111,919,608 | 0.035 | $3,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $5,260 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $1,343 | | |
| **Total** | $321,272,970 | XXX | $140,111 | XXX | $0 ^ | | | XXX | $0 | XXX | $242,362 |
| | | XXX | $0 | XXX | $100,728 ~ | | | XXX | $1,523 | | |
| **Other** | | | | | | | | | | | |
| North La Junta Conservancy District | $2,381,123 | 0.831 | $1,979 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.831 | $1,979 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North La Junta Sanitation District | $1,474,272 | 1.781 | $2,626 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.781 | $2,626 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,855,395 | XXX | $4,604 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,604 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $434,411,060 | XXX | $441,792 | XXX | $0 ^ | | | XXX | $2,400 | XXX | $546,443 |
| | | XXX | $0 | XXX | $100,728 ~ | | | XXX | $1,523 | | |

BLM_0038606

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $124,184,371 | $3,063,220 | $943,135 | $16,158 | $15,067 | $4,037,580 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,063,220 | $943,135 | $16,158 | $15,067 | $4,037,580 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $124,184,371 | $2,725,599 | $0 | /////// | $0 | $2,725,599 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $57,229,121 | $568,815 | $0 | /////// | $0 | $560,309 |
| | | <$8,506> | $0 | /////// | | |
| Local Improv. and Service | $434,411,060 | $441,792 | $0 | /////// | $3,924 | $546,443 |
| | | $0 | $100,728 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,736,206 | $0 | /////// | $18,990 | $3,832,351 |
| | | <$8,506> | $100,728 | /////// | | |
| **Total Valuation and Revenue** | **$124,184,371** | **$6,799,425** | **$943,135** | **$16,158** | **$18,990** | **$7,869,931** |
| | | **<$8,506>** | **$100,728** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(45002) Crooked Arroyo Water Conservancy District includes $272457 Assessed Valuation and $38 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45006) La Junta Rural Fire Protection District includes $1131669 Assessed Valuation and $2659 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45007) La Junta includes $1131669 Assessed Valuation and $2513 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45012) Otero County includes $1131669 Assessed Valuation and $24838 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45900) East Otero R-1 School District includes $859212 Assessed Valuation and $30277 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45905) Swink 33 School District includes $272457 Assessed Valuation and $9866 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(64128) Southeastern Colo Water Con - Operating includes $1131669 Assessed Valuation and $1072 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(65124) Lower Arkansas Valley Water Conservancy District includes $1131669 Assessed Valuation and $1700 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

BLM_0038607

BLM_0038608

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

OURAY COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Montrose County East | $8,482,000 | 21.967 | $186,324 | 1.460 | $12,384 ^ | 0.000 | $0 | 0.000 | $0 | 23.497 | $199,302 |
| 2183 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.070 | $594 | | |
| Ouray | $62,882,697 | 18.931 | $1,190,432 | 3.045 | $191,478 ^ | 2.465 | $155,006 | 0.000 | $0 | 24.507 | $1,541,066 |
| 2580 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.066 | $4,150 | | |
| Ridgway | $139,434,883 | 12.928 | $1,802,614 | 6.413 | $894,196 ^ | 3.330 | $464,318 | 0.000 | $0 | 22.681 | $3,162,523 |
| 2590 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.010 | $1,394 | | |
| **Total** | $210,799,580 | XXX | $3,179,371 | XXX | $1,098,057 ^ | XXX | $619,324 | XXX | $0 | XXX | $4,902,890 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $6,138 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $210,799,580 | 9.074 | $1,912,795 | 0.000 | $0^ | | | 0.000 | $0 | 9.088 | $1,915,747 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.014 | $2,951 | | |
| Road And Bridge | $210,799,580 | 1.500 | $316,199 | 0.000 | $0^ | | | 0.000 | $0 | 1.500 | $316,199 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $210,799,580 | 0.552 | $116,361 | 0.000 | $0^ | | | 0.000 | $0 | 0.552 | $116,361 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Ambulance | $210,799,580 | 2.000 | $421,599 | 0.000 | $0^ | | | 0.000 | $0 | 2.000 | $421,599 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $210,799,580 | 13.126 | $2,766,955 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.140 | $2,769,906 |
| | | 0.000 | $0 | 0.000 | $0.000~ | | | 0.014 | $2,951 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Ridgway | $35,362,520 | 8.651 | $305,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.666 | $306,452 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $530 | | |
| Ouray | $37,671,270 | 13.585 | $511,764 | 0.000 | $0 ^ | | | 2.477 | $93,312 | 11.083 | $417,511 |
| | | <5.007> | <$188,620> | 0.000 | $0 ~ | | | 0.028 | $1,055 | | |

655

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $73,033,790 | XXX | $817,685 | XXX | $0 ^ | | | XXX | $93,312 | XXX | $723,962 |
| | | XXX | <$188,620> | XXX | $0 ~ | | | XXX | $1,585 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Loghill Mesa Fire Protection District | $54,283,360 | 3.980 | $216,048 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.980 | $216,048 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Fire Protection District | $2,910,520 | 8.813 | $25,650 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.838 | $25,723 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.025 | $73 | | |
| Ouray Fire Protection District | $7,444,560 | 4.968 | $36,985 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.400 | $17,867 |
| | | <2.568> | <$19,118> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridgway Fire Protection District | $78,599,136 | 3.591 | $282,249 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.591 | $282,249 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $143,237,576 | XXX | $560,932 | XXX | $0 ^ | | | XXX | $0 | XXX | $541,887 |
| | | XXX | <$19,118> | XXX | $0 ~ | | | XXX | $73 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cedar Hill Cemetery District | $60,406,957 | 0.330 | $19,934 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.330 | $19,934 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dallas Park Cemetery District | $128,478,473 | 0.203 | $26,081 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.203 | $26,081 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $188,885,430 | XXX | $46,015 | XXX | $0 ^ | | | XXX | $0 | XXX | $46,015 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Ouray Library District | $62,882,697 | 1.500 | $94,324 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $94,324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridgway Library District | $139,434,883 | 2.800 | $390,418 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.083 | $429,878 |
| | | 0.000 | $0 | 0.282 | $39,321 ~ | | | 0.001 | $139 | | |

## OURAY COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| **Total** | $202,317,580 | XXX | $484,742 | XXX | $0 ^ | | | XXX | $0 | XXX | $524,202 |
| | | XXX | $0 | XXX | $39,321 ~ | | | XXX | $139 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $210,799,580 | 0.252 | $53,121 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $39,630 |
| | | <0.065> | <$13,702> | 0.000 | $0 ~ | | | 0.001 | $211 | | |
| Cornerstone Metropolitan District No. 2 | $14,648,260 | 0.000 | $0 | 25.000 | $366,207 ^ | 12/15/10 | 30 | 0.000 | $0 | 39.000 | $571,282 |
| | | 0.000 | $0 | 14.000 | $205,076 ~ | | | 0.000 | $0 | | |
| Fairway Pines Sanitation District | $5,790,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.933 | $86,466 |
| | | 0.000 | $0 | 14.933 | $86,466 ~ | | | 0.000 | $0 | | |
| Loghill Village Park & Rec. District | $16,447,140 | 0.719 | $11,825 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.719 | $11,825 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ouray County Regional Service Authority | $210,799,580 | 0.250 | $52,700 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $52,700 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-County Water Conservancy District | $173,128,310 | 1.898 | $328,598 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.600 | $277,005 |
| | | <0.301> | <$52,112> | 0.000 | $0 ~ | | | 0.003 | $519 | | |
| **Total** | $631,613,160 | XXX | $446,244 | XXX | $366,207 ^ | | | XXX | $0 | XXX | $1,038,910 |
| | | XXX | <$65,814> | XXX | $291,542 ~ | | | XXX | $730 | | |
| **Total Local Impv & Svc** | $1,166,053,746 | XXX | $1,537,934 | XXX | $366,207 ^ | | | XXX | $0 | XXX | $2,151,014 |
| | | XXX | <$84,931> | XXX | $330,863 ~ | | | XXX | $942 | | |

BLM_0038610

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $210,799,580 | $3,179,371 | $1,098,057 | $619,324 | $6,138 | $4,902,890 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,179,371 | $1,098,057 | $619,324 | $6,138 | $4,902,890 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $210,799,580 | $2,766,955 | $0 | /////// | $2,951 | $2,769,906 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $73,033,790 | $817,685 | $0 | /////// | $94,897 | $723,962 |
| | | <$188,620> | $0 | /////// | | |
| Local Improv. and Service | $1,166,053,746 | $1,537,934 | $366,207 | /////// | $942 | $2,151,014 |
| | | <$84,931> | $330,863 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,122,574 | $366,207 | /////// | $104,929 | $5,644,883 |
| | | <$273,551> | $330,863 | /////// | | |
| **Total Valuation and Revenue** | **$210,799,580** | **$8,301,945** | **$1,464,264** | **$619,324** | **$104,929** | **$10,547,773** |
| | | **<$273,551>** | **$330,863** | **$0** | | |

*See detail for specific fund type and name

657

BLM_0038611

PARK COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Bailey | $133,943,365 | 17.662 | $2,365,708 | 6.088 | $815,447 ^ | 4.165 | $557,874 | 0.000 | $0 | 28.016 | $3,752,557 |
| 2600 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.101 | $13,528 | | |
| Fairplay Sd | $335,505,407 | 12.173 | $4,084,107 | 5.740 | $1,925,801 ^ | 2.259 | $757,907 | 0.000 | $0 | 20.245 | $6,792,307 |
| 2610 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.073 | $24,492 | | |
| **Total** | $469,448,772 | XXX | $6,449,815 | XXX | $2,741,248 ^ | XXX | $1,315,781 | XXX | $0 | XXX | $10,544,864 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $38,020 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $469,448,772 | 22.571 | $10,595,928 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.812 | $6,953,475 |
| | | <7.822> | <$3,672,028> | 0.000 | $0~ | | | 0.063 | $29,575 | | |
| Road And Bridge | $469,448,772 | 0.487 | $228,622 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.487 | $228,622 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $469,448,772 | 0.666 | $312,653 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.666 | $312,653 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $469,448,772 | 0.341 | $160,082 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.341 | $160,082 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $469,448,772 | 24.065 | $11,297,285 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.306 | $7,654,832 |
| | | <7.822> | <$3,672,028> | 0.000 | 0.000~ | | | 0.063 | $29,575 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Fairplay | $17,279,537 | 11.799 | $203,881 | 3.130 | $54,085 ^ | | | 0.000 | $0 | 15.073 | $260,454 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.144 | $2,488 | | |
| Alma | $6,571,857 | 16.598 | $109,080 | 1.691 | $11,113 ^ | | | 0.000 | $0 | 13.212 | $86,827 |
| | | <5.077> | <$33,365> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0003612

BLM_0038613

|  | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Levy | Revenue | Levy | Revenue |  |  | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** |  |  |  |  |  |  |  |  |  |  |  |
| Total | $23,851,394 | XXX | $312,961 | XXX | $65,198 ^ |  |  | XXX | $0 | XXX | $347,282 |
|  |  | XXX | <$33,365> | XXX | $0 ~ |  |  | XXX | $2,488 |  |  |
| **Local Improvement and Service Districts** |  |  |  |  |  |  |  |  |  |  |  |
| **Metropolitan Districts** |  |  |  |  |  |  |  |  |  |  |  |
| Antelope Springs Metropolitan District | $2,940 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Deer Creek Metropolitan District | $746,971 | 35.000 | $26,144 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 35.000 | $26,144 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Harris Park Metropolitan District | $6,492,750 | 11.819 | $76,738 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 11.819 | $76,738 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Hartsel Springs Ranch Metro. District | $2,940 | 50.000 | $147 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 50.000 | $147 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Heart of Hartsel Metropolitan District | $2,940 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Hot Springs Metropolitan District | $2,940 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Jamestown Metropolitan District | $2,940 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Lower Hartsel Springs Ranch Metro. Dist. | $2,940 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Rinekar Ridge Metropolitan District | $2,810 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Stone River Metropolitan District | $731,260 | 50.000 | $36,563 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 50.000 | $36,563 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Upper Hartsel Springs Ranch Metro. Dist. | $2,940 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Wagonwheel Metropolitan District | $306,860 | 50.000 | $15,343 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 50.000 | $15,343 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |
| Wildrose Metropolitan District | $2,550 | 0.000 | $0 | 0.000 | $0 ^ |  |  | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ |  |  | 0.000 | $0 |  |  |

## PARK COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Will-O-Wisp Metropolitan District | $3,410,657 | 23.820 | $81,242 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.820 | $81,242 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $11,714,438 | XXX | $236,177 | XXX | $0 ^ | | | XXX | $0 | **XXX** | $236,177 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Echo Valley Estates Metro. Rec. & Park | $696,532 | 2.274 | $1,584 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.693 | $1,179 |
| | | <0.581> | <$405> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Mountain Rec. & Park District | $20,100,150 | 6.943 | $139,555 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.943 | $139,555 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Park - Park & Rec. District | $246,775,828 | 1.000 | $246,776 | 0.769 | $189,771 ^ | | | 0.000 | $0 | 1.769 | $436,546 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $267,572,510 | XXX | $387,915 | XXX | $189,771 ^ | | | XXX | $0 | **XXX** | $577,281 |
| | | XXX | <$405> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Elk Creek Fire Protection District | $23,062,571 | 4.915 | $113,353 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.942 | $113,975 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.027 | $623 | | |
| Hartsel Fire Protection District | $73,666,570 | 7.449 | $548,742 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.449 | $548,742 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jefferson-Como Fire Protection District | $65,353,037 | 10.037 | $655,948 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.077 | $658,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.040 | $2,614 | | |
| Lake George Fire Protection District | $24,181,022 | 5.288 | $127,869 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.288 | $127,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Fire Protection District | $141,737,982 | 5.800 | $822,080 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.836 | $827,183 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.036 | $5,103 | | |
| Platte Canyon Fire Protection District | $110,454,524 | 11.360 | $1,254,763 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.360 | $1,254,763 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038614

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Southern Park County Fire District | $20,439,864 | 7.846 | $160,371 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.846 | $160,371 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $458,895,570 | XXX | $3,683,127 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,691,467 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $8,339 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Bailey Water & Sanitation District | $4,143,929 | 25.392 | $105,223 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.189 | $108,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.797 | $3,303 | | |
| Crow Hill Water & Sanitation District | $1,213,913 | 7.293 | $8,853 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.293 | $8,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,357,842 | XXX | $114,076 | XXX | $0 ^ | | | XXX | $0 | XXX | $117,378 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,303 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Center of Colorado Water Cons. District | $450,671,461 | 1.000 | $450,671 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $450,671 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper South Platte Water Conservancy | $469,448,772 | 0.134 | $62,906 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.125 | $58,681 |
| | | <0.009> | <$4,225> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $920,120,233 | XXX | $513,578 | XXX | $0 ^ | | | XXX | $0 | XXX | $509,353 |
| | | XXX | <$4,225> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ambulance Districts** | | | | | | | | | | | |
| South Park Ambulance District | $271,003,479 | 3.749 | $1,015,992 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.749 | $1,015,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ute Pass Regional Ambulance District | $24,044,923 | 3.990 | $95,939 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.098 | $98,536 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.108 | $2,597 | | |
| **Total** | $295,048,402 | XXX | $1,111,931 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,114,528 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,597 | | |

BLM_0038615

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Fairplay Sanitation District | $20,920,381 | 7.800 | $163,179 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.830 | $163,807 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.030 | $628 | | |
| **Total** | $20,920,381 | XXX | $163,179 | XXX | $0 ^ | | | XXX | $0 | XXX | $163,807 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $628 | | |
| **Total Local Impv & Svc** | $1,979,629,376 | XXX | $6,209,983 | XXX | $189,771 ^ | | | XXX | $0 | XXX | $6,409,990 |
| | | XXX | <$4,630> | XXX | $0 ~ | | | XXX | $14,867 | | |

BLM_0038616

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $469,448,772 | $6,449,815 | $2,741,248 | $1,315,781 | $38,020 | $10,544,864 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $6,449,815 | $2,741,248 | $1,315,781 | $38,020 | $10,544,864 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $469,448,772 | $11,297,285 | $0 | /////// | $29,575 | $7,654,832 |
| | | <$3,672,028> | $0 | /////// | | |
| Cities and Towns | $23,851,394 | $312,961 | $65,198 | /////// | $2,488 | $347,282 |
| | | <$33,365> | $0 | /////// | | |
| Local Improv. and Service | $1,979,629,376 | $6,209,983 | $189,771 | /////// | $14,867 | $6,409,990 |
| | | <$4,630> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $17,820,228 | $254,969 | /////// | $84,950 | $14,412,104 |
| | | <$3,710,023> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$469,448,772** | **$24,270,043** | **$2,996,217** | **$1,315,781** | **$84,950** | **$24,956,968** |
| | | **<$3,710,023>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0038617

PHILLIPS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Holyoke | $38,492,940 | 27.000 | $1,039,309 | 4.250 | $163,595 ^ | 7.500 | $288,697 | 0.000 | $0 | 39.062 | $1,503,611 |
| 2620 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.312 | $12,010 | | |
| Haxtun | $13,878,970 | 26.621 | $369,472 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 26.677 | $370,249 |
| 2630 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $777 | | |
| Julesburg | $25,290 | 27.000 | $683 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.022 | $683 |
| 2863 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $1 | | |
| **Total** | $52,397,200 | XXX | $1,409,464 | XXX | $163,595 ^ | XXX | $288,697 | XXX | $0 | XXX | $1,874,544 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $12,788 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $52,397,200 | 21.450 | $1,123,920 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.450 | $1,123,920 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $52,397,200 | 4.230 | $221,640 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.230 | $221,640 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $52,397,200 | 1.600 | $83,836 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.600 | $83,836 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $52,397,200 | 1.000 | $52,397 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $52,397 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $52,397,200 | 28.280 | $1,481,793 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.280 | $1,481,793 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Holyoke | $13,292,920 | 21.800 | $289,786 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.823 | $290,091 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.023 | $306 | | |
| Paoli | $748,320 | 8.543 | $6,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.543 | $6,393 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

664

BLM_0038619

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Haxtun | $5,445,520 | 22.630 | $123,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.630 | $123,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $19,486,760 | XXX | $419,411 | XXX | $0 ^ | | | XXX | $0 | XXX | $419,716 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $306 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Haxtun Fire Protection District | $6,951,830 | 1.404 | $9,760 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.404 | $9,760 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holyoke Fire Protection District | $26,480,940 | 1.745 | $46,209 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.745 | $46,209 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $33,432,770 | XXX | $55,970 | XXX | $0 ^ | | | XXX | $0 | XXX | $55,970 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| East Phillips County Hospital District | $38,452,250 | 13.700 | $526,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.700 | $526,796 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Hospital District | $13,944,950 | 6.170 | $86,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.977 | $55,459 |
| | | <6.170> | <$86,040> | 3.977 | $55,459 ~ | | | 0.000 | $0 | | |
| **Total** | $52,397,200 | XXX | $612,836 | XXX | $0 ^ | | | XXX | $0 | XXX | $582,255 |
| | | XXX | <$86,040> | XXX | $55,459 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Frenchman Groundwater Mgmt. District | $52,397,200 | 0.153 | $8,017 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.153 | $8,017 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Conservation District | $32,857,410 | 0.500 | $16,429 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $16,429 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Phillips County Recreation District | $52,397,200 | 1.000 | $52,397 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $52,397 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Republican River Water Cons. District | $52,397,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Phillips County Cemetery District | $14,104,290 | 2.000 | $28,209 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $28,209 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $204,153,300 | XXX | $105,051 | XXX | $0 ^ | | | XXX | $0 | XXX | $105,051 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $289,983,270 | XXX | $773,857 | XXX | $0 ^ | | | XXX | $0 | XXX | $743,276 |
| | | XXX | <$86,040> | XXX | $55,459 ~ | | | XXX | $0 | | |

BLM_0038620

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $52,397,200 | $1,409,464 | $163,595 | $288,697 | $12,788 | $1,874,544 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,409,464 | $163,595 | $288,697 | $12,788 | $1,874,544 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $52,397,200 | $1,481,793 | $0 | /////// | $0 | $1,481,793 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $19,486,760 | $419,411 | $0 | /////// | $306 | $419,716 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $289,983,270 | $773,857 | $0 | /////// | $0 | $743,276 |
| | | <$86,040> | $55,459 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,675,061 | $0 | /////// | $13,093 | $2,644,785 |
| | | <$86,040> | $55,459 | /////// | | |
| **Total Valuation and Revenue** | **$52,397,200** | **$4,084,525** | **$163,595** | **$288,697** | **$13,093** | **$4,519,329** |
| | | **<$86,040>** | **$55,459** | **$0** | | |

*See detail for specific fund type and name

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## PITKIN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Roaring Fork | $308,982,060 | 21.759 | $6,723,141 | 6.241 | $1,928,357 ^ | 2.822 | $871,947 | 0.000 | $0 | 30.992 | $9,575,972 |
| 1183 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.170 | $52,527 | | |
| Aspen | $3,374,848,280 | 4.412 | $14,889,831 | 1.987 | $6,705,824 ^ | 1.368 | $4,616,792 | 0.322 | $1,086,701 | 8.254 | $27,855,998 |
| 2640 | | 0.000 | $0 | 0.000 | $0 ~ | 0.122 | $411,731 | 0.043 | $145,118 | | |
| **Total** | $3,683,830,340 | XXX | $21,612,971 | XXX | $8,634,181 ^ | XXX | $5,488,740 | XXX | $1,086,701 | XXX | $37,431,970 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $411,731 | XXX | $197,645 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $3,683,830,340 | 3.997 | $14,724,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $14,724,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,683,830,340 | XXX | $14,724,270 | XXX | $0 ^ | | | XXX | $0 | XXX | $14,724,270 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $3,683,830,340 | 3.077 | $11,335,146 | 0.000 | $0^ | | | 0.000 | $0 | 1.501 | $5,529,429 |
| | | <1.590> | <$5,857,290> | 0.000 | $0~ | | | 0.014 | $51,574 | | |
| Road And Bridge | $3,683,830,340 | 0.228 | $839,913 | 0.000 | $0^ | | | 0.000 | $0 | 0.112 | $412,589 |
| | | <0.116> | <$427,324> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $3,683,830,340 | 0.065 | $239,449 | 0.000 | $0^ | | | 0.000 | $0 | 0.065 | $239,449 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Bond Redemption & Interest | $3,683,830,340 | 0.000 | $0 | 0.127 | $467,846^ | | | 0.000 | $0 | 0.127 | $467,846 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Tv Translator | $3,683,830,340 | 0.374 | $1,377,753 | 0.000 | $0^ | | | 0.000 | $0 | 0.179 | $659,406 |
| | | <0.197> | <$725,715> | 0.000 | $0~ | | | 0.002 | $7,368 | | |

BLM_0038622

BLM_0038623

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Open Space | $3,683,830,340 | 0.000 | $0 | 3.750 | $13,814,364^ | | | 0.000 | $0 | 3.351 | $12,344,515 |
| | | <0.430> | <$1,584,047> | 0.000 | $0~ | | | 0.031 | $114,199 | | |
| Human Services and Other Grants | $3,683,830,340 | 0.501 | $1,845,599 | 0.000 | $0^ | | | 0.000 | $0 | 0.402 | $1,480,900 |
| | | <0.103> | <$379,435> | 0.000 | $0~ | | | 0.004 | $14,735 | | |
| **Total** | $3,683,830,340 | 4.245 | $15,637,860 | 3.877 | $14,282,210 ^ | | | 0.000 | $0 | 5.737 | $21,134,135 |
| | | <2.436> | <$8,973,811> | 0.000 | 0.000~ | | | 0.051 | $187,875 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Snowmass Village | $699,522,750 | 0.768 | $537,233 | 2.010 | $1,406,041 ^ | | | 4.825 | $3,375,197 | 7.356 | $5,145,689 |
| | | <0.302> | <$211,256> | 0.000 | $0 ~ | | | 0.055 | $38,474 | | |
| Aspen | $1,686,426,640 | 5.410 | $9,123,568 | 0.000 | $0 ^ | | | 0.527 | $888,747 | 3.854 | $6,499,488 |
| | | <2.124> | <$3,581,970> | 0.000 | $0 ~ | | | 0.041 | $69,143 | | |
| Basalt | $72,290,380 | 2.742 | $198,220 | 1.324 | $95,712 ^ | | | 0.000 | $0 | 4.066 | $293,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,458,239,770 | XXX | $9,859,022 | XXX | $1,501,753 ^ | | | XXX | $4,263,944 | XXX | $11,939,110 |
| | | XXX | <$3,793,226> | XXX | $0 ~ | | | XXX | $107,617 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Aspen Highlands Commercial Metro. Dist. | $5,591,150 | 31.398 | $175,551 | 0.000 | $0 ^ | | | 0.000 | $0 | 31.398 | $175,551 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Highlands Residential Metro. Dist. | $58,325,860 | 18.790 | $1,095,943 | 7.887 | $460,016^ | 4/15/01 | 10 | 0.000 | $0 | 31.398 | $1,831,315 |
| | | 0.000 | $0 | 4.721 | $275,356 ^ | 5/8/07 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Aspen Village Metropolitan District | $4,149,640 | 71.662 | $297,372 | 0.000 | $0 ^ | | | 0.000 | $0 | 71.662 | $297,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Base Village Metropolitan District No. 1 | $4,052,350 | 43.500 | $176,277 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.500 | $176,277 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## PITKIN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Base Village Metropolitan District No. 2 | $40,643,900 | 6.000 | $243,863 | 21.681 | $881,200 ^ | 6/19/08 | 30 | 0.000 | $0 | 43.500 | $1,768,010 |
| | | 0.000 | $0 | 15.819 | $642,946 ^ | 6/19/09 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Brush Creek Metropolitan District | $28,278,370 | 7.832 | $221,476 | 8.637 | $244,240 ^ | 4/29/04 | 15 | 0.000 | $0 | 16.469 | $465,716 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buttermilk Metro District - Water | $57,608,030 | 1.995 | $114,928 | 5.578 | $321,338 ^ | 2/15/02 | 20 | 0.000 | $0 | 7.573 | $436,266 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buttermilk Metropolitan District | $45,950,290 | 2.446 | $112,394 | 1.859 | $85,422 ^ | 2/15/02 | 20 | 0.000 | $0 | 4.305 | $197,816 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Aspen Metropolitan District | $348,709,200 | 0.560 | $195,277 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.284 | $99,033 |
| | | <0.276> | <$96,244> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Five Trees Metropolitan District | $32,209,620 | 10.850 | $349,474 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.850 | $349,474 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gateway Metropolitan District | $8,409,080 | 22.740 | $191,222 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.635 | $139,885 |
| | | <6.105> | <$51,337> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holland Hills Metropolitan District | $4,986,470 | 10.291 | $51,316 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.291 | $51,316 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holland Hills Metro. Dist. - Bond Subdis | $5,193,430 | 0.000 | $0 | 26.008 | $135,071 ^ | 1/15/02 | 13 | 0.000 | $0 | 26.008 | $135,071 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadowood Metropolitan District | $24,735,530 | 4.784 | $118,335 | 12.925 | $319,707 ^ | 7/1/08 | 15 | 0.000 | $0 | 20.192 | $499,460 |
| | | 0.000 | $0 | 2.483 | $61,418 ^ | 12/15/09 | 15 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Starwood Metropolitan District | $82,226,960 | 14.594 | $1,200,020 | 1.039 | $85,434 ^ | 5/1/01 | 20 | 0.000 | $0 | 19.257 | $1,583,445 |
| | | 0.000 | $0 | 0.661 | $54,352 ^ | 1/1/05 | 21 | 0.202 | $16,610 | | |
| | | | | 2.087 | $171,608 ^ | 3/1/08 | 20 | | | | |
| | | | | 0.674 | $55,421 ^ | 1/1/11 | 10 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| W/J Metropolitan District | $7,777,020 | 48.500 | $377,185 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.500 | $338,300 |
| | | <5.000> | <$38,885> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038624

BLM_0038625

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| **Total** | $758,846,900 | XXX | $4,920,635 | XXX | $3,793,528 ^ | | | XXX | $0 | XXX | $8,544,307 |
| | | XXX | <$186,466> | XXX | $0 ~ | | | XXX | $16,610 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Aspen Historic Park & Rec. District | $3,374,848,280 | 0.300 | $1,012,454 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.237 | $799,839 |
| | | <0.063> | <$212,615> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crown Mountain Park and Rec. District | $212,391,340 | 1.000 | $212,391 | 0.925 | $196,462 ^ | 4/16/03 | 20 | 0.000 | $0 | 1.925 | $408,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,587,239,620 | XXX | $1,224,846 | XXX | $196,462 ^ | | | XXX | $0 | XXX | $1,208,692 |
| | | XXX | <$212,615> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Aspen Fire Protection District | $2,685,486,090 | 0.874 | $2,347,115 | 0.421 | $1,130,590 ^ | 6/15/06 | | 0.000 | $0 | 1.306 | $3,507,245 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.011 | $29,540 | | |
| Basalt & Rural Fire Protection District | $214,088,460 | 4.950 | $1,059,738 | 0.500 | $107,044 ^ | 3/1/04 | 11 | 0.000 | $0 | 5.464 | $1,169,779 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $2,997 | | |
| Carbondale & Rural F.P.D. | $37,236,430 | 5.903 | $219,807 | 0.804 | $29,938 ^ | 6/15/04 | 7 | 0.000 | $0 | 7.246 | $269,815 |
| | | 0.000 | $0 | 0.515 | $19,177 ^ | 9/27/07 | 4 | 0.024 | $894 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Snowmass-Wildcat F.P.D. | $726,609,510 | 3.601 | $2,616,521 | 0.000 | $0 ^ | | | 0.750 | $544,957 | 4.351 | $3,161,478 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,663,420,490 | XXX | $6,243,180 | XXX | $1,286,749 ^ | | | XXX | $544,957 | XXX | $8,108,317 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $33,431 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Aspen Consolidated Sanitation District | $2,235,207,300 | 0.130 | $290,577 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.130 | $290,577 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Basalt Sanitation District | $73,003,530 | 0.000 | $0 | 1.898 | $138,561 ^ | 1/22/01 | 22 | 0.000 | $0 | 1.904 | $138,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $438 | | |

## PITKIN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| Total | $2,308,210,830 | XXX | $290,577 | XXX | $138,561 ^ | | | XXX | $0 | XXX | $429,576 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $438 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Redstone Water & Sanitation District | $9,448,120 | 11.378 | $107,501 | 0.914 | $8,636 ^ | 1974 | 40 | 0.000 | $0 | 12.531 | $118,394 |
| | | 0.000 | $0 | 0.239 | $2,258 ^ | 1979 | 40 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Snowmass Water & Sanitation District | $663,006,620 | 0.277 | $183,653 | 0.950 | $629,856 ^ | 7/1/93 | 15 | 0.000 | $0 | 1.228 | $814,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $663 | | |
| White Horse Springs Water & San. Dist. | $33,733,990 | 0.229 | $7,725 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.229 | $7,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $706,188,730 | XXX | $298,879 | XXX | $640,750 ^ | | | XXX | $0 | XXX | $940,292 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $663 | | |
| **Library Districts** | | | | | | | | | | | |
| Basalt Regional Library District | $270,048,510 | 2.610 | $704,827 | 1.900 | $513,092 ^ | 12/31/06 | 20 | 0.000 | $0 | 4.510 | $1,217,919 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pitkin County Library District | $3,413,781,830 | 1.625 | $5,547,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.932 | $3,181,645 |
| | | <0.701> | <$2,393,061> | 0.000 | $0 ~ | | | 0.008 | $27,310 | | |
| Total | $3,683,830,340 | XXX | $6,252,222 | XXX | $513,092 ^ | | | XXX | $0 | XXX | $4,399,563 |
| | | XXX | <$2,393,061> | XXX | $0 ~ | | | XXX | $27,310 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Basalt Water Conservancy District | $324,232,100 | 0.044 | $14,266 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.044 | $14,266 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Divide Water Conservancy District | $23,358,000 | 0.248 | $5,793 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.048 | $1,121 |
| | | <0.200> | <$4,672> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038626

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $347,590,100 | XXX | $20,059 | XXX | $0 ^ | | | XXX | $0 | XXX | $15,387 |
| | | XXX | <$4,672> | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Redstone Ranch Acres G.I.D. | $2,071,280 | 4.964 | $10,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.150 | $8,596 |
| | | <0.814> | <$1,686> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Twining Flats Road Improvement District | $4,196,570 | 2.769 | $11,620 | 2.294 | $9,627 ^ | 6/9/06 | 10 | 0.000 | $0 | 4.080 | $17,122 |
| | | <0.983> | <$4,125> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,267,850 | XXX | $21,902 | XXX | $9,627 ^ | | | XXX | $0 | XXX | $25,718 |
| | | XXX | <$5,811> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Aspen Ambulance District | $2,703,869,970 | 0.277 | $748,972 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.142 | $383,950 |
| | | <0.136> | <$367,726> | 0.000 | $0 ~ | | | 0.001 | $2,704 | | |
| Aspen Valley Hospital District | $3,646,593,910 | 0.965 | $3,518,963 | 0.966 | $3,522,610 ^ | 12/15/10 | 20 | 0.000 | $0 | 1.931 | $7,041,573 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $3,683,830,340 | 0.252 | $928,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $692,560 |
| | | <0.065> | <$239,449> | 0.000 | $0 ~ | | | 0.001 | $3,684 | | |
| Snowmass Vlg. GID #1, Town of Snowmass V | $44,605,870 | 10.000 | $446,059 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.002 | $267,724 |
| | | <4.000> | <$178,423> | 0.000 | $0 ~ | | | 0.002 | $89 | | |
| **Total** | $10,078,900,090 | XXX | $5,642,319 | XXX | $3,522,610 ^ | | | XXX | $0 | XXX | $8,385,807 |
| | | XXX | <$785,599> | XXX | $0 ~ | | | XXX | $6,477 | | |
| **Total Local Impv & Svc** | $25,140,494,950 | XXX | $24,914,619 | XXX | $10,101,379 ^ | | | XXX | $544,957 | XXX | $32,057,659 |
| | | XXX | <$3,588,224> | XXX | $0 ~ | | | XXX | $84,929 | | |

BLM_0038627

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

PITKIN COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $3,683,830,340 | $21,612,971 | $8,634,181 | $5,488,740 | $1,284,347 | $37,431,970 |
| | | $0 | $0 | $411,731 | | |
| Junior Colleges | $3,683,830,340 | $14,724,270 | $0 | /////// | $0 | $14,724,270 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $36,337,241 | $8,634,181 | /////// | $1,284,347 | $52,156,240 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $3,683,830,340 | $15,637,860 | $14,282,210 | /////// | $187,875 | $21,134,135 |
| | | <$8,973,811> | $0 | /////// | | |
| Cities and Towns | $2,458,239,770 | $9,859,022 | $1,501,753 | /////// | $4,371,561 | $11,939,110 |
| | | <$3,793,226> | $0 | /////// | | |
| Local Improv. and Service | $25,140,494,950 | $24,914,619 | $10,101,379 | /////// | $629,886 | $32,057,659 |
| | | <$3,588,224> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $50,411,500 | $25,885,342 | /////// | $6,473,670 | $65,130,904 |
| | | <$16,355,261> | $0 | /////// | | |
| Total Valuation and Revenue | $3,683,830,340 | $86,748,741 | $34,519,523 | $5,488,740 | $6,473,670 | $117,287,144 |
| | | <$16,355,261> | $0 | $411,731 | | |

*See detail for specific fund type and name

674

BLM_0038628

BLM_0038629

<div align="center">

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

PROWERS COUNTY

</div>

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Granada | $10,914,460 | 27.000 | $294,690 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.000 | $294,690 |
| 2650 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Lamar | $85,040,900 | 19.595 | $1,666,376 | 5.694 | $484,223 ^ | 0.000 | $0 | 0.000 | $0 | 25.297 | $2,151,280 |
| 2660 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.008 | $680 | | |
| Holly | $17,439,370 | 26.536 | $462,771 | 14.940 | $260,544 ^ | 0.000 | $0 | 0.000 | $0 | 41.479 | $723,368 |
| 2670 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $52 | | |
| Wiley | $8,620,590 | 25.053 | $215,972 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.053 | $215,972 |
| 2681 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $122,015,320 | XXX | $2,639,810 | XXX | $744,767 ^ | XXX | $0 | XXX | $0 | XXX | $3,385,309 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $733 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $122,015,310 | 20.420 | $2,491,553 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.420 | $2,491,553 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $122,015,310 | 4.000 | $488,061 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $488,061 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $122,015,310 | 2.500 | $305,038 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $305,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $122,015,310 | 0.250 | $30,504 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $30,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $122,015,310 | 27.170 | $3,315,156 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.170 | $3,315,156 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |

BLM_0038630

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Lamar | $34,395,720 | 13.239 | $455,365 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.239 | $455,365 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley | $1,126,990 | 26.570 | $29,944 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.570 | $29,944 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holly | $2,250,040 | 28.866 | $64,950 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.866 | $64,950 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hartman | $111,820 | 21.255 | $2,377 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.255 | $2,377 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granada | $1,220,900 | 8.830 | $10,781 | 0.000 | $0 ^ | | | 1.634 | $1,995 | 10.464 | $12,775 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $39,105,470 | XXX | $563,416 | XXX | $0 ^ | | | XXX | $1,995 | XXX | $565,411 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Holly Fire & Ambulance District | $14,604,740 | 2.289 | $33,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.289 | $33,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Fire Protection District | $1,322,260 | 1.502 | $1,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $1,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley Rural Fire Protection District | $7,167,700 | 2.000 | $14,335 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $14,335 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $23,094,700 | XXX | $49,752 | XXX | $0 ^ | | | XXX | $0 | XXX | $49,752 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| North Lamar Sanitation District | $1,823,820 | 10.000 | $18,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $18,238 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley Sanitation District | $1,134,820 | 4.220 | $4,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.220 | $4,789 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038631

## PROWERS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| **Total** | $2,958,640 | XXX | $23,027 | XXX | $0 ^ | | | XXX | $0 | XXX | $23,027 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Bent-Prowers Cemetery District | $5,126,620 | 2.356 | $12,078 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $10,253 |
| | | <0.356> | <$1,825> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bristol-Granada Cemetery District | $10,904,210 | 1.562 | $17,032 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.562 | $17,032 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Prowers Cemetery District | $17,437,610 | 1.877 | $32,730 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.877 | $32,730 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $33,468,440 | XXX | $61,841 | XXX | $0 ^ | | | XXX | $0 | XXX | $60,016 |
| | | XXX | <$1,825> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $79,144,130 | 1.500 | $118,716 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $118,874 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $158 | | |
| Southeastern Colo Water Con - Contract | $54,770,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $49,294 |
| | | 0.000 | $0 | 0.900 | $49,294 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $54,770,730 | 0.035 | $1,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $2,574 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $657 | | |
| **Total** | $188,685,590 | XXX | $120,633 | XXX | $0 ^ | | | XXX | $0 | XXX | $170,742 |
| | | XXX | $0 | XXX | $49,294 ~ | | | XXX | $816 | | |
| **Other** | | | | | | | | | | | |
| Bristol Water & Sanitation District | $345,970 | 18.109 | $6,265 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.109 | $6,265 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Prowers Weed Control District | $23,853,170 | 1.935 | $46,156 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.935 | $46,156 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038632

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Holly Flood Control, Dr. & San. Dist. | $2,735,400 | 3.000 | $8,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $8,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prowers County Hospital District | $122,015,310 | 2.723 | $332,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.723 | $332,248 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $148,949,850 | XXX | $392,875 | XXX | $0 ^ | | | XXX | $0 | XXX | $392,875 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $397,157,220 | XXX | $648,128 | XXX | $0 ^ | | | XXX | $0 | XXX | $696,412 |
| | | XXX | <$1,825> | XXX | $49,294 ~ | | | XXX | $816 | | |

BLM_0038633

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $122,015,320 | $2,639,810 | $744,767 | $0 | $733 | $3,385,309 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,639,810 | $744,767 | $0 | $733 | $3,385,309 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $122,015,310 | $3,315,156 | $0 | ////// | $0 | $3,315,156 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $39,105,470 | $563,416 | $0 | ////// | $1,995 | $565,411 |
| | | $0 | $0 | ////// | | |
| Local Improv. and Service | $397,157,220 | $648,128 | $0 | ////// | $816 | $696,412 |
| | | <$1,825> | $49,294 | ////// | | |
| Sub-Total Local Gov't | XXX | $4,526,700 | $0 | ////// | $3,543 | $4,576,979 |
| | | <$1,825> | $49,294 | ////// | | |
| **Total Valuation and Revenue** | **$122,015,310** | **$7,166,510** | **$744,767** | **$0** | **$3,543** | **$7,962,288** |
| | | **<$1,825>** | **$49,294** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(50012)   Lamar includes $737240 Assessed Valuation and $9760 Revenue attributable to Lamar Redevelopment Authority.

(50014)   Prowers County includes $737240 Assessed Valuation and $20120 Revenue attributable to Lamar Redevelopment Authority.

(50901)   Lamar RE-2 School District includes $737240 Assessed Valuation and $18650 Revenue attributable to Lamar Redevelopment Authority.

(64115)   Prowers County Hospital District includes $737240 Assessed Valuation and $2006 Revenue attributable to Lamar Redevelopment Authority.

(64128)   Southeastern Colo Water Con - Operating includes $737240 Assessed Valuation and $695 Revenue attributable to Lamar Redevelopment Authority.

(65124)   Lower Arkansas Valley Water Conservancy District includes $737240 Assessed Valuation and $990 Revenue attributable to Lamar Redevelopment Authority.

BLM_0038634

BLM_0038635

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

PUEBLO COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Edison | $504,024 | 27.000 | $13,609 | 9.207 | $4,641 ^ | 0.000 | $0 | 0.000 | $0 | 36.207 | $18,249 |
| 1123 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Fowler | $5,017,328 | 27.000 | $135,468 | 10.250 | $51,428 ^ | 0.000 | $0 | 0.000 | $0 | 37.389 | $187,593 |
| 2543 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.139 | $697 | | |
| Pueblo | $810,096,176 | 27.000 | $21,872,597 | 9.890 | $8,011,851 ^ | 0.000 | $0 | 0.000 | $0 | 38.811 | $31,440,643 |
| 2690 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.921 | $1,556,195 | | |
| Pueblo (Rural) | $583,204,622 | 27.000 | $15,746,525 | 12.045 | $7,024,700 ^ | 0.000 | $0 | 0.000 | $0 | 39.297 | $22,918,192 |
| 2700 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.252 | $146,968 | | |
| **Total** | $1,398,822,150 | XXX | $37,768,198 | XXX | $15,092,619 ^ | XXX | $0 | XXX | $0 | XXX | $54,564,677 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,703,860 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $1,398,822,150 | 23.999 | $33,570,333 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.977 | $34,938,381 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.978 | $1,368,048 | | |
| Road And Bridge | $1,398,822,150 | 0.948 | $1,326,083 | 0.000 | $0^ | | | 0.000 | $0 | 0.948 | $1,326,083 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $1,398,822,150 | 3.000 | $4,196,466 | 0.000 | $0^ | | | 0.000 | $0 | 3.000 | $4,196,466 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $1,398,822,150 | 1.790 | $2,503,892 | 0.000 | $0^ | | | 0.000 | $0 | 1.790 | $2,503,892 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Developmental Disabilities | $1,398,822,150 | 0.262 | $366,491 | 0.000 | $0^ | | | 0.000 | $0 | 0.262 | $366,491 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Bond Redemption & Interest | $1,398,822,150 | 0.000 | $0 | 0.700 | $979,176^ | | | 0.000 | $0 | 0.700 | $979,176 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $1,398,822,150 | 29.999 | $41,963,266 | 0.700 | $979,176 ^ | | | 0.000 | $0 | 31.677 | $44,310,489 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.978 | $1,368,048 | | |

BLM_0038636

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Pueblo | $781,961,900 | 15.633 | $12,224,410 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.633 | $12,224,410 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rye | $1,382,889 | 6.888 | $9,525 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.888 | $9,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boone | $1,515,189 | 17.880 | $27,092 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.466 | $21,919 |
| | | <3.414> | <$5,173> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $784,859,978 | XXX | $12,261,027 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,255,854 |
| | | XXX | <$5,173> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Colorado City Metropolitan District | $21,241,843 | 17.967 | $381,652 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.967 | $381,652 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pueblo West Metropolitan District | $234,797,072 | 20.193 | $4,741,257 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.193 | $4,741,257 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| ThunderVillage Metropolitan District | $1,163,294 | 5.000 | $5,816 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $5,816 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $257,202,209 | XXX | $5,128,726 | XXX | $0 ^ | | | XXX | $0 | XXX | $5,128,726 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Edison Fire Protection District | $513,032 | 9.000 | $4,617 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $4,617 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fowler Rural Fire Protection District | $3,672,743 | 4.057 | $14,900 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.057 | $14,900 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Midway Ranches Fire Protection District | $1,001,227 | 1.650 | $1,652 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.650 | $1,652 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pueblo Rural Fire Protection District | $87,254,488 | 23.280 | $2,031,284 | 0.988 | $86,207 ^ | 1/1/87 | 26 | 0.000 | $0 | 24.268 | $2,117,492 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## PUEBLO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Rye Fire Protection District | $38,594,256 | 10.036 | $387,332 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.036 | $387,332 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Park Fire Protection District | $7,380,571 | 5.433 | $40,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.433 | $40,099 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $138,416,317 | XXX | $2,479,885 | XXX | $86,207 ^ | | | XXX | $0 | XXX | $2,566,092 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Blende Sanitation District | $3,344,689 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Salt Creek Sanitation District | $1,637,741 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Charles Mesa Sanitation District | $30,213,469 | 4.250 | $128,407 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.250 | $128,407 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $35,195,899 | XXX | $128,407 | XXX | $0 ^ | | | XXX | $0 | XXX | $128,407 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Beulah Water Works District | $1,720,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine Drive Water District | $2,403,800 | 11.293 | $27,146 | 3.059 | $7,353 ^ | 1979 | 40 | 0.000 | $0 | 14.352 | $34,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Charles Mesa Water District | $61,320,881 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $65,445,291 | XXX | $27,146 | XXX | $7,353 ^ | | | XXX | $0 | XXX | $34,499 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038638

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $1,081,951,244 | 1.500 | $1,622,927 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.502 | $1,625,091 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $2,164 | | |
| Southeastern Colo Water Con - Contract | $1,220,414,725 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $1,098,373 |
| | | 0.000 | $0 | 0.900 | $1,098,373 ~ | | | 0.000 | $0 | | |
| Southeastern Colo Water Con - Operating | $1,220,414,725 | 0.035 | $42,715 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.047 | $57,359 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $14,645 | | |
| **Total** | $3,522,780,694 | XXX | $1,665,641 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,780,824 |
| | | XXX | $0 | XXX | $1,098,373 ~ | | | XXX | $16,809 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Olney-Boone Conservation District | $1,025,279 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Pueblo County Conservation District | $127,784,947 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Turkey Creek Conservation District | $17,392,867 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $146,203,093 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Special Taxing Districts of Home Rule Municipality** | | | | | | | | | | | |
| Bandera Blvd. Special Impr. Maint. Dist. | $7,238,576 | 5.000 | $36,193 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $36,193 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southpointe Special Impr. Maint. Dist. | $3,547,161 | 5.000 | $17,736 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $17,736 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,785,737 | XXX | $53,929 | XXX | $0 ^ | | | XXX | $0 | XXX | $53,929 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038639

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

PUEBLO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Avondale Water & Sanitation District | $3,277,090 | 10.641 | $34,872 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.641 | $34,872 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beulah Ambulance District | $13,326,413 | 7.000 | $93,285 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $93,285 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado City Cemetery District | $23,967,163 | 1.071 | $25,669 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.071 | $25,669 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pueblo City-County Library District | $1,398,822,150 | 5.250 | $7,343,816 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.413 | $7,571,824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.163 | $228,008 | | |
| Pueblo Conservancy District | $44,879,791 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,484,272,607 | XXX | $7,497,642 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,725,650 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $228,008 | | |
| **Total Local Impv & Svc** | $5,660,301,847 | XXX | $16,981,376 | XXX | $93,561 ^ | | | XXX | $0 | XXX | $18,418,126 |
| | | XXX | $0 | XXX | $1,098,373 ~ | | | XXX | $244,817 | | |

BLM_0038640

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,398,822,150 | $37,768,198 | $15,092,619 | $0 | $1,703,860 | $54,564,677 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $37,768,198 | $15,092,619 | $0 | $1,703,860 | $54,564,677 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $1,398,822,150 | $41,963,266 | $979,176 | /////// | $1,368,048 | $44,310,489 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $784,859,978 | $12,261,027 | $0 | /////// | $0 | $12,255,854 |
| | | <$5,173> | $0 | /////// | | |
| Local Improv. and Service | $5,660,301,847 | $16,981,376 | $93,561 | /////// | $244,817 | $18,418,126 |
| | | $0 | $1,098,373 | /////// | | |
| Sub-Total Local Gov't | XXX | $71,205,669 | $1,072,736 | /////// | $3,316,725 | $74,984,470 |
| | | <$5,173> | $1,098,373 | /////// | | |
| **Total Valuation and Revenue** | **$1,398,822,150** | **$108,973,867** | **$16,165,355** | **$0** | **$3,316,725** | **$129,549,147** |
| | | **<$5,173>** | **$1,098,373** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(51009)  Pueblo Conservancy District includes $8583215 Assessed Valuation and $0 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(51010)  Pueblo County includes $45846470 Assessed Valuation and $1452279 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(51012)  Pueblo City-County Library District includes $45846470 Assessed Valuation and $248167 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(51016)  Pueblo includes $45846470 Assessed Valuation and $716718 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(51024)  Turkey Creek Conservation District includes $517608 Assessed Valuation and $0 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(51902)  Pueblo City Schools includes $29656667 Assessed Valuation and $1151005 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(51903)  Pueblo County Rural 70 School District includes $16189803 Assessed Valuation and $636211 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(64128)  Southeastern Colo Water Con - Operating includes $45846470 Assessed Valuation and $43417 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(65124)  Lower Arkansas Valley Water Conservancy District includes $43426325 Assessed Valuation and $65226 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

(66114)  ThunderVillage Metropolitan District includes $51566 Assessed Valuation and $258 Revenue attributable to Urban Renewal Authority of Pueblo, Colorado.

BLM_0038641

## RIO BLANCO COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit - Levy | General Fund Temporary Tax Credit - Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Overrides Transportation - Levy | Overrides Transportation - Revenue | ADA Asbestos /Special* Abatement - Levy | ADA Asbestos /Special* Abatement - Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meeker | $763,228,880 | 6.308 | $4,814,448 | 2.941 | $2,244,656 ^ | 0.530 | $404,511 | 0.000 | $0 | 9.813 | $7,489,565 |
| 2710 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.034 | $25,950 | | |
| Rangely | $364,789,010 | 2.116 | $771,894 | 5.144 | $1,876,475 ^ | 1.840 | $671,212 | 0.000 | $0 | 9.446 | $3,445,797 |
| 2720 | | 0.000 | $0 | 0.000 | $0 ~ | 0.344 | $125,487 | 0.002 | $730 | | |
| South Routt/Oak Creek | $316,350 | 21.283 | $6,733 | 5.827 | $1,843 ^ | 5.693 | $1,801 | 0.000 | $0 | 32.852 | $10,393 |
| 2782 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $16 | | |
| **Total** | $1,128,334,240 | XXX | $5,593,074 | XXX | $4,122,974 ^ | XXX | $1,077,524 | XXX | $0 | XXX | $10,945,755 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $125,487 | XXX | $26,695 | | |

### Junior Colleges

| | Assessed Valuation | General Fund Temporary Tax Credit - Levy | General Fund Temporary Tax Credit - Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Date | Term | Capital /Special* Abatement - Levy | Capital /Special* Abatement - Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rangely Junior College District | $364,789,010 | 5.000 | $1,823,945 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.600 | $2,407,607 |
| | | 0.000 | $0 | 1.600 | $583,662 ~ | | | 0.000 | $0 | | |
| **Total** | $364,789,010 | XXX | $1,823,945 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,407,607 |
| | | XXX | $0 | XXX | $583,662 ~ | | | XXX | $0 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit - Levy | General Fund Temporary Tax Credit - Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Capital /Special* Abatement - Levy | Capital /Special* Abatement - Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|
| General | $1,128,334,240 | 2.200 | $2,482,335 | 0.000 | $0 ^ | 0.000 | $0 | 2.200 | $2,482,335 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Road And Bridge | $1,128,334,240 | 3.500 | $3,949,170 | 0.000 | $0 ^ | 0.000 | $0 | 3.500 | $3,949,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Public Welfare | $1,128,334,240 | 0.500 | $564,167 | 0.000 | $0 ^ | 0.000 | $0 | 0.500 | $564,167 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Capital Expenditures | $1,128,334,240 | 2.500 | $2,820,836 | 0.000 | $0 ^ | 0.000 | $0 | 2.500 | $2,820,836 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |

BLM_0038642

BLM_0038643

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Hospital | $1,128,334,240 | 0.350 | $394,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.350 | $394,917 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $1,128,334,240 | 9.050 | $10,211,425 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.050 | $10,211,425 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Rangely | $18,221,910 | 10.000 | $182,219 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $182,219 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meeker | $27,216,710 | 9.781 | $266,207 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.885 | $187,387 |
| | | <2.896> | <$78,820> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $45,438,620 | XXX | $448,426 | XXX | $0 ^ | | | XXX | $0 | XXX | $369,606 |
| | | XXX | <$78,820> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| E. Rio Blanco Metro. Rec. & Park Dist. | $729,871,320 | 5.699 | $4,159,537 | 1.813 | $1,323,257 ^ | | | 0.000 | $0 | 7.512 | $5,482,793 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W. Rio Blanco Metro. Rec. & Park Dist. | $358,449,010 | 4.000 | $1,433,796 | 2.061 | $738,763 ^ | | | 0.000 | $0 | 6.061 | $2,172,559 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,088,320,330 | XXX | $5,593,333 | XXX | $2,062,020 ^ | | | XXX | $0 | XXX | $7,655,353 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Rangely Rural Fire Protection District | $364,789,010 | 0.874 | $318,826 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.874 | $318,826 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Blanco Fire Protection District | $763,228,880 | 2.573 | $1,963,788 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.573 | $1,963,788 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## RIO BLANCO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $1,128,017,890 | XXX | $2,282,614 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,282,614 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| E. Rio Blanco Health Service District | $763,545,230 | 7.280 | $5,558,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.280 | $5,558,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangely Hospital District | $364,789,010 | 5.050 | $1,842,185 | 10.375 | $3,784,686 ^ | | | 0.000 | $0 | 15.425 | $5,626,870 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,128,334,240 | XXX | $7,400,794 | XXX | $3,784,686 ^ | | | XXX | $0 | XXX | $11,185,480 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Meeker Cemetery District | $763,228,880 | 0.867 | $661,719 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.867 | $661,719 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangely Cemetery District | $364,789,010 | 0.162 | $59,096 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.110 | $40,127 |
| | | <0.052> | <$18,969> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,128,017,890 | XXX | $720,815 | XXX | $0 ^ | | | XXX | $0 | XXX | $701,846 |
| | | XXX | <$18,969> | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Meeker Regional Library District | $763,228,880 | 2.032 | $1,550,881 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.032 | $1,550,881 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangely Regional Library | $364,789,010 | 0.500 | $182,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $182,395 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,128,017,890 | XXX | $1,733,276 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,733,276 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

650

BLM_0038644

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Rio Blanco Water Conservancy District | $364,789,010 | 0.623 | $227,264 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.623 | $227,264 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yellow Jacket Water Conservancy District | $106,489,670 | 0.220 | $23,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.197 | $20,978 |
| | | <0.023> | <$2,449> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $471,278,680 | XXX | $250,691 | XXX | $0 ^ | | | XXX | $0 | XXX | $248,242 |
| | | XXX | <$2,449> | XXX | $0 ~ | | | XXX | $0 | | |
| **County Pest Control Districts** | | | | | | | | | | | |
| Lower White River Pest Control District | $84,067,320 | 2.000 | $168,135 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $168,135 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Piceance Creek Pest Control District | $88,608,320 | 2.000 | $177,217 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $177,217 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $172,675,640 | XXX | $345,351 | XXX | $0 ^ | | | XXX | $0 | XXX | $345,351 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Douglas Creek Conservation District | $341,293,700 | 0.037 | $12,628 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.037 | $12,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| White River Conservation District | $739,422,000 | 0.275 | $203,341 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.275 | $203,341 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,080,715,700 | XXX | $215,969 | XXX | $0 ^ | | | XXX | $0 | XXX | $215,969 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $1,128,334,240 | 0.252 | $284,340 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $212,127 |
| | | <0.065> | <$73,342> | 0.000 | $0 ~ | | | 0.001 | $1,128 | | |
| Meeker Sanitation District | $26,434,260 | 9.470 | $250,332 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.470 | $250,332 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038645

RIO BLANCO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $1,154,768,500 | XXX | $534,673 | XXX | $0 ^ | | | XXX | $0 | XXX | $462,459 |
| | | XXX | <$73,342> | XXX | $0 ~ | | | XXX | $1,128 | | |
| **Total Local Impv & Svc** | $8,480,146,760 | XXX | $19,077,515 | XXX | $5,846,706 ^ | | | XXX | $0 | XXX | $24,830,589 |
| | | XXX | <$94,760> | XXX | $0 ~ | | | XXX | $1,128 | | |

BLM_0038646

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,128,334,240 | $5,593,074 | $4,122,974 | $1,077,524 | $26,695 | $10,945,755 |
| | | $0 | $0 | $125,487 | | |
| Junior Colleges | $364,789,010 | $1,823,945 | $0 | ////// | $0 | $2,407,607 |
| | | $0 | $583,662 | ////// | | |
| Sub-Total School | XXX | $7,417,019 | $4,122,974 | ////// | $26,695 | $13,353,362 |
| | | $0 | $583,662 | ////// | | |
| **Local Government** | | | | | | |
| Counties | $1,128,334,240 | $10,211,425 | $0 | ////// | $0 | $10,211,425 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $45,438,620 | $448,426 | $0 | ////// | $0 | $369,606 |
| | | <$78,820> | $0 | ////// | | |
| Local Improv. and Service | $8,480,146,760 | $19,077,515 | $5,846,706 | ////// | $1,128 | $24,830,589 |
| | | <$94,760> | $0 | ////// | | |
| Sub-Total Local Gov't | XXX | $29,737,366 | $5,846,706 | ////// | $27,823 | $35,411,620 |
| | | <$173,580> | $583,662 | ////// | | |
| **Total Valuation and Revenue** | **$1,128,334,240** | **$37,154,385** | **$9,969,680** | **$1,077,524** | **$27,823** | **$48,764,983** |
| | | **<$173,580>** | **$583,662** | **$125,487** | | |

*See detail for specific fund type and name

BLM_0038647

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

RIO GRANDE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Del Norte | $103,603,420 | 16.308 | $1,689,565 | 3.801 | $393,797 ^ | 0.000 | $0 | 0.000 | $0 | 20.133 | $2,085,848 |
| 2730 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $2,486 | | |
| Monte Vista | $46,751,605 | 27.000 | $1,262,293 | 12.500 | $584,395 ^ | 4.000 | $187,006 | 0.000 | $0 | 43.550 | $2,036,032 |
| 2740 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.050 | $2,338 | | |
| Sargent | $22,796,891 | 27.000 | $615,516 | 13.290 | $302,971 ^ | 2.566 | $58,497 | 0.000 | $0 | 42.866 | $977,212 |
| 2751 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.010 | $228 | | |
| Center | $7,965,844 | 27.000 | $215,078 | 15.010 | $119,567 ^ | 0.000 | $0 | 0.000 | $0 | 42.075 | $335,163 |
| 2813 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.065 | $518 | | |
| **Total** | $181,117,760 | XXX | $3,782,452 | XXX | $1,400,730 ^ | XXX | $245,503 | XXX | $0 | XXX | $5,434,254 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $5,570 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $181,117,760 | 10.567 | $1,913,871 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.567 | $1,913,871 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $181,117,760 | 2.000 | $362,236 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $362,236 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $181,117,760 | 2.500 | $452,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $452,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health Agency | $181,117,760 | 0.500 | $90,559 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $90,559 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $181,117,760 | 15.567 | $2,819,460 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.567 | $2,819,460 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |

654

BLM_0038648

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Monte Vista | $23,135,277 | 14.740 | $341,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.740 | $341,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Center | $3,685,115 | 19.753 | $72,792 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.753 | $72,792 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Fork | $27,258,227 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Del Norte | $8,108,122 | 13.223 | $107,214 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.141 | $106,549 |
| | | <0.082> | <$665> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $62,186,741 | XXX | $521,020 | XXX | $0 ^ | | | XXX | $0 | XXX | $520,355 |
| | | XXX | <$665> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Center Fire Protection District | $10,506,611 | 4.924 | $51,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $51,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Del Norte Fire Protection District | $102,155,690 | 4.784 | $488,713 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.355 | $444,888 |
| | | <0.434> | <$44,336> | 0.000 | $0 ~ | | | 0.005 | $511 | | |
| Monte Vista Fire Protection District | $65,449,112 | 2.163 | $141,566 | 0.000 | $0 ^ | | | 1.500 | $98,174 | 3.666 | $239,936 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $196 | | |
| Northwest Conejos County F.P.D. | $488,851 | 6.000 | $2,933 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.007 | $2,937 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $3 | | |
| **Total** | $178,600,264 | XXX | $684,947 | XXX | $0 ^ | | | XXX | $98,174 | XXX | $739,496 |
| | | XXX | <$44,336> | XXX | $0 ~ | | | XXX | $711 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Alamosa-La Jara Water Cons. District | $548,865 | 1.142 | $627 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.985 | $541 |
| | | <0.157> | <$86> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Valley Water Cons. District | $181,117,760 | 0.438 | $79,330 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.381 | $69,006 |
| | | <0.057> | <$10,324> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0036649

## RIO GRANDE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $181,666,625 | XXX | $79,956 | XXX | $0 ^ | | | XXX | $0 | XXX | $69,546 |
| | | XXX | <$10,410> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Center Sanitation District | $3,648,250 | 2.235 | $8,154 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.235 | $8,154 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande County Ambulance District | $170,610,749 | 2.000 | $341,221 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <2.000> | <$341,221> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande County Library District | $181,117,760 | 1.500 | $271,677 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $271,677 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande County Pest Control District | $165,175,595 | 0.500 | $82,588 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $82,588 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande Water Conservation District | $181,116,755 | 2.350 | $425,624 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.080 | $376,723 |
| | | <0.270> | <$48,902> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Fork Water & Sanitation District | $48,070,445 | 0.329 | $15,815 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.329 | $15,815 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $749,739,554 | XXX | $1,145,079 | XXX | $0 ^ | | | XXX | $0 | XXX | $754,956 |
| | | XXX | <$390,123> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,110,006,443 | XXX | $1,909,983 | XXX | $0 ^ | | | XXX | $98,174 | XXX | $1,563,998 |
| | | XXX | <$444,868> | XXX | $0 ~ | | | XXX | $711 | | |

656

BLM_0038650

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $181,117,760 | $3,782,452 | $1,400,730 | $245,503 | $5,570 | $5,434,254 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,782,452 | $1,400,730 | $245,503 | $5,570 | $5,434,254 |
| | | $0 | $0 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $181,117,760 | $2,819,460 | $0 | /////// | $0 | $2,819,460 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $62,186,741 | $521,020 | $0 | /////// | $0 | $520,355 |
| | | <$665> | $0 | /////// | | |
| Local Improv. and Service | $1,110,006,443 | $1,909,983 | $0 | /////// | $98,884 | $1,563,998 |
| | | <$444,868> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,250,463 | $0 | /////// | $104,454 | $4,903,813 |
| | | <$445,533> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$181,117,760** | **$9,032,914** | **$1,400,730** | **$245,503** | **$104,454** | **$10,338,068** |
| | | **<$445,533>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0038651

## ROUTT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Eagle County | $7,520,387 | 11.618 | $87,372 | 4.785 | $35,985 ^ | 2.472 | $18,590 | 0.000 | $0 | 19.474 | $146,452 |
| 913 | | 0.000 | $0 | 0.000 | $0 ~ | 0.307 | $2,309 | 0.292 | $2,196 | | |
| Hayden | $103,052,520 | 20.586 | $2,121,439 | 0.000 | $0 ^ | 8.787 | $905,522 | 0.000 | $0 | 29.519 | $3,042,007 |
| 2760 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.146 | $15,046 | | |
| Steamboat | $1,189,805,204 | 10.265 | $12,213,350 | 3.122 | $3,714,572 ^ | 2.241 | $2,666,353 | 0.000 | $0 | 15.734 | $18,720,395 |
| 2770 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.106 | $126,119 | | |
| South Routt/Oak Creek | $160,282,255 | 21.283 | $3,411,287 | 5.827 | $933,965 ^ | 5.693 | $912,487 | 0.000 | $0 | 32.852 | $5,265,593 |
| 2781 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $7,854 | | |
| **Total** | $1,460,660,366 | XXX | $17,833,449 | XXX | $4,684,522 ^ | XXX | $4,502,953 | XXX | $0 | XXX | $27,174,447 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $2,309 | XXX | $151,215 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $1,197,325,591 | 3.997 | $4,785,710 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $4,785,710 |
| | | 0.000 | | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,197,325,591 | XXX | $4,785,710 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,785,710 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $1,460,660,366 | 14.479 | $21,148,901 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.262 | $10,607,316 |
| | | <7.288> | <$10,645,293> | 0.000 | $0 ~ | | | 0.071 | $103,707 | | |
| Road And Bridge | $1,460,660,366 | 0.583 | $851,565 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.583 | $851,565 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $1,460,660,366 | 0.233 | $340,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.233 | $340,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038652

BLM_0038653

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Communications | $1,460,660,366 | 0.807 | $1,178,753 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.807 | $1,178,753 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purchase Of Development Rights | $1,460,660,366 | 1.500 | $2,190,991 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $2,190,991 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Museums | $1,460,660,366 | 0.300 | $438,198 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.300 | $438,198 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabilities-Horizons | $1,460,660,366 | 1.000 | $1,460,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $1,460,660 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,460,660,366 | 18.902 | $27,609,402 | | $0 ^ | | | 0.000 | $0 | 11.685 | $17,067,816 |
| | | <7.288> | <$10,645,293> | 0.000 | 0.000 ~ | | | 0.071 | $103,707 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Steamboat Springs | $910,577,682 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hayden | $30,092,831 | 25.067 | $754,337 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.691 | $532,372 |
| | | <7.376> | <$221,965> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yampa | $5,982,437 | 27.296 | $163,297 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.440 | $56,474 |
| | | <17.856> | <$106,822> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Oak Creek | $12,822,716 | 11.166 | $143,178 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.186 | $143,435 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $256 | | |
| **Total** | $959,475,666 | XXX | $1,060,812 | XXX | $0 ^ | | | XXX | $0 | XXX | $732,281 |
| | | XXX | <$328,787> | XXX | $0 ~ | | | XXX | $256 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Alpine Mountain Ranch Metro. District | $515,056 | 5.000 | $2,575 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,575 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Catamount Metropolitan District | $24,591,681 | 30.000 | $737,750 | 6.306 | $155,075 ^ | 2009,06,04 | | 0.000 | $0 | 30.000 | $737,750 |
| | | <6.306> | <$155,075> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ROUTT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Steamboat II Metropolitan District | $18,821,272 | 20.700 | $389,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.450 | $309,610 |
| | | <4.250> | <$79,990> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tree Haus Metropolitan District | $9,744,490 | 16.326 | $159,089 | 0.949 | $9,248 ^ | 11/3/2010 | 20 | 0.000 | $0 | 17.275 | $168,336 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $53,672,499 | XXX | $1,289,015 | XXX | $164,323 ^ | | | XXX | $0 | XXX | $1,218,272 |
| | | XXX | <$235,066> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Craig Rural Fire Protection District | $1,052,040 | 1.997 | $2,101 | 0.000 | $0 ^ | | | 1.500 | $1,578 | 3.497 | $3,679 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Routt Fire Protection District | $51,305,483 | 5.250 | $269,354 | 1.842 | $94,505 ^ | 1/15/02 | 25 | 0.000 | $0 | 7.120 | $365,295 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.028 | $1,437 | | |
| Oak Creek Fire Protection District | $75,190,382 | 9.938 | $747,242 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.938 | $747,242 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Steamboat Springs Rural F.P.D. | $236,025,532 | 6.011 | $1,418,749 | 0.000 | $0 ^ | | | 0.169 | $39,888 | 6.180 | $1,458,638 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Routt Fire Protection District | $149,607,182 | 3.082 | $461,089 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.772 | $414,711 |
| | | <0.319> | <$47,725> | 0.000 | $0 ~ | | | 0.009 | $1,346 | | |
| Yampa Fire Protection District | $27,520,188 | 3.471 | $95,523 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.471 | $95,523 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $540,700,807 | XXX | $2,994,058 | XXX | $94,505 ^ | | | XXX | $41,466 | XXX | $3,085,088 |
| | | XXX | <$47,725> | XXX | $0 ~ | | | XXX | $2,783 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Solandt Memorial Hospital District | $103,052,520 | 0.197 | $20,301 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.197 | $20,301 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Routt Medical Ctr. Health Svc. Dist. | $160,225,405 | 2.095 | $335,672 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.095 | $335,672 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038654

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| **Total** | $263,277,925 | XXX | $355,974 | XXX | $0 ^ | | | XXX | $0 | XXX | $355,974 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Morrison Crk. Metro. Water & San. Dist. | $44,894,944 | 20.000 | $897,899 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.480 | $470,499 |
| | | <9.520> | <$427,400> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mt. Werner Water & Sanitation District | $559,189,531 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Steamboat Lake Water & San. District | $12,449,738 | 6.661 | $82,928 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.661 | $82,928 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timbers Preserve Water & San. District | $2,702,020 | 5.321 | $14,377 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.321 | $14,377 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timbers Water & Sanitation District | $3,565,180 | 16.271 | $58,009 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.271 | $58,009 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $622,801,413 | XXX | $1,053,213 | XXX | $0 ^ | | | XXX | $0 | XXX | $625,813 |
| | | XXX | <$427,400> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Hayden Cemetery District | $103,052,520 | 0.371 | $38,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.371 | $38,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Oak Creek Cemetery District | $142,182,253 | 0.077 | $10,948 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.077 | $10,948 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Routt County Cemetery District | $25,620,389 | 0.717 | $18,370 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.717 | $18,370 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Steamboat Springs Cemetery District | $1,189,805,204 | 0.084 | $99,944 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.084 | $99,944 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,460,660,366 | XXX | $167,494 | XXX | $0 ^ | | | XXX | $0 | XXX | $167,494 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038655

## ROUTT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| East Routt Library District | $1,189,805,204 | 3.298 | $3,923,978 | 0.813 | $967,312 ^ | 2006 | 10 | 0.000 | $0 | 2.687 | $3,197,007 |
| | | <1.443> | <$1,716,889> | 0.000 | $0 ~ | | | 0.019 | $22,606 | | |
| South Routt County Library District | $160,282,255 | 1.147 | $183,844 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.771 | $123,578 |
| | | <0.376> | <$60,266> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Routt Library District | $103,052,520 | 1.711 | $176,323 | 0.543 | $55,958 ^ | 1998 | 20 | 0.000 | $0 | 2.254 | $232,280 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,453,139,979 | XXX | $4,284,144 | XXX | $1,023,269 ^ | | | XXX | $0 | XXX | $3,552,865 |
| | | XXX | <$1,777,155> | XXX | $0 ~ | | | XXX | $22,606 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Great N. Water Conservancy District | $4,687,481 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Yampa Water Conservancy District | $1,452,795,262 | 0.819 | $1,189,839 | 0.397 | $576,760 ^ | 11/15/2005 | | 0.558 | $810,660 | 1.820 | $2,644,087 |
| | | 0.000 | $0 | 0.046 | $66,829 ~ | | | 0.000 | $0 | | |
| **Total** | $1,457,482,743 | XXX | $1,189,839 | XXX | $576,760 ^ | | | XXX | $810,660 | XXX | $2,644,087 |
| | | XXX | $0 | XXX | $66,829 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $1,460,660,366 | 0.252 | $368,086 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $274,604 |
| | | <0.065> | <$94,943> | 0.000 | $0 ~ | | | 0.001 | $1,461 | | |
| Downtown Steamboat Springs B.I.D. | $67,116,577 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Steamboat Springs Redev. Authority | $235,950,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,763,727,033 | XXX | $368,086 | XXX | $0 ^ | | | XXX | $0 | XXX | $274,604 |
| | | XXX | <$94,943> | XXX | $0 ~ | | | XXX | $1,461 | | |

702

BLM_0038656

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $7,615,462,765 | XXX | $11,701,823 | XXX | $1,858,856 ^ | | | XXX | $852,126 | XXX | $11,924,196 |
| | | XXX | <$2,582,288> | XXX | $66,829 ~ | | | XXX | $26,850 | | |

<div align="center">

**SUMMARY OF LEVIES AND REVENUES**

</div>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,460,660,366 | $17,833,449 | $4,684,522 | $4,502,953 | $151,215 | $27,174,447 |
| | | $0 | $0 | $2,309 | | |
| Junior Colleges | $1,197,325,591 | $4,785,710 | $0 | /////// | $0 | $4,785,710 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $22,619,159 | $4,684,522 | /////// | $151,215 | $31,960,157 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $1,460,660,366 | $27,609,402 | $0 | /////// | $103,707 | $17,067,816 |
| | | <$10,645,293> | $0 | /////// | | |
| Cities and Towns | $959,475,666 | $1,060,812 | $0 | /////// | $256 | $732,281 |
| | | <$328,787> | $0 | /////// | | |
| Local Improv. and Service | $7,615,462,765 | $11,701,823 | $1,858,856 | /////// | $878,976 | $11,924,196 |
| | | <$2,582,288> | $66,829 | /////// | | |
| Sub-Total Local Gov't | XXX | $40,372,037 | $1,858,856 | /////// | $1,134,154 | $29,724,294 |
| | | <$13,556,368> | $66,829 | /////// | | |
| **Total Valuation and Revenue** | **$1,460,660,366** | **$62,991,197** | **$6,543,378** | **$4,502,953** | **$1,134,154** | **$61,684,451** |
| | | **<$13,556,368>** | **$66,829** | **$2,309** | | |

*See detail for specific fund type and name

BLM_0038657

703

ROUTT COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(54001)  East Routt Library District includes $57335870 Assessed Valuation and $154061 Revenue attributable to Steamboat Springs Redev. Authority.

(54007)  Mt. Werner Water & Sanitation District includes $57335870 Assessed Valuation and $0 Revenue attributable to Steamboat Springs Redev. Authority.

(54012)  Routt County includes $57335870 Assessed Valuation and $669969 Revenue attributable to Steamboat Springs Redev. Authority.

(54020)  Steamboat Springs Cemetery District includes $57335870 Assessed Valuation and $4817 Revenue attributable to Steamboat Springs Redev. Authority.

(54023)  Steamboat Springs includes $57335870 Assessed Valuation and $0 Revenue attributable to Steamboat Springs Redev. Authority.

(54901)  Steamboat Springs RE-2 School District includes $57335870 Assessed Valuation and $902121 Revenue attributable to Steamboat Springs Redev. Authority.

(64045)  Colorado Mountain College includes $57335870 Assessed Valuation and $229171 Revenue attributable to Steamboat Springs Redev. Authority.

(64046)  Colorado River Water Conservation District includes $57335870 Assessed Valuation and $10779 Revenue attributable to Steamboat Springs Redev. Authority.

(64146)  Upper Yampa Water Conservancy District includes $57335870 Assessed Valuation and $104353 Revenue attributable to Steamboat Springs Redev. Authority.

BLM_0038658

705

BLM_0038659

SAGUACHE COUNTY

## School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | General Fund Temporary Tax Credit Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Overrides Transportation Levy | Overrides Transportation Revenue | ADA Asbestos /Special* Abatement Levy | ADA Asbestos /Special* Abatement Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sangre De Cristo/Mosca | $3,154,542 | 27.000 | $85,173 | 14.097 | $44,470 ^ | 0.000 | $0 | 0.000 | $0 | 41.100 | $129,652 |
| 112 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $9 | | |
| Gunnison (Watershed) | $2,795,347 | 15.500 | $43,328 | 6.577 | $18,385 ^ | 1.796 | $5,020 | 0.000 | $0 | 23.926 | $66,881 |
| 1362 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.053 | $148 | | |
| Mountain Valley | $14,802,763 | 23.558 | $348,723 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 23.646 | $350,026 |
| 2790 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.088 | $1,303 | | |
| Moffat | $25,206,630 | 27.000 | $680,579 | 8.890 | $224,087 ^ | 6.000 | $151,240 | 0.000 | $0 | 41.989 | $1,058,401 |
| 2800 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.099 | $2,495 | | |
| Center | $15,911,528 | 27.000 | $429,611 | 15.010 | $238,832 ^ | 0.000 | $0 | 0.000 | $0 | 42.075 | $669,478 |
| 2811 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.065 | $1,034 | | |
| **Total** | $61,870,810 | XXX | $1,587,414 | XXX | $525,774 ^ | XXX | $156,260 | XXX | $0 | XXX | $2,274,438 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $4,990 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | General Fund Temporary Tax Credit Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Bond Redemption ^ Contractual Obligation ~ Revenue | Date | Term | Capital /Special* Abatement Levy | Capital /Special* Abatement Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $61,870,810 | 18.831 | $1,165,089 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.897 | $1,169,173 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.066 | $4,083 | | |
| Public Welfare | $61,870,810 | 3.700 | $228,922 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.700 | $228,922 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $61,870,810 | 22.531 | $1,394,011 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.597 | $1,398,095 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.066 | $4,083 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Center | $5,028,539 | 19.753 | $99,329 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.753 | $99,329 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saguache | $2,666,993 | 21.820 | $58,194 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.152 | $59,079 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.332 | $885 | | |

BLM_0038660

BLM_0038661

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Moffat | $390,856 | 9.852 | $3,851 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.852 | $3,851 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crestone | $1,013,690 | 5.683 | $5,761 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.683 | $5,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bonanza City | $305,453 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $9,405,531 | XXX | $167,134 | XXX | $0 ^ | | | XXX | $0 | XXX | $168,019 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $885 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Alamosa County Fire Protection District | $378,369 | 5.240 | $1,983 | 0.000 | $0 ^ | | | 0.160 | $61 | 5.498 | $2,080 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.098 | $37 | | |
| Center Fire Protection District | $15,318,164 | 4.924 | $75,427 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $75,427 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison County Fire Protection District | $2,773,823 | 2.250 | $6,241 | 0.000 | $0 ^ | | | 2.250 | $6,241 | 4.504 | $12,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $11 | | |
| Northern Saguache County F.P.D. | $19,363,369 | 7.480 | $144,838 | 0.000 | $0 ^ | | | 0.500 | $9,682 | 8.021 | $155,314 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.041 | $794 | | |
| **Total** | $37,833,725 | XXX | $228,488 | XXX | $0 ^ | | | XXX | $15,983 | XXX | $245,314 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $842 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| San Luis Valley Water Cons. District | $20,816,566 | 0.438 | $9,118 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.381 | $7,931 |
| | | <0.057> | <$1,187> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Arkansas Water Cons. District | $236,286 | 0.478 | $113 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.454 | $107 |
| | | <0.027> | <$6> | 0.000 | $0 ~ | | | 0.003 | $1 | | |
| Upper Gunnison River Water Cons. Dist. | $2,795,347 | 1.770 | $4,948 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.770 | $4,948 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

SAGUACHE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $23,848,199 | XXX | $14,178 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,986 |
| | | XXX | <$1,193> | XXX | $0 ~ | | | XXX | $1 | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Colorado River Water Cons. District | $2,795,347 | 0.252 | $704 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $526 |
| | | <0.065> | <$182> | 0.000 | $0 ~ | | | 0.001 | $3 | | |
| Rio Grande Water Conservation District | $58,319,523 | 2.335 | $136,176 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.065 | $120,430 |
| | | <0.270> | <$15,746> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $61,114,870 | XXX | $136,881 | XXX | $0 ^ | | | XXX | $0 | XXX | $120,955 |
| | | XXX | <$15,928> | XXX | $0 ~ | | | XXX | $3 | | |
| **Other** | | | | | | | | | | | |
| Baca Grande Water & Sanitation District | $16,020,275 | 46.000 | $736,933 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.000 | $736,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Center Sanitation District | $5,033,646 | 2.235 | $11,250 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.235 | $11,250 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison County Metro. Rec. District | $1,031,236 | 0.873 | $900 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.321 | $331 |
| | | <0.552> | <$569> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Saguache County Ambulance District | $19,353,369 | 7.500 | $145,150 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $145,150 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Saguache County Library District | $40,009,393 | 2.010 | $80,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.010 | $80,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Salida Hospital District | $4,622,615 | 1.230 | $5,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.230 | $5,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $86,070,534 | XXX | $980,338 | XXX | $0 ^ | | | XXX | $0 | XXX | $979,769 |
| | | XXX | <$569> | XXX | $0 ~ | | | XXX | $0 | | |

708

BLM_0038662

|  | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Levy | Revenue | Levy | Revenue |  |  | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $208,867,328 | XXX | $1,359,885 | XXX | $0 ^ |  |  | XXX | $15,983 | XXX | $1,359,024 |
|  |  | XXX | <$17,690> | XXX | $0 ~ |  |  | XXX | $846 |  |  |

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools |  |  |  |  |  |  |
| Districts | $61,870,810 | $1,587,414 | $525,774 | $156,260 | $4,990 | $2,274,438 |
|  |  | $0 | $0 | $0 |  |  |
| Sub-Total School | XXX | $1,587,414 | $525,774 | $156,260 | $4,990 | $2,274,438 |
|  |  | $0 | $0 | $0 |  |  |
| Local Government |  |  |  |  |  |  |
| Counties | $61,870,810 | $1,394,011 | $0 | /////// | $4,083 | $1,398,095 |
|  |  | $0 | $0 | /////// |  |  |
| Cities and Towns | $9,405,531 | $167,134 | $0 | /////// | $885 | $168,019 |
|  |  | $0 | $0 | /////// |  |  |
| Local Improv. and Service | $208,867,328 | $1,359,885 | $0 | /////// | $16,829 | $1,359,024 |
|  |  | <$17,690> | $0 | /////// |  |  |
| Sub-Total Local Gov't | XXX | $2,921,031 | $0 | /////// | $26,788 | $2,925,138 |
|  |  | <$17,690> | $0 | /////// |  |  |
| **Total Valuation and Revenue** | **$61,870,810** | **$4,508,445** | **$525,774** | **$156,260** | **$26,788** | **$5,199,576** |
|  |  | **<$17,690>** | **$0** | **$0** |  |  |

*See detail for specific fund type and name

BLM_0038663

SAN JUAN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Silverton | $57,605,250 | 10.965 | $631,642 | 1.611 | $92,802 ^ | 0.344 | $19,816 | 0.000 | $0 | 13.274 | $764,652 |
| 2820 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.354 | $20,392 | | |
| **Total** | $57,605,250 | XXX | $631,642 | XXX | $92,802 ^ | XXX | $19,816 | XXX | $0 | XXX | $764,652 |
| | | XXX | $0 | XXX | $0~ | XXX | $0 | XXX | $20,392 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $57,605,250 | 18.000 | $1,036,895 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.538 | $1,067,886 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.538 | $30,992 | | |
| Road And Bridge | $57,605,250 | 1.350 | $77,767 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.350 | $77,767 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $57,605,250 | 0.291 | $16,763 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.291 | $16,763 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $57,605,250 | 19.641 | $1,131,425 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.179 | $1,162,416 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.538 | $30,992 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Silverton | $31,783,410 | 10.560 | $335,633 | 0.477 | $15,161 ^ | | | 0.000 | $0 | 11.037 | $350,793 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $31,783,410 | XXX | $335,633 | XXX | $15,161 ^ | | | XXX | $0 | XXX | $350,793 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

710

BLM_0038664

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Local Improvement and Service Districts**

**Fire Protection Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hermosa Cliff Fire Protection District | $11,057,000 | 6.850 | $75,740 | 1.029 | $11,378 ^ | | | 0.000 | $0 | 9.005 | $99,568 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.126 | $12,450 | | |
| **Total** | $11,057,000 | XXX | $75,740 | XXX | $11,378 ^ | | | XXX | $0 | XXX | $99,568 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $12,450 | | |

Other

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Southwestern Water Conservation District | $57,605,250 | 0.407 | $23,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $15,669 |
| | | <0.136> | <$7,834> | 0.000 | $0 ~ | | | 0.001 | $58 | | |
| **Total** | $57,605,250 | XXX | $23,445 | XXX | $0 ^ | | | XXX | $0 | XXX | $15,669 |
| | | XXX | <$7,834> | XXX | $0 ~ | | | XXX | $58 | | |
| **Total Local Impv & Svc** | $68,662,250 | XXX | $99,186 | XXX | $11,378 ^ | | | XXX | $0 | XXX | $115,237 |
| | | XXX | <$7,834> | XXX | $0 ~ | | | XXX | $12,508 | | |

BLM_0038665

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

SAN JUAN COUNTY

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $57,605,250 | $631,642 | $92,802 | $19,816 | $20,392 | $764,652 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $631,642 | $92,802 | $19,816 | $20,392 | $764,652 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $57,605,250 | $1,131,425 | $0 | /////// | $30,992 | $1,162,416 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $31,783,410 | $335,633 | $15,161 | /////// | $0 | $350,793 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $68,662,250 | $99,186 | $11,378 | /////// | $12,508 | $115,237 |
| | | <$7,834> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,566,243 | $26,538 | /////// | $63,892 | $1,628,447 |
| | | <$7,834> | $0 | /////// | | |
| **Total Valuation and Revenue** | **$57,605,250** | **$2,197,885** | **$119,340** | **$19,816** | **$63,892** | **$2,393,099** |
| | | **<$7,834>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0038666

BLM_0038667

SAN MIGUEL COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Dolores | $3,761,000 | 15.559 | $58,517 | 4.352 | $16,368 ^ | 0.037 | $139 | 0.000 | $0 | 19.948 | $75,024 |
| 892 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Telluride | $899,025,280 | 6.053 | $5,441,800 | 2.900 | $2,607,173 ^ | 1.104 | $992,524 | 0.000 | $0 | 10.290 | $9,250,970 |
| 2830 | | 0.000 | $0 | 0.000 | $0 ~ | 0.164 | $147,440 | 0.069 | $62,033 | | |
| Norwood/Redvale | $62,382,350 | 3.910 | $243,915 | 3.000 | $187,147 ^ | 5.249 | $327,445 | 0.000 | $0 | 12.468 | $777,783 |
| 2841 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.309 | $19,276 | | |
| **Total** | $965,168,630 | XXX | $5,744,232 | XXX | $2,810,688 ^ | XXX | $1,320,108 | XXX | $0 | XXX | $10,103,778 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $147,440 | XXX | $81,309 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $965,168,630 | 6.175 | $5,959,916 | 0.000 | $0^ | | | 0.000 | $0 | 6.175 | $5,959,916 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $965,168,630 | 1.900 | $1,833,820 | 0.000 | $0^ | | | 0.000 | $0 | 1.900 | $1,833,820 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $965,168,630 | 0.155 | $149,601 | 0.000 | $0^ | | | 0.000 | $0 | 0.155 | $149,601 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $965,168,630 | 0.390 | $376,416 | 0.000 | $0^ | | | 0.000 | $0 | 0.390 | $376,416 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Parks/Open Space | $965,168,630 | 1.500 | $1,447,753 | 0.000 | $0^ | | | 0.000 | $0 | 1.500 | $1,447,753 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $965,168,630 | 10.120 | $9,767,507 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.120 | $9,767,507 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

714

BLM_0038668

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Mountain Village | $373,861,120 | 13.110 | $4,901,319 | 0.000 | $0 ^ | | | 0.333 | $124,496 | 13.604 | $5,086,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.161 | $60,192 | | |
| Telluride | $279,630,740 | 2.268 | $634,203 | 3.915 | $1,094,754 ^ | | | 0.330 | $92,278 | 5.812 | $1,625,214 |
| | | <0.732> | <$204,690> | 0.000 | $0 ~ | | | 0.031 | $8,669 | | |
| Ophir | $6,222,700 | 9.265 | $57,653 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.165 | $75,699 |
| | | 0.000 | $0 | 2.900 | $18,046 ~ | | | 0.000 | $0 | | |
| Sawpit | $796,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood | $6,685,380 | 15.129 | $101,143 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.129 | $101,143 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $667,196,030 | XXX | $5,694,318 | XXX | $1,094,754 ^ | | | XXX | $216,774 | XXX | $6,888,063 |
| | | XXX | <$204,690> | XXX | $18,046 ~ | | | XXX | $68,860 | | |

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| Mountain Village Metropolitan District | $373,861,120 | 0.000 | $0 | 2.468 | $922,689 ^ | 9/1/02 | 10 | 0.000 | $0 | 8.794 | $3,287,735 |
| | | 0.000 | $0 | 1.990 | $743,984 ^ | 9/1/05 | 12 | 0.090 | $33,648 | | |
| | | | | 1.663 | $621,731 ^ | 9/28/06 | 30 | | | | |
| | | | | 1.682 | $628,834 ^ | 9/1/07 | 10 | | | | |
| | | | | 0.901 | $336,849 ^ | 12/1/09 | 8 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Wilson Mesa At Telluride Metro. District | $9,845,350 | 22.135 | $217,927 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.241 | $159,898 |
| | | <5.894> | <$58,028> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $383,706,470 | XXX | $217,927 | XXX | $3,254,087 ^ | | | XXX | $0 | XXX | $3,447,633 |
| | | XXX | <$58,028> | XXX | $0 ~ | | | XXX | $33,648 | | |

BLM_0038669

SAN MIGUEL COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Egnar Slickrock Fire Protection District | $3,761,000 | 8.000 | $30,088 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $30,088 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Fire Protection District | $23,738,970 | 5.898 | $140,012 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.898 | $140,012 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Telluride Fire Protection District | $899,025,280 | 2.057 | $1,849,295 | 0.441 | $396,470 ^ | 6/1/04 | 20 | 0.000 | $0 | 2.498 | $2,245,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $926,525,250 | XXX | $2,019,395 | XXX | $396,470 ^ | | | XXX | $0 | XXX | $2,415,866 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| District R2J Public Library No. 2 | $62,382,350 | 1.700 | $106,050 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.700 | $106,050 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel County Public Lib. Dist. #1 | $899,025,280 | 2.800 | $2,517,271 | 0.670 | $602,347 ^ | | | 0.000 | $0 | 3.492 | $3,139,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $19,779 | | |
| **Total** | $961,407,630 | XXX | $2,623,321 | XXX | $602,347 ^ | | | XXX | $0 | XXX | $3,245,446 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $19,779 | | |
| **Other** | | | | | | | | | | | |
| Lone Tree Cemetery District 1 | $766,695,170 | 0.051 | $39,101 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.051 | $39,101 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Park and Recreation District | $54,739,360 | 1.000 | $54,739 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $54,739 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Sanitation District | $6,504,210 | 2.643 | $17,191 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.643 | $17,191 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel County Rec. District #1 | $239,214,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel Cty. Solid Waste Disp. Dist. | $298,067,360 | 0.192 | $57,229 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.192 | $57,229 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038670

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| San Miguel Water Conservancy District | $55,207,620 | 0.105 | $5,797 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.105 | $5,797 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $965,168,630 | 0.407 | $392,824 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.272 | $262,526 |
| | | <0.136> | <$131,263> | 0.000 | $0 ~ | | | 0.001 | $965 | | |
| Telluride Hospital District | $899,025,280 | 1.000 | $899,025 | 0.000 | $0 ^ | | | 1.280 | $1,150,752 | 2.294 | $2,062,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $12,586 | | |
| **Total** | $3,284,622,150 | XXX | $1,465,906 | XXX | $0 ^ | | | XXX | $1,150,752 | XXX | $2,498,947 |
| | | XXX | <$131,263> | XXX | $0 ~ | | | XXX | $13,552 | | |
| **Total Local Impv & Svc** | $5,556,261,500 | XXX | $6,326,549 | XXX | $4,252,904 ^ | | | XXX | $1,150,752 | XXX | $11,607,892 |
| | | XXX | <$189,291> | XXX | $0 ~ | | | XXX | $66,978 | | |

717

BLM_0036671

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

SAN MIGUEL COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $965,168,630 | $5,744,232 | $2,810,688 | $1,320,108 | $81,309 | $10,103,778 |
| | | $0 | $0 | $147,440 | | |
| Sub-Total School | XXX | $5,744,232 | $2,810,688 | $1,320,108 | $81,309 | $10,103,778 |
| | | $0 | $0 | $147,440 | | |
| Local Government | | | | | | |
| Counties | $965,168,630 | $9,767,507 | $0 | /////// | $0 | $9,767,507 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $667,196,030 | $5,694,318 | $1,094,754 | /////// | $285,634 | $6,888,063 |
| | | <$204,690> | $18,046 | /////// | | |
| Local Improv. and Service | $5,556,261,500 | $6,326,549 | $4,252,904 | /////// | $1,217,730 | $11,607,892 |
| | | <$189,291> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $21,788,374 | $5,347,659 | /////// | $1,584,673 | $28,263,461 |
| | | <$393,981> | $18,046 | /////// | | |
| **Total Valuation and Revenue** | **$965,168,630** | **$27,532,606** | **$8,158,347** | **$1,320,108** | **$1,584,673** | **$38,367,239** |
| | | **<$393,981>** | **$18,046** | **$147,440** | | |

*See detail for specific fund type and name

718

BLM_0038672

BLM_0038673

SEDGWICK COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Holyoke | $73,740 | 27.000 | $1,991 | 4.250 | $313 ^ | 7.500 | $553 | 0.000 | $0 | 39.062 | $2,880 |
| 2622 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.312 | $23 | | |
| Haxtun | $524,030 | 26.621 | $13,950 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 26.677 | $13,980 |
| 2633 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $29 | | |
| Julesburg | $26,244,250 | 27.000 | $708,595 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.022 | $709,172 |
| 2864 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $577 | | |
| Ovid (Platte Valley) | $27,456,170 | 22.942 | $629,899 | 0.000 | $0 ^ | 2.704 | $74,241 | 0.000 | $0 | 25.650 | $704,251 |
| 2865 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.004 | $110 | | |
| **Total** | $54,298,190 | XXX | $1,354,435 | XXX | $313 ^ | XXX | $74,795 | XXX | $0 | XXX | $1,430,283 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $740 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $54,298,190 | 20.579 | $1,117,402 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.579 | $1,117,402 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $54,298,190 | 8.000 | $434,386 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $434,386 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $54,298,190 | 1.500 | $81,447 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $81,447 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $54,298,190 | 3.000 | $162,895 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $162,895 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $54,298,190 | 33.079 | $1,796,130 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.079 | $1,796,130 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Sedgwick | $486,860 | 27.203 | $13,244 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.203 | $13,244 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ovid | $1,340,940 | 29.168 | $39,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.261 | $35,214 |
| | | <2.922> | <$3,918> | 0.000 | $0 ~ | | | 0.015 | $20 | | |
| Julesburg | $6,155,790 | 40.886 | $251,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.963 | $252,160 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.077 | $474 | | |
| **Total** | $7,983,590 | XXX | $304,042 | XXX | $0 ^ | | | XXX | $0 | XXX | $300,618 |
| | | XXX | <$3,918> | XXX | $0 ~ | | | XXX | $494 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fairy Dell Fire Protection District | $1,513,290 | 2.214 | $3,350 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.214 | $3,350 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Fire Protection District | $328,980 | 1.404 | $462 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.404 | $462 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holyoke Fire Protection District | $1,038,910 | 1.745 | $1,813 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.745 | $1,813 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Julesburg Fire Protection District | $15,367,660 | 1.521 | $23,374 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.522 | $23,390 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $15 | | |
| Ovid Fire Protection District | $12,599,040 | 1.709 | $21,532 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.709 | $21,532 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sedgwick Fire Protection District | $12,611,850 | 3.612 | $45,554 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.612 | $45,554 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $43,459,730 | XXX | $96,085 | XXX | $0 ^ | | | XXX | $0 | XXX | $96,101 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $15 | | |

BLM_0038675

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

SEDGWICK COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Julesburg Cemetery District | $24,970,310 | 0.800 | $19,976 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.800 | $19,976 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ovid Cemetery District | $14,774,280 | 0.541 | $7,993 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.541 | $7,993 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sedgwick Cemetery District | $14,553,600 | 0.267 | $3,886 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.267 | $3,886 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $54,298,190 | XXX | $31,855 | XXX | $0 ^ | | | XXX | $0 | XXX | $31,855 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower S. Platte Water Cons. District | $22,511,740 | 0.500 | $11,256 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $11,256 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $22,987,890 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $22,988 |
| | | 0.000 | $0 | 1.000 | $22,988 ~ | | | 0.000 | $0 | | |
| Sedgwick-Sand Draws Water Cons. District | $8,401,580 | 0.365 | $3,067 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.365 | $3,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $53,901,210 | XXX | $14,322 | XXX | $0 ^ | | | XXX | $0 | XXX | $37,310 |
| | | XXX | $0 | XXX | $22,988 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Sedgwick County Conservation District | $54,039,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $54,039,690 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Marks Butte Groundwater Mgmt. District | $28,168,660 | 0.322 | $9,070 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.322 | $9,070 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038676

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $28,168,660 | XXX | $9,070 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,070 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $233,867,480 | XXX | $151,333 | XXX | $0 ^ | | | XXX | $0 | XXX | $174,336 |
| | | XXX | $0 | XXX | $22,988 ~ | | | XXX | $15 | | |

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $54,298,190 | $1,354,435 | $313 | $74,795 | $740 | $1,430,283 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,354,435 | $313 | $74,795 | $740 | $1,430,283 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $54,298,190 | $1,796,130 | $0 | /////// | $0 | $1,796,130 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $7,983,590 | $304,042 | $0 | /////// | $494 | $300,618 |
| | | <$3,918> | $0 | /////// | | |
| Local Improv. and Service | $233,867,480 | $151,333 | $0 | /////// | $15 | $174,336 |
| | | $0 | $22,988 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,251,505 | $0 | /////// | $1,249 | $2,271,084 |
| | | <$3,918> | $22,988 | /////// | | |
| **Total Valuation and Revenue** | $54,298,190 | $3,605,940 | $313 | $74,795 | $1,249 | $3,701,367 |
| | | <$3,918> | $22,988 | $0 | | |

*See detail for specific fund type and name

723

BLM_0038677

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## SUMMIT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| West Grand | $8,138,780 | 13.811 | $112,405 | 3.489 | $28,396 ^ | 2.120 | $17,254 | 0.000 | $0 | 19.704 | $160,367 |
| 1343 | | 0.000 | $0 | 0.000 | $0 ~ | 0.275 | $2,238 | 0.009 | $73 | | |
| Summit | $1,926,570,520 | 10.666 | $20,548,801 | 3.582 | $6,900,976 ^ | 3.199 | $6,163,099 | 0.403 | $776,408 | 18.364 | $35,379,541 |
| 3000 | | 0.000 | $0 | 0.000 | $0 ~ | 0.456 | $878,516 | 0.058 | $111,741 | | |
| **Total** | $1,934,709,300 | XXX | $20,661,206 | XXX | $6,929,372 ^ | XXX | $6,180,353 | XXX | $776,408 | XXX | $35,539,908 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $880,754 | XXX | $111,814 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $1,926,570,520 | 3.997 | $7,700,502 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $7,700,502 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,926,570,520 | XXX | $7,700,502 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,700,502 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $1,934,709,290 | 4.207 | $8,139,322 | 0.000 | $0^ | | | 0.000 | $0 | 4.240 | $8,203,167 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.033 | $63,845 | | |
| Road And Bridge | $1,934,709,290 | 0.814 | $1,574,853 | 0.000 | $0^ | | | 0.000 | $0 | 0.814 | $1,574,853 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $1,934,709,290 | 0.103 | $199,275 | 0.000 | $0^ | | | 0.000 | $0 | 0.103 | $199,275 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $1,934,709,290 | 0.000 | $0 | 0.000 | $0^ | | | 2.991 | $5,786,715 | 2.991 | $5,786,715 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Library | $1,934,709,290 | 0.548 | $1,060,221 | 0.000 | $0^ | | | 0.000 | $0 | 0.548 | $1,060,221 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0038678

BLM_0038679

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Open Space | $1,934,709,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.344 | $2,600,249 | 1.344 | $2,600,249 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Lands | $1,934,709,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Early Childhood Care & Learning | $1,934,709,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $967,355 | 0.500 | $967,355 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Legacy Program Operations Fund | $1,934,709,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.336 | $650,062 | 0.336 | $650,062 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 2010 1A General | $1,934,709,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.766 | $1,481,987 | 0.766 | $1,481,987 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 2010 1A Multipurpose | $1,934,709,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.953 | $1,843,778 | 0.953 | $1,843,778 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,934,709,290 | 5.672 | $10,973,671 | 0.000 | $0 ^ | | | 6.890 | $13,330,147 | 12.595 | $24,367,664 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.033 | $63,845 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Silverthorne | $186,258,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frisco | $191,978,840 | 0.798 | $153,199 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.798 | $153,199 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dillon | $76,962,830 | 3.351 | $257,902 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.678 | $206,106 |
| | | <0.673> | <$51,796> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Breckenridge | $582,216,260 | 5.070 | $2,951,836 | 1.875 | $1,091,655 ^ | | | 0.000 | $0 | 6.945 | $4,043,492 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma | $2,551,160 | 3.188 | $8,133 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.188 | $8,133 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue River | $51,148,640 | 12.060 | $616,853 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.060 | $616,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,091,116,110 | XXX | $3,987,924 | XXX | $1,091,655 ^ | | | XXX | $0 | XXX | $5,027,783 |
| | | XXX | <$51,796> | XXX | $0 ~ | | | XXX | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## SUMMIT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Alpine Metropolitan District | $900 | 20.000 | $18 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $18 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Breckenridge Mountain Metro. District | $30,635,140 | 0.000 | $0 | 23.000 | $704,608 ^ | | | 0.000 | $0 | 25.000 | $765,879 |
| | | 0.000 | $0 | 2.000 | $61,270 ~ | | | 0.000 | $0 | | |
| Buffalo Mountain Metropolitan District | $66,353,110 | 15.000 | $995,297 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.750 | $779,649 |
| | | <3.250> | <$215,648> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copper Mtn. Consolidated Metro. District | $83,091,050 | 20.494 | $1,702,868 | 7.000 | $581,637 ^ | | | 0.000 | $0 | 27.300 | $2,268,386 |
| | | <0.243> | <$20,191> | 0.000 | $0 ~ | | | 0.049 | $4,071 | | |
| Corinthian Hill Metropolitan District | $8,498,760 | 10.400 | $88,387 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.252 | $70,132 |
| | | <2.148> | <$18,255> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dillon Valley Metropolitan District | $23,733,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagles Nest Metropolitan District | $66,350,450 | 3.000 | $199,051 | 12.000 | $796,205 ^ | | | 0.000 | $0 | 15.028 | $997,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.028 | $1,858 | | |
| Hamilton Creek Metropolitan District | $9,690,730 | 0.000 | $0 | 40.000 | $387,629 ^ | | | 0.000 | $0 | 40.000 | $387,629 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Swan's Nest Metropolitan District | $6,540,720 | 5.000 | $32,704 | 30.000 | $196,222 ^ | | | 0.000 | $0 | 35.000 | $228,925 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Brook Metropolitan District | $6,681,430 | 31.526 | $210,639 | 0.000 | $0 ^ | | | 17.474 | $116,751 | 49.000 | $327,390 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Brook Metro. District- Bond Only | $24,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $301,600,700 | XXX | $3,228,963 | XXX | $2,666,302 ^ | | | XXX | $116,751 | XXX | $5,825,122 |
| | | XXX | <$254,094> | XXX | $61,270 ~ | | | XXX | $5,929 | | |

BLM_0036680

BLM_0038681

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Lake Dillon Fire Protection District | $902,311,910 | 7.959 | $7,181,500 | 0.000 | $0 ^ | | | 0.300 | $270,694 | 8.279 | $7,470,240 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $18,046 | | |
| Lower Blue Fire Protection District | $9,856,620 | 5.194 | $51,195 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.308 | $42,462 |
| | | <0.886> | <$8,733> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red, White & Blue F.P.D. | $898,721,250 | 8.500 | $7,639,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $7,639,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Snake River Fire Protection District | $268,900,920 | 0.000 | $0 | 0.400 | $107,560 ^ | | | 0.000 | $0 | 0.400 | $107,560 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,079,790,700 | XXX | $14,871,826 | XXX | $107,560 ^ | | | XXX | $270,694 | XXX | $15,259,394 |
| | | XXX | <$8,733> | XXX | $0 ~ | | | XXX | $18,046 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Frisco Sanitation | $207,640,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Blue Sanitation District | $748,796,390 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $956,436,980 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Alpensee Water District | $3,285,330 | 11.433 | $37,561 | 38.567 | $126,705 ^ | | | 0.000 | $0 | 50.000 | $164,267 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Dillon Water District | $70,382,610 | 0.000 | $0 | 2.811 | $197,846 ^ | | | 0.000 | $0 | 2.811 | $197,846 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heeney Water District | $2,031,640 | 3.480 | $7,070 | 0.000 | $0 ^ | | | 3.480 | $7,070 | 6.960 | $14,140 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Snake River Water District | $170,143,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timber Creek Water District | $6,512,200 | 3.133 | $20,403 | 5.221 | $34,000 ^ | | | 0.000 | $0 | 8.354 | $54,403 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## SUMMIT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| **Total** | $252,355,310 | XXX | $65,034 | XXX | $358,551 ^ | | | XXX | $7,070 | XXX | $430,655 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $1,934,709,290 | 0.252 | $487,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.188 | $363,725 |
| | | <0.065> | <$125,756> | 0.000 | $0 ~ | | | 0.001 | $1,935 | | |
| Kremmling Memorial Hospital District | $25,261,800 | 7.045 | $177,969 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.428 | $86,597 |
| | | <3.617> | <$91,372> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cortina Water & San. District | $13,587,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Middle Park Water Conservancy District | $1,934,709,290 | 0.056 | $108,344 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.056 | $108,344 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Maryland Crk. Ranch GID, Town of Silv | $1,317,810 | 30.000 | $39,534 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <30.000> | <$39,534> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,909,585,360 | XXX | $813,394 | XXX | $0 ^ | | | XXX | $0 | XXX | $558,667 |
| | | XXX | <$256,662> | XXX | $0 ~ | | | XXX | $1,935 | | |
| **Total Local Impv & Svc** | $7,499,769,050 | XXX | $18,979,218 | XXX | $3,132,413 ^ | | | XXX | $394,515 | XXX | $22,073,837 |
| | | XXX | <$519,489> | XXX | $61,270 ~ | | | XXX | $25,910 | | |

728

BLM_0038682

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,934,709,300 | $20,661,206 | $6,929,372 | $6,180,353 | $888,222 | $35,539,908 |
| | | $0 | $0 | $880,754 | | |
| Junior Colleges | $1,926,570,520 | $7,700,502 | $0 | /////// | $0 | $7,700,502 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $28,361,708 | $6,929,372 | /////// | $888,222 | $43,240,410 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $1,934,709,290 | $10,973,671 | $0 | /////// | $13,393,992 | $24,367,664 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,091,116,110 | $3,987,924 | $1,091,655 | /////// | $0 | $5,027,783 |
| | | <$51,796> | $0 | /////// | | |
| Local Improv. and Service | $7,499,769,050 | $18,979,218 | $3,132,413 | /////// | $420,425 | $22,073,837 |
| | | <$519,489> | $61,270 | /////// | | |
| Sub-Total Local Gov't | XXX | $33,940,813 | $4,224,069 | /////// | $14,702,640 | $51,469,284 |
| | | <$571,285> | $61,270 | /////// | | |
| **Total Valuation and Revenue** | **$1,934,709,290** | **$62,302,521** | **$11,153,440** | **$6,180,353** | **$14,702,640** | **$94,709,694** |
| | | **<$571,285>** | **$61,270** | **$880,754** | | |

*See detail for specific fund type and name

729

BLM_0038683

# CERTIFICATION OF LEVIES AND REVENUES

### As of January 1, 2011

## TELLER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Cripple Creek-Victor | $230,522,920 | 11.505 | $2,652,166 | 4.280 | $986,638 ^ | 2.533 | $583,915 | 0.000 | $0 | 18.329 | $4,225,255 |
| 3010 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.011 | $2,536 | | |
| Woodland Park | $265,916,340 | 22.550 | $5,996,413 | 7.329 | $1,948,901 ^ | 4.191 | $1,114,455 | 0.000 | $0 | 34.187 | $9,090,882 |
| 3020 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.117 | $31,112 | | |
| **Total** | $496,439,260 | XXX | $8,648,580 | XXX | $2,935,539 ^ | XXX | $1,698,370 | XXX | $0 | XXX | $13,316,137 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $33,648 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $496,439,260 | 12.493 | $6,202,016 | 0.000 | $0^ | | | 0.000 | $0 | 12.560 | $6,235,277 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.067 | $33,261 | | |
| Road And Bridge | $496,439,260 | 1.029 | $510,836 | 0.000 | $0^ | | | 0.000 | $0 | 1.029 | $510,836 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $496,439,260 | 1.111 | $551,544 | 0.000 | $0^ | | | 0.000 | $0 | 1.111 | $551,544 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $496,439,260 | 14.633 | $7,264,396 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.700 | $7,297,657 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.067 | $33,261 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Woodland Park | $115,042,420 | 16.249 | $1,869,324 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.249 | $1,869,324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Victor | $3,929,410 | 18.949 | $74,458 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.741 | $65,782 |
| | | <2.208> | <$8,676> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cripple Creek | $73,818,100 | 1.610 | $118,525 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.610 | $118,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Falls | $478,590 | 14.588 | $6,982 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.588 | $6,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038684

731

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $193,068,520 | XXX | $2,069,289 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,060,613 |
| | | XXX | <$8,676> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Arabian Acres Metropolitan District | $4,284,350 | 0.000 | $0 | 24.000 | $102,824 ^ | 4/4/07 | 21 | 0.000 | $0 | 24.000 | $102,824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Divide MPC Metropolitan District No. 1 | $250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Divide MPC Metropolitan District No. 2 | $1,622,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.257 | $71,799 |
| | | 0.000 | $0 | 44.257 | $71,799 ~ | | | 0.000 | $0 | | |
| Paradise of Colorado Metro. District | $883,470 | 5.000 | $4,417 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $4,417 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Shining Mountain Metropolitan District | $276,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,067,000 | XXX | $4,417 | XXX | $102,824 ^ | | | XXX | $0 | XXX | $179,041 |
| | | XXX | $0 | XXX | $71,799 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Divide Fire Protection District | $54,963,710 | 5.250 | $288,559 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.250 | $288,559 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florissant Fire Protection District | $51,312,680 | 4.850 | $248,866 | 0.000 | $0 ^ | | | 1.000 | $51,313 | 5.949 | $305,259 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.099 | $5,080 | | |
| Four Mile Fire Protection District | $31,375,600 | 5.900 | $185,116 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.098 | $159,953 |
| | | <0.802> | <$25,163> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Falls-Chipita Park F.P.D. | $1,269,010 | 7.325 | $9,295 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.325 | $9,295 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Communities F.P.D. | $3,440,160 | 8.582 | $29,523 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.582 | $29,523 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

TELLER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Northeast Teller County F.P.D. | $165,769,400 | 9.365 | $1,552,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.365 | $1,552,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $308,130,560 | XXX | $2,313,791 | XXX | $0 ^ | | | XXX | $51,313 | XXX | $2,345,021 |
| | | XXX | <$25,163> | XXX | $0 ~ | | | XXX | $5,080 | | |
| **Water Districts** | | | | | | | | | | | |
| Highland Lakes Water District | $7,511,360 | 7.000 | $52,580 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.718 | $50,461 |
| | | <0.282> | <$2,118> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rainbow Valley Water District | $4,078,400 | 9.891 | $40,339 | 4.123 | $16,815 ^ | 2004 | 7 | 0.000 | $0 | 13.775 | $56,180 |
| | | <0.239> | <$975> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridgewood Water District | $1,231,000 | 8.602 | $10,589 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.602 | $10,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westwood Lakes Water District | $3,713,610 | 5.002 | $18,575 | 7.271 | $27,002 ^ | 5/15/03 | 20 | 0.000 | $0 | 12.273 | $45,577 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $16,534,370 | XXX | $122,084 | XXX | $43,817 ^ | | | XXX | $0 | XXX | $162,807 |
| | | XXX | <$3,093> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Florissant Water & Sanitation District | $2,850,600 | 3.501 | $9,980 | 0.000 | $0 ^ | | | 10.000 | $28,506 | 13.501 | $38,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Teller County Water & San. Dist. #1 | $4,895,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $7,745,680 | XXX | $9,980 | XXX | $0 ^ | | | XXX | $28,506 | XXX | $38,486 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0038686

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Rampart Regional Library District | $261,970,730 | 4.119 | $1,079,057 | 2.426 | $635,541 ^ | 1/17/02 | 20 | 0.000 | $0 | 6.545 | $1,714,598 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Teller County Public Library District | $229,875,060 | 0.573 | $131,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.510 | $117,236 |
| | | <0.073> | <$16,781> | 0.000 | $0 ~ | | | 0.010 | $2,299 | | |
| **Total** | $491,845,790 | XXX | $1,210,776 | XXX | $635,541 ^ | | | XXX | $0 | XXX | $1,831,835 |
| | | XXX | <$16,781> | XXX | $0 ~ | | | XXX | $2,299 | | |
| **Other** | | | | | | | | | | | |
| S.W. Teller County Hospital District | $235,154,560 | 3.700 | $870,072 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.710 | $872,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $2,352 | | |
| Upper South Platte Water Conservancy | $146,176,080 | 0.134 | $19,588 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.125 | $18,272 |
| | | <0.009> | <$1,316> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ute Pass Regional Ambulance District | $256,198,510 | 3.990 | $1,022,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.098 | $1,049,901 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.108 | $27,669 | | |
| **Total** | $637,529,150 | XXX | $1,911,892 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,940,597 |
| | | XXX | <$1,316> | XXX | $0 ~ | | | XXX | $30,021 | | |
| **Total Local Impv & Svc** | $1,468,852,550 | XXX | $5,572,940 | XXX | $782,182 ^ | | | XXX | $79,819 | XXX | $6,497,787 |
| | | XXX | <$46,353> | XXX | $71,799 ~ | | | XXX | $37,400 | | |

733

BLM_0038687

TELLER COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $496,439,260 | $8,648,580 | $2,935,539 | $1,698,370 | $33,648 | $13,316,137 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $8,648,580 | $2,935,539 | $1,698,370 | $33,648 | $13,316,137 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $496,439,260 | $7,264,396 | $0 | ////// | $33,261 | $7,297,657 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $193,068,520 | $2,069,289 | $0 | ////// | $0 | $2,060,613 |
| | | <$8,676> | $0 | ////// | | |
| Local Improv. and Service | $1,468,852,550 | $5,572,940 | $782,182 | ////// | $117,218 | $6,497,787 |
| | | <$46,353> | $71,799 | ////// | | |
| Sub-Total Local Gov't | XXX | $14,906,625 | $782,182 | ////// | $184,128 | $15,856,058 |
| | | <$55,029> | $71,799 | ////// | | |
| Total Valuation and Revenue | $496,439,260 | $23,555,204 | $3,717,721 | $1,698,370 | $184,128 | $29,172,194 |
| | | <$55,029> | $71,799 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(60006)  Rampart Regional Library District includes $3437433 Assessed Valuation and $22498 Revenue attributable to Woodland Park Downtown Development Authority.

(60010)  Teller County includes $3437433 Assessed Valuation and $50530 Revenue attributable to Woodland Park Downtown Development Authority.

(60015)  Woodland Park includes $3437433 Assessed Valuation and $55855 Revenue attributable to Woodland Park Downtown Development Authority.

(60016)  Northeast Teller County Fire Protection District includes $3437433 Assessed Valuation and $32192 Revenue attributable to Woodland Park Downtown Development Authority.

(60901)  Woodland Park RE-2 School District includes $3437433 Assessed Valuation and $117517 Revenue attributable to Woodland Park Downtown Development Authority.

(65329)  Ute Pass Regional Ambulance District includes $3437433 Assessed Valuation and $14087 Revenue attributable to Woodland Park Downtown Development Authority.

BLM_0038688

BLM_0038689

## WASHINGTON COUNTY

| District Number and Name | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | | |
| Merino (Buffalo) | | $2,813,061 | 27.000 | $75,953 | 10.832 | $30,471 ^ | 0.000 | $0 | 0.000 | $0 | 37.839 | $106,443 |
| 1863 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $20 | | |
| Brush | 16311 | $1,397,183 | 27.000 | $37,724 | 7.340 | $10,255 ^ | 2.361 | $3,299 | 1.476 | $2,062 | 38.186 | $53,353 |
| 2397 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.009 | $13 | | |
| Akron | | $35,423,255 | 24.438 | $865,674 | 15.243 | $539,957 ^ | 0.000 | $0 | 0.000 | $0 | 39.682 | $1,405,666 |
| 3030 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $35 | | |
| Arickaree | | $30,646,408 | 14.181 | $434,597 | 0.000 | $0 ^ | 0.255 | $7,815 | 0.000 | $0 | 14.436 | $442,412 |
| 3040 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Otis | | $13,789,135 | 27.000 | $372,307 | 7.000 | $96,524 ^ | 0.000 | $0 | 0.000 | $0 | 34.003 | $468,872 |
| 3050 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $41 | | |
| Lone Star | | $6,383,675 | 27.000 | $172,359 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.000 | $172,359 |
| 3060 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Woodlin | | $21,772,672 | 19.772 | $430,489 | 0.000 | $0 ^ | 10.653 | $231,944 | 0.000 | $0 | 30.425 | $662,434 |
| 3070 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | | $112,225,389 | XXX | $2,389,102 | XXX | $677,207 ^ | XXX | $243,058 | XXX | $2,062 | XXX | $3,311,538 |
| | | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $109 | | |

(16311) Special Levy for Full Day Kindergarten

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $112,225,389 | 24.500 | $2,749,522 | 0.000 | $0^ | | | 0.000 | $0 | 24.506 | $2,750,195 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.006 | $673 | | |
| Road And Bridge | $112,225,389 | 1.250 | $140,282 | 0.000 | $0^ | | | 0.000 | $0 | 1.250 | $140,282 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $112,225,389 | 1.750 | $196,394 | 0.000 | $0^ | | | 0.000 | $0 | 1.750 | $196,394 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0038690

BLM_0038691

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Contingent Fund | $112,225,389 | 0.501 | $56,225 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.501 | $56,225 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $112,225,389 | 0.750 | $84,169 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $84,169 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $112,225,389 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Tv Translator | $112,225,389 | 0.500 | $56,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $56,113 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $112,225,389 | 1.000 | $112,225 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $112,225 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $112,225,389 | 30.251 | $3,394,930 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.257 | $3,395,604 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.006 | $673 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Otis | $1,492,236 | 29.500 | $44,021 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.500 | $44,021 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Akron | $7,402,316 | 60.537 | $448,114 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.537 | $448,114 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,894,552 | XXX | $492,135 | XXX | $0 ^ | | | XXX | $0 | XXX | $492,135 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Akron Rural Fire Protection District | $24,509,326 | 2.311 | $56,641 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.083 | $51,053 |
| | | <0.228> | <$5,588> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brush Rural Fire Protection District 16313 | $355,581 | 3.013 | $1,071 | 0.000 | $0 ^ | | | 0.500 | $178 | 3.230 | $1,149 |
| | | <0.283> | <$101> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cope Rural Fire Protection District | $8,954,108 | 3.410 | $30,534 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.410 | $30,534 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Hillrose Rural Fire Protection District | $1,663,960 | 7.719 | $12,844 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.719 | $12,844 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Otis Rural Fire Protection District | $17,653,635 | 2.125 | $37,514 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.125 | $37,514 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwest Washington County F.P.D. | $35,192,325 | 1.900 | $66,865 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.900 | $66,865 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma Rural Fire Protection District | $5,354,721 | 2.500 | $13,387 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.329 | $12,471 |
| | | <0.171> | <$916> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $93,683,656 | XXX | $218,856 | XXX | $0 ^ | | | XXX | $178 | XXX | $212,430 |
| | | XXX | <$6,604> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $8,378,751 | 0.264 | $2,212 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.118 | $989 |
| | | <0.146> | <$1,223> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W-Y Ground Water Management District | $19,040,777 | 0.345 | $6,569 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.299 | $5,693 |
| | | <0.046> | <$876> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $27,419,528 | XXX | $8,781 | XXX | $0 ^ | | | XXX | $0 | XXX | $6,682 |
| | | XXX | <$2,099> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower S. Platte Water Cons. District | $1,679,141 | 0.500 | $840 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $1,807,936 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $1,808 |
| | | 0.000 | $0 | 1.000 | $1,808 ~ | | | 0.000 | $0 | | |
| **Total** | $3,487,077 | XXX | $840 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,648 |
| | | XXX | $0 | XXX | $1,808 ~ | | | XXX | $0 | | |

738

BLM_0038692

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Cope Conservation District | $30,993,226 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Conservation District | $1,989,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Washington County Conservation District | $64,883,522 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma Conservation District | $2,317 | 0.500 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $97,868,195 | XXX | $1 | XXX | $0 ^ | | | XXX | $0 | XXX | $1 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Morgan County Quality Water District | $297,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $298 |
| | | 0.000 | $0 | 1.000 | $298 ~ | | | 0.000 | $0 | | |
| Otis Sanitation District | $1,493,636 | 2.533 | $3,783 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.533 | $3,783 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Republican River Water Cons. District | $63,535,219 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Washington County Pest Control District | $28,024,862 | 1.750 | $49,044 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.750 | $49,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $93,451,467 | XXX | $52,827 | XXX | $0 ^ | | | XXX | $0 | XXX | $53,125 |
| | | XXX | $0 | XXX | $298 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $315,909,923 | XXX | $281,305 | XXX | $0 ^ | | | XXX | $178 | XXX | $274,885 |
| | | XXX | <$8,704> | XXX | $2,106 ~ | | | XXX | $0 | | |

(1631    .500 mills added to general for pension    (1631    Disbanded

BLM_0038693

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

WASHINGTON COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $112,225,389 | $2,389,102 | $677,207 | $243,058 | $2,171 | $3,311,538 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,389,102 | $677,207 | $243,058 | $2,171 | $3,311,538 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $112,225,389 | $3,394,930 | $0 | /////// | $673 | $3,395,604 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $8,894,552 | $492,135 | $0 | /////// | $0 | $492,135 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $315,909,923 | $281,305 | $0 | /////// | $178 | $274,885 |
| | | <$8,704> | $2,106 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,168,370 | $0 | /////// | $3,022 | $4,162,623 |
| | | <$8,704> | $2,106 | /////// | | |
| **Total Valuation and Revenue** | **$112,225,389** | **$6,557,472** | **$677,207** | **$243,058** | **$3,022** | **$7,474,161** |
| | | **<$8,704>** | **$2,106** | **$0** | | |

*See detail for specific fund type and name

740

BLM_0038694

BLM_0038695

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## WELD COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |

### School Districts

| District Number and Name | Assessed Valuation | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brighton | $38,093,620 | 26.262 | $1,000,415 | 18.295 | $696,923 ^ | 0.960 | $36,570 | 0.000 | $0 | 45.703 | $1,740,993 |
| 42 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.186 | $7,085 | | |
| St. Vrain Valley | $764,579,130 | 24.995 | $19,110,655 | 14.300 | $10,933,482 ^ | 7.320 | $5,596,719 | 0.000 | $0 | 46.837 | $35,810,593 |
| 473 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.222 | $169,737 | | |
| Thompson | $9,438,100 | 22.360 | $211,036 | 9.156 | $86,415 ^ | 9.720 | $91,738 | 0.000 | $0 | 41.643 | $393,031 |
| 1563 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.407 | $3,841 | | |
| Weldon Valley | $25,150 | 27.000 | $679 | 5.750 | $145 ^ | 0.710 | $18 | 0.000 | $0 | 33.485 | $842 |
| 2507 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.025 | $1 | | |
| Wiggins | $9,557,910 | 25.885 | $247,407 | 9.487 | $90,676 ^ | 0.000 | $0 | 0.000 | $0 | 35.494 | $339,248 |
| 2518 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.122 | $1,166 | | |
| Gilcrest | $661,409,550 | 6.200 | $4,100,739 | 0.000 | $0 ^ | 3.134 | $2,072,858 | 0.000 | $0 | 9.393 | $6,212,620 |
| 3080 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.059 | $39,023 | | |
| Eaton | $192,200,760 | 19.438 | $3,735,998 | 4.828 | $927,945 ^ | 6.243 | $1,199,909 | 0.000 | $0 | 30.803 | $5,920,360 |
| 3085 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.294 | $56,507 | | |
| Keenesburg | $347,737,210 | 10.845 | $3,771,210 | 7.706 | $2,679,663 ^ | 3.536 | $1,229,599 | 0.000 | $0 | 22.242 | $7,734,371 |
| 3091 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.155 | $53,899 | | |
| Windsor | $478,016,490 | 27.000 | $12,906,445 | 15.611 | $7,462,315 ^ | 5.429 | $2,595,152 | 0.000 | $0 | 48.449 | $23,159,421 |
| 3100 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.409 | $195,509 | | |
| Johnstown-Milliken | $235,759,320 | 18.414 | $4,341,272 | 9.743 | $2,297,003 ^ | 2.118 | $499,338 | 0.000 | $0 | 30.385 | $7,163,547 |
| 3111 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.110 | $25,934 | | |
| Greeley | $950,467,260 | 27.000 | $25,662,616 | 9.439 | $8,971,460 ^ | 0.000 | $0 | 0.000 | $0 | 37.104 | $35,266,137 |
| 3120 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.665 | $632,061 | | |
| Kersey | $452,533,620 | 8.347 | $3,777,298 | 4.230 | $1,914,217 ^ | 4.362 | $1,973,952 | 0.000 | $0 | 16.943 | $7,667,277 |
| 3130 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.004 | $1,810 | | |
| Fort Lupton | $298,323,900 | 12.143 | $3,622,547 | 3.531 | $1,053,382 ^ | 9.521 | $2,840,342 | 0.000 | $0 | 25.319 | $7,553,263 |
| 3140 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.124 | $36,992 | | |
| Ault | $156,615,480 | 16.880 | $2,643,669 | 3.104 | $486,134 ^ | 5.747 | $900,069 | 0.000 | $0 | 26.023 | $4,075,605 |
| 3145 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.292 | $45,732 | | |
| Briggsdale | $20,576,550 | 11.565 | $237,968 | 20.026 | $412,066 ^ | 0.000 | $0 | 0.000 | $0 | 31.592 | $650,054 |
| 3146 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $21 | | |
| Prairie | $17,285,330 | 18.299 | $316,304 | 0.000 | $0 ^ | 4.336 | $74,949 | 0.000 | $0 | 22.687 | $392,152 |
| 3147 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.052 | $899 | | |

742

BLM_0038696

**School Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pawnee | $68,589,590 | 16.876 | $1,157,518 | 0.000 | $0 ^ | 1.895 | $129,977 | 0.000 | $0 | 18.779 | $1,288,044 |
| 3148 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.008 | $549 | | |
| **Total** | $4,701,208,970 | XXX | $86,843,777 | XXX | $38,011,827 ^ | XXX | $19,241,190 | XXX | $0 | XXX | $145,367,558 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,270,765 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $3,877,661,870 | 6.299 | $24,425,392 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.360 | $24,661,929 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $236,537 | | |
| **Total** | $3,877,661,870 | XXX | $24,425,392 | XXX | $0 ^ | | | XXX | $0 | XXX | $24,661,929 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $236,537 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $4,701,208,970 | 16.623 | $78,148,197 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.389 | $53,542,069 |
| | | <5.234> | <$24,606,128> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $4,701,208,970 | 1.498 | $7,042,411 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.498 | $7,042,411 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $4,701,208,970 | 1.965 | $9,237,876 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.965 | $9,237,876 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $4,701,208,970 | 0.215 | $1,010,760 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.215 | $1,010,760 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $4,701,208,970 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.415 | $6,652,211 | 1.415 | $6,652,211 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self-Insurance | $4,701,208,970 | 0.322 | $1,513,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.322 | $1,513,789 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,701,208,970 | 20.623 | $96,953,033 | 0.000 | $0 ^ | | | 1.415 | $6,652,211 | 16.804 | $78,999,116 |
| | | <5.234> | <$24,606,128> | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |

743

BLM_0038697

BLM_0038698

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Johnstown | $81,540,130 | 22.147 | $1,805,869 | 0.000 | $0 ^ | | | 1.800 | $146,772 | 23.947 | $1,952,641 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor | $281,058,440 | 12.030 | $3,381,133 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.030 | $3,381,133 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont | $8,598,950 | 13.420 | $115,398 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.420 | $115,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northglenn | $679,690 | 7.597 | $5,164 | 0.000 | $0 ^ | | | 4.000 | $2,719 | 11.597 | $7,882 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brighton | $42,545,350 | 6.650 | $282,927 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.650 | $282,927 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley | $791,691,400 | 11.274 | $8,925,529 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.274 | $8,925,529 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Evans | $112,880,260 | 13.536 | $1,527,947 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.536 | $1,527,947 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dacono | $32,601,130 | 22.462 | $732,287 | 6.856 | $223,513 ^ | | | 0.000 | $0 | 29.318 | $955,800 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Lupton | $81,421,000 | 17.222 | $1,402,232 | 6.139 | $499,844 ^ | | | 4.680 | $381,050 | 28.041 | $2,283,126 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud | $3,567,300 | 6.636 | $23,673 | 0.000 | $0 ^ | | | 3.000 | $10,702 | 9.737 | $34,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.101 | $360 | | |
| Erie | $128,223,450 | 7.288 | $934,493 | 6.088 | $780,624 ^ | | | 4.000 | $512,894 | 17.376 | $2,228,011 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Severance | $31,306,520 | 12.635 | $395,558 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.644 | $395,840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $282 | | |
| Raymer | $326,190 | 25.433 | $8,296 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.433 | $8,296 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platteville | $18,239,960 | 18.385 | $335,342 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.759 | $342,163 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.374 | $6,822 | | |
| Pierce | $6,015,920 | 11.367 | $68,383 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.083 | $72,690 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.716 | $4,307 | | |
| Nunn | $4,496,850 | 13.810 | $62,101 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.810 | $62,101 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Milliken | $54,979,830 | 28.623 | $1,573,688 | 4.419 | $242,956 ^ | | | 0.000 | $0 | 25.513 | $1,402,700 |
| | | <7.529> | <$413,943> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead | $56,656,100 | 11.522 | $652,792 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.522 | $652,792 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochbuie | $18,092,900 | 4.300 | $77,799 | 12.836 | $232,240 ^ | | | 0.000 | $0 | 17.136 | $310,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Salle | $13,317,470 | 26.292 | $350,143 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.292 | $350,143 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kersey | $9,157,860 | 17.205 | $157,561 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.205 | $157,561 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Keenesburg | $7,148,260 | 22.000 | $157,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.000 | $157,262 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hudson | $30,707,650 | 14.377 | $441,484 | 0.000 | $0 ^ | | | 15.966 | $490,278 | 30.343 | $931,762 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grover | $439,480 | 19.286 | $8,476 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.286 | $8,476 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gilcrest | $4,419,390 | 23.160 | $102,353 | 4.995 | $22,075 ^ | | | 0.000 | $0 | 28.155 | $124,428 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Garden City | $5,683,240 | 11.450 | $65,073 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.450 | $65,073 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick | $179,393,770 | 6.555 | $1,175,926 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.555 | $1,175,926 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Firestone | $116,860,720 | 6.161 | $719,979 | 0.644 | $75,258 ^ | | | 0.000 | $0 | 6.805 | $795,237 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eaton | $38,227,430 | 9.620 | $367,748 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.620 | $367,748 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ault | $9,347,420 | 6.727 | $62,880 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.026 | $65,675 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.299 | $2,795 | | |
| **Total** | $2,169,624,060 | XXX | $25,919,494 | XXX | $2,076,511 ^ | | | XXX | $1,544,415 | XXX | $29,141,043 |
| | | XXX | <$413,943> | XXX | $0 ~ | | | XXX | $14,566 | | |

BLM_0038699

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Altamira Metropolitan District No. 1 | $250 | 55.000 | $14 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $14 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 2 | $250 | 55.000 | $14 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $14 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 3 | $250 | 55.000 | $14 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $14 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 4 | $250 | 55.000 | $14 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $14 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 5 | $250 | 55.000 | $14 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $14 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beebe Draw Farms Metro. District #1 | $7,883,590 | 33.000 | $260,158 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.000 | $260,158 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beebe Draw Farms Metro. Dist. #1 - Bond | $27,846,000 | 0.000 | $0 | 7.000 | $194,922 ^ | 0 | | 0.000 | $0 | 7.000 | $194,922 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beebe Draw Farms Metro. District #2 | $19,999,510 | 43.000 | $859,979 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $859,979 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue Lake Metropolitan District No. 1 | $90 | 45.000 | $4 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $4 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue Lake Metropolitan District No. 2 | $1,262,750 | 45.000 | $56,824 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $56,824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue Lake Metropolitan District No. 3 | $90 | 45.000 | $4 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $4 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bridgewater Metropolitan District No. 1 | $2,943,570 | 10.000 | $29,436 | 40.000 | $117,743 ^ | 0 | | 0.000 | $0 | 50.000 | $147,179 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bridgewater Metropolitan District No. 2 | $87,190 | 10.000 | $872 | 40.000 | $3,488 ^ | 0 | | 0.000 | $0 | 50.000 | $4,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bridgewater Metropolitan District No. 3 | $560,220 | 10.000 | $5,602 | 40.000 | $22,409 ^ | 0 | | 0.000 | $0 | 50.000 | $28,011 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bridle Creek Metropolitan District No. 1 | $69,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038700

747

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Bridle Creek Metropolitan District No. 2 | $49,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 2 | $127,390 | 7.300 | $930 | 63.725 | $8,118 ^ | 7/31/2007 | 30 | 0.000 | $0 | 71.025 | $9,048 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Carriage Hills Metropolitan District | $494,860 | 50.000 | $24,743 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $24,743 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #1 | $1,973,450 | 10.000 | $19,735 | 8.133 | $16,050 ^ | 2010 | 0 | 0.000 | $0 | 45.000 | $88,805 |
| | | 0.000 | $0 | 26.867 | $53,021 ^ | 2008 | 22 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Centennial Crossing Metro. District #2 | $295,220 | 10.000 | $2,952 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $13,285 |
| | | 0.000 | $0 | 35.000 | $10,333 ~ | 9/1/2008 | 0 | 0.000 | $0 | | |
| Centennial Crossing Metro. District #3 | $3,046,040 | 10.000 | $30,460 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $137,072 |
| | | 0.000 | $0 | 35.000 | $106,611 ~ | 9/1/2008 | 0 | 0.000 | $0 | | |
| Centennial Crossing Metro. District #4 | $22,120 | 10.000 | $221 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #5 | $22,120 | 10.000 | $221 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #6 | $22,120 | 10.000 | $221 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #7 | $22,120 | 10.000 | $221 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #8 | $4,650,630 | 45.000 | $209,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $209,278 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City Center W. Commercial Metro. Dist. | $903,500 | 10.000 | $9,035 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $9,035 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City Center W. Residential Metro. Dist. | $1,605,410 | 10.000 | $16,054 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $16,054 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Acres Metropolitan District | $37,630 | 25.000 | $941 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $941 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. Dist. #4 | $10 | 43.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Cottonwood Greens Metro. District #1 | $10 | 43.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #2 | $10 | 43.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #3 | $10 | 43.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #5 | $302,690 | 43.000 | $13,016 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $13,016 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Hollow Commercial Metro. Dist | $31,880 | 50.000 | $1,594 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Hollow Residential Metro. Dis | $268,080 | 50.000 | $13,404 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $13,404 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dacono Estates Metropolitan District | $115,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trails Metropolitan District | $532,950 | 30.000 | $15,989 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $15,989 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Meadow Metropolitan District | $563,890 | 31.934 | $18,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 31.934 | $18,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Commons Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Commons Metropolitan District No. 2 | $14,084,410 | 10.000 | $140,844 | 40.000 | $563,376 ^ | 0 | | 0.000 | $0 | 50.000 | $704,221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Corporate Center Metro. Dist. #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Corporate Center Metro. Dist. #2 | $184,450 | 10.000 | $1,845 | 40.000 | $7,378 ^ | 0 | | 0.000 | $0 | 50.000 | $9,223 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Corporate Center Metro. Dist. #3 | $463,960 | 7.000 | $3,248 | 11.000 | $5,104 ^ | 0 | | 0.000 | $0 | 18.000 | $8,351 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Godding Hollow Metropolitan District | $1,092,470 | 50.000 | $54,624 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $54,624 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

748

BLM_0038702

749

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Great W. Metropolitan District No. 1 | $50 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 2 | $2,261,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $79,160 |
| | | 0.000 | $0 | 35.000 | $79,160 ~ | 0 | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 3 | $9,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $243 |
| | | 0.000 | $0 | 25.000 | $243 ~ | 0 | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 4 | $108,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $2,704 |
| | | 0.000 | $0 | 25.000 | $2,704 ~ | 0 | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 5 | $9,986,500 | 5.000 | $49,933 | 30.000 | $299,595 ^ | 0 | | 0.000 | $0 | 35.000 | $349,528 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 6 | $37,729,160 | 0.000 | $0 | 20.000 | $754,583 ^ | 0 | | 0.000 | $0 | 20.000 | $754,583 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 7 | $10,508,160 | 0.000 | $0 | 11.000 | $115,590 ^ | 0 | | 0.000 | $0 | 11.000 | $115,590 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greens Metropolitan District | $442,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenspire Metropolitan District No. 1 | $14,830 | 10.000 | $148 | 22.000 | $326 ^ | 0 | | 0.000 | $0 | 32.000 | $475 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenspire Metropolitan District No. 2 | $600,710 | 10.000 | $6,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.000 | $19,223 |
| | | 0.000 | $0 | 22.000 | $13,216 ~ | 0 | | 0.000 | $0 | | |
| Greenspire Metropolitan District No. 3 | $15,020 | 10.000 | $150 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.000 | $481 |
| | | 0.000 | $0 | 22.000 | $330 ~ | 0 | | 0.000 | $0 | | |
| Greenwald Farms Metro. District #1 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwald Farms Metro. District #2 | $310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Metropolitan District No. 1 | $102,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Metropolitan District No. 2 | $102,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Metropolitan District No. 3 | $102,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| High Plains Metropolitan District No. 4 | $102,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highland Estates Metropolitan District | $31,810 | 10.000 | $318 | 50.000 | $1,591 ^ | | 0 | 0.000 | $0 | 60.000 | $1,909 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highland Lake Estates Metro. District | $9,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hills Metropolitan District No. 1 | $474,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hills Metropolitan District No. 2 | $212,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hills Metropolitan District No. 3 | $54,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hinkle Farms Metropolitan District | $294,330 | 50.000 | $14,717 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $14,717 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Homestead Metropolitan District | $927,260 | 5.000 | $4,636 | 40.000 | $37,090 ^ | | 0 | 0.000 | $0 | 45.000 | $41,727 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hudson Hills Metropolitan District | $237,050 | 45.000 | $10,667 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $10,667 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038704

BLM_0038705

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Iron Mountain Metropolitan District #1 | $80 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iron Mountain Metropolitan District #2 | $4,147,610 | 20.000 | $82,952 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $82,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iron Mountain Metropolitan District #3 | $199,480 | 20.000 | $3,990 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $3,990 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jacoby Farm Metropolitan District | $649,780 | 30.000 | $19,493 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $19,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Johnstown Farms Metropolitan District | $129,660 | 40.000 | $5,186 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $5,186 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiteley Ranch Metropolitan District | $2,785,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kohler Farms Metropolitan District | $130,150 | 60.000 | $7,809 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $7,809 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Legacy Park Metropolitan District No. 1 | $101,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Legacy Park Metropolitan District No. 2 | $79,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Liberty Ranch Metropolitan District | $3,849,560 | 8.000 | $30,796 | 50.000 | $192,478 ^ | 8/29/2006 | 30 | 0.000 | $0 | 58.000 | $223,274 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marketplace Metropolitan District | $17,970 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 1 | $104,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 2 | $104,810 | 20.000 | $2,096 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $2,096 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 3 | $104,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 4 | $104,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 5 | $104,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Mead Place Metropolitan District No. 6 | $104,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Western Meadows Metropolitan Dist. | $1,905,190 | 8.000 | $15,242 | 42.000 | $80,018 ^ | | 0 | 0.000 | $0 | 50.000 | $95,260 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Ridge Metropolitan District | $75,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miner's Village Metro. District #1 | $1,050,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miner's Village Metro. District #2 | $6,189,320 | 50.000 | $309,466 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $309,466 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miner's Village Metro. District #3 | $1,373,630 | 18.000 | $24,725 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.000 | $24,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Hill Metropolitan District No. 1 | $116,490 | 50.000 | $5,825 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $5,825 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Hill Metropolitan District No. 2 | $198,780 | 50.000 | $9,939 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $9,939 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Hill Metropolitan District No. 3 | $358,760 | 50.000 | $17,938 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $17,938 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Neighbors Point Metropolitan District | $866,490 | 45.000 | $38,992 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $38,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Windsor Metropolitan District | $5,540,670 | 30.000 | $166,220 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $166,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #1 | $110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #2 | $1,739,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #3 | $110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #4 | $110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038706

753

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Peaks Industrial Metropolitan District | $436,140 | 20.000 | $8,723 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $8,723 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinnacle Farms Metropolitan District | $247,780 | 42.000 | $10,407 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $10,407 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 1 | $434,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 2 | $434,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 3 | $281,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 4 | $1,080,470 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 5 | $13,288,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 6 | $1,699,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Regional Metropolitan District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte River Village Metro. District | $1,807,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Tech Metropolitan District | $2,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Resource Colo. Water & San. Metro. Dist. | $2,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridge Lands Metropolitan District | $326,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 1 | $570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 2 | $130,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| SMPG Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddler Ridge Metropolitan District | $518,230 | 50.000 | $25,912 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $25,912 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Hills Metropolitan District | $15,428,360 | 55.000 | $848,560 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $848,560 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 1 | $340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 2 | $3,629,690 | 0.000 | $0 | 55.063 | $199,862 ^ | 12/28/2006 | 30 | 0.000 | $0 | 55.063 | $199,862 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 3 | $20 | 10.000 | $0 | 45.000 | $1 ^ | | 0 | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 4 | $20 | 10.000 | $0 | 45.000 | $1 ^ | | 0 | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 5 | $20 | 10.000 | $0 | 45.000 | $1 ^ | | 0 | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Weld Metropolitan District | $289,940 | 15.000 | $4,349 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $4,349 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springs Metropolitan District | $1,535,140 | 42.000 | $64,476 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $64,476 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springs South Metropolitan District | $675,950 | 42.000 | $28,390 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $28,390 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #1 | $123,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #2 | $8,341,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038708

BLM_0038709

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| St. Vrain Lakes Metro. District #3 | $3,898,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #4 | $1,666,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stonebraker Metropolitan District | $212,520 | 45.000 | $9,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $9,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stoneridge Metropolitan District | $6,355,140 | 8.000 | $50,841 | 42.000 | $266,916 ^ | | 0 | 0.000 | $0 | 50.000 | $317,757 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunset Parks Metropolitan District | $197,660 | 50.000 | $9,883 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $9,883 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sweetgrass Metropolitan District No. 1 | $157,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sweetgrass Metropolitan District No. 2 | $3,844,170 | 10.000 | $38,442 | 40.000 | $153,767 ^ | | 0 | 0.000 | $0 | 50.000 | $192,209 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sweetgrass Metropolitan District No. 3 | $1,892,970 | 3.000 | $5,679 | 15.000 | $28,395 ^ | | 0 | 0.000 | $0 | 18.000 | $34,073 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tailholt Metropolitan District No. 1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tailholt Metropolitan District No. 2 | $95,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tailholt Metropolitan District No. 3 | $18,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-Pointe Commercial Metro. District | $5,473,430 | 5.000 | $27,367 | 30.000 | $164,203 ^ | 10/15/2000 | 19 | 0.000 | $0 | 35.000 | $191,570 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-Pointe Residential Metro. District | $2,398,480 | 0.000 | $0 | 39.550 | $94,860 ^ | 8/6/2001 | 20 | 0.000 | $0 | 39.550 | $94,860 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Metropolitan District No. 1 | $9,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Metropolitan District No. 2 | $9,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Metropolitan District No. 3 | $9,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Vista Ridge Metropolitan District | $50,481,310 | 15.000 | $757,220 | 42.827 | $2,161,963 ^ | | 0 | 0.000 | $0 | 57.827 | $2,919,183 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Water Valley Metropolitan District No. 1 | $26,688,250 | 10.000 | $266,883 | 10.000 | $266,883 ^ | 2004 | 0 | 0.000 | $0 | 20.000 | $533,765 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 2007 | 0 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Water Valley Metropolitan District No. 2 | $20,113,720 | 0.000 | $0 | 20.000 | $402,274 ^ | | 0 | 0.000 | $0 | 20.000 | $402,274 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront at Foster Lake Metro. Dist. # | $5,612,520 | 15.000 | $84,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $84,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront at Foster Lake Metro. Dist. # | $8,225,060 | 15.000 | $123,376 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $123,376 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront at Foster Lake Metro. Dist. # | $20,420 | 15.000 | $306 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildflower Metropolitan District No. 1 | $4,730 | 50.000 | $237 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $237 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildflower Metropolitan District No. 2 | $15,470 | 50.000 | $774 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $774 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildflower Metropolitan District No. 3 | $215,530 | 50.000 | $10,777 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $10,777 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windshire Park Metropolitan District #1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $1 |
| | | 0.000 | $0 | 35.000 | $1 ~ | 12/31/2005 | 0 | 0.000 | $0 | | |
| Windshire Park Metropolitan District #2 | $2,664,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $93,255 |
| | | 0.000 | $0 | 35.000 | $93,255 ~ | 12/31/2005 | 0 | 0.000 | $0 | | |
| Winter Farm Metropolitan District No. 1 | $760 | 34.480 | $26 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.480 | $26 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Winter Farm Metropolitan District No. 2 | $3,841,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.480 | $132,449 |
| | | 0.000 | $0 | 34.480 | $132,449 ~ | 9/25/2001 | 0 | 0.000 | $0 | | |
| Winter Farm Metropolitan District No. 3 | $130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.480 | $4 |
| | | 0.000 | $0 | 34.480 | $4 ~ | 9/25/2001 | 0 | 0.000 | $0 | | |
| Wyndham Hill Metropolitan District No. 1 | $23,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038710

BLM_0038711

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Wyndham Hill Metropolitan District No. 2 | $4,672,290 | 10.000 | $46,723 | 40.000 | $186,892 ^ | | 0 | 0.000 | $0 | 50.000 | $233,615 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wyndham Hill Metropolitan District No. 3 | $153,130 | 18.000 | $2,756 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.000 | $2,756 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $387,714,760 | XXX | $5,043,634 | XXX | $6,398,895 ^ | | | XXX | $0 | XXX | $11,880,835 |
| | | XXX | $0 | XXX | $438,307 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Carbon Valley Park & Rec. District | $303,064,810 | 4.427 | $1,341,668 | 2.230 | $675,835 ^ | | 0 | 0.000 | $0 | 6.657 | $2,017,502 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Severance Park & Rec. District #1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Severance Park & Rec. District #2 | $58,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Rivers Park & Rec. District | $212,956,600 | 3.594 | $765,366 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.594 | $765,366 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $516,079,560 | XXX | $2,107,034 | XXX | $675,835 ^ | | | XXX | $0 | XXX | $2,782,868 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Ault Fire Protection District | $38,895,780 | 2.940 | $114,354 | 0.000 | $0 ^ | | | 1.000 | $38,896 | 7.031 | $273,476 |
| | | 0.000 | $0 | 3.091 | $120,227 ~ | 4/17/2006 | 21 | 0.000 | $0 | | |
| Berthoud Fire Protection District | $19,101,430 | 12.531 | $239,360 | 0.000 | $0 ^ | | | 1.243 | $23,743 | 13.774 | $263,103 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud Fire Protection District - Bond | $27,120,550 | 0.000 | $0 | 1.500 | $40,681 ^ | 3/15/2001 | 19 | 0.000 | $0 | 1.500 | $40,681 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Briggsdale Fire Protection District | $25,358,450 | 4.002 | $101,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.002 | $101,485 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eaton Fire Protection District | $131,866,590 | 9.000 | $1,186,799 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $1,186,799 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fort Lupton Fire Protection District | $222,876,650 | 6.045 | $1,347,289 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.101 | $1,359,770 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.056 | $12,481 | | |
| Fort Lupton Fire Prot. District(Bond 202 | $223,385,610 | 0.000 | $0 | 2.379 | $531,434 ^ | | | 0.000 | $0 | 2.380 | $531,658 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $223 | | |
| Frederick-Firestone F.P.D. | $314,909,730 | 11.360 | $3,577,375 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.360 | $3,577,375 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick-Firestone F.P.D. (Bond 2022) | $314,909,730 | 0.000 | $0 | 1.081 | $340,417 ^ | 12/11/2002 | 20 | 0.000 | $0 | 1.081 | $340,417 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Galeton Fire Protection District | $128,482,680 | 6.000 | $770,896 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.029 | $517,657 |
| | | <2.000> | <$256,965> | 0.000 | $0 ~ | | | 0.029 | $3,726 | | |
| Greater Brighton F.P.D. | $84,873,200 | 11.795 | $1,001,079 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.795 | $1,001,079 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hudson Fire Protection District | $212,536,950 | 3.536 | $751,531 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.552 | $754,931 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $3,401 | | |
| Johnstown Fire Protection District | $149,397,210 | 6.461 | $965,255 | 0.000 | $0 ^ | | | 3.000 | $448,192 | 9.517 | $1,421,813 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.056 | $8,366 | | |
| La Salle Fire Protection District | $270,959,170 | 1.654 | $448,166 | 0.000 | $0 ^ | | | 3.500 | $948,357 | 5.154 | $1,396,524 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Milliken FPD '04 Exclusion (Bond 2024) | $113,546,440 | 0.000 | $0 | 1.069 | $121,381 ^ | 12/18/2003 | 21 | 0.000 | $0 | 1.069 | $121,381 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Milliken Fire Prot | $88,983,230 | 2.945 | $262,056 | 0.000 | $0 ^ | | | 3.000 | $266,950 | 6.030 | $536,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.085 | $7,564 | | |
| Milliken Fire Prot '95 Exclusion | $170,992,900 | 0.000 | $0 | 0.136 | $23,255 ^ | 11/30/1994 | 17 | 0.000 | $0 | 0.136 | $23,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain View Fire Protection | $497,019,720 | 11.747 | $5,838,491 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.747 | $5,838,491 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Raymer-Stoneham F.P.D. | $17,285,330 | 2.588 | $44,734 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.588 | $44,734 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $665,370 | 9.726 | $6,471 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.825 | $6,537 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.099 | $66 | | |

758

BLM_0038712

BLM_0038713

759

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| N. Metro Fire Rescue Dist. - Bond (FKA F | $665,370 | 0.000 | $0 | 1.400 | $932 ^ | 7/1/2009 | 18 | 0.000 | $0 | 1.400 | $932 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nunn Fire Protection District | $122,370,400 | 1.991 | $243,639 | 0.000 | $0 ^ | | | 0.286 | $34,998 | 2.277 | $278,637 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pawnee Fire Protection District | $68,589,600 | 3.013 | $206,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.013 | $206,660 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Valley Fire Protection District | $270,954,650 | 5.165 | $1,399,481 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.947 | $1,340,413 |
| | | <0.218> | <$59,068> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platteville-Gilcrest F.P.D. | $439,387,760 | 2.803 | $1,231,604 | 0.000 | $0 ^ | | | 1.000 | $439,388 | 3.803 | $1,670,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Valley Fire Protection District | $3,725,490 | 10.595 | $39,472 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.595 | $39,472 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Weld Fire Protection District | $116,374,760 | 5.764 | $670,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.764 | $670,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Western Hills Fire Protection District | $64,491,330 | 10.085 | $650,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.327 | $666,002 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.242 | $15,607 | | |
| Wiggins Rural Fire Protection District | $3,151,330 | 7.000 | $22,059 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.873 | $21,659 |
| | | <0.149> | <$470> | 0.000 | $0 ~ | | | 0.022 | $69 | | |
| Windsor-Severance F.P.D. | $423,886,250 | 1.341 | $568,431 | 0.000 | $0 ^ | | | 5.853 | $2,481,006 | 7.194 | $3,049,438 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor-Severance F.P.D. (Bond 2023) | $424,244,900 | 0.000 | $0 | 0.700 | $296,971 ^ | 12/1/2009 | 14 | 0.000 | $0 | 0.700 | $296,971 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,991,008,560 | XXX | $21,687,867 | XXX | $1,355,072 ^ | | | XXX | $4,681,529 | XXX | $27,579,695 |
| | | XXX | <$316,503> | XXX | $120,227 ~ | | | XXX | $51,503 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Boxelder Sanitation District | $353,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East I-25 Sanitation District | $12,628,370 | 5.000 | $63,142 | 20.000 | $252,567 ^ | | 0 | 0.000 | $0 | 25.000 | $315,709 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| St. Vrain Sanitation District | $440,358,460 | 0.735 | $323,663 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.745 | $328,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $4,404 | | |
| Total | $453,339,830 | XXX | $386,805 | XXX | $252,567 ^ | | | XXX | $0 | XXX | $643,776 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $4,404 | | |
| **Water Districts** | | | | | | | | | | | |
| Central Weld County Water District | $736,616,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Larimer County Water District | $336,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins - Loveland Water District | $10,620 | 0.000 | $0 | 1.500 | $16 ^ | | | 0.000 | $0 | 1.500 | $16 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Water District | $153,316,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Little Thompson Water District | $273,689,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longs Peak Water District | $47,279,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Weld County Water District | $389,497,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $1,600,747,530 | XXX | $0 | XXX | $16 ^ | | | XXX | $0 | XXX | $16 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| East Eaton Water & Sanitation District | $318,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Galeton Water & Sanitation District | $507,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038714

BLM_0038715

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| **Total** | $826,390 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Clearview Library District | $478,016,490 | 3.246 | $1,551,642 | 0.300 | $143,405 ^ | 3/1/1996 | 19 | 0.000 | $0 | 3.579 | $1,710,821 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.033 | $15,775 | | |
| High Plains Library District | $4,089,342,750 | 3.249 | $13,286,275 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.281 | $13,417,134 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $130,859 | | |
| **Total** | $4,567,359,240 | XXX | $14,837,916 | XXX | $143,405 ^ | | | XXX | $0 | XXX | $15,127,955 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $146,634 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Lost Creek Groundwater Mgmt. District | $42,603,170 | 0.906 | $38,598 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.906 | $38,598 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $6,126,340 | 0.030 | $184 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.030 | $184 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $48,729,510 | XXX | $38,782 | XXX | $0 ^ | | | XXX | $0 | XXX | $38,782 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Central Colorado Water Conservancy | $1,253,024,420 | 0.424 | $531,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $532,535 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $1,253 | | |
| Cen. Colo. Water Cons. - Groundwater Mgm | $965,527,590 | 0.585 | $564,834 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.339 | $1,292,841 |
| | | 0.000 | $0 | 0.750 | $724,146 ~ | 10/1/2003 | 32 | 0.004 | $3,862 | | |
| Northern Colorado Water Conservancy | $3,503,408,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $3,503,408 |
| | | 0.000 | $0 | 1.000 | $3,503,408 ~ | | 0 | 0.000 | $0 | | |
| St. Vrain & Left Hand Water Cons. Dist. | $236,240,360 | 0.184 | $43,468 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.184 | $43,468 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Well Augmentation Subdist. of Cen. Colo. | $132,620,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $1,193,588 |
| | | 0.000 | $0 | 9.000 | $1,193,588 ~ | 6/21/2005 | 30 | 0.000 | $0 | | |

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $6,090,821,360 | XXX | $1,139,584 | XXX | $0 ^ | | | XXX | $0 | XXX | $6,565,841 |
| | | XXX | $0 | XXX | $5,421,142 ~ | | | XXX | $5,115 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Big Thompson Conservation District | $60,742,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Valley Conservation District | $55,105,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Conservation District | $3,722,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ft. Collins Conservation District | $8,493,470 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Conservation District | $303,062,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Conservation District | $830,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | | |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Valley Conservation District | $484,327,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Weld Conservation District | $81,744,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Adams Conservation District | $77,955,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Greeley Conservation District | $1,282,111,790 | 0.414 | $530,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.414 | $530,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,358,096,750 | XXX | $530,794 | XXX | $0 ^ | | | XXX | $0 | XXX | $530,794 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

762

BLM_0038716

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Law Enforcement Authorities** | | | | | | | | | | | |
| Beebe Draw Law Enforcement Authority | $1,838,130 | 7.000 | $12,867 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $12,867 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SW Weld County Law Enforcement Authority | $1,517,420 | 7.000 | $10,622 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $10,622 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Weld Cty. Pioneer Community Law Enforcem | $163,480 | 7.000 | $1,144 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $1,144 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,519,030 | XXX | $24,633 | XXX | $0 ^ | | | XXX | $0 | XXX | $24,633 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Brighton U.R.A. - Urban Renewal Plan | $32,077,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Firestone Urban Renewal Authority | $7,017,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley U.R.A. - 10th Street Plan Area | $12,593,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley URA - Great W. Sugar Plan Area | $5,044,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley U.R.A. - Greeley Mall Plan Area | $16,253,340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $72,987,620 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Greeley Downtown Development Authority | $26,312,670 | 5.000 | $131,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $131,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $132,780,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0038717

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $159,093,510 | XXX | $131,563 | XXX | $0 ^ | | | XXX | $0 | XXX | $131,563 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $21,250,323,650 | XXX | $45,928,614 | XXX | $8,825,789 ^ | | | XXX | $4,681,529 | XXX | $65,306,760 |
| | | XXX | <$316,503> | XXX | $5,979,676 ~ | | | XXX | $207,655 | | |

764

BLM_0038718

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $4,701,208,970 | $86,843,777 | $38,011,827 | $19,241,190 | $1,270,765 | $145,367,558 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $3,877,661,870 | $24,425,392 | $0 | /////// | $236,537 | $24,661,929 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $111,269,169 | $38,011,827 | /////// | $1,507,302 | $170,029,487 |
| | | $0 | $0 | /////// | | |
| Local Government | | | | | | |
| Counties | $4,701,208,970 | $96,953,033 | $0 | /////// | $6,652,211 | $78,999,116 |
| | | <$24,606,128> | $0 | /////// | | |
| Cities and Towns | $2,169,624,060 | $25,919,494 | $2,076,511 | /////// | $1,558,981 | $29,141,043 |
| | | <$413,943> | $0 | /////// | | |
| Local Improv. and Service | $21,250,323,650 | $45,928,614 | $8,825,789 | /////// | $4,889,184 | $65,306,760 |
| | | <$316,503> | $5,979,676 | /////// | | |
| Sub-Total Local Gov't | XXX | $168,801,140 | $10,902,300 | /////// | $14,607,678 | $173,446,919 |
| | | <$25,336,574> | $5,979,676 | /////// | | |
| Total Valuation and Revenue | $4,701,208,970 | $280,070,309 | $48,914,127 | $19,241,190 | $14,607,678 | $343,476,406 |
| | | <$25,336,574> | $5,979,676 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(62005)  Central Weld County Water District includes $165690 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority.

(62012)  Firestone includes $165840 Assessed Valuation and $1129 Revenue attributable to Firestone Urban Renewal Authority.

(62013)  Fort Lupton Fire Protection District(Bond 2022) includes $19880 Assessed Valuation and $47 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(62015)  Frederick-Firestone Fire Protection District (Bond 2022) includes $165840 Assessed Valuation and $179 Revenue attributable to Firestone Urban Renewal Authority.

(62015)  Frederick-Firestone Fire Protection District includes $165840 Assessed Valuation and $1884 Revenue attributable to Firestone Urban Renewal Authority.

(62022)  Greeley includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area;  includes $1173260 Assessed Valuation and $13227 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area;  includes $3921498 Assessed Valuation and $44211 Revenue attributable to Greeley Downtown Development Authority;  includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(62056)  Weld County includes $3921498 Assessed Valuation and $65897 Revenue attributable to Greeley Downtown Development Authority;  includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area;  includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area;  includes $165840 Assessed

BLM_0038719

WELD COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

Valuation and $2787 Revenue attributable to Firestone Urban Renewal Authority; includes $31976740 Assessed Valuation and $537337 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $1173260 Assessed Valuation and $19715 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area.

(62058)  West Greeley Conservation District includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(62074)  Carbon Valley Park and Recreation District includes $165840 Assessed Valuation and $1104 Revenue attributable to Firestone Urban Renewal Authority.

(62079)  High Plains Library District includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $31976740 Assessed Valuation and $104916 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $165840 Assessed Valuation and $544 Revenue attributable to Firestone Urban Renewal Authority; includes $1173260 Assessed Valuation and $3849 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $3921498 Assessed Valuation and $12866 Revenue attributable to Greeley Downtown Development Authority.

(62080)  St. Vrain Sanitation District includes $2500 Assessed Valuation and $2 Revenue attributable to Firestone Urban Renewal Authority.

(62910)  Greeley 6 School District includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $1173260 Assessed Valuation and $43533 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $3921498 Assessed Valuation and $145503 Revenue attributable to Greeley Downtown Development Authority; includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(62912)  Weld County RE-8 School District includes $18863020 Assessed Valuation and $477593 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64001)  Aims Community College includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $18863020 Assessed Valuation and $119969 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $1173260 Assessed Valuation and $7462 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $3921498 Assessed Valuation and $24941 Revenue attributable to Greeley Downtown Development Authority; includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(64028)  Greater Brighton Fire Protection District includes $31976740 Assessed Valuation and $377166 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64029)  Brighton includes $31976740 Assessed Valuation and $212645 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64040)  Central Colorado Water Conservancy - Groundwater Mgmt. Subdistrict includes $31976740 Assessed Valuation and $42817 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64041)  Central Colorado Water Conservancy includes $31976740 Assessed Valuation and $13590 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64105)  Northern Colorado Water Conservancy includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $165690 Assessed Valuation and $166 Revenue attributable to Firestone Urban Renewal Authority; includes $1173260 Assessed Valuation and $1173 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $3921498 Assessed Valuation and $3921 Revenue attributable to Greeley Downtown Development Authority; includes $0 Assessed Valuation and $0 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(64116)  Regional Transportation District includes $31976740 Assessed Valuation and $0 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64268)  Longmont Conservation District includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority.

(64270)  West Adams Conservation District includes $31956860 Assessed Valuation and $0 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64901)  Brighton 27J School District includes $13113720 Assessed Valuation and $599336 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64910)  St. Vrain Valley RE 1J School District includes $165840 Assessed Valuation and $7767 Revenue attributable to Firestone Urban Renewal Authority.

(65129)  Greens Metropolitan District includes $2500 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority.

(65401)  Hills Metropolitan District No. 1 includes $150 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority.

(65402)  Hills Metropolitan District No. 2 includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority.

(65403)  Hills Metropolitan District No. 3 includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority.

BLM_0038720

BLM_0038721

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## YUMA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Burlington | $94,010 | 24.180 | $2,273 | 7.573 | $712 ^ | 0.000 | $0 | 0.000 | $0 | 32.307 | $3,037 |
| 1502 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.554 | $52 | | |
| Holyoke | $5,999,750 | 27.000 | $161,993 | 4.250 | $25,499 ^ | 7.500 | $44,998 | 0.000 | $0 | 39.062 | $234,362 |
| 2623 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.312 | $1,872 | | |
| Haxtun | $3,860,180 | 26.621 | $102,762 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 26.677 | $102,978 |
| 2634 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $216 | | |
| Yuma 1 School District | $123,131,830 | 18.345 | $2,258,853 | 5.007 | $616,521 ^ | 8.744 | $1,076,665 | 0.000 | $0 | 32.119 | $3,954,871 |
| 3200 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.023 | $2,832 | | |
| Wray RD-2 | $102,622,770 | 15.032 | $1,542,625 | 6.333 | $649,910 ^ | 3.898 | $400,024 | 0.000 | $0 | 25.269 | $2,593,175 |
| 3210 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $616 | | |
| Idalia RJ-3 | $19,326,700 | 21.498 | $415,485 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 21.774 | $420,820 |
| 3442 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.276 | $5,334 | | |
| Liberty J-4 | $19,506,080 | 19.675 | $383,782 | 0.000 | $0 ^ | 1.327 | $25,885 | 0.000 | $0 | 21.010 | $409,823 |
| 3452 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.008 | $156 | | |
| **Total** | $274,541,320 | XXX | $4,867,775 | XXX | $1,292,642 ^ | XXX | $1,547,571 | XXX | $0 | XXX | $7,719,066 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $11,078 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $274,541,320 | 16.685 | $4,580,722 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.747 | $4,597,743 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.062 | $17,022 | | |
| Road And Bridge | $274,541,320 | 2.529 | $694,315 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.529 | $694,315 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $274,541,320 | 1.000 | $274,541 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $274,541 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self-Insurance | $274,541,320 | 0.500 | $137,271 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $137,271 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

768

BLM_0038722

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Recreation | $274,541,320 | 1.000 | $274,541 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $274,541 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $274,541,320 | 21.714 | $5,961,390 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.776 | $5,978,412 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.062 | $17,022 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Yuma | $19,808,490 | 30.640 | $606,932 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.856 | $531,977 |
| | | <3.909> | <$77,431> | 0.000 | $0 ~ | | | 0.125 | $2,476 | | |
| Wray | $14,548,710 | 20.800 | $302,613 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.805 | $302,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $73 | | |
| Eckley | $771,010 | 27.418 | $21,140 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.712 | $15,969 |
| | | <6.706> | <$5,170> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $35,128,210 | XXX | $930,685 | XXX | $0 ^ | | | XXX | $0 | XXX | $850,632 |
| | | XXX | <$82,602> | XXX | $0 ~ | | | XXX | $2,549 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Haxtun Fire Protection District | $3,290,120 | 1.404 | $4,619 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.404 | $4,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma County Fire Protection District | $131,087,170 | 3.000 | $393,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.016 | $395,359 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $2,097 | | |
| Yuma Rural Fire Protection District | $98,335,300 | 2.500 | $245,838 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.329 | $229,023 |
| | | <0.171> | <$16,815> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $232,712,590 | XXX | $643,719 | XXX | $0 ^ | | | XXX | $0 | XXX | $629,001 |
| | | XXX | <$16,815> | XXX | $0 ~ | | | XXX | $2,097 | | |

769

BLM_0038723

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2011

## YUMA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Wray Community Hospital District | $125,645,340 | 3.227 | $405,458 | 4.648 | $584,000 ^ | 12/6/05 | | 0.000 | $0 | 7.908 | $993,603 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.033 | $4,146 | | |
| Yuma District Hospital | $148,895,980 | 5.677 | $845,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.415 | $806,272 |
| | | <0.265> | <$39,457> | 0.000 | $0 ~ | | | 0.003 | $447 | | |
| **Total** | $274,541,320 | XXX | $1,250,740 | XXX | $584,000 ^ | | | XXX | $0 | XXX | $1,799,875 |
| | | XXX | <$39,457> | XXX | $0 ~ | | | XXX | $4,593 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| East Yuma County Cemetery District | $115,240,640 | 0.931 | $107,289 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.937 | $107,980 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $691 | | |
| Eckley Rural Cemetery District | $35,463,980 | 0.363 | $12,873 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.224 | $7,944 |
| | | <0.139> | <$4,929> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kirk Cemetery District | $13,273,210 | 0.496 | $6,584 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.230 | $3,053 |
| | | <0.266> | <$3,531> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Yuma County Cemetery District | $108,420,800 | 1.470 | $159,379 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.629 | $68,197 |
| | | <0.841> | <$91,182> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $272,398,630 | XXX | $286,125 | XXX | $0 ^ | | | XXX | $0 | XXX | $187,174 |
| | | XXX | <$99,642> | XXX | $0 ~ | | | XXX | $691 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $48,500,430 | 0.264 | $12,804 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.118 | $5,723 |
| | | <0.146> | <$7,081> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cen. Yuma County Groundwater Mgmt. Dist. | $104,826,990 | 0.370 | $38,786 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.318 | $33,335 |
| | | <0.052> | <$5,451> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sandhills Groundwater Mgmt. District | $32,046,580 | 0.200 | $6,409 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.200 | $6,409 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W-Y Ground Water Management District | $89,167,320 | 0.345 | $30,763 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.299 | $26,661 |
| | | <0.046> | <$4,102> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

770

BLM_0038724

BLM_0038725

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Ground Water Management Districts** | | | | | | | | | | | |
| **Total** | $274,541,320 | XXX | $88,762 | XXX | $0 ^ | | | XXX | $0 | XXX | $72,128 |
| | | XXX | <$16,634> | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Burlington Conservation District | $26,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Conservation District | $46,130 | 0.500 | $23 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $23 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma Conservation District | $100,723,310 | 0.500 | $50,362 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $50,362 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma County Conservation District | $143,780,200 | 0.500 | $71,890 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $71,890 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $244,576,240 | XXX | $122,275 | XXX | $0 ^ | | | XXX | $0 | XXX | $122,275 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Idalia Sanitation District | $443,510 | 3.000 | $1,331 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,331 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Republican River Water Cons. District | $274,541,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma County Pest Control District | $190,699,180 | 2.000 | $381,398 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.005 | $382,352 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $953 | | |
| Yuma Cty. Water Auth. Public Impr. Dist. | $274,541,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $1,098,165 |
| | | 0.000 | $0 | 4.000 | $1,098,165 ~ | | | 0.000 | $0 | | |
| **Total** | $740,225,330 | XXX | $382,729 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,481,848 |
| | | XXX | $0 | XXX | $1,098,165 ~ | | | XXX | $953 | | |
| **Total Local Impv & Svc** | $2,038,995,430 | XXX | $2,774,349 | XXX | $584,000 ^ | | | XXX | $0 | XXX | $4,292,301 |
| | | XXX | <$172,549> | XXX | $1,098,165 ~ | | | XXX | $8,335 | | |

## YUMA COUNTY

| Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $274,541,320 | $4,867,775 | $1,292,642 | $1,547,571 | $11,078 | $7,719,066 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $4,867,775 | $1,292,642 | $1,547,571 | $11,078 | $7,719,066 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $274,541,320 | $5,961,390 | $0 | /////// | $17,022 | $5,978,412 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $35,128,210 | $930,685 | $0 | /////// | $2,549 | $850,632 |
| | | <$82,602> | $0 | /////// | | |
| Local Improv. and Service | $2,038,995,430 | $2,774,349 | $584,000 | /////// | $8,335 | $4,292,301 |
| | | <$172,549> | $1,098,165 | /////// | | |
| Sub-Total Local Gov't | XXX | $9,666,425 | $584,000 | /////// | $38,984 | $11,121,345 |
| | | <$255,150> | $1,098,165 | /////// | | |
| **Total Valuation and Revenue** | **$274,541,320** | **$14,534,199** | **$1,876,641** | **$1,547,571** | **$38,984** | **$18,840,410** |
| | | **<$255,150>** | **$1,098,165** | **$0** | | |

*See detail for specific fund type and name

772

BLM_0038726

# Section XI

# Revenue and Levy

BLM_0038727

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| | Assessed Valuation | | School Revenue | | Jr. College Revenue | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Adams | $4,654,686,410 | $4,609,492,840 | $258,627,472 | $258,522,045 | $30,825 | $30,331 |
| Alamosa | $142,994,696 | $142,955,492 | $6,027,584 | $6,152,595 | $0 | $0 |
| Arapahoe | $7,961,944,990 | $7,988,810,420 | $382,333,038 | $403,923,453 | $0 | $0 |
| Archuleta | $423,737,130 | $424,332,879 | $9,327,190 | $9,402,636 | $0 | $0 |
| Baca | $76,223,242 | $71,479,260 | $1,726,789 | $1,736,208 | $0 | $0 |
| Bent | $73,626,384 | $72,466,360 | $1,759,376 | $1,726,204 | $0 | $0 |
| Boulder | $5,837,190,300 | $5,808,272,120 | $243,266,454 | $259,013,466 | $0 | $0 |
| Broomfield | $1,083,709,940 | $1,089,316,550 | $52,900,960 | $56,047,116 | $9,366 | $9,573 |
| Chaffee | $388,484,165 | $395,642,062 | $9,875,500 | $11,360,926 | $0 | $0 |
| Cheyenne | $181,228,388 | $126,621,336 | $2,604,668 | $2,235,881 | $0 | $0 |
| Clear Creek | $525,220,630 | $541,808,930 | $10,269,639 | $11,078,909 | $0 | $0 |
| Conejos | $53,942,028 | $54,640,652 | $1,246,999 | $1,261,922 | $0 | $0 |
| Costilla | $130,186,238 | $128,427,551 | $3,752,328 | $3,732,438 | $0 | $0 |
| Crowley | $34,568,857 | $35,023,460 | $628,210 | $604,425 | $0 | $0 |
| Custer | $95,862,700 | $96,259,200 | $2,658,922 | $2,643,730 | $0 | $0 |
| Delta | $353,183,730 | $351,544,280 | $9,603,772 | $9,546,888 | $0 | $0 |
| Denver | $12,012,342,720 | $11,960,083,760 | $471,628,600 | $478,068,468 | $0 | $0 |
| Dolores | $99,970,429 | $78,952,586 | $1,898,838 | $1,574,946 | $0 | $0 |
| Douglas | $4,879,538,950 | $4,916,844,570 | $227,781,758 | $230,550,842 | $0 | $0 |
| Eagle | $3,614,440,890 | $3,624,891,290 | $73,555,049 | $73,971,428 | $14,446,920 | $14,488,890 |
| Elbert | $273,521,759 | $276,432,380 | $9,435,064 | $9,514,728 | $0 | $0 |
| El Paso | $6,825,492,150 | $6,830,113,540 | $316,253,144 | $318,173,788 | $0 | $0 |
| Fremont | $454,154,390 | $451,821,250 | $14,512,088 | $14,302,457 | $0 | $0 |
| Garfield | $5,164,426,952 | $3,410,442,960 | $65,970,392 | $52,934,022 | $19,299,017 | $12,543,404 |
| Gilpin | $386,329,080 | $384,226,190 | $5,963,839 | $6,087,127 | $0 | $0 |
| Grand | $972,885,010 | $982,437,900 | $19,161,391 | $19,320,351 | $0 | $0 |
| Gunnison | $848,656,380 | $841,030,940 | $20,339,644 | $20,434,204 | $0 | $0 |
| Hinsdale | $61,837,500 | $61,612,110 | $1,142,308 | $1,142,067 | $0 | $0 |
| Huerfano | $132,347,210 | $124,519,190 | $4,009,156 | $3,623,399 | $0 | $0 |
| Jackson | $39,313,500 | $35,773,700 | $905,822 | $824,262 | $0 | $0 |
| Jefferson | $7,405,609,040 | $7,352,599,610 | $356,543,047 | $354,468,827 | $0 | $0 |
| Kiowa | $39,183,380 | $32,419,340 | $894,306 | $745,141 | $0 | $0 |
| Kit Carson | $120,599,180 | $128,279,792 | $3,815,908 | $3,925,335 | $0 | $0 |
| Lake | $106,383,457 | $108,260,409 | $3,356,398 | $3,414,425 | $425,215 | $432,717 |
| La Plata | $3,461,698,940 | $2,354,797,050 | $41,838,943 | $33,838,662 | $0 | $0 |
| Larimer | $4,264,024,277 | $4,235,931,783 | $189,018,155 | $195,670,718 | $1,901 | $1,830 |
| Las Animas | $845,630,620 | $450,476,710 | $8,212,613 | $6,844,785 | $0 | $0 |
| Lincoln | $77,885,533 | $82,924,042 | $2,290,158 | $2,409,651 | $0 | $0 |
| Logan | $272,053,460 | $259,427,560 | $9,762,367 | $9,704,131 | $62 | $63 |
| Mesa | $2,395,676,010 | $2,314,433,540 | $74,430,360 | $73,287,130 | $0 | $0 |
| Mineral | $32,918,800 | $33,520,040 | $748,672 | $755,676 | $0 | $0 |
| Moffat | $509,921,669 | $476,142,793 | $15,125,297 | $14,448,553 | $1,529,765 | $1,428,428 |
| Montezuma | $610,129,620 | $543,765,410 | $12,380,546 | $11,115,294 | $0 | $0 |
| Montrose | $626,615,940 | $622,667,650 | $14,684,189 | $14,637,737 | $0 | $0 |

BLM_0038728

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| Cities & Towns Revenue | | County Revenue | | Local Improvement & Service Districts | | Total Revenue | | Inc (Dec) From Prior Year |
|---|---|---|---|---|---|---|---|---|
| 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | |
| $25,430,602 | $25,442,093 | $124,857,308 | $123,916,996 | $79,695,749 | $81,694,434 | $488,641,955 | $489,605,898 | $963,944 |
| $497,401 | $495,657 | $3,608,900 | $3,607,911 | $1,725,540 | $1,651,357 | $11,859,426 | $11,907,519 | $48,094 |
| $53,874,546 | $54,475,358 | $124,062,713 | $126,407,310 | $169,288,427 | $175,588,171 | $729,558,725 | $760,394,292 | $30,835,568 |
| $109,928 | $110,761 | $7,739,559 | $7,784,387 | $7,630,200 | $7,616,688 | $24,806,877 | $24,914,472 | $107,595 |
| $230,302 | $231,627 | $1,624,698 | $1,716,431 | $902,282 | $848,254 | $4,484,071 | $4,532,520 | $48,448 |
| $238,673 | $238,541 | $2,253,704 | $2,218,195 | $671,441 | $601,606 | $4,923,194 | $4,784,547 | ($138,647) |
| $53,365,343 | $54,663,277 | $138,148,783 | $143,144,866 | $34,602,132 | $34,696,060 | $469,382,713 | $491,517,669 | $22,134,956 |
| $12,416,065 | $12,480,300 | $18,976,845 | $19,075,022 | $27,894,712 | $28,934,539 | $112,197,947 | $116,546,550 | $4,348,602 |
| $332,091 | $341,654 | $2,858,078 | $2,955,842 | $3,196,690 | $3,285,495 | $16,262,359 | $17,943,917 | $1,681,558 |
| $171,232 | $173,173 | $2,566,194 | $1,919,579 | $1,238,284 | $927,190 | $6,580,377 | $5,255,824 | ($1,324,554) |
| $357,916 | $357,520 | $19,987,796 | $20,619,081 | $4,656,044 | $4,822,609 | $35,271,395 | $36,878,119 | $1,606,724 |
| $215,273 | $219,007 | $1,340,136 | $1,354,979 | $643,246 | $660,060 | $3,445,654 | $3,495,967 | $50,314 |
| $94,319 | $114,462 | $2,458,437 | $2,461,442 | $1,520,402 | $1,493,929 | $7,825,485 | $7,802,272 | ($23,214) |
| $111,948 | $111,749 | $1,537,934 | $1,473,822 | $77,113 | $77,884 | $2,355,205 | $2,267,880 | ($87,325) |
| $72,937 | $76,453 | $1,907,093 | $1,948,768 | $1,067,670 | $1,075,818 | $5,706,622 | $5,744,768 | $38,146 |
| $291,508 | $293,542 | $4,192,291 | $4,303,957 | $4,044,824 | $4,103,275 | $18,132,394 | $18,247,661 | $115,267 |
| $0 | $0 | $304,008,370 | $311,476,461 | $50,740,467 | $52,735,930 | $826,377,436 | $842,280,859 | $15,903,423 |
| $316,003 | $318,243 | $2,800,472 | $2,211,699 | $603,233 | $490,286 | $5,618,546 | $4,593,174 | ($1,025,372) |
| $3,546,134 | $3,583,619 | $96,488,003 | $97,225,685 | $173,340,155 | $182,207,644 | $501,156,050 | $513,567,789 | $12,411,739 |
| $10,991,043 | $11,202,885 | $30,719,133 | $30,807,951 | $75,715,618 | $75,967,898 | $205,427,763 | $206,438,853 | $1,011,090 |
| $527,393 | $556,176 | $7,678,576 | $7,777,978 | $5,501,638 | $5,677,098 | $23,142,671 | $23,525,980 | $383,308 |
| $25,306,395 | $25,312,550 | $51,402,781 | $52,707,986 | $63,789,662 | $65,544,768 | $456,751,984 | $461,739,091 | $4,987,108 |
| $905,674 | $921,176 | $5,646,047 | $5,640,085 | $5,486,160 | $5,388,030 | $26,549,969 | $26,251,748 | ($298,221) |
| $3,649,831 | $3,792,593 | $78,520,250 | $46,569,599 | $57,929,942 | $37,585,199 | $217,369,432 | $153,424,816 | ($63,944,616) |
| $369,252 | $362,476 | $3,879,517 | $3,814,598 | $4,641,407 | $5,091,503 | $14,854,015 | $15,355,704 | $501,689 |
| $1,849,427 | $1,897,906 | $14,744,072 | $14,888,846 | $17,658,906 | $18,215,638 | $53,413,797 | $54,322,742 | $908,945 |
| $3,061,256 | $3,073,994 | $8,101,274 | $8,612,157 | $8,621,228 | $8,693,151 | $40,123,402 | $40,813,506 | $690,104 |
| $50,073 | $53,359 | $950,133 | $948,272 | $459,429 | $544,160 | $2,601,944 | $2,687,849 | $85,905 |
| $457,697 | $457,917 | $3,141,658 | $2,602,451 | $1,859,453 | $1,829,523 | $9,467,964 | $8,513,290 | ($954,674) |
| $50,487 | $54,123 | $612,740 | $577,745 | $168,144 | $176,150 | $1,737,194 | $1,632,280 | ($104,914) |
| $22,002,052 | $21,800,426 | $180,296,958 | $179,006,390 | $140,005,961 | $146,923,696 | $698,848,018 | $702,199,340 | $3,351,321 |
| $79,823 | $88,241 | $1,652,990 | $1,509,218 | $577,778 | $533,917 | $3,204,893 | $2,868,517 | ($336,375) |
| $582,493 | $555,936 | $4,642,104 | $4,828,708 | $709,571 | $761,974 | $9,750,075 | $10,071,953 | $321,879 |
| $289,022 | $332,942 | $3,515,441 | $3,638,416 | $616,246 | $672,438 | $8,202,322 | $8,490,938 | $288,616 |
| $1,617,401 | $1,595,926 | $30,026,777 | $20,015,775 | $21,716,492 | $19,041,826 | $95,199,613 | $74,492,190 | ($20,707,423) |
| $30,453,159 | $30,486,504 | $95,663,385 | $95,410,127 | $46,654,534 | $47,064,919 | $361,791,133 | $368,634,098 | $6,842,964 |
| $1,444,952 | $1,447,656 | $7,912,566 | $4,215,111 | $4,816,335 | $3,079,045 | $22,386,465 | $15,586,596 | ($6,799,869) |
| $493,184 | $493,445 | $3,076,479 | $3,109,652 | $194,232 | $194,716 | $6,054,052 | $6,207,464 | $153,412 |
| $1,331,273 | $1,291,075 | $8,188,265 | $7,983,624 | $1,260,654 | $1,242,529 | $20,542,621 | $20,221,421 | ($321,200) |
| $11,209,647 | $11,541,632 | $27,154,988 | $28,240,718 | $20,752,191 | $19,500,745 | $133,547,186 | $132,570,225 | ($976,961) |
| $55,736 | $59,424 | $828,599 | $881,275 | $209,871 | $214,529 | $1,842,879 | $1,910,904 | $68,026 |
| $1,726,119 | $1,752,116 | $11,940,326 | $11,291,250 | $1,360,677 | $1,448,968 | $31,702,184 | $30,369,315 | ($1,332,868) |
| $278,741 | $290,138 | $8,696,788 | $7,750,832 | $6,905,165 | $7,380,230 | $28,261,239 | $26,536,494 | ($1,724,745) |
| $210,725 | $217,645 | $10,955,753 | $12,826,331 | $9,525,382 | $9,791,878 | $35,376,049 | $37,473,591 | $2,097,542 |

BLM_0038729

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| | Assessed Valuation | | School Revenue | | Jr. College Revenue | |
|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 |
| Morgan | $406,428,160 | $413,266,190 | $15,648,387 | $15,879,728 | $116 | $118 |
| Otero | $122,546,804 | $124,184,371 | $3,968,990 | $4,037,580 | $0 | $0 |
| Ouray | $210,386,000 | $210,799,580 | $4,876,288 | $4,902,890 | $0 | $0 |
| Park | $468,913,949 | $469,448,772 | $10,501,419 | $10,544,864 | $0 | $0 |
| Phillips | $58,329,710 | $52,397,200 | $1,759,993 | $1,874,544 | $0 | $0 |
| Pitkin | $3,667,491,080 | $3,683,830,340 | $35,995,473 | $37,431,970 | $14,658,952 | $14,724,270 |
| Prowers | $125,228,840 | $122,015,310 | $3,177,080 | $3,385,309 | $0 | $0 |
| Pueblo | $1,334,865,881 | $1,398,822,150 | $51,232,805 | $54,564,677 | $0 | $0 |
| Rio Blanco | $1,161,209,220 | $1,128,334,240 | $11,388,093 | $10,945,755 | $3,597,544 | $2,407,607 |
| Rio Grande | $179,640,380 | $181,117,760 | $5,294,231 | $5,434,254 | $0 | $0 |
| Routt | $1,458,756,940 | $1,460,660,366 | $21,508,799 | $27,174,447 | $4,751,708 | $4,785,710 |
| Saguaohe | $61,638,329 | $61,870,810 | $1,974,041 | $2,274,438 | $0 | $0 |
| San Juan | $58,975,390 | $57,605,250 | $761,608 | $764,652 | $0 | $0 |
| San Miguel | $1,019,698,540 | $965,168,630 | $10,412,840 | $10,103,778 | $0 | $0 |
| Sedgwick | $58,287,450 | $54,298,190 | $1,527,646 | $1,430,283 | $0 | $0 |
| Summit | $1,937,699,990 | $1,934,709,290 | $46,556,863 | $35,539,908 | $7,711,833 | $7,700,802 |
| Teller | $490,509,390 | $496,439,260 | $13,340,593 | $13,316,137 | $0 | $0 |
| Washington | $128,623,184 | $112,225,389 | $2,998,162 | $3,311,538 | $0 | $0 |
| Weld | $5,770,793,860 | $4,701,208,970 | $157,368,384 | $145,367,558 | $31,120,999 | $24,661,929 |
| Yuma | $420,327,210 | $274,541,320 | $10,948,800 | $7,719,066 | $0 | $0 |
| Total: | $97,690,726,981 | $92,794,864,875 | $3,367,507,449 | $3,390,780,359 | $97,584,232 | $83,215,174 |

BLM_0038730

## Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| Cities & Towns Revenue | | County Revenue | | Local Improvement & Service Districts | | Total Revenue | | Inc (Dec) From |
|---|---|---|---|---|---|---|---|---|
| 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | 2009 | 2010 | Prior Year |
| $2,356,187 | $2,411,991 | $11,765,282 | $11,963,230 | $2,484,369 | $2,610,382 | $32,254,342 | $32,865,449 | $611,107 |
| $553,634 | $560,309 | $2,689,657 | $2,725,599 | $535,035 | $546,443 | $7,747,316 | $7,869,931 | $122,614 |
| $719,461 | $723,962 | $2,764,051 | $2,769,906 | $2,318,904 | $2,151,014 | $10,678,704 | $10,547,773 | ($130,931) |
| $341,727 | $347,282 | $7,443,071 | $7,654,832 | $6,539,544 | $6,409,990 | $24,825,761 | $24,956,968 | $131,297 |
| $409,309 | $419,716 | $1,649,564 | $1,481,793 | $780,523 | $743,276 | $4,599,390 | $4,519,329 | ($80,061) |
| $12,253,993 | $11,939,110 | $20,820,347 | $21,134,135 | $27,048,067 | $32,057,659 | $110,776,843 | $117,287,144 | $6,510,301 |
| $551,445 | $565,411 | $3,402,468 | $3,315,156 | $1,204,184 | $696,412 | $8,335,176 | $7,962,288 | ($372,888) |
| $11,348,559 | $12,255,854 | $41,538,356 | $44,310,489 | $17,749,589 | $18,418,126 | $121,869,310 | $129,549,147 | $7,679,836 |
| $382,542 | $369,606 | $10,508,943 | $10,211,425 | $20,293,517 | $24,830,589 | $46,170,639 | $48,764,983 | $2,594,343 |
| $516,698 | $520,355 | $2,796,462 | $2,819,460 | $1,596,457 | $1,563,998 | $10,203,848 | $10,338,068 | $134,220 |
| $694,383 | $732,281 | $16,527,716 | $17,067,816 | $11,533,182 | $11,924,196 | $55,015,789 | $61,684,451 | $6,668,662 |
| $166,742 | $168,019 | $1,438,762 | $1,398,095 | $1,230,537 | $1,359,024 | $4,810,082 | $5,199,576 | $389,495 |
| $353,039 | $350,793 | $1,158,336 | $1,162,416 | $112,665 | $115,237 | $2,385,647 | $2,393,099 | $7,452 |
| $7,010,661 | $6,888,063 | $10,319,349 | $9,767,507 | $10,883,198 | $11,607,892 | $38,626,048 | $38,367,239 | ($258,809) |
| $291,001 | $300,618 | $1,928,091 | $1,796,130 | $180,721 | $174,336 | $3,927,458 | $3,701,367 | ($226,091) |
| $4,972,106 | $5,027,783 | $24,418,895 | $24,367,664 | $21,721,957 | $22,073,837 | $99,381,654 | $94,709,694 | ($4,671,960) |
| $2,073,403 | $2,060,613 | $7,278,178 | $7,297,657 | $6,058,749 | $6,497,787 | $28,750,923 | $29,172,194 | $421,271 |
| $474,870 | $492,135 | $3,891,366 | $3,395,604 | $307,568 | $274,885 | $7,671,966 | $7,474,161 | ($197,805) |
| $28,804,105 | $29,141,043 | $96,972,420 | $78,999,116 | $72,513,442 | $65,306,760 | $386,779,350 | $343,476,406 | ($43,302,943) |
| $840,506 | $850,632 | $9,135,392 | $5,978,412 | $5,807,917 | $4,292,301 | $26,732,614 | $18,840,410 | ($7,892,204) |
| $345,779,451 | $349,480,877 | $1,731,811,619 | $1,691,093,967 | $1,271,595,404 | $1,279,729,903 | $6,814,278,155 | $6,794,300,280 | -$19,977,875 |

BLM_0038731

# Assessed Valuation, Revenue And Average Levies(1) by County

| | 2010 Assessed Valuation | Total Revenue | County Mill Levy | Average Municipal Levy (2) | Average School Levy | Average Special Levy (3) | Total Average County Levy |
|---|---|---|---|---|---|---|---|
| Adams* | $4,609,492,840 | $489,605,898 | 26.883 | 7.224 | 56.085 | 3.566 | 106.217 |
| Alamosa | $142,955,492 | $11,907,519 | 25.238 | 6.730 | 43.039 | 2.709 | 83.295 |
| Arapahoe* | $7,968,810,420 | $760,394,292 | 15.949 | 7.914 | 50.688 | 3.205 | 95.421 |
| Archuleta | $424,332,879 | $24,914,472 | 18.345 | 1.573 | 22.159 | 3.199 | 58.714 |
| Baca | $71,479,260 | $4,532,520 | 24.013 | 27.604 | 24.290 | 3.744 | 63.410 |
| Bent | $72,466,360 | $4,784,547 | 30.610 | 39.000 | 23.821 | 1.836 | 66.024 |
| Boulder* | $5,808,272,120 | $491,517,669 | 24.645 | 11.423 | 44.594 | 1.611 | 84.624 |
| Broomfield* | $1,089,316,550 | $116,546,550 | 17.511 | 11.457 | 51.452 | 6.574 | 106.991 |
| Chaffee | $395,642,062 | $17,943,917 | 7.471 | 5.025 | 28.715 | 1.553 | 45.354 |
| Cheyenne | $126,621,336 | $5,255,824 | 15.160 | 35.980 | 17.658 | 1.326 | 41.508 |
| Clear Creek | $541,808,930 | $36,878,119 | 38.056 | 7.644 | 20.448 | 3.102 | 68.065 |
| Conejos | $54,640,652 | $3,495,967 | 24.798 | 19.680 | 23.095 | 2.781 | 63.981 |
| Costilla | $128,427,551 | $7,802,272 | 19.166 | 16.702 | 29.063 | 3.406 | 60.752 |
| Crowley | $35,023,460 | $2,267,880 | 42.081 | 23.089 | 17.258 | 0.837 | 64.753 |
| Custer | $96,259,200 | $5,744,768 | 20.245 | 4.256 | 27.465 | 2.800 | 59.680 |
| Delta | $351,544,280 | $18,247,661 | 12.243 | 1.792 | 27.157 | 1.470 | 51.907 |
| Denver* | $11,960,083,760 | $842,280,859 | 26.043 | | 39.972 | 2.017 | 70.424 |
| Dolores | $78,952,586 | $4,593,174 | 28.013 | 23.477 | 19.948 | 1.514 | 58.176 |
| Douglas* | $4,916,844,570 | $513,567,789 | 19.774 | 1.874 | 46.890 | 4.983 | 104.451 |
| Eagle* | $3,624,891,290 | $206,438,853 | 8.499 | 5.810 | 20.407 | 3.022 | 56.950 |
| Elbert | $276,432,380 | $23,525,980 | 28.137 | 17.317 | 34.420 | 5.680 | 85.106 |
| El Paso* | $6,830,113,540 | $461,739,091 | 7.717 | 4.749 | 46.584 | 2.488 | 67.603 |
| Fremont | $451,821,250 | $26,251,748 | 12.483 | 5.320 | 31.655 | 2.586 | 58.102 |
| Garfield* | $3,410,442,960 | $153,424,816 | 13.655 | 4.955 | 15.521 | 2.127 | 44.987 |
| Gilpin | $384,226,190 | $15,355,704 | 9.928 | 1.249 | 15.843 | 5.880 | 39.965 |
| Grand | $982,437,900 | $54,322,742 | 15.155 | 5.657 | 19.666 | 3.314 | 55.294 |
| Gunnison* | $841,030,940 | $40,813,506 | 10.240 | 8.174 | 24.297 | 2.361 | 48.528 |
| Hinsdale | $61,612,110 | $2,687,849 | 15.391 | 3.247 | 18.536 | 1.794 | 43.625 |
| Huerfano | $124,519,190 | $8,513,290 | 20.900 | 12.771 | 29.099 | 2.881 | 68.369 |
| Jackson | $35,773,700 | $1,632,280 | 16.150 | 12.027 | 23.041 | 2.462 | 45.628 |
| Jefferson* | $7,352,599,610 | $702,199,340 | 24.346 | 4.961 | 48.210 | 3.652 | 95.504 |
| Kiowa | $32,419,340 | $2,868,517 | 46.553 | 40.545 | 22.984 | 4.092 | 88.482 |
| Kit Carson | $128,279,792 | $10,071,953 | 37.642 | 12.293 | 30.600 | 1.245 | 78.516 |
| Lake | $108,260,409 | $8,490,938 | 33.608 | 10.954 | 31.539 | 4.670 | 78.431 |
| La Plata | $2,354,797,050 | $74,492,190 | 8.500 | 2.738 | 14.370 | 1.766 | 31.634 |
| Larimer* | $4,235,931,783 | $368,634,098 | 22.524 | 9.513 | 46.193 | 2.398 | 87.026 |
| Las Animas | $450,476,710 | $15,586,596 | 9.357 | 17.052 | 15.195 | 2.165 | 34.600 |
| Lincoln | $82,924,042 | $6,207,464 | 37.500 | 20.966 | 29.059 | 1.149 | 74.857 |
| Logan* | $259,427,560 | $20,221,421 | 30.774 | 14.566 | 37.406 | 1.244 | 77.946 |
| Mesa* | $2,314,433,540 | $132,570,225 | 12.202 | 8.386 | 31.665 | 1.700 | 57.280 |
| Mineral | $33,520,040 | $1,910,904 | 26.291 | 11.910 | 22.544 | 3.120 | 57.008 |
| Moffat | $476,142,793 | $30,369,315 | 23.714 | 18.993 | 30.345 | 1.277 | 63.782 |
| Montezuma | $543,765,410 | $26,536,494 | 14.254 | 2.492 | 20.441 | 1.813 | 48.801 |
| Montrose | $622,667,650 | $37,473,591 | 20.599 | 0.601 | 23.508 | 2.879 | 60.182 |

BLM_0038732

# Assessed Valuation, Revenue And Average Levies(1) by County

| | 2010 Assessed Valuation | Total Revenue | County Mill Levy | Average Municipal Levy (2) | Average School Levy | Average Special Levy (3) | Total Average County Levy |
|---|---|---|---|---|---|---|---|
| Morgan | $413,266,190 | $32,865,449 | 28.948 | 14.887 | 38.425 | 1.940 | 79.526 |
| Otero* | $124,184,371 | $7,869,931 | 21.948 | 9.791 | 32.513 | 1.258 | 63.373 |
| Ouray | $210,799,580 | $10,547,773 | 13.140 | 9.913 | 23.259 | 1.845 | 50.037 |
| Park | $469,448,772 | $24,956,968 | 16.306 | 14.560 | 22.462 | 3.238 | 53.162 |
| Phillips | $52,397,200 | $4,519,329 | 28.280 | 21.539 | 35.776 | 2.563 | 86.251 |
| Pitkin | $3,683,830,340 | $117,287,144 | 5.737 | 4.857 | 10.161 | 1.275 | 31.838 |
| Prowers* | $122,015,310 | $7,962,288 | 27.170 | 14.459 | 27.745 | 1.753 | 65.256 |
| Pueblo* | $1,398,822,150 | $129,549,147 | 31.677 | 15.615 | 39.008 | 3.254 | 92.613 |
| Rio Blanco | $1,128,334,240 | $48,764,983 | 9.050 | 8.134 | 9.701 | 2.928 | 43.219 |
| Rio Grande | $181,117,760 | $10,338,068 | 15.567 | 8.368 | 30.004 | 1.409 | 57.079 |
| Routt* | $1,460,660,366 | $61,684,451 | 11.685 | 0.763 | 18.604 | 1.566 | 42.231 |
| Saguache | $61,870,610 | $5,199,576 | 22.597 | 17.864 | 36.761 | 6.507 | 84.039 |
| San Juan | $57,605,250 | $2,393,099 | 20.179 | 11.037 | 13.274 | 1.678 | 41.543 |
| San Miguel | $965,168,630 | $38,367,239 | 10.120 | 10.324 | 10.468 | 2.089 | 39.752 |
| Sedgwick | $54,298,190 | $3,701,367 | 33.079 | 37.655 | 26.341 | 0.745 | 68.167 |
| Summit | $1,934,709,290 | $94,709,694 | 12.595 | 4.608 | 18.370 | 2.943 | 48.953 |
| Teller* | $496,439,260 | $29,172,194 | 14.700 | 10.673 | 26.823 | 4.424 | 58.763 |
| Washington | $112,225,389 | $7,474,161 | 30.257 | 55.330 | 29.508 | 0.870 | 66.600 |
| Weld* | $4,701,208,970 | $343,476,406 | 16.804 | 13.431 | 30.921 | 3.073 | 73.061 |
| Yuma | $274,541,320 | $18,840,410 | 21.776 | 24.215 | 28.116 | 2.105 | 68.625 |
| Total | $92,794,864,875 | $6,794,300,280 | 18.224 | 7.391 | 36.541 | 2.854 | 73.218 |

(1) Average will not add to the Total Average County Levy because denominators (Assessed Valuation) are not common to all.

(2) Municipal Revenues are divided by the sum of Municipal Assessed Valuation.

(3) Special District Revenues are divivd by the sum of Special District Assessed Valuation.

\* These figures include tax increment valuation and all tax revenues attributable to the increment are allocated to the increment financing authority only.

BLM_0038733

# 2010 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit | | Bond Redemption Fund | | Overrides & Transportation+ | | Other* | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| 10 | 001 | Mapleton | $454,043,440 | 26.080 | $11,841,453 | 6.690 | $3,037,551 | 10.756 | $4,883,691 | 0.079 | $35,869 | 43.605 | $19,798,564 |
| 20 | 001, 014 | East Lake | $1,858,666,410 | 27.000 | $50,183,993 | 22.765 | $42,312,541 | 20.096 | $37,351,760 | 0.498 | $925,616 | 70.359 | $130,773,910 |
| 30 | 001 | Adams County | $566,111,840 | 24.688 | $13,976,169 | 11.475 | $6,496,133 | 8.691 | $4,920,078 | 0.054 | $30,570 | 44.908 | $25,422,951 |
| 40 | 001, 014, 031, 123 | Brighton | $814,428,300 | 26.262 | $21,388,516 | 18.295 | $14,899,966 | 0.960 | $781,851 | 0.186 | $151,484 | 45.703 | $37,221,817 |
| 50 | 001, 005 | Bennett | $38,411,980 | 22.285 | $856,011 | 10.971 | $421,418 | 0.000 | $0 | 0.107 | $4,110 | 33.363 | $1,281,539 |
| 50 | 001, 005 | Bennett | $48,472,720 | 22.285 | $1,080,215 | 10.971 | $531,794 | 0.000 | $0 | 0.002 | $97 | 33.258 | $1,612,106 |
| 60 | 001, 005 | Strasburg | $74,559,270 | 27.000 | $2,013,100 | 15.402 | $1,148,362 | 4.024 | $300,027 | 0.032 | $2,386 | 46.458 | $3,463,875 |
| 70 | 001, 005 | Westminster | $523,882,380 | 27.000 | $14,144,824 | 15.528 | $8,134,846 | 16.121 | $8,445,508 | 0.073 | $38,243 | 58.722 | $30,763,421 |
| 100 | 003, 021 | Alamosa | $117,350,254 | 27.000 | $3,168,457 | 15.400 | $1,807,194 | 0.000 | $0 | 1.124 | $131,902 | 43.524 | $5,107,552 |
| 110 | 003, 109 | Sangre De Cristo/Mosca | $22,768,304 | 27.000 | $614,744 | 14.097 | $320,965 | 0.000 | $0 | 0.003 | $68 | 41.1 | $935,777 |
| 120 | 005 | Englewood | $419,538,990 | 21.895 | $9,185,806 | 7.522 | $3,155,772 | 7.543 | $3,164,583 | 0.535 | $224,453 | 37.495 | $15,730,614 |
| 123 | 005 | Sheridan | $178,157,890 | 20.947 | $3,731,873 | 9.750 | $1,737,039 | 6.332 | $1,128,096 | 0.862 | $153,572 | 37.891 | $6,750,581 |
| 130 | 005 | Cherry Creek | $4,731,829,890 | 25.712 | $121,664,810 | 10.719 | $50,720,485 | 12.626 | $59,744,084 | 1.440 | $6,813,835 | 50.497 | $238,943,214 |
| 140 | 005 | Littleton | $1,362,902,600 | 25.353 | $34,553,670 | 7.770 | $10,589,753 | 21.664 | $29,525,922 | 0.602 | $820,467 | 55.389 | $75,489,812 |
| 170 | 001, 005 | Deer Trail | $20,876,320 | 27.000 | $563,661 | 0.000 | $0 | 0.312 | $6,513 | 0.007 | $146 | 27.319 | $570,320 |
| 180 | 001, 005 | Aurora/Adams Arapahoe | $1,771,153,270 | 26.010 | $46,067,697 | 15.000 | $26,567,299 | 12.130 | $21,484,089 | 0.779 | $1,379,728 | 53.919 | $95,498,813 |
| 190 | 001, 005 | Byers | $39,522,500 | 23.909 | $944,943 | 8.340 | $329,618 | 0.000 | $0 | 0.056 | $2,213 | 32.305 | $1,276,774 |
| 220 | 007, 053 | Pagosa Springs | $396,479,139 | 21.014 | $8,331,613 | 2.308 | $915,074 | 0.000 | $0 | 0.154 | $61,058 | 23.476 | $9,307,744 |
| 230 | 009 | Walsh Re | $24,420,548 | 19.301 | $471,341 | 0.000 | $0 | 0.000 | $0 | 0.005 | $122 | 19.306 | $471,463 |
| 240 | 009 | Pritchett | $9,988,559 | 18.801 | $187,795 | 0.000 | $0 | 10.011 | $99,995 | 0.003 | $30 | 28.815 | $287,820 |
| 250 | 009 | Springfield | $20,873,805 | 27.000 | $563,593 | 0.000 | $0 | 0.000 | $0 | 0.007 | $146 | 27.007 | $563,739 |
| 260 | 009 | Vilas | $5,184,209 | 27.000 | $139,974 | 0.000 | $0 | 0.000 | $0 | 0.015 | $78 | 27.015 | $140,051 |
| 270 | 009 | Campo | $11,012,139 | 10.756 | $118,447 | 0.000 | $0 | 14.043 | $154,643 | 0.004 | $44 | 24.803 | $273,134 |
| 290 | 011 | Las Animas | $51,234,820 | 19.498 | $998,977 | 3.559 | $182,345 | 0.000 | $0 | 0.000 | $0 | 23.057 | $1,181,321 |
| 310 | 011 | Mcclave | $18,426,030 | 18.915 | $348,528 | 0.000 | $0 | 6.826 | $125,776 | 0.000 | $0 | 25.741 | $474,304 |
| 470 | 013, 014, 069, 123 | St. Vrain Valley | $2,360,300,274 | 24.995 | $58,995,705 | 14.300 | $33,752,294 | 7.320 | $17,277,398 | 0.222 | $523,987 | 46.837 | $110,549,384 |
| 480 | 013, 014, 047 | Boulder | $4,916,030,726 | 25.023 | $123,013,837 | 5.791 | $28,468,734 | 12.838 | $63,112,002 | 0.186 | $914,382 | 43.838 | $215,508,955 |
| 490 | 015 | Buena Vista | $190,977,612 | 15.982 | $3,052,204 | 3.466 | $661,928 | 6.426 | $1,227,222 | 0.026 | $4,965 | 25.9 | $4,946,320 |
| 500 | 015, 043 | Salida | $211,478,560 | 14.693 | $3,107,254 | 9.163 | $1,937,778 | 7.361 | $1,556,694 | 0.125 | $26,435 | 31.342 | $6,628,161 |
| 510 | 017 | Kit Carson | $47,473,251 | 7.814 | $370,956 | 0.000 | $0 | 6.707 | $318,403 | 0.001 | $47 | 14.522 | $689,407 |
| 520 | 017 | Cheyenne Wells | $79,148,085 | 6.674 | $528,234 | 10.071 | $797,100 | 2.753 | $217,895 | 0.041 | $3,245 | 19.539 | $1,546,474 |
| 540 | 019 | Idaho Springs | $541,808,930 | 13.071 | $7,081,985 | 3.938 | $2,133,644 | 3.394 | $1,838,900 | 0.045 | $24,381 | 20.448 | $11,078,909 |
| 550 | 003, 021 | North Conejos/La Jara | $23,395,029 | 17.123 | $400,593 | 0.000 | $0 | 8.115 | $189,851 | 0.133 | $3,112 | 25.371 | $593,555 |
| 560 | 003, 021 | Sanford | $5,986,673 | 27.000 | $161,640 | 0.000 | $0 | 0.000 | $0 | 0.052 | $311 | 27.052 | $161,951 |
| 580 | 021 | South Conejos | $24,699,933 | 18.788 | $464,062 | 0.000 | $0 | 0.000 | $0 | 0.023 | $568 | 18.811 | $464,630 |
| 640 | 023 | Centennial | $63,536,434 | 16.280 | $1,034,373 | 8.221 | $522,333 | 0.000 | $0 | 1.343 | $85,329 | 25.844 | $1,642,036 |
| 740 | 023 | Sierra Grande | $64,891,117 | 27.000 | $1,752,060 | 5.100 | $330,945 | 0.000 | $0 | 0.114 | $7,398 | 32.214 | $2,090,402 |
| 770 | 025, 073 | Crowley County | $33,630,561 | 16.449 | $553,189 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 16.449 | $553,189 |
| 860 | 027 | Custer County | $93,080,420 | 22.903 | $2,131,821 | 4.500 | $418,862 | 0.000 | $0 | 0.019 | $1,769 | 27.422 | $2,552,451 |
| 870 | 029, 051, 077, 085 | Delta County/Maher | $452,734,589 | 22.656 | $10,257,155 | 4.400 | $1,992,032 | 0.000 | $0 | 0.101 | $45,726 | 27.157 | $12,294,913 |
| 880 | 031 | Denver | $11,960,083,760 | 25.541 | $305,472,499 | 6.800 | $81,328,570 | 6.884 | $82,333,217 | 0.747 | $8,934,183 | 39.972 | $478,068,468 |
| 890 | 033, 113 | Dolores | $3,761,000 | 15.559 | $58,517 | 4.352 | $16,368 | 0.037 | $139 | 0.000 | $0 | 19.948 | $75,024 |
| 890 | 033, 113 | Dolores | $78,952,586 | 15.559 | $1,228,423 | 4.352 | $343,602 | 0.000 | $0 | 0.037 | $2,921 | 19.948 | $1,574,946 |
| 900 | 035, 039 | Castle Rock (Douglas Cty) | $4,949,910,430 | 25.440 | $125,925,721 | 14.246 | $70,516,424 | 6.814 | $33,728,690 | 0.390 | $1,930,465 | 46.89 | $232,101,300 |
| 910 | 037, 045, 107 | Eagle County | $3,343,922,527 | 11.618 | $38,849,692 | 4.785 | $16,000,669 | 2.779 | $9,292,761 | 0.292 | $976,425 | 19.474 | $65,119,547 |
| 920 | 039 | Elizabeth | $165,888,724 | 26.714 | $4,431,551 | 10.383 | $1,722,423 | 0.000 | $0 | 0.165 | $27,372 | 37.262 | $6,181,346 |
| 930 | 039 | Kiowa | $28,443,300 | 19.188 | $545,770 | 5.252 | $149,384 | 0.000 | $0 | 0.150 | $4,266 | 24.59 | $699,421 |

BLM_0038734

# 2010 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit Levy | Revenue | Bond Redemption Fund Levy | Revenue | Overrides & Transportation+ Levy | Revenue | Other* Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 940 | 039, 041 | Simla (Big Sandy) | $14,503,316 | 25.359 | $367,790 | 0.000 | $0 | 0.000 | $0 | 0.109 | $1,581 | 25.468 | $369,370 |
| 950 | 039 | Elbert | $18,420,240 | 20.596 | $379,383 | 0.000 | $0 | 0.000 | $0 | 0.020 | $368 | 20.616 | $379,752 |
| 960 | 039 | Agate | $12,858,830 | 16.798 | $216,003 | 0.000 | $0 | 0.000 | $0 | 0.062 | $797 | 16.86 | $216,800 |
| 970 | 039, 041 | Calhan | $22,581,890 | 27.000 | $609,711 | 3.000 | $67,746 | 0.000 | $0 | 0.049 | $1,107 | 30.049 | $678,563 |
| 980 | 041 | Harrison | $602,389,060 | 18.092 | $10,898,423 | 12.500 | $7,529,863 | 9.545 | $5,749,804 | 0.339 | $204,210 | 40.476 | $24,382,300 |
| 990 | 041 | Widefield | $305,424,930 | 21.894 | $6,686,973 | 5.800 | $1,771,465 | 12.936 | $3,950,977 | 8.330 | $2,544,190 | 48.96 | $14,953,605 |
| 1000 | 041 | Fountain | $161,460,640 | 19.684 | $3,178,191 | 0.000 | $0 | 5.000 | $807,303 | 0.006 | $969 | 24.69 | $3,986,463 |
| 1010 | 041 | Colorado Springs | $2,523,185,920 | 24.026 | $60,622,065 | 7.135 | $18,002,932 | 10.783 | $27,207,514 | 0.549 | $1,385,229 | 42.493 | $107,217,739 |
| 1020 | 041 | Cheyenne Mountain | $391,594,490 | 27.000 | $10,573,051 | 8.793 | $3,443,290 | 7.916 | $3,099,862 | 0.056 | $21,929 | 43.765 | $17,138,133 |
| 1030 | 041 | Manitou | $115,629,960 | 22.816 | $2,638,213 | 7.448 | $861,212 | 16.514 | $1,909,513 | 0.490 | $56,659 | 47.268 | $5,465,597 |
| 1040 | 041 | Academy | $1,394,911,780 | 26.952 | $37,595,662 | 17.802 | $24,832,220 | 15.073 | $21,025,505 | 0.389 | $542,621 | 60.216 | $83,996,008 |
| 1050 | 041 | Ellicott | $29,585,100 | 27.000 | $798,798 | 18.000 | $532,532 | 0.000 | $0 | 0.117 | $3,461 | 45.117 | $1,334,791 |
| 1060 | 039, 041 | Peyton | $41,591,760 | 21.419 | $890,854 | 12.541 | $521,602 | 0.000 | $0 | 0.059 | $2,454 | 34.019 | $1,414,910 |
| 1070 | 041 | Hanover | $50,353,010 | 8.433 | $424,627 | 15.000 | $755,295 | 0.000 | $0 | 0.105 | $5,287 | 23.538 | $1,185,209 |
| 1080 | 041 | Monument (Lewis Palmer) | $464,087,230 | 23.164 | $10,750,117 | 18.100 | $8,399,979 | 8.619 | $3,999,968 | 0.441 | $204,662 | 50.324 | $23,354,726 |
| 1110 | 041 | Falcon | $703,938,280 | 24.459 | $17,217,626 | 11.212 | $7,892,556 | 9.800 | $6,898,595 | 0.321 | $225,964 | 45.792 | $32,234,742 |
| 1120 | 041, 073, 101 | Edison | $3,302,080 | 27.000 | $89,156 | 9.207 | $30,402 | 0.000 | $0 | 0.000 | $0 | 36.207 | $119,558 |
| 1130 | 039, 041, 073 | Miami-Yoder | $15,550,020 | 20.834 | $323,969 | 17.900 | $278,345 | 2.609 | $40,570 | 0.020 | $311 | 41.363 | $643,195 |
| 1140 | 043 | Canon City | $231,745,440 | 27.000 | $6,257,127 | 8.619 | $1,997,414 | 0.000 | $0 | 0.026 | $6,025 | 35.645 | $8,260,566 |
| 1150 | 027, 041, 043 | Fremont Cty/Florence | $166,378,140 | 15.203 | $2,529,447 | 10.646 | $1,771,262 | 2.104 | $350,060 | 0.762 | $126,780 | 28.715 | $4,777,548 |
| 1160 | 043 | Cotopaxi | $57,231,390 | 21.702 | $1,242,036 | 1.840 | $105,306 | 0.000 | $0 | 0.010 | $572 | 23.552 | $1,347,914 |
| 1180 | 037, 045, 097 | Roaring Fork | $1,422,507,500 | 21.759 | $30,952,341 | 6.241 | $8,877,869 | 2.822 | $4,014,316 | 0.170 | $241,826 | 30.992 | $44,086,352 |
| 1195 | 045 | Garfield (Rifle) | $1,188,014,920 | 4.700 | $5,583,670 | 5.898 | $7,006,912 | 3.580 | $4,253,093 | 0.287 | $340,960 | 14.465 | $17,184,636 |
| 1220 | 045 | Garfield | $1,124,547,890 | 2.231 | $2,508,866 | 4.473 | $5,030,103 | 0.886 | $996,349 | 0.108 | $121,451 | 7.698 | $8,656,770 |
| 1330 | 047 | Gilpin County | $335,681,595 | 4.075 | $1,367,902 | 5.824 | $1,955,010 | 1.775 | $595,835 | 0.120 | $40,282 | 11.794 | $3,959,029 |
| 1340 | 037, 049, 117 | West Grand | $281,472,600 | 13.811 | $3,887,418 | 3.489 | $982,058 | 2.395 | $674,127 | 0.009 | $2,533 | 19.704 | $5,546,136 |
| 1350 | 049 | East Grand | $709,710,120 | 11.775 | $8,356,837 | 4.525 | $3,211,438 | 3.296 | $2,339,205 | 0.055 | $39,034 | 19.651 | $13,946,514 |
| 1360 | 051, 109 | Gunnison (Watershed) | $739,273,637 | 15.500 | $11,458,741 | 6.577 | $4,862,203 | 1.796 | $1,327,735 | 0.053 | $39,182 | 23.926 | $17,687,861 |
| 1380 | 053 | Lake City | $59,062,380 | 16.599 | $980,376 | 1.594 | $94,145 | 0.000 | $0 | 0.130 | $7,678 | 18.323 | $1,082,200 |
| 1390 | 055 | Walsenburg | $83,141,220 | 23.781 | $1,977,181 | 5.300 | $440,648 | 0.000 | $0 | 0.378 | $31,427 | 29.459 | $2,449,257 |
| 1400 | 055 | La Veta | $41,337,980 | 26.312 | $1,088,737 | 1.964 | $81,266 | 0.000 | $0 | 0.100 | $4,138 | 28.376 | $1,174,142 |
| 1410 | 057 | North Park | $35,773,700 | 23.041 | $824,262 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 23.041 | $824,262 |
| 1420 | 014, 059 | Jefferson County | $7,476,024,580 | 26.252 | $196,260,597 | 11.250 | $84,105,277 | 10.165 | $75,993,790 | 0.543 | $4,059,481 | 48.21 | $360,419,145 |
| 1430 | 061 | Eads | $17,753,090 | 22.199 | $394,101 | 0.000 | $0 | 0.000 | $0 | 0.006 | $107 | 22.205 | $394,207 |
| 1440 | 061 | Sheridan Lake (Plainview) | $14,666,250 | 19.520 | $286,285 | 0.000 | $0 | 4.400 | $64,532 | 0.008 | $117 | 23.928 | $350,934 |
| 1450 | 063, 073 | Arriba-Flagler C.S.D. | $18,618,221 | 27.000 | $502,692 | 7.800 | $145,222 | 0.000 | $0 | 0.005 | $93 | 34.805 | $648,007 |
| 1460 | 063 | Hi-Plains R-23 | $14,785,166 | 22.463 | $332,119 | 0.000 | $0 | 9.426 | $139,365 | 0.032 | $473 | 31.921 | $471,957 |
| 1480 | 063 | Stratton | $14,934,359 | 27.000 | $403,228 | 0.000 | $0 | 0.000 | $0 | 0.105 | $1,568 | 27.105 | $404,796 |
| 1490 | 063 | Bethune | $14,868,514 | 22.188 | $329,903 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.188 | $329,903 |
| 1500 | 063, 125 | Burlington | $71,521,798 | 24.180 | $1,729,397 | 7.573 | $541,635 | 0.000 | $0 | 0.554 | $39,623 | 32.307 | $2,310,655 |
| 1510 | 065 | Lake County | $108,260,409 | 23.469 | $2,540,764 | 1.620 | $175,382 | 6.168 | $667,750 | 0.282 | $30,529 | 31.539 | $3,414,425 |
| 1520 | 067 | Durango | $1,640,273,360 | 6.601 | $10,827,444 | 4.629 | $7,592,825 | 5.012 | $8,221,050 | 0.126 | $206,674 | 16.368 | $26,847,994 |
| 1530 | 007, 067 | Bayfield | $292,967,958 | 8.229 | $2,410,833 | 5.269 | $1,543,648 | 3.527 | $1,033,298 | 0.020 | $5,859 | 17.045 | $4,993,639 |
| 1540 | 007, 067 | Ignacio | $451,959,202 | 2.274 | $1,027,755 | 0.000 | $0 | 2.434 | $1,100,069 | 0.053 | $23,954 | 4.761 | $2,151,778 |
| 1550 | 069 | Poudre | $2,454,742,250 | 27.000 | $66,278,041 | 12.119 | $29,749,021 | 11.444 | $28,092,070 | 0.437 | $1,072,722 | 51 | $125,191,855 |
| 1560 | 013, 069, 123 | Thompson | $1,441,272,379 | 22.360 | $32,226,850 | 9.156 | $13,196,290 | 9.720 | $14,009,168 | 0.407 | $586,598 | 41.643 | $60,018,906 |
| 1570 | 013, 069 | Park | $366,191,576 | 20.549 | $7,524,871 | 4.702 | $1,721,833 | 5.246 | $1,921,041 | 0.168 | $61,520 | 30.665 | $11,229,265 |

BLM_0038735

# 2010 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit | | Bond Redemption Fund | | Overrides & Transportation+ | | Other* | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| 1580 | 071 | Trinidad | $119,639,790 | 12.427 | $1,486,764 | 4.917 | $588,269 | 0.000 | $0 | 0.019 | $2,273 | 17.363 | $2,077,306 |
| 1590 | 071 | Primero | $223,521,490 | 1.680 | $375,516 | 6.263 | $1,399,915 | 2.300 | $514,099 | 0.016 | $3,576 | 10.259 | $2,293,107 |
| 1600 | 071 | Hoehne | $48,788,890 | 22.658 | $1,105,459 | 3.500 | $170,761 | 0.000 | $0 | 0.257 | $12,539 | 26.415 | $1,288,759 |
| 1620 | 071 | Aguilar | $30,882,500 | 8.520 | $263,119 | 2.349 | $72,543 | 0.960 | $29,647 | 0.005 | $154 | 11.834 | $365,464 |
| 1750 | 071 | Branson | $12,854,360 | 19.616 | $252,151 | 0.000 | $0 | 15.948 | $205,001 | 0.000 | $0 | 35.564 | $457,152 |
| 1760 | 071 | Kim | $14,789,680 | 10.979 | $162,376 | 0.000 | $0 | 13.522 | $199,986 | 0.043 | $636 | 24.544 | $362,998 |
| 1780 | 073 | Genoa/Hugo | $30,651,758 | 24.152 | $740,301 | 5.135 | $157,397 | 0.000 | $0 | 0.010 | $307 | 29.297 | $898,005 |
| 1790 | 039, 073 | Limon | $40,443,686 | 21.824 | $882,643 | 5.508 | $222,764 | 0.000 | $0 | 0.002 | $81 | 27.334 | $1,105,488 |
| 1810 | 073 | Karval | $5,099,384 | 27.000 | $137,683 | 0.000 | $0 | 0.000 | $0 | 0.003 | $15 | 27.003 | $137,699 |
| 1828 | 075 | Valley | $177,875,920 | 26.651 | $4,740,571 | 10.838 | $1,927,819 | 3.000 | $533,628 | 0.082 | $14,586 | 40.571 | $7,216,604 |
| 1850 | 075 | Frenchman | $9,126,470 | 27.000 | $246,415 | 4.610 | $42,073 | 2.041 | $18,627 | 0.056 | $511 | 33.707 | $307,626 |
| 1860 | 075, 087, 121 | Merino (Buffalo) | $15,418,391 | 27.000 | $416,297 | 10.832 | $167,012 | 0.000 | $0 | 0.007 | $108 | 37.839 | $583,416 |
| 1870 | 075 | Peetz (Plateau) | $58,194,460 | 17.418 | $1,013,631 | 0.000 | $0 | 8.274 | $481,501 | 2.955 | $171,965 | 28.647 | $1,667,097 |
| 1980 | 045, 077 | Debeque 49JT | $309,271,820 | 4.813 | $1,488,525 | 0.840 | $259,788 | 0.017 | $5,258 | 0.092 | $28,453 | 5.762 | $1,782,024 |
| 1990 | 077 | Platte Valley | $166,864,010 | 11.450 | $1,910,593 | 2.130 | $355,420 | 0.000 | $0 | 0.013 | $2,169 | 13.593 | $2,268,182 |
| 2000 | 077 | Mesa County | $2,110,408,910 | 24.214 | $51,101,441 | 5.300 | $11,185,167 | 3.842 | $8,108,191 | 0.193 | $407,309 | 33.549 | $70,802,109 |
| 2010 | 079 | Creede Consolidated | $33,520,040 | 20.453 | $685,585 | 0.000 | $0 | 2.088 | $69,990 | 0.003 | $101 | 22.544 | $755,676 |
| 2020 | 081 | Craig (Moffat) | $476,142,793 | 20.516 | $9,768,546 | 5.192 | $2,472,133 | 4.574 | $2,177,877 | 0.063 | $29,997 | 30.345 | $14,448,553 |
| 2035 | 083 | Cortez | $428,564,700 | 18.845 | $8,076,302 | 0.000 | $0 | 0.000 | $0 | 0.146 | $62,570 | 18.991 | $8,138,872 |
| 2055 | 083 | Dolores | $61,636,450 | 20.883 | $1,287,154 | 4.449 | $274,221 | 6.327 | $389,974 | 0.234 | $14,423 | 31.893 | $1,965,771 |
| 2070 | 083 | Mancos | $53,564,260 | 15.658 | $838,709 | 1.620 | $86,774 | 1.079 | $57,796 | 0.511 | $27,371 | 18.868 | $1,010,650 |
| 2180 | 051, 085, 091 | Montrose County East | $581,122,550 | 21.967 | $12,765,519 | 1.460 | $848,439 | 0.000 | $0 | 0.070 | $40,679 | 29.497 | $13,654,637 |
| 2190 | 085 | Montrose County West | $45,092,155 | 19.899 | $897,289 | 0.000 | $0 | 5.504 | $248,187 | 0.012 | $541 | 25.415 | $1,146,017 |
| 2395 | 087, 121 | Brush | $169,418,773 | 27.000 | $4,574,307 | 7.340 | $1,243,534 | 2.361 | $399,998 | 1.485 | $251,587 | 38.186 | $6,469,425 |
| 2405 | 087 | Fort Morgan | $198,831,220 | 9.645 | $5,368,443 | 9.645 | $1,917,727 | 2.766 | $549,967 | 0.029 | $5,766 | 39.44 | $7,841,903 |
| 2505 | 087, 123 | Weldon Valley | $13,536,820 | 27.000 | $365,494 | 5.750 | $77,837 | 0.710 | $9,611 | 0.025 | $338 | 33.485 | $453,280 |
| 2515 | 001, 087, 123 | Wiggins | $43,167,310 | 25.885 | $1,117,386 | 9.487 | $409,528 | 0.000 | $0 | 0.122 | $5,266 | 35.494 | $1,532,181 |
| 2520 | 089 | East Otero | $58,801,239 | 24.417 | $1,435,750 | 10.801 | $635,112 | 0.000 | $0 | 0.020 | $1,176 | 35.238 | $2,072,038 |
| 2530 | 089 | Rocky Ford | $29,349,777 | 25.924 | $760,864 | 0.000 | $0 | 0.000 | $0 | 0.389 | $11,417 | 26.313 | $772,281 |
| 2535 | 025, 089 | Manzanola | $6,492,968 | 21.729 | $141,086 | 0.000 | $0 | 0.000 | $0 | 0.009 | $58 | 21.738 | $141,144 |
| 2540 | 025, 089, 101 | Fowler | $17,140,570 | 27.000 | $462,795 | 10.250 | $175,691 | 0.000 | $0 | 0.139 | $2,383 | 37.389 | $640,869 |
| 2560 | 089 | Cheraw | $4,206,838 | 27.000 | $113,585 | 0.000 | $0 | 0.000 | $0 | 0.215 | $904 | 27.215 | $114,489 |
| 2570 | 089 | Swink | $14,947,598 | 21.997 | $328,802 | 13.132 | $196,292 | 1.081 | $16,158 | 0.000 | $0 | 36.21 | $541,253 |
| 2580 | 091 | Ouray | $62,882,697 | 18.931 | $1,190,432 | 3.045 | $191,478 | 2.465 | $155,006 | 0.066 | $4,150 | 24.507 | $1,541,066 |
| 2590 | 091 | Ridgway | $139,434,883 | 12.928 | $1,802,614 | 6.413 | $894,196 | 3.330 | $464,318 | 0.010 | $1,394 | 22.681 | $3,162,523 |
| 2600 | 093 | Bailey | $133,943,365 | 17.662 | $2,365,708 | 6.088 | $815,447 | 4.165 | $557,874 | 0.101 | $13,528 | 28.016 | $3,752,557 |
| 2610 | 093 | Fairplay Sd | $335,505,407 | 12.173 | $4,084,107 | 5.740 | $1,925,801 | 2.259 | $757,907 | 0.073 | $24,492 | 20.245 | $6,792,307 |
| 2620 | 095, 115, 125 | Holyoke | $44,566,430 | 27.000 | $1,203,294 | 4.250 | $189,407 | 7.500 | $334,248 | 0.312 | $13,905 | 39.062 | $1,740,854 |
| 2630 | 075, 095, 115, 125 | Haxtun | $20,549,730 | 26.621 | $547,054 | 0.000 | $0 | 0.000 | $0 | 0.056 | $1,151 | 26.677 | $548,205 |
| 2640 | 097 | Aspen | $3,374,848,280 | 4.412 | $14,889,831 | 1.987 | $6,705,824 | 1.490 | $5,028,524 | 0.365 | $1,231,820 | 8.254 | $27,855,998 |
| 2650 | 099 | Granada | $10,914,460 | 27.000 | $294,690 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27 | $294,690 |
| 2660 | 099 | Lamar | $85,040,900 | 19.595 | $1,666,376 | 5.694 | $484,223 | 0.000 | $0 | 0.008 | $680 | 25.297 | $2,151,280 |
| 2670 | 099 | Holly | $17,439,370 | 26.536 | $462,771 | 14.940 | $260,544 | 0.000 | $0 | 0.003 | $52 | 41.479 | $723,368 |
| 2680 | 011, 099 | Wiley | $2,805,510 | 25.053 | $70,286 | 0.000 | $0 | 0.000 | $0 | 0.104 | $292 | 25.157 | $70,578 |
| 2680 | 011, 099 | Wiley | $8,620,590 | 25.053 | $215,972 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.053 | $215,972 |
| 2690 | 101 | Pueblo | $810,096,176 | 27.000 | $21,872,597 | 9.890 | $8,011,851 | 0.000 | $0 | 1.921 | $1,556,195 | 38.811 | $31,440,643 |
| 2700 | 101 | Pueblo (Rural) | $583,204,622 | 27.000 | $15,746,525 | 12.045 | $7,024,700 | 0.000 | $0 | 0.252 | $146,968 | 39.297 | $22,918,192 |

BLM_0038736

# 2010 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit | | Bond Redemption Fund | | Overrides & Transportation+ | | Other* | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| 2710 | 103 | Meeker | $763,228,880 | 6.308 | $4,814,448 | 2.941 | $2,244,656 | 0.530 | $404,511 | 0.034 | $25,950 | 9.813 | $7,489,565 |
| 2720 | 103 | Rangely | $364,789,010 | 2.116 | $771,894 | 5.144 | $1,876,475 | 2.184 | $796,699 | 0.002 | $730 | 9.446 | $3,445,797 |
| 2730 | 105 | Del Norte | $103,603,420 | 16.308 | $1,689,565 | 3.801 | $393,797 | 0.000 | $0 | 0.024 | $2,486 | 20.133 | $2,085,848 |
| 2740 | 105 | Monte Vista | $46,751,605 | 27.000 | $1,262,293 | 12.500 | $584,395 | 4.000 | $187,006 | 0.050 | $2,338 | 43.55 | $2,036,032 |
| 2750 | 003, 105 | Sargent | $29,230,611 | 27.000 | $789,226 | 13.290 | $388,475 | 2.566 | $75,006 | 0.010 | $292 | 42.866 | $1,252,999 |
| 2760 | 107 | Hayden | $103,052,520 | 20.586 | $2,121,439 | 0.000 | $0 | 8.787 | $905,522 | 0.146 | $15,046 | 29.519 | $3,042,007 |
| 2770 | 107 | Steamboat | $1,189,805,204 | 10.265 | $12,213,350 | 3.122 | $3,714,572 | 2.241 | $2,666,353 | 0.106 | $126,119 | 15.734 | $18,720,395 |
| 2780 | 103, 107 | South Routt/Oak Creek | $160,598,605 | 21.283 | $3,418,020 | 5.827 | $935,808 | 5.693 | $914,288 | 0.049 | $7,869 | 32.852 | $5,275,985 |
| 2790 | 109 | Mountain Valley | $14,802,763 | 23.558 | $348,723 | 0.000 | $0 | 0.000 | $0 | 0.088 | $1,303 | 23.646 | $350,026 |
| 2800 | 109 | Moffat | $25,206,630 | 27.000 | $680,579 | 8.890 | $224,087 | 6.000 | $151,240 | 0.099 | $2,495 | 41.989 | $1,058,401 |
| 2810 | 003, 105, 109 | Center | $23,994,145 | 27.000 | $647,842 | 15.010 | $360,152 | 0.000 | $0 | 0.065 | $1,560 | 42.075 | $1,009,554 |
| 2820 | 111 | Silverton | $57,605,250 | 10.965 | $631,642 | 1.611 | $92,802 | 0.344 | $19,816 | 0.354 | $20,392 | 13.274 | $764,652 |
| 2830 | 113 | Telluride | $899,025,280 | 6.053 | $5,441,800 | 2.900 | $2,607,173 | 1.268 | $1,139,964 | 0.069 | $62,033 | 10.29 | $9,250,970 |
| 2840 | 085, 113 | Norwood/Redvale | $70,806,736 | 3.910 | $276,854 | 3.000 | $212,420 | 5.249 | $371,665 | 0.309 | $21,879 | 12.468 | $882,818 |
| 2862 | 095, 115 | Julesburg | $26,269,540 | 27.000 | $709,278 | 0.000 | $0 | 0.000 | $0 | 0.022 | $578 | 27.022 | $709,856 |
| 2865 | 115 | Ovid (Platte Valley) | $27,456,170 | 22.942 | $629,899 | 0.000 | $0 | 2.704 | $74,241 | 0.004 | $110 | 25.65 | $704,251 |
| 3000 | 117 | Summit | $1,926,570,520 | 10.666 | $20,548,801 | 3.582 | $6,900,976 | 3.655 | $7,041,615 | 0.461 | $888,149 | 18.364 | $35,379,541 |
| 3010 | 119 | Cripple Creek-Victor | $230,522,920 | 11.505 | $2,652,166 | 4.280 | $986,638 | 2.533 | $583,915 | 0.011 | $2,536 | 18.329 | $4,225,255 |
| 3020 | 119 | Woodland Park | $265,916,340 | 22.550 | $5,996,413 | 7.329 | $1,948,901 | 4.191 | $1,114,455 | 0.117 | $31,112 | 34.187 | $9,090,882 |
| 3030 | 121 | Akron | $35,423,255 | 24.438 | $865,674 | 15.243 | $539,957 | 0.000 | $0 | 0.001 | $35 | 39.682 | $1,405,666 |
| 3040 | 121 | Arickaree | $30,646,408 | 14.181 | $434,597 | 0.000 | $0 | 0.255 | $7,815 | 0.000 | $0 | 14.436 | $442,412 |
| 3050 | 121 | Otis | $13,789,135 | 27.000 | $372,307 | 7.000 | $96,524 | 0.000 | $0 | 0.003 | $41 | 34.003 | $468,872 |
| 3060 | 121 | Lone Star | $6,383,675 | 27.000 | $172,359 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27 | $172,359 |
| 3070 | 121 | Woodlin | $21,772,672 | 19.772 | $430,489 | 0.000 | $0 | 10.653 | $231,944 | 0.000 | $0 | 30.425 | $662,434 |
| 3080 | 123 | Gilcrest | $661,409,550 | 6.200 | $4,100,739 | 0.000 | $0 | 3.134 | $2,072,858 | 0.059 | $39,023 | 9.393 | $6,212,620 |
| 3085 | 123 | Eaton | $192,200,760 | 19.438 | $3,735,998 | 4.828 | $927,945 | 6.243 | $1,199,909 | 0.294 | $56,507 | 30.803 | $5,920,360 |
| 3090 | 001, 123 | Keenesburg | $352,506,230 | 10.845 | $3,822,930 | 7.706 | $2,716,413 | 3.536 | $1,246,462 | 0.155 | $54,638 | 22.242 | $7,840,444 |
| 3100 | 123 | Windsor | $478,016,490 | 27.000 | $12,906,445 | 15.611 | $7,462,315 | 5.429 | $2,595,152 | 0.409 | $195,509 | 48.449 | $23,159,421 |
| 3110 | 069, 123 | Johnstown-Milliken | $236,047,003 | 18.414 | $4,346,570 | 9.743 | $2,299,806 | 2.118 | $499,948 | 0.110 | $25,965 | 30.385 | $7,172,288 |
| 3120 | 123 | Greeley | $950,467,260 | 27.000 | $25,662,616 | 9.439 | $8,971,460 | 0.000 | $0 | 0.665 | $632,061 | 37.104 | $35,266,137 |
| 3130 | 123 | Kersey | $452,533,620 | 8.347 | $3,777,298 | 4.230 | $1,914,217 | 4.362 | $1,973,952 | 0.004 | $1,810 | 16.943 | $7,667,277 |
| 3140 | 014, 123 | Fort Lupton | $299,829,080 | 12.143 | $3,640,825 | 3.531 | $1,058,896 | 9.521 | $2,854,673 | 0.124 | $37,179 | 25.319 | $7,591,372 |
| 3145 | 123 | Ault | $156,615,480 | 16.880 | $2,643,669 | 3.104 | $486,134 | 5.747 | $900,069 | 0.292 | $45,732 | 26.023 | $4,075,605 |
| 3146 | 087, 123 | Briggsdale | $20,595,150 | 11.565 | $238,183 | 20.026 | $412,438 | 0.000 | $0 | 0.001 | $21 | 31.592 | $650,642 |
| 3147 | 075, 123 | Prairie | $17,295,170 | 18.299 | $316,484 | 0.000 | $0 | 4.336 | $74,992 | 0.052 | $899 | 22.687 | $392,376 |
| 3148 | 123 | Pawnee | $68,589,590 | 16.876 | $1,157,518 | 0.000 | $0 | 1.895 | $129,977 | 0.008 | $549 | 18.779 | $1,288,044 |
| 3200 | 063, 125 | Yuma 1 School District | $123,131,830 | 18.345 | $2,258,853 | 5.007 | $616,521 | 8.744 | $1,076,665 | 0.023 | $2,832 | 32.119 | $3,954,871 |
| 3210 | 063, 125 | Wray RD-2 | $102,622,770 | 15.032 | $1,542,625 | 6.333 | $649,910 | 3.898 | $400,024 | 0.006 | $616 | 25.269 | $2,593,175 |
| 3220 | 063, 125 | Idalia RJ-3 | $19,350,046 | 21.498 | $415,987 | 0.000 | $0 | 0.000 | $0 | 0.276 | $5,341 | 21.774 | $421,328 |
| 3230 | 063, 125 | Liberty J-4 | $20,628,084 | 19.675 | $405,858 | 0.000 | $0 | 1.327 | $27,373 | 0.008 | $165 | 21.01 | $433,396 |
| **Total:** | | | $92,794,865,695 | | $1,923,523,503 | | $767,520,800 | | $656,743,734 | | $42,992,322 | | $3,390,780,359 |

* Other Levy and Revenue column includes Abatements, Special Fund, and ADA/Asbestos Recovery.  See specific county for detail.

+ Override and Transportation total levy and revenue is voter-approved.  See specific county for detail.

BLM_0038737

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | General Temporary Tax Credit Revenue | Bond Redemption Contractual Obligation Levy | Bond Redemption Contractual Obligation Revenue | Abatement Incentive Payments Levy | Abatement Incentive Payments Revenue | Special Fund* Capital Expenditure Levy | Special Fund* Capital Expenditure Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar | 071 | $2,686,780 | 11.718 | $31,484 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.718 | $31,484 |
| Akron | 121 | $7,402,316 | 60.537 | $448,114 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 60.537 | $448,114 |
| Alamosa | 003 | $72,965,245 | 6.220 | $453,844 | 0.000 | $0 | 0.000 | $0 | 0.480 | $35,023 | 6.700 | $488,867 |
| Alma | 093 | $6,571,857 | 11.521 | $75,714 | 1.691 | $11,113 | 0.000 | $0 | 0.000 | $0 | 13.212 | $86,827 |
| Antonito | 021 | $2,497,975 | 17.934 | $44,799 | 20.148 | $50,329 | 0.103 | $257 | 0.000 | $0 | 38.185 | $95,385 |
| Arriba | 073 | $700,275 | 25.948 | $18,171 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.948 | $18,171 |
| Arvada | 001, 059 | $1,122,079,550 | 4.310 | $4,836,163 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.310 | $4,836,163 |
| Aspen | 097 | $1,686,426,640 | 3.286 | $5,541,598 | 0.000 | $0 | 0.041 | $69,143 | 0.527 | $888,747 | 3.854 | $6,499,488 |
| Ault | 123 | $9,347,420 | 6.727 | $62,880 | 0.000 | $0 | 0.299 | $2,795 | 0.000 | $0 | 7.026 | $65,675 |
| Aurora | 001, 005, 035 | $3,021,066,860 | 8.605 | $25,996,280 | 1.990 | $6,011,923 | 0.000 | $0 | 0.000 | $0 | 10.595 | $32,008,203 |
| Avon | 037 | $262,533,640 | 8.956 | $2,351,251 | 2.264 | $594,376 | 0.000 | $0 | 0.000 | $0 | 11.220 | $2,945,627 |
| Basalt | 037, 097 | $226,571,120 | 2.742 | $621,258 | 1.324 | $299,980 | 0.000 | $0 | 0.000 | $0 | 4.066 | $921,238 |
| Bayfield | 067 | $38,498,490 | 5.950 | $229,066 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.950 | $229,066 |
| Bennett | 001, 005 | $18,696,850 | 11.950 | $223,427 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.950 | $223,427 |
| Berthoud | 069, 123 | $64,358,300 | 6.636 | $427,082 | 0.000 | $0 | 0.101 | $6,500 | 3.000 | $193,075 | 9.737 | $626,657 |
| Bethune | 063 | $694,043 | 4.032 | $2,798 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.032 | $2,798 |
| Black Hawk | 047 | $253,505,080 | 0.039 | $9,887 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.039 | $9,887 |
| Blanca | 023 | $4,611,941 | 11.346 | $52,327 | 0.000 | $0 | 0.234 | $1,079 | 0.000 | $0 | 11.580 | $53,406 |
| Blue River | 117 | $51,148,640 | 12.060 | $616,853 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.060 | $616,853 |
| Bonanza City | 109 | $305,453 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Boone | 101 | $1,515,189 | 14.466 | $21,919 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 14.466 | $21,919 |
| Boulder | 013 | $2,574,053,009 | 10.818 | $27,846,105 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.818 | $27,846,105 |
| Bow Mar | 005, 059 | $24,143,650 | 11.396 | $275,141 | 3.913 | $94,474 | 0.000 | $0 | 0.000 | $0 | 15.309 | $369,615 |
| Branson | 071 | $260,620 | 4.807 | $1,253 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.807 | $1,253 |
| Breckenridge | 117 | $582,216,260 | 5.070 | $2,951,836 | 1.875 | $1,091,655 | 0.000 | $0 | 0.000 | $0 | 6.945 | $4,043,492 |
| Brighton | 001, 123 | $325,433,330 | 6.650 | $2,164,132 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.650 | $2,164,132 |
| Brookside | 043 | $1,415,310 | 2.790 | $3,949 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.790 | $3,949 |
| Broomfield City | 014 | $1,089,316,550 | 11.457 | $12,480,300 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.457 | $12,480,300 |
| Brush | 087 | $43,202,690 | 14.660 | $633,351 | 0.000 | $0 | 0.000 | $0 | 1.000 | $43,203 | 15.660 | $676,554 |
| Buena Vista | 015 | $50,083,086 | 6.010 | $300,999 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.010 | $300,999 |
| Burlington | 063 | $37,459,876 | 8.600 | $322,155 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.600 | $322,155 |
| Calhan | 041 | $5,776,570 | 17.563 | $101,454 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.563 | $101,454 |
| Campo | 009 | $196,121 | 21.691 | $4,254 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.691 | $4,254 |
| Canon City | 043 | $139,006,850 | 2.887 | $401,313 | 0.000 | $0 | 0.002 | $278 | 0.000 | $0 | 2.889 | $401,591 |
| Carbondale | 045 | $175,746,300 | 2.094 | $368,013 | 0.000 | $0 | 0.000 | $0 | 1.500 | $263,619 | 3.594 | $631,632 |

BLM_0038738

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | General Temporary Tax Credit Revenue | Bond Redemption Contractual Obligation Levy | Bond Redemption Contractual Obligation Revenue | Abatement Incentive Payments Levy | Abatement Incentive Payments Revenue | Special Fund* Capital Expenditure Levy | Special Fund* Capital Expenditure Revenue | Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Castle Pines North, City of | 035 | $157,213,440 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.500 | $707,460 | 4.500 | $707,460 |
| Castle Rock | 035 | $665,651,820 | 1.703 | $1,133,605 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.703 | $1,133,605 |
| Cedaredge | 029 | $23,945,210 | 5.966 | $142,857 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.966 | $142,857 |
| Centennial | 005 | $1,664,047,130 | 4.982 | $8,290,283 | 0.000 | $0 | 0.095 | $158,084 | 0.000 | $0 | 5.077 | $8,448,367 |
| Center | 105, 109 | $8,713,654 | 19.753 | $172,121 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.753 | $172,121 |
| Central City | 019, 047 | $36,609,829 | 0.631 | $23,101 | 9.000 | $329,488 | 0.000 | $0 | 0.000 | $0 | 9.631 | $352,589 |
| Cheraw | 089 | $481,704 | 25.136 | $12,108 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.136 | $12,108 |
| Cherry Hills Village | 005 | $355,035,750 | 13.402 | $4,758,189 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.402 | $4,758,189 |
| Cheyenne Wells | 017 | $3,738,164 | 41.216 | $154,072 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 41.216 | $154,072 |
| Coal Creek | 043 | $1,871,840 | 7.734 | $14,477 | 0.000 | $0 | 0.000 | $0 | 7.733 | $14,475 | 15.467 | $28,952 |
| Cokedale | 071 | $480,800 | 7.700 | $3,702 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.700 | $3,702 |
| Collbran | 077 | $3,559,980 | 7.385 | $26,290 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.385 | $26,290 |
| Colorado Springs | 041 | $4,938,341,400 | 4.279 | $21,131,163 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.279 | $21,131,163 |
| Columbine Valley | 005 | $34,676,990 | 9.313 | $322,947 | 0.000 | $0 | 0.018 | $624 | 0.000 | $0 | 9.331 | $323,571 |
| Commerce City | 001 | $678,991,400 | 3.206 | $2,176,846 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.206 | $2,176,846 |
| Cortez | 083 | $94,811,270 | 1.035 | $98,130 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.035 | $98,130 |
| Craig | 081 | $91,024,939 | 18.996 | $1,729,110 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.996 | $1,729,110 |
| Crawford | 029 | $3,102,520 | 2.420 | $7,508 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.420 | $7,508 |
| Creede | 079 | $4,989,390 | 11.910 | $59,424 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.910 | $59,424 |
| Crested Butte | 051 | $106,373,220 | 1.960 | $208,492 | 0.000 | $0 | 0.000 | $0 | 6.435 | $684,512 | 8.395 | $893,003 |
| Crestone | 109 | $1,013,890 | 5.683 | $5,761 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.683 | $5,761 |
| Cripple Creek | 119 | $73,618,100 | 1.610 | $118,525 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.610 | $118,525 |
| Crook | 075 | $534,400 | 31.811 | $17,000 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 31.811 | $17,000 |
| Crowley | 025 | $390,033 | 19.200 | $7,489 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.200 | $7,489 |
| Dacono | 123 | $32,601,130 | 22.462 | $732,287 | 6.856 | $223,513 | 0.000 | $0 | 0.000 | $0 | 29.318 | $955,800 |
| De Beque | 077 | $6,607,220 | 9.018 | $59,584 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.018 | $59,584 |
| Deer Trail | 005 | $2,715,200 | 17.104 | $46,441 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.104 | $46,441 |
| Del Norte | 105 | $8,108,122 | 13.141 | $106,549 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.141 | $106,549 |
| Delta | 029 | $89,013,120 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Dillon | 117 | $76,962,830 | 2.678 | $206,106 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.678 | $206,106 |
| Dinosaur | 081 | $1,224,067 | 18.795 | $23,006 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.795 | $23,006 |
| Dolores | 083 | $9,244,990 | 9.920 | $91,710 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.920 | $91,710 |
| Dove Creek | 033 | $3,718,734 | 31.371 | $116,660 | 4.518 | $16,801 | 0.000 | $0 | 0.000 | $0 | 35.889 | $133,462 |
| Durango | 067 | $536,368,860 | 2.507 | $1,344,677 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.507 | $1,344,677 |

BLM_0038739

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit | | Bond Redemption Contractual Obligation | | Abatement Incentive Payments | | Special Fund* Capital Expenditure | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Eads | 061 | $1,495,290 | 49.600 | $74,166 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 49.600 | $74,166 |
| Eagle | 037 | $170,759,590 | 2.632 | $449,439 | 1.027 | $175,370 | 0.000 | $0 | 0.000 | $0 | 3.659 | $624,809 |
| Eaton | 123 | $38,227,430 | 9.620 | $367,748 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.620 | $367,748 |
| Eckley | 125 | $771,010 | 20.712 | $15,969 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 20.712 | $15,969 |
| Edgewater | 059 | $39,393,860 | 4.270 | $168,212 | 0.000 | $0 | 0.000 | $0 | 0.760 | $29,939 | 5.030 | $198,151 |
| Elizabeth | 039 | $23,499,170 | 17.985 | $422,633 | 0.000 | $0 | 0.381 | $8,953 | 0.000 | $0 | 18.366 | $431,586 |
| Empire | 019 | $3,030,020 | 7.977 | $24,170 | 0.000 | $0 | 0.055 | $167 | 0.000 | $0 | 8.032 | $24,337 |
| Englewood | 005 | $515,667,340 | 5.880 | $3,032,124 | 2.130 | $1,098,371 | 0.000 | $0 | 0.000 | $0 | 8.010 | $4,130,495 |
| Erie | 013, 123 | $223,969,846 | 7.288 | $1,632,292 | 6.088 | $1,363,528 | 0.000 | $0 | 4.000 | $895,879 | 17.376 | $3,891,700 |
| Estes Park | 069 | $190,877,910 | 1.822 | $347,780 | 0.000 | $0 | 0.008 | $1,527 | 0.000 | $0 | 1.830 | $349,307 |
| Evans | 123 | $112,880,260 | 13.536 | $1,527,947 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.536 | $1,527,947 |
| Fairplay | 093 | $17,279,537 | 11.799 | $203,881 | 3.130 | $54,085 | 0.144 | $2,488 | 0.000 | $0 | 15.073 | $260,454 |
| Federal Heights | 001 | $56,679,360 | 0.680 | $38,542 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.680 | $38,542 |
| Firestone | 123 | $116,860,720 | 6.161 | $719,979 | 0.644 | $75,258 | 0.000 | $0 | 0.000 | $0 | 6.805 | $795,237 |
| Flagler | 063 | $2,849,738 | 40.253 | $114,711 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 40.253 | $114,711 |
| Fleming | 075 | $1,514,780 | 29.285 | $44,360 | 0.000 | $0 | 0.039 | $59 | 0.000 | $0 | 29.324 | $44,419 |
| Florence | 043 | $24,988,270 | 18.050 | $451,038 | 0.000 | $0 | 0.026 | $650 | 0.000 | $0 | 18.076 | $451,688 |
| Fort Collins | 069 | $1,815,946,403 | 9.797 | $17,790,827 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.797 | $17,790,827 |
| Fort Lupton | 123 | $81,421,000 | 17.222 | $1,402,232 | 6.139 | $499,844 | 0.000 | $0 | 4.680 | $381,050 | 28.041 | $2,283,126 |
| Fort Morgan | 087 | $109,572,480 | 13.254 | $1,452,274 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.254 | $1,452,274 |
| Fountain | 041 | $171,027,010 | 10.239 | $1,751,146 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.239 | $1,751,146 |
| Fowler | 089 | $4,232,646 | 15.388 | $65,132 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.388 | $65,132 |
| Foxfield | 005 | $16,544,220 | 4.982 | $82,423 | 16.883 | $279,316 | 0.000 | $0 | 0.000 | $0 | 21.865 | $361,739 |
| Fraser | 049 | $45,355,100 | 5.883 | $266,824 | 1.764 | $80,006 | 0.029 | $1,315 | 0.000 | $0 | 7.676 | $348,146 |
| Frederick | 123 | $179,393,770 | 6.555 | $1,175,926 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.555 | $1,175,926 |
| Frisco | 117 | $191,978,840 | 0.798 | $153,199 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.798 | $153,199 |
| Fruita | 077 | $129,931,580 | 10.146 | $1,318,286 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.146 | $1,318,286 |
| Garden City | 123 | $5,683,240 | 11.450 | $65,073 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.450 | $65,073 |
| Genoa | 073 | $423,188 | 28.495 | $12,059 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 28.495 | $12,059 |
| Georgetown | 019 | $17,116,720 | 8.624 | $147,615 | 0.000 | $0 | 0.049 | $839 | 0.000 | $0 | 8.673 | $148,453 |
| Gilcrest | 123 | $4,419,390 | 23.160 | $102,353 | 4.995 | $22,075 | 0.000 | $0 | 0.000 | $0 | 28.155 | $124,428 |
| Glendale | 005 | $129,034,050 | 18.670 | $2,409,066 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.670 | $2,409,066 |
| Glenwood Springs | 045 | $284,405,910 | 2.006 | $570,518 | 1.037 | $294,929 | 0.038 | $10,807 | 0.671 | $190,836 | 3.752 | $1,067,091 |
| Golden | 059 | $421,319,100 | 12.340 | $5,199,078 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.340 | $5,199,078 |
| Granada | 099 | $1,220,900 | 8.830 | $10,781 | 0.000 | $0 | 0.000 | $0 | 1.634 | $1,995 | 10.464 | $12,775 |

BLM_0038740

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit | | Bond Redemption Contractual Obligation | | Abatement Incentive Payments | | Special Fund* Capital Expenditure | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Granby | 049 | $76,778,600 | 7.217 | $554,111 | 0.000 | $0 | 0.006 | $461 | 0.000 | $0 | 7.223 | $554,572 |
| Grand Junction | 077 | $1,210,073,400 | 8.000 | $9,680,587 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.000 | $9,680,587 |
| Grand Lake | 049 | $54,209,680 | 3.797 | $205,834 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.797 | $205,834 |
| Greeley | 123 | $791,691,400 | 11.274 | $8,925,529 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.274 | $8,925,529 |
| Green Mountain Falls | 041, 119 | $9,132,560 | 14.588 | $133,226 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 14.588 | $133,226 |
| Greenwood Village | 005 | $985,055,210 | 2.932 | $2,888,182 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.932 | $2,888,182 |
| Grover | 123 | $439,480 | 19.286 | $8,476 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.286 | $8,476 |
| Gunnison | 051 | $89,433,630 | 3.868 | $345,929 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.868 | $345,929 |
| Gypsum | 037 | $199,349,870 | 5.094 | $1,015,488 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.094 | $1,015,488 |
| Hartman | 099 | $111,820 | 21.255 | $2,377 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.255 | $2,377 |
| Haswell | 061 | $219,680 | 13.959 | $3,067 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.959 | $3,067 |
| Haxtun | 095 | $5,445,520 | 22.630 | $123,232 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.630 | $123,232 |
| Hayden | 107 | $30,092,831 | 17.691 | $532,372 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.691 | $532,372 |
| Hillrose | 087 | $1,126,580 | 15.627 | $17,605 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.627 | $17,605 |
| Holly | 099 | $2,250,040 | 28.866 | $64,950 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 28.866 | $64,950 |
| Holyoke | 095 | $13,292,920 | 21.800 | $289,786 | 0.000 | $0 | 0.023 | $306 | 0.000 | $0 | 21.823 | $290,091 |
| Hooper | 003 | $685,863 | 9.900 | $6,790 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.900 | $6,790 |
| Hot Sulphur Springs | 049 | $10,085,780 | 11.950 | $120,525 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.950 | $120,525 |
| Hotchkiss | 029 | $11,580,760 | 5.029 | $58,240 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.029 | $58,240 |
| Hudson | 123 | $30,707,650 | 14.377 | $441,484 | 0.000 | $0 | 0.000 | $0 | 15.966 | $490,278 | 30.343 | $931,762 |
| Hugo | 073 | $2,957,430 | 40.283 | $119,134 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 40.283 | $119,134 |
| Idaho Springs | 019 | $24,313,320 | 6.242 | $151,764 | 0.000 | $0 | 0.105 | $2,553 | 0.000 | $0 | 6.347 | $154,317 |
| Ignacio | 067 | $7,979,760 | 2.780 | $22,184 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.780 | $22,184 |
| Iliff | 075 | $911,440 | 9.742 | $8,879 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.742 | $8,879 |
| Jamestown | 013 | $3,429,021 | 5.500 | $18,860 | 0.000 | $0 | 0.000 | $0 | 15.500 | $53,150 | 21.000 | $72,009 |
| Johnstown | 069, 123 | $115,846,900 | 22.147 | $2,565,661 | 0.000 | $0 | 0.000 | $0 | 1.800 | $208,524 | 23.947 | $2,774,186 |
| Julesburg | 115 | $6,155,790 | 40.886 | $251,686 | 0.000 | $0 | 0.077 | $474 | 0.000 | $0 | 40.963 | $252,160 |
| Keenesburg | 123 | $7,148,260 | 22.000 | $157,262 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.000 | $157,262 |
| Kersey | 123 | $9,157,860 | 17.205 | $157,561 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.205 | $157,561 |
| Kim | 071 | $273,410 | 16.570 | $4,530 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 16.570 | $4,530 |
| Kiowa | 039 | $6,005,950 | 13.107 | $78,720 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.107 | $78,720 |
| Kit Carson | 017 | $1,074,894 | 17.770 | $19,101 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.770 | $19,101 |
| Kremmling | 049 | $18,292,640 | 9.652 | $176,561 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.652 | $176,561 |
| La Jara | 021 | $3,136,822 | 18.900 | $59,286 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.900 | $59,286 |

BLM_0038741