# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | Revenue | Bond Redemption Contractual Obligation Levy | Revenue | Abatement Incentive Payments Levy | Revenue | Special Fund* Capital Expenditure Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| La Junta | 089 | $36,599,935 | 3.104 | $113,606 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.104 | $113,606 |
| La Salle | 123 | $13,317,470 | 26.292 | $350,143 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 26.292 | $350,143 |
| La Veta | 055 | $9,680,190 | 4.474 | $43,309 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.474 | $43,309 |
| Lafayette | 013 | $366,720,527 | 8.184 | $3,001,241 | 1.650 | $605,089 | 0.000 | $0 | 4.500 | $1,650,242 | 14.334 | $5,256,572 |
| Lake City | 053 | $16,433,290 | 3.247 | $53,359 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.247 | $53,359 |
| Lakeside | 059 | $7,239,200 | 4.000 | $28,957 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.000 | $28,957 |
| Lakewood | 059 | $1,792,154,080 | 4.711 | $8,442,838 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.711 | $8,442,838 |
| Lamar | 099 | $34,395,720 | 13.239 | $455,365 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.239 | $455,365 |
| Larkspur | 035 | $6,765,550 | 6.350 | $42,961 | 0.000 | $0 | 0.000 | $0 | 3.700 | $25,033 | 10.050 | $67,994 |
| Las Animas | 011 | $6,116,440 | 39.000 | $238,541 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 39.000 | $238,541 |
| Leadville | 065 | $30,394,584 | 10.954 | $332,942 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.954 | $332,942 |
| Limon | 073 | $19,455,012 | 17.686 | $344,081 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.686 | $344,081 |
| Littleton | 005, 035, 059 | $640,240,690 | 6.662 | $4,265,283 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.662 | $4,265,283 |
| Lochbuie | 001, 123 | $18,232,840 | 4.300 | $78,401 | 12.836 | $234,037 | 0.000 | $0 | 0.000 | $0 | 17.136 | $312,438 |
| Log Lane Village | 087 | $1,974,040 | 34.267 | $67,644 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 34.267 | $67,644 |
| Lone Tree | 035 | $467,166,600 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Longmont | 013, 123 | $1,088,634,491 | 13.420 | $14,609,475 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.420 | $14,609,475 |
| Louisville | 013 | $447,397,962 | 5.184 | $2,319,311 | 1.526 | $682,729 | 0.000 | $0 | 0.000 | $0 | 6.710 | $3,002,040 |
| Loveland | 069 | $929,722,726 | 9.564 | $8,891,868 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.564 | $8,891,868 |
| Lyons | 013 | $30,146,662 | 13.989 | $421,722 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.989 | $421,722 |
| Manassa | 021 | $2,548,779 | 15.687 | $39,983 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.687 | $39,983 |
| Mancos | 083 | $12,377,870 | 8.103 | $100,298 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.103 | $100,298 |
| Manitou Springs | 041 | $61,896,780 | 10.594 | $655,734 | 0.556 | $34,415 | 0.000 | $0 | 4.600 | $284,725 | 15.750 | $974,874 |
| Manzanola | 089 | $813,313 | 26.990 | $21,951 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 26.990 | $21,951 |
| Marble | 051 | $4,069,300 | 6.505 | $26,471 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.505 | $26,471 |
| Mead | 123 | $56,656,100 | 11.522 | $602,792 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.522 | $652,792 |
| Meeker | 103 | $27,216,710 | 6.885 | $187,387 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.885 | $187,387 |
| Merino | 075 | $1,174,410 | 17.141 | $20,131 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.141 | $20,131 |
| Milliken | 123 | $54,979,830 | 21.094 | $1,159,745 | 4.419 | $242,956 | 0.000 | $0 | 0.000 | $0 | 25.513 | $1,402,700 |
| Minturn | 037 | $32,253,230 | 17.934 | $578,429 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.934 | $578,429 |
| Moffat | 109 | $390,856 | 9.852 | $3,851 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.852 | $3,851 |
| Monte Vista | 105 | $23,135,277 | 14.740 | $341,014 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 14.740 | $341,014 |
| Montezuma | 117 | $2,551,160 | 3.188 | $8,133 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.188 | $8,133 |
| Montrose | 085 | $340,330,104 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Monument | 041 | $113,370,460 | 6.289 | $712,987 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.289 | $712,987 |

BLM_0038742

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | General Temporary Tax Credit Revenue | Bond Redemption Contractual Obligation Levy | Bond Redemption Contractual Obligation Revenue | Abatement Incentive Payments Levy | Abatement Incentive Payments Revenue | Special Fund* Capital Expenditure Levy | Special Fund* Capital Expenditure Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison | 059 | $9,389,120 | 6.746 | $63,339 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.746 | $63,339 |
| Mountain View | 059 | $5,426,510 | 3.311 | $17,967 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.311 | $17,967 |
| Mountain Village | 113 | $373,861,120 | 13.110 | $4,901,319 | 0.000 | $0 | 0.161 | $60,192 | 0.333 | $124,496 | 13.604 | $5,086,007 |
| Mt. Crested Butte | 051 | $172,236,500 | 5.000 | $861,183 | 5.378 | $926,288 | 0.000 | $0 | 0.000 | $0 | 10.378 | $1,787,470 |
| Naturita | 085 | $4,161,915 | 13.936 | $58,000 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.936 | $58,000 |
| Nederland | 013 | $23,823,133 | 15.156 | $361,063 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.156 | $361,063 |
| New Castle | 045 | $78,813,840 | 6.906 | $544,288 | 0.993 | $78,262 | 0.000 | $0 | 0.000 | $0 | 7.899 | $622,551 |
| Northglenn | 001, 123 | $250,989,180 | 7.597 | $1,906,765 | 0.000 | $0 | 0.000 | $0 | 4.000 | $1,003,957 | 11.597 | $2,910,722 |
| Norwood | 113 | $6,685,380 | 15.129 | $101,143 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.129 | $101,143 |
| Nucla | 085 | $4,289,289 | 15.253 | $65,425 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.253 | $65,425 |
| Nunn | 123 | $4,496,850 | 13.810 | $62,101 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.810 | $62,101 |
| Oak Creek | 107 | $12,822,716 | 11.166 | $143,178 | 0.000 | $0 | 0.020 | $256 | 0.000 | $0 | 11.186 | $143,435 |
| Olathe | 085 | $13,412,116 | 7.025 | $94,220 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.025 | $94,220 |
| Olney Springs | 025 | $654,570 | 11.551 | $7,561 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.551 | $7,561 |
| Ophir | 113 | $6,222,700 | 9.265 | $57,653 | 2.900 | $18,046 | 0.000 | $0 | 0.000 | $0 | 12.165 | $75,699 |
| Orchard City | 029 | $22,779,450 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Ordway | 025 | $3,069,714 | 26.698 | $81,955 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 26.698 | $81,955 |
| Otis | 121 | $1,492,236 | 29.500 | $44,021 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 29.500 | $44,021 |
| Ouray | 091 | $37,671,270 | 8.578 | $323,144 | 0.000 | $0 | 0.028 | $1,055 | 2.477 | $93,312 | 11.083 | $417,511 |
| Ovid | 115 | $1,340,940 | 26.246 | $35,194 | 0.000 | $0 | 0.015 | $20 | 0.000 | $0 | 26.261 | $35,214 |
| Pagosa Springs | 007 | $70,413,979 | 1.557 | $109,635 | 0.000 | $0 | 0.016 | $1,127 | 0.000 | $0 | 1.573 | $110,761 |
| Palisade | 077 | $26,107,710 | 17.500 | $456,885 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.500 | $456,885 |
| Palmer Lake | 041 | $30,735,730 | 11.238 | $345,408 | 5.221 | $160,471 | 0.000 | $0 | 0.000 | $0 | 16.459 | $505,879 |
| Paoli | 095 | $748,320 | 8.543 | $6,393 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.543 | $6,393 |
| Paonia | 029 | $13,350,630 | 6.362 | $84,937 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.362 | $84,937 |
| Parachute | 045 | $25,135,370 | 10.016 | $251,756 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.016 | $251,756 |
| Parker | 035 | $603,607,820 | 2.602 | $1,570,588 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.602 | $1,570,588 |
| Peetz | 075 | $671,740 | 36.899 | $24,787 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 36.899 | $24,787 |
| Pierce | 123 | $6,015,920 | 11.367 | $68,383 | 0.000 | $0 | 0.716 | $4,307 | 0.000 | $0 | 12.083 | $72,690 |
| Pitkin | 051 | $3,959,610 | 3.334 | $13,201 | 0.000 | $0 | 0.000 | $0 | 2.000 | $7,919 | 5.334 | $21,121 |
| Platteville | 123 | $18,239,960 | 18.385 | $335,342 | 0.000 | $0 | 0.374 | $6,822 | 0.000 | $0 | 18.759 | $342,163 |
| Poncha Springs | 015 | $17,901,705 | 2.271 | $40,655 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.271 | $40,655 |
| Pritchett | 009 | $391,341 | 33.674 | $13,178 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 33.674 | $13,178 |
| Pueblo | 101 | $781,961,900 | 15.633 | $12,224,410 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.633 | $12,224,410 |
| Ramah | 041 | $444,000 | 19.827 | $8,803 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.827 | $8,803 |

BLM_0038743

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit | | Bond Redemption Contractual Obligation | | Abatement Incentive Payments | | Special Fund* Capital Expenditure | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Rangely | 103 | $18,221,910 | 10.000 | $182,219 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.000 | $182,219 |
| Raymer | 123 | $326,190 | 25.433 | $8,296 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.433 | $8,296 |
| Red Cliff | 037 | $5,838,120 | 33.878 | $197,784 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 33.878 | $197,784 |
| Rico | 033 | $9,751,473 | 18.744 | $182,782 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.744 | $182,782 |
| Ridgway | 091 | $35,362,520 | 8.651 | $305,921 | 0.000 | $0 | 0.015 | $530 | 0.000 | $0 | 8.666 | $306,452 |
| Rifle | 045 | $158,093,420 | 5.261 | $831,729 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.261 | $831,729 |
| Rockvale | 043 | $2,622,720 | 9.000 | $23,604 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.000 | $23,604 |
| Rocky Ford | 089 | $12,715,302 | 20.876 | $265,445 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 20.876 | $265,445 |
| Romeo | 021 | $682,663 | 9.349 | $6,382 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.349 | $6,382 |
| Rye | 101 | $1,382,889 | 6.888 | $9,525 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.888 | $9,525 |
| Saguache | 109 | $2,666,993 | 21.820 | $58,194 | 0.000 | $0 | 0.332 | $885 | 0.000 | $0 | 22.152 | $59,079 |
| Salida | 015 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| San Luis | 023 | $2,241,084 | 25.740 | $57,686 | 0.000 | $0 | 1.504 | $3,371 | 0.000 | $0 | 27.244 | $61,056 |
| Sanford | 021 | $2,262,214 | 7.904 | $17,881 | 0.000 | $0 | 0.040 | $90 | 0.000 | $0 | 7.944 | $17,971 |
| Sawpit | 113 | $796,090 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Sedgwick | 115 | $486,860 | 27.203 | $13,244 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27.203 | $13,244 |
| Seibert | 063 | $1,119,205 | 15.829 | $17,716 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.829 | $17,716 |
| Severance | 123 | $31,306,520 | 12.635 | $395,558 | 0.000 | $0 | 0.009 | $282 | 0.000 | $0 | 12.644 | $395,840 |
| Sheridan | 005 | $108,956,350 | 5.974 | $650,905 | 2.020 | $220,092 | 0.000 | $0 | 0.000 | $0 | 7.994 | $870,997 |
| Sheridan Lake | 061 | $264,110 | 11.390 | $3,008 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.390 | $3,008 |
| Silt | 045 | $43,222,320 | 8.973 | $387,834 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.973 | $387,834 |
| Silver Cliff | 027 | $7,357,140 | 3.186 | $23,440 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.186 | $23,440 |
| Silver Plume | 019 | $2,313,840 | 7.692 | $17,798 | 5.384 | $12,458 | 0.068 | $157 | 0.000 | $0 | 13.144 | $30,413 |
| Silverthorne | 117 | $186,258,380 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Silverton | 111 | $31,783,410 | 10.560 | $335,633 | 0.477 | $15,161 | 0.000 | $0 | 0.000 | $0 | 11.037 | $350,793 |
| Simla | 039 | $2,611,910 | 17.562 | $45,870 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.562 | $45,870 |
| Snowmass Village | 097 | $699,522,750 | 0.466 | $325,978 | 2.010 | $1,406,041 | 0.055 | $38,474 | 4.825 | $3,375,197 | 7.356 | $5,145,689 |
| South Fork | 105 | $27,258,227 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Springfield | 009 | $5,724,839 | 21.460 | $122,855 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.460 | $122,855 |
| Starkville | 071 | $1,173,180 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Steamboat Springs | 107 | $910,577,682 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Sterling | 075 | $83,828,300 | 14.027 | $1,175,860 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 14.027 | $1,175,860 |
| Stratton | 063 | $2,760,052 | 28.922 | $79,826 | 4.661 | $12,865 | 0.000 | $0 | 0.000 | $0 | 33.583 | $92,691 |
| Sugar City | 025 | $725,549 | 20.321 | $14,744 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 20.321 | $14,744 |
| Superior | 013, 059 | $162,526,303 | 7.980 | $1,296,960 | 0.000 | $0 | 0.000 | $0 | 1.500 | $243,789 | 9.480 | $1,540,749 |

BLM_0038744

# 2010 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | General Temporary Tax Credit Revenue | Bond Redemption Contractual Obligation Levy | Bond Redemption Contractual Obligation Revenue | Abatement Incentive Payments Levy | Abatement Incentive Payments Revenue | Special Fund* Capital Expenditure Levy | Special Fund* Capital Expenditure Revenue | Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Swink | 089 | $2,386,221 | 34.392 | $82,067 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 34.392 | $82,067 |
| Telluride | 113 | $279,630,740 | 1.536 | $429,513 | 3.915 | $1,094,754 | 0.031 | $8,669 | 0.330 | $92,278 | 5.812 | $1,625,214 |
| Thornton | 001, 123 | $929,743,530 | 10.210 | $9,492,681 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.210 | $9,492,681 |
| Timnath | 069 | $31,564,280 | 6.932 | $218,804 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.932 | $218,804 |
| Trinidad | 071 | $80,020,870 | 17.579 | $1,406,687 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.579 | $1,406,687 |
| Two Buttes | 009 | $340,669 | 9.919 | $3,379 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.919 | $3,379 |
| Vail | 037 | $1,103,140,420 | 4.690 | $5,173,729 | 0.000 | $0 | 0.036 | $39,713 | 0.000 | $0 | 4.726 | $5,213,442 |
| Victor | 119 | $3,929,410 | 16.741 | $65,782 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 16.741 | $65,782 |
| Vilas | 009 | $125,152 | 40.299 | $5,044 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 40.299 | $5,044 |
| Vona | 063 | $340,523 | 17.226 | $5,866 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.226 | $5,866 |
| Walden | 057 | $4,500,120 | 12.027 | $54,123 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.027 | $54,123 |
| Walsenburg | 055 | $26,174,750 | 15.256 | $399,322 | 0.000 | $0 | 0.584 | $15,286 | 0.000 | $0 | 15.840 | $414,608 |
| Walsh | 009 | $1,612,792 | 51.412 | $82,917 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 51.412 | $82,917 |
| Ward | 013 | $1,552,472 | 3.399 | $5,277 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.399 | $5,277 |
| Wellington | 069 | $53,917,650 | 12.620 | $680,441 | 1.620 | $87,347 | 0.000 | $0 | 0.000 | $0 | 14.240 | $767,787 |
| Westcliffe | 027 | $10,606,810 | 4.998 | $53,013 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.998 | $53,013 |
| Westminster | 001, 059 | $1,278,857,390 | 3.650 | $4,667,828 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.650 | $4,667,828 |
| Wheat Ridge | 059 | $420,443,200 | 1.830 | $769,411 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.830 | $769,411 |
| Wiggins | 087 | $6,144,110 | 32.212 | $197,914 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 32.212 | $197,914 |
| Wiley | 099 | $1,126,990 | 26.570 | $29,944 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 26.570 | $29,944 |
| Williamsburg | 043 | $3,264,220 | 3.490 | $11,392 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.490 | $11,392 |
| Windsor | 069, 123 | $368,709,730 | 12.030 | $4,435,578 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.030 | $4,435,578 |
| Winter Park | 049 | $130,748,680 | 1.765 | $230,771 | 0.000 | $0 | 0.000 | $0 | 2.000 | $261,497 | 3.755 | $492,269 |
| Woodland Park | 119 | $115,042,420 | 16.249 | $1,869,324 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 16.249 | $1,869,324 |
| Wray | 125 | $14,548,710 | 20.800 | $302,613 | 0.000 | $0 | 0.005 | $73 | 0.000 | $0 | 20.805 | $302,686 |
| Yampa | 107 | $5,982,437 | 9.440 | $56,474 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.440 | $56,474 |
| Yuma | 125 | $19,808,490 | 26.731 | $529,581 | 0.000 | $0 | 0.125 | $2,476 | 0.000 | $0 | 26.856 | $531,977 |
| Total | | $47,283,370,754 | XXX | $318,286,073 | XXX | $18,497,446 | XXX | $453,145 | XXX | $12,244,213 | XXX | $349,480,877 |

* See County Certification for detail.

BLM_0038745

PETITIONS FOR ABATEMENT, REBATE AND REFUND OF TAXES PASSED UPON BY THE DIVISION OF PROPERTY TAXATION FROM JANUARY 1, 2009 THROUGH DECEMBER 31, 2009
Including Comparisons to Previous

| County | Petition Approved | | | Amount of Tax Approved | | | Petition Denied | | | Amount of Tax Denied | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2008 | 2009 | 2010 | 2008 | 2009 | 2010 | 2008 | 2009 | 2010 |
| Adams | 46 | 49 | 44 | $642,870 | $598,578 | $766,332 | 0 | 0 | 0 | $0 | $0 | $0 |
| Alamosa | 0 | 0 | 3 | $0 | $0 | $101,532 | 0 | 0 | 0 | $0 | $0 | $0 |
| Arapahoe | 175 | 275 | 307 | $2,448,683 | $2,057,763 | $4,078,829 | 1 | 0 | 0 | $1,662 | $0 | $0 |
| Archuleta | 10 | 18 | 36 | $59,186 | $71,741 | $69,093 | 0 | 1 | 1 | $0 | $1,449 | $0 |
| Baca | 1 | 1 | 0 | $9,067 | $11,221 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Bent | 0 | 0 | 2 | $0 | $0 | $38,100 | 0 | 0 | 0 | $0 | $0 | $0 |
| Boulder | 92 | 102 | 83 | $497,108 | $380,274 | $782,609 | 0 | 0 | 0 | $0 | $0 | $10,497 |
| Broomfield | 18 | 28 | 35 | $171,159 | $714,768 | $498,700 | 0 | 0 | 0 | $0 | $0 | $0 |
| Chaffee | 2 | 5 | 4 | $17,329 | $15,827 | $8,301 | 0 | 0 | 0 | $0 | $0 | $0 |
| Cheyenne | 0 | 1 | 1 | $0 | $2,762 | $6,928 | 0 | 0 | 0 | $0 | $0 | $0 |
| Conejos | 1 | 0 | 0 | $3,817 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Costilla | 17 | 11 | 19 | $93,575 | $71,800 | $63,326 | 1 | 0 | 0 | $0 | $0 | $0 |
| Delta | 8 | 11 | 16 | $11,189 | $21,382 | $59,850 | 0 | 0 | 0 | $0 | $0 | $0 |
| Denver | 356 | 187 | 354 | $3,384,228 | $1,761,299 | $2,868,150 | 3 | 0 | 0 | $6,879 | $0 | $3,131 |
| Dolores | 2 | 5 | 5 | $6,519 | $9,618 | $9,276 | 0 | 0 | 0 | $0 | $0 | $0 |
| Douglas | 80 | 87 | 104 | $1,155,640 | $1,197,707 | $1,821,585 | 0 | 0 | 0 | $0 | $0 | $0 |
| Eagle | 77 | 68 | 345 | $655,873 | $1,698,537 | $3,058,825 | 0 | 0 | 0 | $0 | $0 | $0 |
| El Paso | 178 | 191 | 257 | $2,156,713 | $2,620,183 | $1,792,895 | 0 | 0 | 0 | $0 | $0 | $2,238 |
| Elbert | 22 | 10 | 12 | $223,427 | $32,548 | $28,617 | 0 | 0 | 0 | $0 | $0 | $0 |
| Fremont | 19 | 10 | 4 | $47,838 | $42,943 | $11,449 | 0 | 0 | 0 | $0 | $0 | $0 |
| Garfield | 51 | 24 | 64 | $453,541 | $146,696 | $326,506 | 0 | 0 | 0 | $0 | $0 | $0 |
| Gilpin | 2 | 0 | 2 | $239,508 | $0 | $6,204 | 0 | 0 | 0 | $0 | $0 | $0 |
| Grand | 6 | 1 | 16 | $90,951 | $10,058 | $74,120 | 0 | 0 | 0 | $0 | $0 | $0 |
| Gunnison | 26 | 0 | 14 | $104,646 | $0 | $52,030 | 0 | 0 | 0 | $0 | $0 | $0 |
| Hinsdale | 3 | 1 | 0 | $10,631 | $1,659 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Huerfano | 4 | 3 | 4 | $259,916 | $320,503 | $7,654 | 0 | 0 | 0 | $0 | $0 | $0 |
| Jackson | 1 | 0 | 0 | $1,220 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Jefferson | 238 | 248 | 313 | $2,855,749 | $2,159,500 | $3,394,781 | 3 | 0 | 0 | $124,870 | $0 | $0 |
| Kiowa | 0 | 1 | 1 | $0 | $25,519 | $2,108 | 0 | 0 | 0 | $0 | $0 | $0 |
| Kit Carson | 17 | 4 | 1 | $35,880 | $298,726 | $90,997 | 0 | 0 | 0 | $0 | $0 | $0 |
| La Plata | 46 | 60 | 46 | $596,137 | $1,848,849 | $185,463 | 0 | 0 | 0 | $0 | $0 | $0 |
| Lake | 5 | 3 | 1 | $11,049 | $43,451 | $2,668 | 0 | 0 | 0 | $0 | $0 | $0 |
| Larimer | 125 | 90 | 262 | $551,317 | $857,718 | $1,545,247 | 1 | 1 | 1 | $1,445 | $11,037 | $0 |
| Las Animas | 0 | 1 | 7 | $0 | $3,909 | $60,528 | 0 | 0 | 0 | $0 | $0 | $0 |
| Lincoln | 2 | 0 | 2 | $7,769 | $0 | $4,282 | 0 | 0 | 0 | $0 | $0 | $0 |
| Logan | 11 | 0 | 2 | $71,211 | $0 | $25,739 | 0 | 0 | 0 | $0 | $0 | $0 |
| Mesa | 61 | 43 | 84 | $388,745 | $281,697 | $466,610 | 2 | 0 | 0 | $0 | $0 | $0 |
| Mineral | 0 | 2 | 0 | $0 | $4,942 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Moffat | 13 | 4 | 16 | $34,011 | $7,242 | $80,398 | 0 | 0 | 0 | $0 | $0 | $0 |
| Montezuma | 35 | 30 | 53 | $103,640 | $250,131 | $664,089 | 0 | 0 | 0 | $0 | $0 | $0 |
| Montrose | 14 | 4 | 17 | $24,292 | $17,308 | $46,627 | 0 | 0 | 0 | $0 | $0 | $0 |
| Morgan | 4 | 1 | 1 | $15,942 | $3,460 | $1,236 | 0 | 0 | 0 | $0 | $0 | $0 |
| Otero | 1 | 3 | 0 | $6,173 | $38,069 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Ouray | 9 | 6 | 4 | $181,733 | $11,439 | $5,919 | 0 | 0 | 0 | $0 | $0 | $0 |
| Park | 3 | 5 | 0 | $10,645 | $16,469 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Pitkin | 24 | 15 | 34 | $283,532 | $71,717 | $255,871 | 0 | 0 | 0 | $0 | $0 | $0 |
| Prowers | 0 | 1 | 1 | $0 | $7,449 | $2,331 | 0 | 0 | 0 | $0 | $0 | $134,902 |
| Pueblo | 23 | 27 | 20 | $251,938 | $4,348,066 | $599,971 | 0 | 0 | 0 | $0 | $0 | $0 |
| Rio Blanco | 8 | 18 | 17 | $136,921 | $67,266 | $41,897 | 0 | 0 | 0 | $0 | $0 | $0 |
| Routt | 71 | 40 | 47 | $256,638 | $146,464 | $1,234,663 | 3 | 1 | 1 | $4,790 | $2,313 | $0 |
| Saguache | 5 | 2 | 0 | $13,432 | $122,217 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| San Juan | 1 | 0 | 0 | $1,124 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| San Miguel | 14 | 9 | 23 | $65,806 | $30,857 | $396,300 | 0 | 0 | 0 | $0 | $0 | $0 |
| Sedgwick | 1 | 1 | 0 | $1,305 | $4,584 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Summit | 17 | 21 | 100 | $88,425 | $50,684 | $261,915 | 0 | 0 | 0 | $0 | $0 | $0 |
| Teller | 5 | 8 | 3 | $55,580 | $13,648 | $4,175 | 0 | 0 | 0 | $0 | $0 | $0 |
| Weld | 53 | 38 | 66 | $194,937 | $271,467 | $659,723 | 0 | 2 | 2 | $0 | $2,379 | $0 |
| Yuma | 2 | 5 | 6 | $8,930 | $15,861 | $52,481 | 0 | 0 | 0 | $0 | $0 | $0 |
| **Total** | **2005** | **1778** | **2858** | **$18,997,495** | **$22,806,572** | **$26,616,930** | **14** | **5** | **5** | **$139,646** | **$17,177** | **$150,769** |

BLM_0038746

# Section XII

# Revenues by Taxing Classification

BLM_0038747

# 2010 Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| Adams | $258,522,045 | $30,331 | $123,916,996 | $25,442,093 | $81,694,434 | $489,605,898 |
| Alamosa | $6,152,595 | $0 | $3,607,911 | $495,657 | $1,651,357 | $11,907,519 |
| Arapahoe | $403,923,453 | $0 | $126,407,310 | $54,475,358 | $175,588,171 | $760,394,292 |
| Archuleta | $9,402,636 | $0 | $7,784,387 | $110,761 | $7,616,688 | $24,914,472 |
| Baca | $1,736,208 | $0 | $1,716,431 | $231,627 | $848,254 | $4,532,520 |
| Bent | $1,726,204 | $0 | $2,218,195 | $238,541 | $601,606 | $4,784,547 |
| Boulder | $259,013,466 | $0 | $143,144,866 | $54,663,277 | $34,696,060 | $491,517,669 |
| Broomfield | $56,047,116 | $9,573 | $19,075,022 | $12,480,300 | $28,934,539 | $116,546,550 |
| Chaffee | $11,360,926 | $0 | $2,955,842 | $341,654 | $3,285,495 | $17,943,917 |
| Cheyenne | $2,235,881 | $0 | $1,919,579 | $173,173 | $927,190 | $5,255,824 |
| Clear Creek | $11,078,909 | $0 | $20,619,081 | $357,520 | $4,822,609 | $36,878,119 |
| Conejos | $1,261,922 | $0 | $1,354,979 | $219,007 | $660,060 | $3,495,967 |
| Costilla | $3,732,438 | $0 | $2,461,442 | $114,462 | $1,493,929 | $7,802,272 |
| Crowley | $604,425 | $0 | $1,473,822 | $111,749 | $77,884 | $2,267,880 |
| Custer | $2,643,730 | $0 | $1,948,768 | $76,453 | $1,075,818 | $5,744,768 |
| Delta | $9,546,888 | $0 | $4,303,957 | $293,542 | $4,103,275 | $18,247,661 |
| Denver | $478,068,468 | $0 | $311,476,461 | $0 | $52,735,930 | $842,280,859 |
| Dolores | $1,574,946 | $0 | $2,211,699 | $316,243 | $490,286 | $4,593,174 |
| Douglas | $230,550,842 | $0 | $97,225,685 | $3,583,619 | $182,207,644 | $513,567,789 |
| Eagle | $73,971,428 | $14,488,690 | $30,807,951 | $11,202,885 | $75,967,898 | $206,438,853 |
| El Paso | $318,173,788 | $0 | $52,707,986 | $25,312,550 | $65,544,768 | $461,739,091 |
| Elbert | $9,514,728 | $0 | $7,777,978 | $556,176 | $5,677,098 | $23,525,980 |
| Fremont | $14,302,457 | $0 | $5,640,085 | $921,176 | $5,388,030 | $26,251,748 |
| Garfield | $52,934,022 | $12,543,404 | $46,569,599 | $3,792,593 | $37,585,199 | $153,424,816 |
| Gilpin | $6,087,127 | $0 | $3,814,598 | $362,476 | $5,091,503 | $15,355,704 |
| Grand | $19,320,351 | $0 | $14,888,846 | $1,897,906 | $18,215,638 | $54,322,742 |
| Gunnison | $20,434,204 | $0 | $8,612,157 | $3,073,994 | $8,693,151 | $40,813,506 |
| Hinsdale | $1,142,057 | $0 | $948,272 | $53,359 | $544,160 | $2,687,849 |
| Huerfano | $3,623,399 | $0 | $2,602,451 | $457,917 | $1,829,523 | $8,513,290 |
| Jackson | $824,262 | $0 | $577,745 | $54,123 | $176,150 | $1,632,280 |
| Jefferson | $354,468,827 | $0 | $179,006,390 | $21,800,426 | $146,923,696 | $702,199,340 |
| Kiowa | $745,141 | $0 | $1,509,218 | $80,241 | $533,917 | $2,868,517 |
| Kit Carson | $3,925,335 | $0 | $4,828,708 | $555,936 | $761,974 | $10,071,953 |

BLM_0038748

# 2010 Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| La Plata | $33,838,662 | $0 | $20,015,775 | $1,595,926 | $19,041,826 | $74,492,190 |
| Lake | $3,414,425 | $432,717 | $3,638,416 | $332,942 | $672,438 | $8,490,938 |
| Larimer | $195,670,718 | $1,830 | $95,410,127 | $30,486,504 | $47,064,919 | $368,634,098 |
| Las Animas | $6,844,785 | $0 | $4,215,111 | $1,447,656 | $3,079,045 | $15,586,596 |
| Lincoln | $2,409,651 | $0 | $3,109,652 | $493,445 | $184,716 | $6,207,464 |
| Logan | $9,704,131 | $63 | $7,983,624 | $1,291,075 | $1,242,529 | $20,221,421 |
| Mesa | $73,287,130 | $0 | $28,240,718 | $11,541,632 | $19,500,745 | $132,570,225 |
| Mineral | $755,676 | $0 | $881,275 | $59,424 | $214,529 | $1,910,904 |
| Moffat | $14,448,553 | $1,428,428 | $11,291,250 | $1,752,116 | $1,448,968 | $30,369,315 |
| Montezuma | $11,115,294 | $0 | $7,750,832 | $290,138 | $7,380,230 | $26,536,494 |
| Montrose | $14,637,737 | $0 | $12,826,331 | $217,645 | $9,791,878 | $37,473,591 |
| Morgan | $15,879,728 | $118 | $11,963,230 | $2,411,991 | $2,610,382 | $32,865,449 |
| Otero | $4,037,680 | $0 | $2,725,599 | $560,309 | $546,443 | $7,869,931 |
| Ouray | $4,902,890 | $0 | $2,769,906 | $723,962 | $2,151,014 | $10,547,773 |
| Park | $10,544,864 | $0 | $7,654,832 | $347,282 | $6,409,990 | $24,956,968 |
| Phillips | $1,874,544 | $0 | $1,481,793 | $419,716 | $743,276 | $4,519,329 |
| Pitkin | $37,431,970 | $14,724,270 | $21,134,135 | $11,939,110 | $32,057,659 | $117,287,144 |
| Prowers | $3,385,309 | $0 | $3,315,156 | $565,411 | $696,412 | $7,962,288 |
| Pueblo | $54,564,677 | $0 | $44,310,489 | $12,255,854 | $18,418,126 | $129,549,147 |
| Rio Blanco | $10,945,755 | $2,407,607 | $10,211,425 | $369,606 | $24,830,589 | $48,764,983 |
| Rio Grande | $5,434,254 | $0 | $2,819,460 | $520,355 | $1,563,998 | $10,338,068 |
| Routt | $27,174,447 | $4,785,710 | $17,067,816 | $732,281 | $11,924,196 | $61,684,451 |
| Saguache | $2,274,438 | $0 | $1,398,095 | $168,019 | $1,359,024 | $5,199,576 |
| San Juan | $764,652 | $0 | $1,162,416 | $350,793 | $115,237 | $2,393,099 |
| San Miguel | $10,103,778 | $0 | $9,767,507 | $6,888,063 | $11,607,892 | $38,367,239 |
| Sedgwick | $1,430,283 | $0 | $1,796,130 | $300,618 | $174,336 | $3,701,367 |
| Summit | $35,539,908 | $7,700,502 | $24,367,664 | $5,027,783 | $22,073,837 | $94,709,694 |
| Teller | $13,316,137 | $0 | $7,297,657 | $2,060,613 | $6,497,787 | $29,172,194 |
| Washington | $3,311,538 | $0 | $3,305,604 | $492,135 | $274,885 | $7,474,161 |
| Weld | $145,367,558 | $24,661,929 | $78,999,116 | $29,141,043 | $65,306,760 | $343,476,406 |
| Yuma | $7,719,066 | $0 | $5,978,412 | $850,632 | $4,292,301 | $18,840,410 |
| Colorado | $3,390,780,359 | $83,215,174 | $1,691,093,967 | $349,480,877 | $1,279,729,903 | $6,794,300,280 |

BLM_0038749

# 2010 Percent Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| Adams | 52.8% | 0.0% | 25.3% | 5.2% | 16.7% | 100.0% |
| Alamosa | 51.7% | 0.0% | 30.3% | 4.2% | 13.9% | 100.0% |
| Arapahoe | 53.1% | 0.0% | 16.6% | 7.2% | 23.1% | 100.0% |
| Archuleta | 37.7% | 0.0% | 31.2% | 0.4% | 30.6% | 100.0% |
| Baca | 38.3% | 0.0% | 37.9% | 5.1% | 18.7% | 100.0% |
| Bent | 36.1% | 0.0% | 46.4% | 5.0% | 12.6% | 100.0% |
| Boulder | 52.7% | 0.0% | 29.1% | 11.1% | 7.1% | 100.0% |
| Broomfield | 48.1% | 0.0% | 16.4% | 10.7% | 24.8% | 100.0% |
| Chaffee | 63.3% | 0.0% | 16.5% | 1.9% | 18.3% | 100.0% |
| Cheyenne | 42.5% | 0.0% | 36.5% | 3.3% | 17.6% | 100.0% |
| Clear Creek | 30.0% | 0.0% | 55.9% | 1.0% | 13.1% | 100.0% |
| Conejos | 36.1% | 0.0% | 38.8% | 6.3% | 18.9% | 100.0% |
| Costilla | 47.8% | 0.0% | 31.5% | 1.5% | 19.1% | 100.0% |
| Crowley | 26.7% | 0.0% | 65.0% | 4.9% | 3.4% | 100.0% |
| Custer | 46.0% | 0.0% | 33.9% | 1.3% | 18.7% | 100.0% |
| Delta | 52.3% | 0.0% | 23.6% | 1.6% | 22.5% | 100.0% |
| Denver | 56.8% | 0.0% | 37.0% | 0.0% | 6.3% | 100.0% |
| Dolores | 34.3% | 0.0% | 48.2% | 6.9% | 10.7% | 100.0% |
| Douglas | 44.9% | 0.0% | 18.9% | 0.7% | 35.5% | 100.0% |
| Eagle | 35.8% | 7.0% | 14.9% | 5.4% | 36.8% | 100.0% |
| El Paso | 68.9% | 0.0% | 11.4% | 5.5% | 14.2% | 100.0% |
| Elbert | 40.4% | 0.0% | 33.1% | 2.4% | 24.1% | 100.0% |
| Fremont | 54.5% | 0.0% | 21.5% | 3.5% | 20.5% | 100.0% |
| Garfield | 34.5% | 8.2% | 30.4% | 2.5% | 24.5% | 100.0% |
| Gilpin | 39.6% | 0.0% | 24.8% | 2.4% | 33.2% | 100.0% |
| Grand | 35.6% | 0.0% | 27.4% | 3.5% | 33.5% | 100.0% |
| Gunnison | 50.1% | 0.0% | 21.1% | 7.5% | 21.3% | 100.0% |
| Hinsdale | 42.5% | 0.0% | 35.3% | 2.0% | 20.2% | 100.0% |
| Huerfano | 42.6% | 0.0% | 30.6% | 5.4% | 21.5% | 100.0% |
| Jackson | 50.5% | 0.0% | 35.4% | 3.3% | 10.8% | 100.0% |
| Jefferson | 50.5% | 0.0% | 25.5% | 3.1% | 20.9% | 100.0% |
| Kiowa | 26.0% | 0.0% | 52.6% | 2.8% | 18.6% | 100.0% |
| Kit Carson | 39.0% | 0.0% | 47.9% | 5.5% | 7.6% | 100.0% |

BLM_0038750

# 2010 Percent Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| La Plata | 45.4% | 0.0% | 26.9% | 2.1% | 25.6% | 100.0% |
| Lake | 40.2% | 5.1% | 42.9% | 3.9% | 7.9% | 100.0% |
| Larimer | 53.1% | 0.0% | 25.9% | 8.3% | 12.8% | 100.0% |
| Las Animas | 43.9% | 0.0% | 27.0% | 9.3% | 19.8% | 100.0% |
| Lincoln | 38.8% | 0.0% | 50.1% | 7.9% | 3.1% | 100.0% |
| Logan | 48.0% | 0.0% | 39.5% | 6.4% | 6.1% | 100.0% |
| Mesa | 55.3% | 0.0% | 21.3% | 8.7% | 14.7% | 100.0% |
| Mineral | 39.5% | 0.0% | 46.1% | 3.1% | 11.2% | 100.0% |
| Moffat | 47.6% | 4.7% | 37.2% | 5.8% | 4.8% | 100.0% |
| Montezuma | 41.9% | 0.0% | 29.2% | 1.1% | 27.8% | 100.0% |
| Montrose | 39.1% | 0.0% | 34.2% | 0.6% | 26.1% | 100.0% |
| Morgan | 48.3% | 0.0% | 36.4% | 7.3% | 7.9% | 100.0% |
| Otero | 51.3% | 0.0% | 34.6% | 7.1% | 6.9% | 100.0% |
| Ouray | 46.5% | 0.0% | 26.3% | 6.9% | 20.4% | 100.0% |
| Park | 42.3% | 0.0% | 30.7% | 1.4% | 25.7% | 100.0% |
| Phillips | 41.5% | 0.0% | 32.8% | 9.3% | 16.4% | 100.0% |
| Pitkin | 31.9% | 12.6% | 18.0% | 10.2% | 27.3% | 100.0% |
| Prowers | 42.5% | 0.0% | 41.6% | 7.1% | 8.7% | 100.0% |
| Pueblo | 42.1% | 0.0% | 34.2% | 9.5% | 14.2% | 100.0% |
| Rio Blanco | 22.4% | 4.9% | 20.9% | 0.8% | 50.9% | 100.0% |
| Rio Grande | 52.6% | 0.0% | 27.3% | 5.0% | 15.1% | 100.0% |
| Routt | 44.1% | 7.8% | 27.7% | 1.2% | 19.3% | 100.0% |
| Saguache | 43.7% | 0.0% | 26.9% | 3.2% | 26.1% | 100.0% |
| San Juan | 32.0% | 0.0% | 48.6% | 14.7% | 4.8% | 100.0% |
| San Miguel | 26.3% | 0.0% | 25.5% | 18.0% | 30.3% | 100.0% |
| Sedgwick | 38.6% | 0.0% | 48.5% | 8.1% | 4.7% | 100.0% |
| Summit | 37.5% | 8.1% | 25.7% | 5.3% | 23.3% | 100.0% |
| Teller | 45.6% | 0.0% | 25.0% | 7.1% | 22.3% | 100.0% |
| Washington | 44.3% | 0.0% | 45.4% | 6.6% | 3.7% | 100.0% |
| Weld | 42.3% | 7.2% | 23.0% | 8.5% | 19.0% | 100.0% |
| Yuma | 41.0% | 0.0% | 31.7% | 4.5% | 22.8% | 100.0% |
| Colorado | 49.9% | 1.2% | 24.9% | 5.1% | 18.8% | 100.0% |

BLM_0038751

# 2010 County Property Tax Revenue by Type of Expenditure

| | General Fund | Road and Bridge | Public Welfare | Exempt ^ From Revenue Limit | Pension and Retirement | Self Insurance | Health # Services | Capital + Funds | Recreation * Services | Sinking and Contingency | Solid Waste Disposal | Public ~ Services | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | $105,893,879 | $5,992,341 | $10,846,137 | $0 | $0 | $0 | $1,184,640 | $0 | $0 | $0 | $0 | $0 | $123,916,996 |
| Alamosa | $2,535,030 | $25,732 | $650,447 | $0 | $114,364 | $0 | $0 | $100,069 | $0 | $28,591 | $3,574 | $150,103 | $3,607,911 |
| Arapahoe | $96,056,484 | $5,886,668 | $11,876,334 | $0 | $0 | $0 | $7,968,810 | $4,619,014 | $0 | $0 | $0 | $0 | $126,407,310 |
| Archuleta | $5,788,325 | $1,698,605 | $297,457 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,784,387 |
| Baca | $1,501,994 | $107,219 | $107,219 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,716,431 |
| Bent | $1,630,131 | $260,589 | $271,749 | $0 | $54,350 | $0 | $0 | $0 | $0 | $0 | $0 | $1,377 | $2,218,195 |
| Boulder | $116,821,777 | $1,080,339 | $6,563,347 | $4,025,133 | $0 | $0 | $5,808,272 | $3,618,554 | $0 | $0 | $0 | $5,227,445 | $143,144,866 |
| Broomfield | $17,182,879 | $0 | $1,892,143 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $19,075,022 |
| Chaffee | $1,795,819 | $50,247 | $510,774 | $197,821 | $200,591 | $0 | $0 | $200,591 | $0 | $0 | $0 | $0 | $2,955,842 |
| Cheyenne | $1,367,510 | $277,301 | $25,324 | $0 | $25,324 | $0 | $8,863 | $215,256 | $0 | $0 | $0 | $0 | $1,919,579 |
| Clear Creek | $13,770,616 | $5,986,989 | $319,667 | $0 | $0 | $0 | $0 | $0 | $541,809 | $0 | $0 | $0 | $20,619,081 |
| Conejos | $1,013,475 | $68,301 | $245,883 | $0 | $0 | $0 | $0 | $0 | $0 | $13,660 | $0 | $13,660 | $1,354,979 |
| Costilla | $2,047,264 | $0 | $349,965 | $0 | $0 | $0 | $0 | $0 | $64,214 | $0 | $0 | $0 | $2,461,442 |
| Crowley | $1,053,541 | $234,657 | $133,089 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $52,535 | $0 | $1,473,822 |
| Custer | $1,058,370 | $481,296 | $48,130 | $0 | $0 | $144,389 | $0 | $0 | $0 | $216,583 | $0 | $0 | $1,948,768 |
| Delta | $3,261,628 | $314,281 | $703,089 | $24,960 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,303,957 |
| Denver | $101,122,508 | $0 | $42,530,058 | $90,657,435 | $34,552,682 | $0 | $12,187,325 | $30,426,453 | $0 | $0 | $0 | $0 | $311,476,461 |
| Dolores | $1,339,273 | $315,810 | $146,062 | $284,229 | $0 | $0 | $0 | $0 | $78,953 | $47,372 | $0 | $0 | $2,211,699 |
| Douglas | $68,663,734 | $22,091,383 | $1,553,723 | $0 | $0 | $0 | $4,916,845 | $0 | $0 | $0 | $0 | $0 | $97,225,685 |
| Eagle | $17,848,965 | $6,234,813 | $869,974 | $0 | $0 | $195,744 | $0 | $221,118 | $5,437,337 | $0 | $0 | $0 | $30,807,951 |
| El Paso | $33,208,012 | $2,253,937 | $0 | $0 | $5,942,199 | $0 | $0 | $0 | $11,303,838 | $0 | $0 | $0 | $52,707,986 |
| Elbert | $4,509,718 | $2,626,108 | $414,649 | $33,172 | $194,332 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,777,978 |
| Fremont | $4,037,475 | $346,547 | $1,123,679 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $132,384 | $5,640,085 |
| Garfield | $36,556,538 | $5,006,530 | $2,503,265 | $0 | $2,503,265 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $46,569,599 |
| Gilpin | $2,968,532 | $325,440 | $169,444 | $0 | $149,848 | $0 | $0 | $0 | $92,983 | $0 | $108,352 | $0 | $3,814,598 |
| Grand | $9,982,552 | $316,345 | $319,292 | $0 | $1,077,734 | $0 | $1,964,876 | $1,228,047 | $0 | $0 | $0 | $0 | $14,888,846 |
| Gunnison | $6,895,613 | $0 | $298,566 | $0 | $0 | $0 | $626,568 | $0 | $791,410 | $0 | $0 | $0 | $8,612,157 |
| Hinsdale | $441,328 | $6,777 | $40,479 | $0 | $50,522 | $0 | $10,166 | $0 | $0 | $13,370 | $0 | $385,630 | $948,272 |
| Huerfano | $2,166,634 | $12,452 | $311,298 | $0 | $112,067 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,602,451 |
| Jackson | $461,624 | $0 | $23,575 | $0 | $0 | $16,814 | $0 | $8,407 | $50,512 | $0 | $16,814 | $0 | $577,745 |
| Jefferson | $95,172,049 | $24,116,527 | $12,572,945 | $0 | $0 | $0 | $7,352,600 | $14,058,170 | $25,734,099 | $0 | $0 | $0 | $179,006,390 |
| Kiowa | $1,028,753 | $97,258 | $58,355 | $0 | $22,694 | $0 | $162,097 | $16,210 | $0 | $0 | $0 | $123,842 | $1,509,218 |
| Kit Carson | $3,129,001 | $1,282,798 | $160,350 | $0 | $0 | $0 | $0 | $0 | $0 | $256,560 | $0 | $0 | $4,828,708 |
| La Plata | $17,449,046 | $1,671,906 | $894,823 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20,015,775 |
| Lake | $2,979,651 | $0 | $324,781 | $0 | $0 | $238,173 | $0 | $95,810 | $0 | $0 | $0 | $0 | $3,638,416 |
| Larimer | $79,266,991 | $2,761,828 | $7,395,937 | $0 | $0 | $0 | $5,985,372 | $0 | $0 | $0 | $0 | $0 | $95,410,127 |
| Las Animas | $3,974,106 | $0 | $112,619 | $0 | $0 | $0 | $0 | $112,619 | $0 | $15,767 | $0 | $0 | $4,215,111 |
| Lincoln | $1,078,013 | $829,240 | $207,310 | $0 | $0 | $0 | $290,234 | $588,761 | $33,170 | $0 | $82,924 | $0 | $3,109,652 |
| Logan | $6,250,648 | $518,855 | $778,283 | $0 | $0 | $0 | $0 | $389,141 | $0 | $0 | $46,697 | $0 | $7,983,624 |
| Mesa | $23,223,026 | $1,025,294 | $3,464,707 | $0 | $0 | $0 | $0 | $0 | $527,691 | $0 | $0 | $0 | $28,240,718 |
| Mineral | $801,498 | $46,526 | $33,252 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $881,275 |
| Moffat | $9,422,866 | $0 | $439,956 | $0 | $0 | $0 | $1,428,428 | $0 | $0 | $0 | $0 | $0 | $11,291,250 |
| Montezuma | $5,621,447 | $1,422,490 | $706,895 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,750,832 |
| Montrose | $11,469,532 | $70,361 | $1,286,431 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $12,826,331 |
| Morgan | $8,698,427 | $2,231,637 | $1,033,165 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11,963,230 |
| Otero | $1,712,999 | $515,862 | $434,645 | $0 | $0 | $62,092 | $0 | $0 | $0 | $0 | $0 | $0 | $2,725,599 |
| Ouray | $1,915,747 | $316,199 | $116,361 | $0 | $0 | $0 | $421,599 | $0 | $0 | $0 | $0 | $0 | $2,769,906 |
| Park | $6,953,475 | $228,622 | $312,653 | $0 | $160,082 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,654,832 |
| Phillips | $1,123,920 | $221,640 | $83,836 | $0 | $0 | $0 | $0 | $52,397 | $0 | $0 | $0 | $0 | $1,481,793 |
| Pitkin | $5,529,429 | $412,589 | $239,449 | $467,846 | $0 | $0 | $1,480,900 | $0 | $13,003,921 | $0 | $0 | $0 | $21,134,135 |
| Prowers | $2,491,553 | $488,061 | $305,038 | $0 | $0 | $0 | $0 | $0 | $30,504 | $0 | $0 | $0 | $3,315,156 |

BLM_0038752

# 2010 County Property Tax Revenue by Type of Expenditure

| | General Fund | Road and Bridge | Public Welfare | Exempt ^ From Revenue Limit | Pension and Retirement | Self Insurance | Health # Services | Capital + Funds | Recreation * Services | Sinking and Contingency | Solid Waste Disposal | Public ~ Services | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pueblo | $34,938,381 | $1,326,083 | $4,196,466 | $979,176 | $2,503,892 | $0 | $366,491 | $0 | $0 | $0 | $0 | $0 | $44,310,489 |
| Rio Blanco | $2,482,335 | $3,949,170 | $564,167 | $0 | $0 | $0 | $394,917 | $2,820,836 | $0 | $0 | $0 | $0 | $10,211,425 |
| Rio Grande | $1,913,871 | $362,236 | $452,794 | $0 | $0 | $0 | $90,559 | $0 | $0 | $0 | $0 | $0 | $2,819,460 |
| Routt | $10,607,316 | $851,565 | $340,334 | $0 | $0 | $0 | $1,460,660 | $0 | $438,198 | $2,190,991 | $0 | $1,178,753 | $17,067,816 |
| Saguache | $1,169,173 | $0 | $228,922 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,398,095 |
| San Juan | $1,067,886 | $77,767 | $16,763 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,162,416 |
| San Miguel | $5,959,916 | $1,833,820 | $149,601 | $0 | $376,415 | $0 | $0 | $0 | $1,447,753 | $0 | $0 | $0 | $9,767,507 |
| Sedgwick | $1,117,402 | $434,386 | $81,447 | $0 | $0 | $0 | $162,895 | $0 | $0 | $0 | $0 | $0 | $1,796,130 |
| Summit | $8,203,187 | $1,574,853 | $199,275 | $4,943,182 | $0 | $0 | $0 | $5,785,715 | $3,660,470 | $0 | $0 | $0 | $24,367,664 |
| Teller | $6,235,277 | $510,836 | $551,544 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,297,657 |
| Washington | $2,750,195 | $140,282 | $196,394 | $0 | $0 | $0 | $0 | $112,225 | $56,113 | $56,225 | $84,169 | $0 | $3,395,604 |
| Weld | $53,542,069 | $7,042,411 | $9,237,876 | $0 | $0 | $1,513,789 | $0 | $6,652,211 | $0 | $1,010,760 | $0 | $0 | $78,999,116 |
| Yuma | $4,597,743 | $694,315 | $274,541 | $0 | $0 | $137,271 | $0 | $0 | $274,541 | $0 | $0 | $0 | $5,978,412 |
| Colorado | ************ | $119,056,122 | $132,596,736 | $101,612,954 | $48,040,362 | $2,308,272 | $54,273,117 | $71,322,605 | $63,567,515 | $3,593,318 | $599,089 | $7,265,729 | $1,691,093,967 |

^Exempt From Revenue Limit includes Bond Redemption and Interest, Special Assessor Levy, SBOE Reappraisal Reimbursement, Judicial Debt Service, Special Judgment Fund, Debt Service

#Health Services includes Ambulance, Public Hospital, Developmentally Disabled, Mental Health, Public Health, Public Nursing

+Capital Funds includes Capital Expenditures, Capital Improvements, Capital Equipment, Lease Purchase

*Recreation Services includes Library, TV Translator, Museum, Community Center Board, Library Capital Reserve, Recreation, Fair, Conservation Trust, Home Rule Charter, Open Space, Public Lands

~Public Services includes Airport, Fire, Public Bldg and Maintenance, Public Safety, Jail, Weed Control, Contractual Obligations, Communications, Senior Citizens, Homeland Security, Public Works

BLM_0038753

796

# 2010 Percent County Property Tax Revenue by Type of Expenditure

| | General Fund | Road and Bridge | Public Welfare | Exempt ^ From Revenue Limit | Pension and Retirement | Self Insurance | Health # Services | Capital + Funds | Recreation * Services | Sinking and Contingency | Solid Waste Disposal | Public ~ Services | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 85.5% | 4.8% | 8.8% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Alamosa | 70.3% | 0.7% | 18.0% | 0.0% | 3.2% | 0.0% | 0.0% | 2.8% | 0.0% | 0.8% | 0.1% | 4.2% | 100.0% |
| Arapahoe | 75.6% | 4.6% | 9.3% | 0.0% | 0.0% | 0.0% | 6.3% | 3.6% | 0.0% | 0.0% | 0.0% | 0.0% | 99.5% |
| Archuleta | 74.4% | 21.8% | 3.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Baca | 87.5% | 6.2% | 6.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Bent | 73.5% | 11.7% | 12.3% | 0.0% | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 100.0% |
| Boulder | 81.6% | 0.8% | 4.6% | 2.8% | 0.0% | 0.0% | 4.1% | 2.5% | 0.0% | 0.0% | 0.0% | 3.7% | 100.0% |
| Broomfield | 90.1% | 0.0% | 9.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Chaffee | 60.8% | 1.7% | 17.3% | 6.7% | 6.8% | 0.0% | 0.0% | 6.8% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Cheyenne | 71.2% | 14.4% | 1.3% | 0.0% | 1.3% | 0.0% | 0.5% | 11.2% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Clear Creek | 66.8% | 29.0% | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.6% | 0.0% | 0.0% | 0.0% | 100.0% |
| Conejos | 74.8% | 5.0% | 18.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 1.0% | 100.0% |
| Costilla | 83.2% | 0.0% | 14.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.6% | 0.0% | 0.0% | 0.0% | 100.0% |
| Crowley | 71.5% | 15.9% | 9.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 3.6% | 100.0% |
| Custer | 54.3% | 24.7% | 2.5% | 0.0% | 0.0% | 7.4% | 0.0% | 0.0% | 0.0% | 11.1% | 0.0% | 0.0% | 100.0% |
| Delta | 75.8% | 7.3% | 16.3% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Denver | 32.5% | 0.0% | 13.7% | 29.1% | 11.1% | 0.0% | 3.9% | 9.8% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Dolores | 60.6% | 14.3% | 6.6% | 12.9% | 0.0% | 0.0% | 0.0% | 0.0% | 3.6% | 2.1% | 0.0% | 0.0% | 100.0% |
| Douglas | 70.6% | 22.7% | 1.6% | 0.0% | 0.0% | 0.0% | 5.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Eagle | 57.9% | 20.2% | 2.8% | 0.0% | 0.0% | 0.6% | 0.0% | 0.7% | 17.6% | 0.0% | 0.0% | 0.0% | 100.0% |
| El Paso | 63.0% | 4.3% | 0.0% | 0.0% | 11.3% | 0.0% | 0.0% | 0.0% | 21.4% | 0.0% | 0.0% | 0.0% | 100.0% |
| Elbert | 58.0% | 33.8% | 5.3% | 0.4% | 2.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Fremont | 71.6% | 6.1% | 19.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.3% | 100.0% |
| Garfield | 78.5% | 10.8% | 5.4% | 0.0% | 5.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Gilpin | 77.8% | 8.5% | 4.4% | 0.0% | 3.9% | 0.0% | 0.0% | 0.0% | 2.4% | 0.0% | 2.8% | 0.0% | 100.0% |
| Grand | 67.0% | 2.1% | 2.1% | 0.0% | 7.2% | 0.0% | 13.2% | 8.2% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Gunnison | 80.1% | 0.0% | 3.5% | 0.0% | 0.0% | 0.0% | 7.3% | 0.0% | 9.2% | 0.0% | 0.0% | 0.0% | 100.0% |
| Hinsdale | 46.5% | 0.7% | 4.3% | 0.0% | 5.3% | 0.0% | 1.1% | 0.0% | 0.0% | 1.4% | 0.0% | 40.7% | 100.0% |
| Huerfano | 83.3% | 0.5% | 12.0% | 0.0% | 4.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Jackson | 79.9% | 0.0% | 4.1% | 0.0% | 0.0% | 2.9% | 0.0% | 1.5% | 8.7% | 0.0% | 2.9% | 0.0% | 100.0% |
| Jefferson | 53.2% | 13.5% | 7.0% | 0.0% | 0.0% | 0.0% | 4.1% | 7.9% | 14.4% | 0.0% | 0.0% | 0.0% | 100.0% |
| Kiowa | 68.2% | 6.4% | 3.9% | 0.0% | 1.5% | 0.0% | 10.7% | 1.1% | 0.0% | 0.0% | 0.0% | 8.2% | 100.0% |
| Kit Carson | 64.8% | 26.6% | 3.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.3% | 0.0% | 100.0% |
| La Plata | 87.2% | 8.4% | 4.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Lake | 81.9% | 0.0% | 8.9% | 0.0% | 0.0% | 6.5% | 0.0% | 2.6% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Larimer | 83.1% | 2.9% | 7.8% | 0.0% | 0.0% | 0.0% | 6.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Las Animas | 94.3% | 0.0% | 2.7% | 0.0% | 0.0% | 0.0% | 0.0% | 2.7% | 0.0% | 0.4% | 0.0% | 0.0% | 100.0% |
| Lincoln | 34.7% | 26.7% | 6.7% | 0.0% | 0.0% | 0.0% | 9.3% | 18.9% | 1.1% | 0.0% | 2.7% | 0.0% | 100.0% |
| Logan | 78.3% | 6.5% | 9.7% | 0.0% | 0.0% | 0.0% | 0.0% | 4.9% | 0.0% | 0.0% | 0.6% | 0.0% | 100.0% |
| Mesa | 82.2% | 3.6% | 12.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% | 0.0% | 0.0% | 0.0% | 100.0% |
| Mineral | 90.9% | 5.3% | 3.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Moffat | 83.5% | 0.0% | 3.9% | 0.0% | 0.0% | 0.0% | 12.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Montezuma | 72.5% | 18.4% | 9.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Montrose | 89.4% | 0.5% | 10.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Morgan | 72.7% | 18.7% | 8.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Otero | 62.8% | 18.9% | 15.9% | 0.0% | 0.0% | 2.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Ouray | 69.2% | 11.4% | 4.2% | 0.0% | 0.0% | 0.0% | 15.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Park | 90.8% | 3.0% | 4.1% | 0.0% | 2.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Phillips | 75.8% | 15.0% | 5.7% | 0.0% | 0.0% | 0.0% | 0.0% | 3.5% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Pitkin | 26.2% | 2.0% | 1.1% | 2.2% | 0.0% | 0.0% | 7.0% | 0.0% | 61.5% | 0.0% | 0.0% | 0.0% | 100.0% |
| Prowers | 75.2% | 14.7% | 9.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 0.0% | 0.0% | 0.0% | 100.0% |

BLM_0038754

# 2010 Percent County Property Tax Revenue by Type of Expenditure

| | General Fund | Road and Bridge | Public Welfare | Exempt ^ From Revenue Limit | Pension and Retirement | Self Insurance | Health # Services | Capital + Funds | Recreation * Services | Sinking and Contingency | Solid Waste Disposal | Public ~ Services | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pueblo | 78.8% | 3.0% | 9.5% | 2.2% | 5.7% | 0.0% | 0.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Rio Blanco | 24.3% | 38.7% | 5.5% | 0.0% | 0.0% | 0.0% | 3.9% | 27.6% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Rio Grande | 67.9% | 12.8% | 16.1% | 0.0% | 0.0% | 0.0% | 3.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Routt | 62.1% | 5.0% | 2.0% | 0.0% | 0.0% | 0.0% | 8.6% | 0.0% | 2.6% | 12.8% | 0.0% | 6.9% | 100.0% |
| Saguache | 83.6% | 0.0% | 16.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| San Juan | 91.9% | 6.7% | 1.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| San Miguel | 61.0% | 18.8% | 1.5% | 0.0% | 3.9% | 0.0% | 0.0% | 0.0% | 14.8% | 0.0% | 0.0% | 0.0% | 100.0% |
| Sedgwick | 62.2% | 24.2% | 4.5% | 0.0% | 0.0% | 0.0% | 9.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Summit | 33.7% | 6.5% | 0.8% | 20.3% | 0.0% | 0.0% | 0.0% | 23.7% | 15.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Teller | 85.4% | 7.0% | 7.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Washington | 81.0% | 4.1% | 5.8% | 0.0% | 0.0% | 0.0% | 0.0% | 3.3% | 1.7% | 1.7% | 2.5% | 0.0% | 100.0% |
| Weld | 67.8% | 8.9% | 11.7% | 0.0% | 0.0% | 1.9% | 0.0% | 8.4% | 1.3% | 0.0% | 0.0% | 0.0% | 100.0% |
| Yuma | 76.9% | 11.6% | 4.6% | 0.0% | 0.0% | 2.3% | 0.0% | 0.0% | 4.6% | 0.0% | 0.0% | 0.0% | 100.0% |
| Colorado | 64.2% | 7.0% | 7.8% | 6.0% | 2.8% | 0.1% | 3.2% | 4.2% | 3.8% | 0.2% | 0.0% | 0.4% | 100.0% |

^Exempt From Revenue Limit includes Bond Redemption and Interest, Special Assessor Levy, SBOE Reappraisal Reimbursement, Judicial Debt Service, Special Judgment Fund, Debt Service

#Health Services includes Ambulance, Public Hospital, Developmentally Disabled, Mental Health, Public Health, Public Nursing

+Capital Funds includes Capital Expenditures, Capital Improvements, Capital Equipment, Lease Purchase

*Recreation Services includes Library, TV Translator, Museum, Community Center Board, Library Capital Reserve, Recreation, Fair, Conservation Trust, Home Rule Charter, Open Space, Public Lands

~Public Services includes Airport, Fire, Public Bldg and Maintenance, Public Safety, Jail, Weed Control, Contractual Obligations, Communications, Senior Citizens, Homeland Security, Public Works

BLM_0038755

# 2010 County Property Tax Mill Levies by Type of Expenditure

| | General Fund | Road and Bridge | Public Welfare | Exempt ^ From Revenue Limit | Pension and Retirement | Self Insurance | Health # Services | Capital + Funds | Recreation * Services | Sinking and Contingency | Solid Waste Disposal | Public ~ Services | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 22.973 | 1.300 | 2.353 | 0.000 | 0.000 | 0.000 | 0.257 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 26.883 |
| Alamosa | 17.733 | 0.180 | 4.550 | 0.000 | 0.800 | 0.000 | 0.000 | 0.700 | 0.000 | 0.200 | 0.025 | 1.050 | 25.238 |
| Arapahoe | 12.124 | 0.743 | 1.499 | 0.000 | 0.000 | 0.000 | 1.000 | 0.583 | 0.000 | 0.000 | 0.000 | 0.000 | 15.949 |
| Archuleta | 13.641 | 4.003 | 0.701 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 18.345 |
| Baca | 21.013 | 1.500 | 1.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 24.013 |
| Bent | 22.495 | 3.596 | 3.750 | 0.000 | 0.750 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.019 | 30.610 |
| Boulder | 20.113 | 0.186 | 1.130 | 0.693 | 0.000 | 0.000 | 1.000 | 0.623 | 0.000 | 0.000 | 0.000 | 0.900 | 24.645 |
| Broomfield | 15.774 | 0.000 | 1.737 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 17.511 |
| Chaffee | 4.539 | 0.127 | 1.291 | 0.500 | 0.507 | 0.000 | 0.000 | 0.507 | 0.000 | 0.000 | 0.000 | 0.000 | 7.471 |
| Cheyenne | 10.800 | 2.190 | 0.200 | 0.000 | 0.200 | 0.000 | 0.070 | 1.700 | 0.000 | 0.000 | 0.000 | 0.000 | 15.160 |
| Clear Creek | 25.416 | 11.050 | 0.590 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.000 | 0.000 | 0.000 | 38.056 |
| Conejos | 18.548 | 1.250 | 4.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.250 | 0.250 | 0.250 | 24.798 |
| Costilla | 15.941 | 0.000 | 2.725 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.500 | 0.000 | 0.000 | 19.166 |
| Crowley | 30.081 | 6.700 | 3.800 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.500 | 42.081 |
| Custer | 10.995 | 5.000 | 0.500 | 0.000 | 0.000 | 1.500 | 0.000 | 0.000 | 0.000 | 2.250 | 0.000 | 0.000 | 20.245 |
| Delta | 9.278 | 0.894 | 2.000 | 0.071 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 12.243 |
| Denver | 8.455 | 0.000 | 3.556 | 7.580 | 2.889 | 0.000 | 1.019 | 2.544 | 0.000 | 0.000 | 0.000 | 0.000 | 26.043 |
| Dolores | 16.963 | 4.000 | 1.850 | 3.600 | 0.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.600 | 0.000 | 0.000 | 28.013 |
| Douglas | 13.965 | 4.493 | 0.316 | 0.000 | 0.000 | 0.000 | 1.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 19.774 |
| Eagle | 4.924 | 1.720 | 0.240 | 0.000 | 0.000 | 0.054 | 0.000 | 0.061 | 1.500 | 0.000 | 0.000 | 0.000 | 8.499 |
| El Paso | 4.862 | 0.330 | 0.000 | 0.000 | 0.870 | 0.000 | 0.000 | 0.000 | 1.655 | 0.000 | 0.000 | 0.000 | 7.717 |
| Elbert | 16.314 | 9.500 | 1.500 | 0.120 | 0.703 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 28.137 |
| Fremont | 8.936 | 0.767 | 2.487 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.293 | 12.483 |
| Garfield | 10.719 | 1.468 | 0.734 | 0.000 | 0.734 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 13.655 |
| Gilpin | 7.726 | 0.847 | 0.441 | 0.000 | 0.390 | 0.000 | 0.000 | 0.000 | 0.242 | 0.000 | 0.282 | 0.000 | 9.928 |
| Grand | 10.161 | 0.322 | 0.325 | 0.000 | 1.097 | 0.000 | 2.000 | 1.250 | 0.000 | 0.000 | 0.000 | 0.000 | 15.155 |
| Gunnison | 8.199 | 0.000 | 0.355 | 0.000 | 0.000 | 0.000 | 0.745 | 0.000 | 0.941 | 0.000 | 0.000 | 0.000 | 10.240 |
| Hinsdale | 7.163 | 0.110 | 0.657 | 0.000 | 0.820 | 0.000 | 0.165 | 0.000 | 0.000 | 0.217 | 0.000 | 6.259 | 15.391 |
| Huerfano | 17.400 | 0.100 | 2.500 | 0.000 | 0.900 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 20.900 |
| Jackson | 12.904 | 0.000 | 0.659 | 0.000 | 0.000 | 0.470 | 0.000 | 0.235 | 1.412 | 0.000 | 0.470 | 0.000 | 16.150 |
| Jefferson | 12.944 | 3.280 | 1.710 | 0.000 | 0.000 | 0.000 | 1.000 | 1.912 | 3.500 | 0.000 | 0.000 | 0.000 | 24.346 |
| Kiowa | 31.733 | 3.000 | 1.800 | 0.000 | 0.700 | 0.000 | 5.000 | 0.500 | 0.000 | 0.000 | 0.000 | 3.820 | 46.553 |
| Kit Carson | 24.392 | 10.000 | 1.250 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2.000 | 0.000 | 37.642 |
| La Plata | 7.410 | 0.710 | 0.380 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 8.500 |
| Lake | 27.523 | 0.000 | 3.000 | 0.000 | 0.000 | 2.200 | 0.000 | 0.885 | 0.000 | 0.000 | 0.000 | 0.000 | 33.608 |
| Larimer | 18.713 | 0.652 | 1.746 | 0.000 | 0.000 | 0.000 | 1.413 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 22.524 |
| Las Animas | 8.822 | 0.000 | 0.250 | 0.000 | 0.000 | 0.000 | 0.000 | 0.250 | 0.000 | 0.035 | 0.000 | 0.000 | 9.357 |
| Lincoln | 13.000 | 10.000 | 2.500 | 0.000 | 0.000 | 0.000 | 3.500 | 7.100 | 0.400 | 0.000 | 1.000 | 0.000 | 37.500 |
| Logan | 24.094 | 2.000 | 3.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.500 | 0.000 | 0.000 | 0.180 | 0.000 | 30.774 |
| Mesa | 10.034 | 0.443 | 1.497 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.228 | 0.000 | 0.000 | 0.000 | 12.202 |
| Mineral | 23.911 | 1.388 | 0.992 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 26.291 |
| Moffat | 19.790 | 0.000 | 0.924 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 23.714 |
| Montezuma | 10.338 | 2.616 | 1.300 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 14.254 |
| Montrose | 18.420 | 0.113 | 2.066 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 20.599 |
| Morgan | 21.048 | 5.400 | 2.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 28.948 |
| Otero | 13.794 | 4.154 | 3.500 | 0.000 | 0.000 | 0.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 21.948 |
| Ouray | 9.088 | 1.500 | 0.552 | 0.000 | 0.000 | 0.000 | 2.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 13.140 |
| Park | 14.812 | 0.487 | 0.666 | 0.000 | 0.341 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 16.306 |
| Phillips | 21.450 | 4.230 | 1.600 | 0.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.000 | 0.000 | 0.000 | 0.000 | 28.280 |
| Pitkin | 1.501 | 0.112 | 0.065 | 0.127 | 0.000 | 0.000 | 0.402 | 0.000 | 3.530 | 0.000 | 0.000 | 0.000 | 5.737 |
| Prowers | 20.420 | 4.000 | 2.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.250 | 0.000 | 0.000 | 0.000 | 27.170 |

BLM_0038756

# 2010 County Property Tax Mill Levies by Type of Expenditure

| | General Fund | Road and Bridge | Public Welfare | Exempt ^ From Revenue Limit | Pension and Retirement | Self Insurance | Health # Services | Capital + Funds | Recreation * Services | Sinking and Contingency | Solid Waste Disposal | Public ~ Services | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pueblo | 24.977 | 0.948 | 3.000 | 0.700 | 1.790 | 0.000 | 0.262 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 31.677 |
| Rio Blanco | 2.200 | 3.500 | 0.500 | 0.000 | 0.000 | 0.000 | 0.350 | 2.500 | 0.000 | 0.000 | 0.000 | 0.000 | 9.050 |
| Rio Grande | 10.567 | 2.000 | 2.500 | 0.000 | 0.000 | 0.000 | 0.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 15.567 |
| Routt | 7.262 | 0.583 | 0.233 | 0.000 | 0.000 | 0.000 | 1.000 | 0.000 | 0.300 | 1.500 | 0.000 | 0.807 | 11.685 |
| Saguache | 18.897 | 0.000 | 3.700 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 22.597 |
| San Juan | 18.538 | 1.350 | 0.291 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 20.179 |
| San Miguel | 6.175 | 1.900 | 0.155 | 0.000 | 0.390 | 0.000 | 0.000 | 0.000 | 1.500 | 0.000 | 0.000 | 0.000 | 10.120 |
| Sedgwick | 20.579 | 8.000 | 1.500 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 33.079 |
| Summit | 4.240 | 0.814 | 0.103 | 2.555 | 0.000 | 0.000 | 0.000 | 2.991 | 1.892 | 0.000 | 0.000 | 0.000 | 12.595 |
| Teller | 12.560 | 1.029 | 1.111 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 14.700 |
| Washington | 24.506 | 1.250 | 1.750 | 0.000 | 0.000 | 0.000 | 0.000 | 1.000 | 0.500 | 0.501 | 0.750 | 0.000 | 30.257 |
| Weld | 11.389 | 1.498 | 1.965 | 0.000 | 0.000 | 0.322 | 0.000 | 1.415 | 0.000 | 0.215 | 0.000 | 0.000 | 16.804 |
| Yuma | 16.747 | 2.529 | 1.000 | 0.000 | 0.000 | 0.500 | 0.000 | 0.000 | 1.000 | 0.000 | 0.000 | 0.000 | 21.776 |
| Colorado | 952.029 | 141.862 | 100.052 | 15.946 | 13.881 | 5.546 | 28.683 | 29.256 | 21.350 | 5.768 | 4.707 | 14.898 | 1333.978 |

^Exempt From Revenue Limit includes Bond Redemption and Interest, Special Assessor Levy, SBOE Reappraisal Reimbursement, Judicial Debt Service, Special Judgment Fund, Debt Service

#Health Services includes Ambulance, Public Hospital, Developmentally Disabled, Mental Health, Public Health, Public Nursing

+Capital Funds includes Capital Expenditures, Capital Improvements, Capital Equipment, Lease Purchase

*Recreation Services includes Library, TV Translator, Museum, Community Center Board, Library Capital Reserve, Recreation, Fair, Conservation Trust, Home Rule Charter, Open Space, Public Lands

~Public Services includes Airport, Fire, Public Bldg and Maintenance, Public Safety, Jail, Weed Control, Contractual Obligations, Communications, Senior Citizens, Homeland Security, Public Works

BLM_0038757

# 2010 Special District Property Tax Revenue by Type of District by County

| | Metropolitan Districts | Park and Recreation Districts | Fire Districts | Hospital Districts | Water -- and Sanitation Districts | Library Districts | Other + Independent Districts | County * Districts | Municipal ~ Districts | Natural # Resources Districts | IGA ^ Authority | Total Special Districts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | $26,370,007 | $5,338,162 | $25,547,907 | $0 | $3,998,245 | $12,214,143 | $2,587,369 | $0 | $5,289,168 | $349,434 | $0 | $81,694,434 |
| Alamosa | $437,358 | $0 | $367,645 | $0 | $67,430 | $0 | $416,991 | $13,159 | $0 | $348,774 | $0 | $1,651,357 |
| Arapahoe | $62,728,945 | $17,754,877 | $42,865,875 | $0 | $7,469,871 | $22,366,975 | $5,185,505 | $13,009,687 | $4,197,552 | $8,883 | $0 | $175,588,171 |
| Archuleta | $518,679 | $0 | $2,009,448 | $1,648,201 | $2,483,130 | $639,090 | $0 | $0 | $100,454 | $217,685 | $0 | $7,616,688 |
| Baca | $0 | $145,563 | $6,034 | $596,033 | $0 | $0 | $0 | $100,623 | $0 | $0 | $0 | $848,254 |
| Bent | $0 | $0 | $259,067 | $0 | $0 | $76,852 | $0 | $144,933 | $0 | $120,754 | $0 | $601,606 |
| Boulder | $4,075,374 | $83,299 | $18,276,232 | $0 | $740,054 | $700,369 | $2,182,144 | $0 | $3,023,025 | $5,615,562 | $0 | $34,696,060 |
| Broomfield | $15,430,294 | $45,919 | $12,227,578 | $0 | $13,977 | $0 | $563,709 | $0 | $0 | $653,062 | $0 | $28,934,539 |
| Chaffee | $0 | $0 | $985,942 | $486,640 | $90,426 | $1,250,463 | $0 | $0 | $0 | $472,024 | $0 | $3,285,495 |
| Cheyenne | $0 | $3,809 | $165,037 | $491,797 | $16,420 | $79,148 | $0 | $170,978 | $0 | $0 | $0 | $927,190 |
| Clear Creek | $147,126 | $996,359 | $568,193 | $0 | $87,351 | $1,083,618 | $0 | $1,939,956 | $0 | $6 | $0 | $4,822,609 |
| Conejos | $0 | $0 | $244,334 | $0 | $0 | $109,555 | $0 | $64,910 | $0 | $241,262 | $0 | $660,060 |
| Costilla | $513,029 | $0 | $516,930 | $0 | $19,586 | $0 | $328,352 | $0 | $0 | $116,031 | $0 | $1,493,929 |
| Crowley | $0 | $0 | $3,087 | $0 | $0 | $0 | $0 | $0 | $0 | $74,796 | $0 | $77,884 |
| Custer | $0 | $0 | $374,788 | $436,747 | $44,120 | $176,461 | $0 | $0 | $0 | $43,702 | $0 | $1,075,818 |
| Delta | $484,695 | $102,122 | $1,017,560 | $346,271 | $156 | $1,054,633 | $542,767 | $167,691 | $0 | $387,379 | $0 | $4,103,275 |
| Denver | $41,229,172 | $0 | $106,420 | $0 | $177,240 | $0 | $6,889,008 | $0 | $4,334,090 | $0 | $0 | $52,735,930 |
| Dolores | $0 | $41,612 | $281,161 | $0 | $0 | $0 | $0 | $77,677 | $0 | $89,836 | $0 | $490,286 |
| Douglas | $92,554,934 | $3,414,768 | $36,025,094 | $0 | $13,520,732 | $19,834,551 | $2,989,105 | $13,703,464 | $153,121 | $11,875 | $0 | $182,207,644 |
| Eagle | $35,611,826 | $7,281,908 | $12,733,186 | $4,979,614 | $3,806,913 | $7,447,753 | $2,678,609 | $693,601 | $40,371 | $694,118 | $0 | $75,967,898 |
| El Paso | $12,611,414 | $0 | $13,100,212 | $0 | $3,993,860 | $22,979,458 | $0 | $0 | $5,624,437 | $5,342,997 | $0 | $63,652,378 |
| Elbert | $1,314,676 | $401,121 | $3,095,891 | $0 | $82,383 | $695,504 | $0 | $82,532 | $0 | $4,991 | $0 | $5,677,098 |
| Fremont | $236,788 | $780,212 | $3,229,414 | $24,684 | $153,308 | $431,139 | $0 | $0 | $0 | $532,485 | $0 | $5,388,030 |
| Garfield | $200,347 | $177,296 | $18,377,887 | $13,749,010 | $520,181 | $3,410,443 | $0 | $173,228 | $111,025 | $865,781 | $0 | $37,585,199 |
| Gilpin | $1,751,632 | $0 | $613,655 | $0 | $48,469 | $0 | $0 | $0 | $2,677,748 | $0 | $0 | $5,091,503 |
| Grand | $2,362,447 | $3,100,392 | $5,368,409 | $934,693 | $3,019,327 | $2,367,675 | $0 | $0 | $0 | $822,979 | $239,715 | $18,215,638 |
| Gunnison | $2,479,215 | $232,420 | $2,856,150 | $0 | $1,520,908 | $0 | $0 | $140,267 | $0 | $1,464,191 | $0 | $8,693,151 |
| Hinsdale | $0 | $0 | $119,546 | $164,376 | $0 | $141,161 | $0 | $12,203 | $0 | $106,875 | $0 | $544,160 |
| Huerfano | $0 | $0 | $398,024 | $435,444 | $407,455 | $512,019 | $0 | $22,427 | $2,060 | $52,096 | $0 | $1,829,523 |
| Jackson | $0 | $0 | $0 | $156,474 | $0 | $0 | $0 | $0 | $0 | $19,676 | $0 | $176,150 |
| Jefferson | $27,970,071 | $18,732,670 | $74,739,083 | $0 | $10,282,513 | $0 | $4,090,683 | $9,635,382 | $1,461,757 | $11,538 | $0 | $146,923,696 |
| Kiowa | $0 | $0 | $0 | $428,908 | $0 | $48,629 | $0 | $54,964 | $0 | $1,416 | $0 | $533,917 |
| Kit Carson | $0 | $0 | $287,351 | $384,839 | $0 | $0 | $0 | $87,966 | $0 | $1,818 | $0 | $761,974 |
| La Plata | $5,184,134 | $37,682 | $8,523,086 | $0 | $2,589,468 | $1,363,940 | $0 | $168,176 | $277,177 | $898,163 | $0 | $19,041,826 |
| Lake | $32,434 | $0 | $0 | $504,886 | $135,118 | $0 | $0 | $0 | $0 | $0 | $0 | $672,438 |
| Larimer | $6,808,721 | $792,054 | $11,472,782 | $10,634,795 | $1,513,196 | $9,018,360 | $0 | $1,777,859 | $1,033,269 | $4,013,884 | $0 | $47,064,919 |
| Las Animas | $563,517 | $18,441 | $912,969 | $0 | $0 | $0 | $1,266,542 | $0 | $0 | $317,575 | $0 | $3,079,045 |
| Lincoln | $0 | $0 | $168,347 | $0 | $0 | $0 | $0 | $7,249 | $0 | $19,120 | $0 | $194,716 |
| Logan | $0 | $0 | $707,159 | $0 | $0 | $0 | $0 | $91,337 | $0 | $444,034 | $0 | $1,242,529 |
| Mesa | $1,495,316 | $0 | $5,969,177 | $1,292,868 | $77,701 | $6,943,301 | $0 | $236,277 | $517,279 | $2,968,825 | $0 | $19,500,745 |
| Mineral | $0 | $0 | $136,245 | $10,366 | $0 | $0 | $0 | $0 | $0 | $67,919 | $0 | $214,529 |
| Moffat | $0 | $0 | $1,036,159 | $0 | $0 | $0 | $0 | $0 | $0 | $412,808 | $0 | $1,448,968 |
| Montezuma | $204,130 | $413,748 | $2,621,103 | $454,044 | $995,778 | $651,000 | $0 | $791,714 | $0 | $1,248,712 | $0 | $7,380,230 |
| Montrose | $137,291 | $1,439,305 | $4,762,339 | $0 | $125,422 | $1,867,707 | $0 | $77,610 | $141,648 | $1,240,556 | $0 | $9,791,878 |
| Morgan | $0 | $0 | $659,608 | $761,935 | $150,483 | $588,076 | $0 | $31,774 | $0 | $418,505 | $0 | $2,610,382 |
| Otero | $0 | $0 | $299,477 | $0 | $2,626 | $0 | $0 | $0 | $0 | $244,341 | $0 | $546,443 |
| Ouray | $571,282 | $11,825 | $541,887 | $0 | $86,466 | $524,202 | $52,700 | $46,015 | $0 | $316,636 | $0 | $2,151,014 |
| Park | $236,177 | $577,281 | $3,691,467 | $0 | $281,185 | $0 | $1,114,528 | $0 | $0 | $509,353 | $0 | $6,409,990 |

BLM_0038758

# 2010 Special District Property Tax Revenue by Type of District by County

| | Metropolitan Districts | Park and Recreation Districts | Fire Districts | Hospital Districts | Water -- and Sanitation Districts | Library Districts | Other + Independent Districts | County * Districts | Municipal ~ Districts | Natural # Resources Districts | IGA ^ Authority | Total Special Districts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillips | $0 | $0 | $55,970 | $582,255 | $0 | $0 | $0 | $80,606 | $0 | $24,445 | $0 | $743,276 |
| Pitkin | $8,544,307 | $1,208,692 | $8,108,317 | $7,041,573 | $1,369,867 | $4,399,563 | $0 | $409,667 | $267,724 | $707,948 | $0 | $32,057,659 |
| Prowers | $0 | $0 | $49,752 | $332,248 | $29,292 | $0 | $0 | $106,172 | $0 | $178,949 | $0 | $696,412 |
| Pueblo | $5,128,726 | $0 | $2,566,092 | $0 | $197,778 | $7,571,824 | $93,285 | $25,669 | $0 | $2,780,824 | $0 | $18,364,198 |
| Rio Blanco | $0 | $7,655,353 | $2,282,614 | $11,185,480 | $250,332 | $1,733,276 | $0 | $1,047,198 | $0 | $676,338 | $0 | $24,830,589 |
| Rio Grande | $0 | $0 | $739,496 | $0 | $23,969 | $271,677 | $0 | $82,588 | $0 | $446,269 | $0 | $1,563,998 |
| Routt | $1,218,272 | $0 | $3,085,088 | $355,974 | $625,813 | $3,552,865 | $0 | $167,494 | $0 | $2,918,692 | $0 | $11,924,196 |
| Saguache | $0 | $331 | $245,314 | $5,686 | $748,183 | $80,419 | $145,150 | $0 | $0 | $133,941 | $0 | $1,359,024 |
| San Juan | $0 | $0 | $99,568 | $0 | $0 | $0 | $0 | $0 | $0 | $15,669 | $0 | $115,237 |
| San Miguel | $3,447,633 | $54,739 | $2,415,866 | $2,062,364 | $17,191 | $3,245,446 | $0 | $96,330 | $0 | $268,323 | $0 | $11,607,892 |
| Sedgwick | $0 | $0 | $96,101 | $0 | $0 | $0 | $0 | $31,855 | $0 | $46,381 | $0 | $174,336 |
| Summit | $5,825,122 | $0 | $15,259,394 | $86,597 | $430,655 | $0 | $0 | $0 | $0 | $472,069 | $0 | $22,073,837 |
| Teller | $179,041 | $0 | $2,345,021 | $872,423 | $201,293 | $1,831,835 | $1,049,901 | $0 | $0 | $18,272 | $0 | $6,497,787 |
| Washington | $0 | $0 | $212,430 | $0 | $4,081 | $0 | $0 | $49,044 | $0 | $9,331 | $0 | $274,885 |
| Weld | $11,880,835 | $2,782,868 | $27,579,695 | $0 | $643,792 | $15,127,955 | $0 | $24,633 | $131,563 | $7,135,418 | $0 | $65,306,760 |
| Yuma | $0 | $0 | $629,001 | $1,799,875 | $1,331 | $0 | $0 | $1,667,691 | $0 | $194,403 | $0 | $4,292,301 |
| Colorado | $380,484,969 | $73,624,830 | $384,038,664 | $63,247,099 | $63,065,076 | $156,391,083 | $32,176,348 | $47,312,607 | $30,206,448 | $47,236,462 | $0 | $1,277,783,585 |

-- Water and Sanitation Districts include Metropolitan Sewage Disposal Districts, Metropolitan Water Districts, Sanitation Districts, Water & Sanitation Districts, Water Districts

+ Other Independent Districts include Ambulance Districts, Cherry Creek Basin Water Quality Authority, Colorado Intermountain Fixed Guideway Authority, Colorado Travel And Tourism Authority, Denver Metropolitan Major League Baseball Stadium District, Denver Metropolitan Scientific & Cultural Facilities District, Moffat Tunnel Authority, Pueblo Depot Activity Development Authority, Rail Districts, Regional Service Authorities, Regional Transportation Authorities, Regional Transportation Districts, Scientific & Cultural Facilities Districts, Tunnel Districts, University Of Colorado Hospital Authority, Urban Drainage & Flood Control District

* County Districts include Cemetery Districts, County Disposal District, County Housing Authorities, County Pest Control Districts, County Recreation Districts, County Water & Sanitation Facilities, Law Enforcement Authorities, Local Improvement Districts (County), Public Improvement Districts (County), Special Taxing Districts of Home Rule County

~ Municipal Districts include Business Improvement Districts, Downtown Development Authorities, General Improvement Districts (Municipal), Special Improvement Districts (Municipal, Incl. Storm Sewer), Tax Increment Finance (TIF) URA/DDA Plan Areas, Urban Renewal Authorities

# Natural Resources Districts include Conservancy Districts (Flood Control), Conservation Districts (River Water), Conservation Districts (Soil), Drainage Districts, Grand Junction Drainage District, Ground Water Management Districts, Internal Improvement Districts (Flood Control), Irrigation Districts (Irrigation Drainage), Mine Drainage Districts, Water Conservancy Districts

^ IGA Authority Districts include Airport Authorities, Authorities (Intergovernmental Contract), Emergency Telephone Service (911 Authorities), Housing Authorities (Municipal), Power Authorities, Public Highway Authorities, Water Authorities

BLM_0038759

# 2010 Percent Special District Propert Tax Revenues by Type of District by County

| | Metropolitan Districts | Park and Recreation Districts | Fire Districts | Hospital Districts | Water -- and Sanitation Districts | Library Districts | Other + Independent Districts | County * Districts | Municipal ~ Districts | Natural # Resources Districts | IGA ^ Authority | Total Special Districts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 32.3% | 6.5% | 31.3% | 0.0% | 4.9% | 15.0% | 3.2% | 0.0% | 6.5% | 0.4% | 0.0% | 100.0% |
| Alamosa | 26.5% | 0.0% | 22.3% | 0.0% | 4.1% | 0.0% | 25.3% | 0.8% | 0.0% | 21.1% | 0.0% | 100.0% |
| Arapahoe | 35.7% | 10.1% | 24.4% | 0.0% | 4.3% | 12.7% | 3.0% | 7.4% | 2.4% | 0.0% | 0.0% | 100.0% |
| Archuleta | 6.8% | 0.0% | 26.4% | 21.6% | 32.6% | 8.4% | 0.0% | 0.0% | 1.3% | 2.9% | 0.0% | 100.0% |
| Baca | 0.0% | 17.2% | 0.7% | 70.3% | 0.0% | 0.0% | 0.0% | 11.9% | 0.0% | 0.0% | 0.0% | 100.0% |
| Bent | 0.0% | 0.0% | 43.1% | 0.0% | 0.0% | 12.8% | 0.0% | 24.1% | 0.0% | 20.1% | 0.0% | 100.0% |
| Boulder | 11.7% | 0.2% | 52.7% | 0.0% | 2.1% | 2.0% | 6.3% | 0.0% | 8.7% | 16.2% | 0.0% | 100.0% |
| Broomfield | 53.3% | 0.2% | 42.3% | 0.0% | 0.0% | 0.0% | 1.9% | 0.0% | 0.0% | 2.3% | 0.0% | 100.0% |
| Chaffee | 0.0% | 0.0% | 30.0% | 14.8% | 2.8% | 38.1% | 0.0% | 0.0% | 0.0% | 14.4% | 0.0% | 100.0% |
| Cheyenne | 0.0% | 0.4% | 17.8% | 53.0% | 1.8% | 8.5% | 0.0% | 18.4% | 0.0% | 0.0% | 0.0% | 100.0% |
| Clear Creek | 3.1% | 20.7% | 11.8% | 0.0% | 1.8% | 22.5% | 0.0% | 40.2% | 0.0% | 0.0% | 0.0% | 100.0% |
| Conejos | 0.0% | 0.0% | 37.0% | 0.0% | 0.0% | 16.6% | 0.0% | 9.8% | 0.0% | 36.6% | 0.0% | 100.0% |
| Costilla | 34.3% | 0.0% | 34.6% | 0.0% | 1.3% | 0.0% | 22.0% | 0.0% | 0.0% | 7.8% | 0.0% | 100.0% |
| Crowley | 0.0% | 0.0% | 4.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 96.0% | 0.0% | 100.0% |
| Custer | 0.0% | 0.0% | 34.8% | 40.6% | 4.1% | 16.4% | 0.0% | 0.0% | 0.0% | 4.1% | 0.0% | 100.0% |
| Delta | 11.8% | 2.5% | 24.8% | 8.4% | 0.0% | 25.7% | 13.2% | 4.1% | 0.0% | 9.4% | 0.0% | 100.0% |
| Denver | 78.2% | 0.0% | 0.2% | 0.0% | 0.3% | 0.0% | 13.1% | 0.0% | 8.2% | 0.0% | 0.0% | 100.0% |
| Dolores | 0.0% | 8.5% | 57.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 15.8% | 0.0% | 18.3% | 0.0% | 100.0% |
| Douglas | 50.8% | 1.9% | 19.8% | 0.0% | 7.4% | 10.9% | 1.6% | 7.5% | 0.1% | 0.0% | 0.0% | 100.0% |
| Eagle | 46.9% | 9.6% | 16.8% | 6.6% | 5.0% | 9.8% | 3.5% | 0.9% | 0.1% | 0.9% | 0.0% | 100.0% |
| El Paso | 19.2% | 0.0% | 20.0% | 0.0% | 6.1% | 35.1% | 2.9% | 0.0% | 8.6% | 8.2% | 0.0% | 100.0% |
| Elbert | 23.2% | 7.1% | 54.5% | 0.0% | 1.5% | 12.3% | 0.0% | 1.5% | 0.0% | 0.1% | 0.0% | 100.0% |
| Fremont | 4.4% | 14.5% | 59.9% | 0.5% | 2.8% | 8.0% | 0.0% | 0.0% | 0.0% | 9.9% | 0.0% | 100.0% |
| Garfield | 0.5% | 0.5% | 48.9% | 36.6% | 1.4% | 9.1% | 0.0% | 0.5% | 0.3% | 2.3% | 0.0% | 100.0% |
| Gilpin | 34.4% | 0.0% | 12.1% | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 52.6% | 0.0% | 0.0% | 100.0% |
| Grand | 13.0% | 17.0% | 29.5% | 5.1% | 16.6% | 13.0% | 0.0% | 0.0% | 4.5% | 1.3% | 0.0% | 100.0% |
| Gunnison | 28.5% | 2.7% | 32.9% | 0.0% | 17.5% | 0.0% | 0.0% | 1.6% | 0.0% | 16.8% | 0.0% | 100.0% |
| Hinsdale | 0.0% | 0.0% | 22.0% | 30.2% | 0.0% | 25.9% | 0.0% | 2.2% | 0.0% | 19.6% | 0.0% | 100.0% |
| Huerfano | 0.0% | 0.0% | 21.8% | 23.8% | 22.3% | 28.0% | 0.0% | 1.2% | 0.1% | 2.8% | 0.0% | 100.0% |
| Jackson | 0.0% | 0.0% | 0.0% | 88.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 11.2% | 0.0% | 100.0% |
| Jefferson | 19.0% | 12.7% | 50.9% | 0.0% | 7.0% | 0.0% | 2.8% | 6.6% | 1.0% | 0.0% | 0.0% | 100.0% |
| Kiowa | 0.0% | 0.0% | 0.0% | 80.3% | 0.0% | 9.1% | 0.0% | 10.3% | 0.0% | 0.3% | 0.0% | 100.0% |
| Kit Carson | 0.0% | 0.0% | 37.7% | 50.5% | 0.0% | 0.0% | 0.0% | 11.5% | 0.0% | 0.2% | 0.0% | 100.0% |
| La Plata | 27.2% | 0.2% | 44.8% | 0.0% | 13.6% | 7.2% | 0.0% | 0.9% | 1.5% | 4.7% | 0.0% | 100.0% |
| Lake | 4.8% | 0.0% | 0.0% | 75.1% | 20.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Larimer | 14.5% | 1.7% | 24.4% | 22.6% | 3.2% | 19.2% | 0.0% | 3.8% | 2.2% | 8.5% | 0.0% | 100.0% |
| Las Animas | 18.3% | 0.6% | 29.7% | 0.0% | 0.0% | 0.0% | 41.1% | 0.0% | 0.0% | 10.3% | 0.0% | 100.0% |
| Lincoln | 0.0% | 0.0% | 86.5% | 0.0% | 0.0% | 0.0% | 0.0% | 3.7% | 0.0% | 9.8% | 0.0% | 100.0% |
| Logan | 0.0% | 0.0% | 56.9% | 0.0% | 0.0% | 0.0% | 0.0% | 7.4% | 0.0% | 35.7% | 0.0% | 100.0% |
| Mesa | 7.7% | 0.0% | 30.6% | 6.6% | 0.4% | 35.6% | 0.0% | 1.2% | 2.7% | 15.2% | 0.0% | 100.0% |
| Mineral | 0.0% | 0.0% | 63.5% | 4.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 31.7% | 0.0% | 100.0% |
| Moffat | 0.0% | 0.0% | 71.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 28.5% | 0.0% | 100.0% |
| Montezuma | 2.8% | 5.6% | 35.5% | 6.2% | 13.5% | 8.8% | 0.0% | 10.7% | 0.0% | 16.9% | 0.0% | 100.0% |
| Montrose | 1.4% | 14.7% | 48.6% | 0.0% | 1.3% | 19.1% | 0.0% | 0.8% | 1.4% | 12.7% | 0.0% | 100.0% |
| Morgan | 0.0% | 0.0% | 25.3% | 29.2% | 5.8% | 22.5% | 0.0% | 1.2% | 0.0% | 16.0% | 0.0% | 100.0% |
| Otero | 0.0% | 0.0% | 54.8% | 0.0% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 44.7% | 0.0% | 100.0% |
| Ouray | 26.6% | 0.5% | 25.2% | 0.0% | 4.0% | 24.4% | 2.5% | 2.1% | 0.0% | 14.7% | 0.0% | 100.0% |
| Park | 3.7% | 9.0% | 57.6% | 0.0% | 4.4% | 0.0% | 17.4% | 0.0% | 0.0% | 7.9% | 0.0% | 100.0% |

# 2010 Percent Special District Propert Tax Revenues by Type of District by County

| | Metropolitan Districts | Park and Recreation Districts | Fire Districts | Hospital Districts | Water -- and Sanitation Districts | Library Districts | Other + Independent Districts | County * Districts | Municipal ~ Districts | Natural # Resources Districts | IGA ^ Authority | Total Special Districts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillips | 0.0% | 0.0% | 7.5% | 78.3% | 0.0% | 0.0% | 0.0% | 10.8% | 0.0% | 3.3% | 0.0% | 100.0% |
| Pitkin | 26.7% | 3.8% | 25.3% | 22.0% | 4.3% | 13.7% | 0.0% | 1.3% | 0.8% | 2.2% | 0.0% | 100.0% |
| Prowers | 0.0% | 0.0% | 7.1% | 47.7% | 4.2% | 0.0% | 0.0% | 15.2% | 0.0% | 25.7% | 0.0% | 100.0% |
| Pueblo | 27.8% | 0.0% | 13.9% | 0.0% | 1.1% | 41.1% | 0.8% | 0.1% | 0.0% | 15.1% | 0.0% | 100.0% |
| Rio Blanco | 0.0% | 30.8% | 9.2% | 45.0% | 1.0% | 7.0% | 0.0% | 4.2% | 0.0% | 2.7% | 0.0% | 100.0% |
| Rio Grande | 0.0% | 0.0% | 47.3% | 0.0% | 1.5% | 17.4% | 0.0% | 5.3% | 0.0% | 28.5% | 0.0% | 100.0% |
| Routt | 10.2% | 0.0% | 25.9% | 3.0% | 5.2% | 29.8% | 0.0% | 1.4% | 0.0% | 24.5% | 0.0% | 100.0% |
| Saguache | 0.0% | 0.0% | 18.1% | 0.4% | 55.1% | 5.9% | 10.7% | 0.0% | 0.0% | 9.9% | 0.0% | 100.0% |
| San Juan | 0.0% | 0.0% | 86.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 13.6% | 0.0% | 100.0% |
| San Miguel | 29.7% | 0.5% | 20.8% | 17.8% | 0.1% | 28.0% | 0.0% | 0.8% | 0.0% | 2.3% | 0.0% | 100.0% |
| Sedgwick | 0.0% | 0.0% | 55.1% | 0.0% | 0.0% | 0.0% | 0.0% | 18.3% | 0.0% | 26.6% | 0.0% | 100.0% |
| Summit | 26.4% | 0.0% | 69.1% | 0.4% | 2.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.1% | 0.0% | 100.0% |
| Teller | 2.8% | 0.0% | 36.1% | 13.4% | 3.1% | 28.2% | 16.2% | 0.0% | 0.0% | 0.3% | 0.0% | 100.0% |
| Washington | 0.0% | 0.0% | 77.3% | 0.0% | 1.5% | 0.0% | 0.0% | 17.8% | 0.0% | 3.4% | 0.0% | 100.0% |
| Weld | 18.2% | 4.3% | 42.2% | 0.0% | 1.0% | 23.2% | 0.0% | 0.0% | 0.2% | 10.9% | 0.0% | 100.0% |
| Yuma | 0.0% | 0.0% | 14.7% | 41.9% | 0.0% | 0.0% | 0.0% | 38.9% | 0.0% | 4.5% | 0.0% | 100.0% |
| Colorado | 29.7% | 5.8% | 30.0% | 4.9% | 4.9% | 12.2% | 2.7% | 3.7% | 2.4% | 3.7% | 0.0% | 100.0% |

-- Water and Sanitation Districts include Metropolitan Sewage Disposal Districts, Metropolitan Water Districts, Sanitation Districts, Water & Sanitation Districts, Water Districts

+ Other Independent Districts include Ambulance Districts, Cherry Creek Basin Water Quality Authority, Colorado Intermountain Fixed Guideway Authority, Colorado Travel And Tourism Authority, Denver Metropolitan Major League Baseball Stadium District, Denver Metropolitan Scientific & Cultural Facilities District, Moffat Tunnel Authority, Pueblo Depot Activity Development Authority, Rail Districts, Regional Service Authorities, Regional Transportation Authorities, Regional Transportation District, Scientific & Cultural Facilities Districts, Tunnel Districts, University Of Colorado Hospital Authority, Urban Drainage & Flood Control District

* County Districts include Cemetery Districts, County Disposal District, County Housing Authorities, County Pest Control Districts, County Recreation Districts, County Water & Sanitation Facilities, Law Enforcement Authorities, Local Improvement Districts (County), Public Improvement Districts (County), Special Taxing Districts of Home Rule County

~ Municipal Districts include Business Improvement Districts, Downtown Development Authorities, General Improvement Districts (Municipal), Special Improvement Districts (Municipal, Incl. Storm Sewer), Tax Increment Finance (TIF) URA/DDA Plan Areas, Urban Renewal Authorities

# Natural Resources Districts include Conservancy Districts (Flood Control), Conservation Districts (River Water), Conservation Districts (Soil), Drainage Districts, Grand Junction Drainage District, Ground Water Management Districts, Internal Improvement Districts (Flood Control), Irrigation Districts (Irrigation Drainage), Mine Drainage Districts, Water Conservancy Districts

^ IGA Authority Districts include Airport Authorities, Authorities (Intergovernmental Contract), Emergency Telephone Service (911 Authorities), Housing Authorities (Municipal), Power Authorities, Public Highway Authorities, Water Authorities

BLM_0038761

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
|---|---|
| Adams County | 190,576.17 |
| Aguilar, Town of | 5,168.01 |
| Akron, Town of | 4,435.27 |
| Alamosa County | 496.94 |
| Alamosa, City of | 282.15 |
| Alma, Town of | 521.07 |
| Antonito, Town of | 146.35 |
| Arapahoe County | 44,466.80 |
| Archuleta County | 18,532.31 |
| Arriba, Town of | 312.54 |
| Arvada, City of | 32,569.96 |
| Aspen, City of | 3,231.47 |
| Ault, Town of | 17,118.53 |
| Aurora, City of | 98,947.24 |
| Avon, Town of | 213.23 |
| Baca County | 415.61 |
| Basalt, Town of | 640.57 |
| Bayfield, Town of | 33,964.47 |
| Bennett, Town of | 3,909.70 |
| Bent County | 306.24 |
| Berthoud, Town of | 8,654.75 |
| Bethune, Town of | 158.16 |
| Black Hawk, City of | 11,203.28 |
| Blanca, Town of | 508.57 |
| Blue River, Town of | 671.19 |
| Bonanza City, Town of | 38.79 |
| Boone, Town of | 7.68 |
| Boulder County | 48,760.50 |
| Boulder, City of | 32,414.14 |
| Bow Mar, Town of | 226.50 |
| Branson, Town of | 353.16 |
| Breckenridge, Town of | 4,679.92 |
| Brighton, City of | 90,686.73 |
| Brookside, Town of | 71.64 |
| Broomfield, City and County of | 28,208.12 |
| Brush, City of | 8,473.62 |
| Buena Vista, Town of | 5,878.11 |
| Burlington, City of | 1,492.58 |
| Calhan, Town of | 223.99 |
| Campo, Town of | 9.24 |
| Canon City, City of | 10,118.21 |
| Carbonate, Town of | 0.00 |
| Carbondale, Town of | 50,747.36 |
| Castle Pines, City of | 1,534.68 |
| Castle Rock, Town of | 8,164.14 |

BLM_0038762

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
|---|---|
| Cedaredge, Town of | 12,787.00 |
| Centennial, City of | 24,115.80 |
| Center, Town of | 4,908.47 |
| Central City | 5,078.44 |
| Chaffee County | 9,086.51 |
| Cheraw , Town of | 1.87 |
| Cherry Hills Village, City of | 1,464.10 |
| Cheyenne County | 17,377.24 |
| Cheyenne Wells, Town of | 8,771.91 |
| Clear Creek County | 209,003.27 |
| Coal Creek, Town of | 471.30 |
| Cokedale, Town of | 1,083.31 |
| Collbran, Town of | 3,813.95 |
| Colorado Springs, City of | 21,522.39 |
| Columbine Valley, Town of | 276.12 |
| Commerce City, City of | 50,271.35 |
| Conejos County | 389.55 |
| Cortez, City of | 51,513.17 |
| Costilla County | 10,028.09 |
| Craig, City of | 182,145.96 |
| Crawford, Town of | 2,784.41 |
| Creede, City of | 6,397.38 |
| Crested Butte, Town of | 15,286.24 |
| Crestone, Town of | 405.62 |
| Cripple Creek, City of | 8,513.01 |
| Crook, Town of | 67.38 |
| Crowley County | 7,688.36 |
| Crowley, Town of | 153.53 |
| Custer County | 1,392.94 |
| Dacono, City of | 42,813.04 |
| De Beque, Town of | 4,141.32 |
| Deer Trail, Town of | 1,021.42 |
| Del Norte, Town of | 178.38 |
| Delta County | 164,718.00 |
| Delta, City of | 49,227.07 |
| Denver, City And County of | 203,108.06 |
| Dillon, Town of | 836.42 |
| Dinosaur, Town of | 8,570.33 |
| Dolores County | 18,379.37 |
| Dolores, Town of | 4,866.98 |
| Douglas County | 36,108.56 |
| Dove Creek, Town of | 6,588.27 |
| Durango, City of | 102,159.60 |
| Eads, Town of | 517.75 |
| Eagle County | 1,775.10 |

BLM_0038763

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | ---: |
| Eagle, Town of | 413.40 |
| Eaton, Town of | 61,312.29 |
| Eckley, Town of | 1,382.96 |
| Edgewater, City of | 1,016.39 |
| El Paso County | 13,838.25 |
| Elbert County | 8,111.21 |
| Elizabeth, Town of | 664.19 |
| Empire, Town of | 16,789.00 |
| Englewood, City of | 7,738.17 |
| Erie, Town of | 85,326.17 |
| Estes Park, Town of | 4,712.77 |
| Evans, City of | 279,666.70 |
| Fairplay, Town of | 2,201.56 |
| Federal Heights, City of | 7,828.65 |
| Firestone, Town of | 96,814.80 |
| Flagler, Town of | 209.42 |
| Fleming, Town of | 487.30 |
| Florence, City of | 2,100.91 |
| Fort Collins, City of | 129,147.41 |
| Fort Lupton, City of | 109,272.31 |
| Fort Morgan, City of | 21,583.68 |
| Fountain, City of | 1,457.99 |
| Fowler, Town of | 8.51 |
| Foxfield, Town of | 294.31 |
| Fraser, Town of | 1,711.13 |
| Frederick, Town of | 96,236.95 |
| Fremont County | 16,059.20 |
| Frisco, Town of | 3,359.88 |
| Fruita, City of | 51,562.87 |
| Garden City, Town of | 2,924.68 |
| Garfield County | 697,445.81 |
| Genoa, Town of | 225.06 |
| Georgetown, Town of | 26,365.02 |
| Gilcrest, Town of | 18,190.51 |
| Gilpin County | 65,621.86 |
| Glendale, City of | 1,001.34 |
| Glenwood Springs, City of | 81,006.64 |
| Golden, City of | 4,391.56 |
| Granada, Town of | 60.81 |
| Granby, Town of | 3,190.42 |
| Grand County | 16,001.96 |
| Grand Junction, City of | 229,238.78 |
| Grand Lake, Town of | 1,089.04 |
| Greeley, City of | 1,139,372.76 |
| Green Mountain Falls, Town of | 124.25 |

BLM_0038764

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
|---|---|
| Greenwood Village, City of | 3,468.96 |
| Grover, Town of | 2,484.08 |
| Gunnison County | 235,050.40 |
| Gunnison, City of | 137,676.79 |
| Gypsum, Town of | 441.35 |
| Hartman, Town of | 10.34 |
| Haswell, Town of | 59.19 |
| Haxtun, Town of | 669.24 |
| Hayden, Town of | 68,443.20 |
| Hillrose, Town of | 576.83 |
| Hinsdale County | 20,170.76 |
| Holly, Town of | 94.54 |
| Holyoke, City of | 1,476.69 |
| Hooper, Town of | 2.34 |
| Hot Sulphur Springs, Town of | 2,017.93 |
| Hotchkiss, Town of | 9,961.54 |
| Hudson, Town of | 20,586.73 |
| Huerfano County | 6,324.32 |
| Hugo, Town of | 3,903.00 |
| Idaho Springs, City of | 53,961.54 |
| Ignacio, Town of | 10,521.91 |
| Iliff, Town of | 153.41 |
| Jackson County | 3,777.58 |
| Jamestown, Town of | 133.25 |
| Jefferson County | 71,024.43 |
| Johnstown, Town of | 149,742.02 |
| Julesburg, Town of | 932.72 |
| Keenesburg, Town of | 15,117.94 |
| Kersey, Town of | 29,894.55 |
| Kim, Town of | 638.41 |
| Kiowa County | 1,708.80 |
| Kiowa, Town of | 413.56 |
| Kit Carson County | 1,544.26 |
| Kit Carson, Town of | 3,985.52 |
| Kremmling, Town of | 5,567.95 |
| La Jara, Town of | 27.20 |
| La Junta, City of | 169.78 |
| La Plata County | 407,824.60 |
| La Salle, Town of | 41,519.73 |
| La Veta, Town of | 1,407.51 |
| Lafayette, City of | 12,185.74 |
| Lake City, Town of | 6,871.60 |
| Lake County | 56,450.25 |
| Lakeside, Town of | 8.42 |
| Lakewood, City of | 30,734.01 |

BLM_0038765

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
|---|---|
| Lamar, City of | 1,986.00 |
| Larimer County | 131,408.61 |
| Larkspur, Town of | 32.66 |
| Las Animas County | 106,570.91 |
| Las Animas, City of | 264.72 |
| Leadville, City of | 23,207.39 |
| Limon, Town of | 4,391.67 |
| Lincoln County | 16,267.98 |
| Littleton, City of | 12,564.30 |
| Lochbuie, Town of | 55,091.37 |
| Log Lane Village, Town of | 1,421.40 |
| Logan County | 15,318.48 |
| Lone Tree, City of | 1,633.00 |
| Longmont, City of | 78,193.19 |
| Louisville, City of | 7,205.49 |
| Loveland, City of | 97,617.77 |
| Lyons, Town of | 1,456.20 |
| Manassa, Town of | 172.13 |
| Mancos, Town of | 5,523.50 |
| Manitou Springs, City of | 169.81 |
| Manzanola, Town of | 3.17 |
| Marble, Town of | 33,599.99 |
| Mead, Town of | 41,648.91 |
| Meeker, Town of | 129,967.72 |
| Merino, Town of | 1,280.23 |
| Mesa County | 490,462.39 |
| Milliken, Town of | 74,207.09 |
| Mineral County | 7,122.97 |
| Minturn, Town of | 44.46 |
| Moffat County | 222,486.24 |
| Moffat, Town of | 13,413.66 |
| Monte Vista, City of | 410.09 |
| Montezuma County | 152,005.17 |
| Montezuma, Town of | 539.92 |
| Montrose County | 174,539.12 |
| Montrose, City of | 70,614.17 |
| Monument, Town of | 553.21 |
| Morgan County | 47,944.16 |
| Morrison, Town of | 333.15 |
| Mountain View, Town of | 69.97 |
| Mountain Village, Town of | 11,800.86 |
| Mt. Crested Butte, Town of | 8,702.09 |
| Naturita, Town of | 5,998.70 |
| Nederland, Town of | 1,139.12 |
| New Castle, Town of | 45,266.54 |

BLM_0038766

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | ---: |
| Northglenn, City of | 32,299.11 |
| Norwood, Town of | 25,470.07 |
| Nucla, Town of | 11,315.62 |
| Nunn, Town of | 7,414.88 |
| Oak Creek, Town of | 11,184.77 |
| Olathe, Town of | 6,226.41 |
| Olney Springs, Town of | 291.57 |
| Ophir, Town of | 1,593.74 |
| Orchard City, Town of | 19,033.59 |
| Ordway, Town of | 5,466.77 |
| Otero County | 147.10 |
| Otis, Town of | 1,650.30 |
| Ouray County | 68,095.68 |
| Ouray, City of | 6,313.71 |
| Ovid, Town of | 115.04 |
| Pagosa Springs, Town of | 4,685.78 |
| Palisade, Town of | 11,017.75 |
| Palmer Lake, Town of | 86.56 |
| Paoli, Town of | 12.12 |
| Paonia, Town of | 14,221.24 |
| Parachute, Town of | 39,216.20 |
| Park County | 83,264.66 |
| Parker, Town of | 8,301.73 |
| Peetz, Town of | 138.54 |
| Phillips County | 2,092.95 |
| Pierce, Town of | 12,407.98 |
| Pitkin County | 8,881.13 |
| Pitkin, Town of | 932.78 |
| Platteville, Town of | 39,561.12 |
| Poncha Springs, Town of | 336.25 |
| Pritchett, Town of | 11.72 |
| Prowers County | 1,924.29 |
| Pueblo County | 3,469.52 |
| Pueblo, City of | 3,230.06 |
| Ramah, Town of | 127.56 |
| Rangely, Town of | 215,593.41 |
| Raymer, Town of | 1,206.81 |
| Red Cliff, Town of | 8.33 |
| Rico, Town of | 1,198.60 |
| Ridgway, Town of | 6,537.22 |
| Rifle, City of | 183,908.99 |
| Rio Blanco County | 317,800.03 |
| Rio Grande County | 532.37 |
| Rockvale, Town of | 697.62 |
| Rocky Ford, City of | 28.16 |

BLM_0038767

| County / Municipality | Total $ |
| --- | --- |
| Romeo, Town of | 13.65 |
| Routt County | 275,654.69 |
| Rye, Town of | 381.01 |
| Saguache County | 24,645.22 |
| Saguache, Town of | 1,221.73 |
| Salida, City of | 3,522.20 |
| San Juan County | 18,357.02 |
| San Luis, Town of | 3,039.14 |
| San Miguel County | 122,012.81 |
| Sanford, Town of | 32.54 |
| Sawpit, Town of | 341.80 |
| Sedgwick County | 1,379.60 |
| Sedgwick, Town of | 54.23 |
| Seibert, Town of | 34.51 |
| Severance, Town of | 39,417.43 |
| Sheridan Lake, Town of | 1,238.06 |
| Sheridan, City of | 1,267.93 |
| Silt, Town of | 46,292.20 |
| Silver Cliff, Town of | 96.13 |
| Silver Plume, Town of | 3,583.74 |
| Silverthorne, Town of | 4,383.24 |
| Silverton, Town of | 8,785.38 |
| Simla, Town of | 89.54 |
| Snowmass Village, Town of | 1,567.36 |
| South Fork, Town of | 16.25 |
| Springfield, Town of | 121.95 |
| Starkville, Town of | 266.89 |
| Steamboat Springs, City of | 114,197.34 |
| Sterling, City of | 17,935.18 |
| Stratton, Town of | 222.99 |
| Sugar City, Town of | 227.68 |
| Summit County | 20,685.80 |
| Superior, Town of | 4,434.19 |
| Swink, Town of | 4.40 |
| Teller County | 95,111.66 |
| Telluride, Town of | 20,124.46 |
| Thornton, City of | 122,074.90 |
| Timnath, Town of | 2,613.51 |
| Trinidad, City of | 73,100.61 |
| Two Buttes, Town of | 3.89 |
| Vail, Town of | 143.24 |
| Victor, City of | 3,673.76 |
| Vilas, Town of | 9.58 |
| Vona, Town of | 16.80 |
| Walden, Town of | 2,009.63 |

BLM_0038768

# Severance Direct Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | --- |
| Walsenburg, City of | 5,849.74 |
| Walsh, Town of | 45.77 |
| Ward, Town of | 118.88 |
| Washington County | 9,908.68 |
| Weld County | 1,666,460.21 |
| Wellington, Town of | 13,328.46 |
| Westcliffe, Town of | 325.88 |
| Westminster, City of | 58,291.71 |
| Wheat Ridge, City of | 7,579.41 |
| Wiggins, Town of | 3,985.81 |
| Wiley, Town of | 46.98 |
| Williamsburg, Town of | 299.14 |
| Windsor, Town of | 157,601.29 |
| Winter Park, Town of | 806.38 |
| Woodland Park, City of | 31,464.79 |
| Wray, City of | 10,350.24 |
| Yampa, Town of | 3,309.84 |
| Yuma County | 38,524.27 |
| Yuma, City of | 11,805.73 |
| **Totals:** | **13,105,850.43** |

BLM_0038769

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | --- |
| Adams County | 231,013.35 |
| Aguilar, Town of | 4,076.36 |
| Akron, Town of | 2,881.70 |
| Alamosa County | 994.34 |
| Alamosa, City of | 465.20 |
| Alma, Town of | 129.63 |
| Antonito, Town of | 210.80 |
| Arapahoe County | 53,240.06 |
| Archuleta County | 26,067.06 |
| Arriba, Town of | 37.50 |
| Arvada, City of | 49,626.15 |
| Aspen, City of | 434.25 |
| Ault, Town of | 14,334.88 |
| Aurora, City of | 118,278.60 |
| Avon, Town of | 817.31 |
| Baca County | 509.43 |
| Basalt, Town of | 384.55 |
| Bayfield, Town of | 58,317.29 |
| Bennett, Town of | 4,665.56 |
| Bent County | 405.94 |
| Berthoud, Town of | 10,843.23 |
| Bethune, Town of | 215.85 |
| Black Hawk, City of | 378.47 |
| Blanca, Town of | 36.56 |
| Blue River, Town of | 968.88 |
| Bonanza City, Town of | 9.83 |
| Boone, Town of | 14.81 |
| Boulder County | 41,915.55 |
| Boulder, City of | 27,967.36 |
| Bow Mar, Town of | 296.43 |
| Branson, Town of | 284.80 |
| Breckenridge, Town of | 5,166.31 |
| Brighton, City of | 107,499.87 |
| Brookside, Town of | 186.42 |
| Broomfield, City and County of | 37,574.05 |
| Brush, City of | 11,167.01 |
| Buena Vista, Town of | 13,336.97 |
| Burlington, City of | 2,036.98 |
| Calhan, Town of | 879.59 |
| Campo, Town of | 11.32 |
| Canon City, City of | 30,246.99 |
| Carbonate, Town of | 0.00 |
| Carbondale, Town of | 126,096.55 |
| Castle Pines, City of | 2,093.32 |
| Castle Rock, Town of | 11,280.24 |

BLM_0038770

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | ---: |
| Cedaredge, Town of | 18,647.44 |
| Centennial, City of | 29,037.43 |
| Center, Town of | 1,255.99 |
| Central City | 272.31 |
| Chaffee County | 18,900.36 |
| Cheraw, Town of | 2.51 |
| Cherry Hills Village, City of | 1,757.88 |
| Cheyenne County | 10,880.67 |
| Cheyenne Wells, Town of | 5,492.49 |
| Clear Creek County | 46,267.34 |
| Coal Creek, Town of | 952.29 |
| Cokedale, Town of | 857.02 |
| Collbran, Town of | 6,439.84 |
| Colorado Springs, City of | 51,307.72 |
| Columbine Valley, Town of | 331.53 |
| Commerce City, City of | 60,614.59 |
| Conejos County | 729.79 |
| Cortez, City of | 831,206.85 |
| Costilla County | 720.91 |
| Craig, City of | 637,846.44 |
| Crawford, Town of | 4,407.32 |
| Creede, City of | 230.89 |
| Crested Butte, Town of | 26,942.87 |
| Crestone, Town of | 102.80 |
| Cripple Creek, City of | 10,764.87 |
| Crook, Town of | 89.61 |
| Crowley County | 271.32 |
| Crowley, Town of | 5.42 |
| Custer County | 1,872.56 |
| Dacono, City of | 35,853.93 |
| De Beque, Town of | 6,759.14 |
| Deer Trail, Town of | 1,185.02 |
| Del Norte, Town of | 289.02 |
| Delta County | 247,858.60 |
| Delta, City of | 72,823.08 |
| Denver, City And County of | 282,537.31 |
| Dillon, Town of | 1,400.05 |
| Dinosaur, Town of | 21,625.44 |
| Dolores County | 664,661.49 |
| Dolores, Town of | 76,341.34 |
| Douglas County | 50,089.04 |
| Dove Creek, Town of | 232,446.34 |
| Durango, City of | 183,915.40 |
| Eads, Town of | 365.91 |
| Eagle County | 3,593.80 |

BLM_0038771

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
|---|---|
| Eagle, Town of | 688.96 |
| Eaton, Town of | 51,338.50 |
| Eckley, Town of | 1,565.84 |
| Edgewater, City of | 1,502.29 |
| El Paso County | 33,010.11 |
| Elbert County | 9,901.38 |
| Elizabeth, Town of | 735.96 |
| Empire, Town of | 4,784.95 |
| Englewood, City of | 9,437.84 |
| Erie, Town of | 71,732.37 |
| Estes Park, Town of | 6,025.31 |
| Evans, City of | 234,159.43 |
| Fairplay, Town of | 812.30 |
| Federal Heights, City of | 9,551.21 |
| Firestone, Town of | 81,271.58 |
| Flagler, Town of | 285.81 |
| Fleming, Town of | 648.08 |
| Florence, City of | 4,709.40 |
| Fort Collins, City of | 165,267.48 |
| Fort Lupton, City of | 91,493.48 |
| Fort Morgan, City of | 28,444.18 |
| Fountain, City of | 3,685.73 |
| Fowler, Town of | 11.44 |
| Foxfield, Town of | 353.37 |
| Fraser, Town of | 3,913.30 |
| Frederick, Town of | 80,599.07 |
| Fremont County | 39,641.91 |
| Frisco, Town of | 5,090.90 |
| Fruita, City of | 85,298.10 |
| Garden City, Town of | 2,449.03 |
| Garfield County Federal Mineral Lease Act District | 1,734,484.75 |
| Genoa, Town of | 27.00 |
| Georgetown, Town of | 6,997.39 |
| Gilcrest, Town of | 15,230.01 |
| Gilpin County | 3,740.99 |
| Glendale, City of | 1,181.59 |
| Glenwood Springs, City of | 203,348.69 |
| Golden, City of | 7,952.74 |
| Granada, Town of | 72.88 |
| Granby, Town of | 10,831.31 |
| Grand County | 49,190.92 |
| Grand Junction, City of | 377,997.09 |
| Grand Lake, Town of | 2,848.66 |
| Greeley, City of | 954,044.40 |
| Green Mountain Falls, Town of | 463.36 |

BLM_0038772

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
|---|---|
| Greenwood Village, City of | 4,144.36 |
| Grover, Town of | 2,080.30 |
| Gunnison County | 393,772.61 |
| Gunnison, City of | 283,697.46 |
| Gypsum, Town of | 870.38 |
| Hartman, Town of | 12.39 |
| Haswell, Town of | 41.83 |
| Haxtun, Town of | 351.26 |
| Hayden, Town of | 96,559.33 |
| Hillrose, Town of | 760.18 |
| Hinsdale County | 0.00 |
| Holly, Town of | 113.30 |
| Holyoke, City of | 913.26 |
| Hooper, Town of | 4.38 |
| Hot Sulphur Springs, Town of | 7,092.71 |
| Hotchkiss, Town of | 15,418.75 |
| Hudson, Town of | 17,239.02 |
| Huerfano County Federal Mineral Lease District | 19,122.47 |
| Hugo, Town of | 468.29 |
| Idaho Springs, City of | 14,715.98 |
| Ignacio, Town of | 17,428.29 |
| Iliff, Town of | 204.02 |
| Jackson County | 42,929.55 |
| Jamestown, Town of | 114.57 |
| Jefferson County | 118,886.41 |
| Johnstown, Town of | 125,589.52 |
| Julesburg, Town of | 918.89 |
| Keenesburg, Town of | 12,659.04 |
| Kersey, Town of | 25,028.11 |
| Kim, Town of | 506.53 |
| Kiowa County | 1,207.68 |
| Kiowa, Town of | 455.34 |
| Kit Carson County | 2,107.50 |
| Kit Carson, Town of | 2,495.51 |
| Kremmling, Town of | 16,198.51 |
| La Jara, Town of | 50.95 |
| La Junta, City of | 228.24 |
| La Plata County | 734,731.22 |
| La Salle, Town of | 34,760.51 |
| La Veta, Town of | 4,255.81 |
| Lafayette, City of | 10,431.93 |
| Lake City, Town of | 0.00 |
| Lake County | 81,008.31 |
| Lakeside, Town of | 13.80 |
| Lakewood, City of | 51,045.23 |

BLM_0038773

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | ---: |
| Lamar, City of | 2,380.04 |
| Larimer County | 167,984.82 |
| Larkspur, Town of | 45.11 |
| Las Animas County | 86,217.71 |
| Las Animas, City of | 350.90 |
| Leadville, City of | 31,713.82 |
| Limon, Town of | 526.92 |
| Lincoln County | 1,951.87 |
| Littleton, City of | 15,995.79 |
| Lochbuie, Town of | 46,511.02 |
| Log Lane Village, Town of | 1,873.20 |
| Logan County | 20,372.50 |
| Lone Tree, City of | 2,233.58 |
| Longmont, City of | 66,931.83 |
| Louisville, City of | 6,321.24 |
| Loveland, City of | 124,779.89 |
| Lyons, Town of | 1,243.77 |
| Manassa, Town of | 385.84 |
| Mancos, Town of | 105,519.90 |
| Manitou Springs, City of | 524.44 |
| Manzanola, Town of | 4.26 |
| Marble, Town of | 38,704.77 |
| Mead, Town of | 34,880.72 |
| Meeker, Town of | 668,293.97 |
| Merino, Town of | 1,702.61 |
| Mesa County Federal Mineral Lease District | 809,829.72 |
| Milliken, Town of | 62,326.24 |
| Mineral County | 257.08 |
| Minturn, Town of | 216.26 |
| Moffat County | 767,444.54 |
| Moffat, Town of | 3,328.52 |
| Monte Vista, City of | 822.56 |
| Montezuma County | 2,414,480.12 |
| Montezuma, Town of | 201.46 |
| Montrose County | 33,754.75 |
| Montrose, City of | 14,246.19 |
| Monument, Town of | 1,065.23 |
| Morgan County | 63,183.49 |
| Morrison, Town of | 437.12 |
| Mountain View, Town of | 114.65 |
| Mountain Village, Town of | 5,903.81 |
| Mt. Crested Butte, Town of | 15,337.92 |
| Naturita, Town of | 1,613.62 |
| Nederland, Town of | 1,111.41 |
| New Castle, Town of | 112,104.50 |

BLM_0038774

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | --- |
| Northglenn, City of | 39,452.65 |
| Norwood, Town of | 9,779.76 |
| Nucla, Town of | 2,025.06 |
| Nunn, Town of | 6,209.08 |
| Oak Creek, Town of | 16,541.30 |
| Olathe, Town of | 1,184.17 |
| Olney Springs, Town of | 10.29 |
| Ophir, Town of | 797.33 |
| Orchard City, Town of | 27,807.44 |
| Ordway, Town of | 192.92 |
| Otero County | 197.75 |
| Otis, Town of | 1,072.24 |
| Ouray County | 410.50 |
| Ouray, City of | 38.06 |
| Ovid, Town of | 113.33 |
| Pagosa Springs, Town of | 6,590.89 |
| Palisade, Town of | 18,388.80 |
| Palmer Lake, Town of | 207.62 |
| Paoli, Town of | 6.96 |
| Paonia, Town of | 22,476.34 |
| Parachute, Town of | 96,247.15 |
| Park County Federal Mineral Lease District | 20,449.80 |
| Parker, Town of | 11,303.49 |
| Peetz, Town of | 184.25 |
| Phillips County | 1,168.40 |
| Pierce, Town of | 10,389.53 |
| Pitkin County | 1,193.47 |
| Pitkin, Town of | 1,644.07 |
| Platteville, Town of | 33,124.07 |
| Poncha Springs, Town of | 697.37 |
| Pritchett, Town of | 14.37 |
| Prowers County | 2,306.09 |
| Pueblo County | 6,967.29 |
| Pueblo, City of | 6,030.61 |
| Ramah, Town of | 179.68 |
| Rangely, Town of | 964,623.81 |
| Raymer, Town of | 1,010.91 |
| Red Cliff, Town of | 17.58 |
| Rico, Town of | 43,066.80 |
| Ridgway, Town of | 39.41 |
| Rifle, City of | 455,147.77 |
| Rio Blanco County | 1,535,933.56 |
| Rio Grande County | 1,005.61 |
| Rockvale, Town of | 942.87 |
| Rocky Ford, City of | 37.86 |

BLM_0038775

| County / Municipality | Total $ |
| --- | --- |
| Romeo, Town of | 25.57 |
| Routt County | 399,117.62 |
| Rye, Town of | 650.59 |
| Saguache County | 6,317.17 |
| Saguache, Town of | 309.64 |
| Salida, City of | 6,103.26 |
| San Juan County | 660.06 |
| San Luis, Town of | 218.48 |
| San Miguel County | 64,003.88 |
| Sanford, Town of | 60.97 |
| Sawpit, Town of | 171.00 |
| Sedgwick County | 1,359.14 |
| Sedgwick, Town of | 53.43 |
| Seibert, Town of | 47.09 |
| Severance, Town of | 33,008.83 |
| Sheridan Lake, Town of | 874.98 |
| Sheridan, City of | 1,515.46 |
| Silt, Town of | 115,478.17 |
| Silver Cliff, Town of | 129.23 |
| Silver Plume, Town of | 918.52 |
| Silverthorne, Town of | 6,712.63 |
| Silverton, Town of | 315.89 |
| Simla, Town of | 108.10 |
| Snowmass Village, Town of | 210.63 |
| South Fork, Town of | 30.70 |
| Springfield, Town of | 149.48 |
| Starkville, Town of | 215.23 |
| Steamboat Springs, City of | 164,502.11 |
| Sterling, City of | 23,852.53 |
| Stratton, Town of | 304.33 |
| Sugar City, Town of | 8.03 |
| Summit County | 31,209.13 |
| Superior, Town of | 3,802.27 |
| Swink, Town of | 5.92 |
| Teller County | 111,763.09 |
| Telluride, Town of | 10,067.99 |
| Thornton, City of | 147,789.87 |
| Timnath, Town of | 3,341.04 |
| Trinidad, City of | 58,792.56 |
| Two Buttes, Town of | 4.76 |
| Vail, Town of | 302.34 |
| Victor, City of | 4,670.39 |
| Vilas, Town of | 11.75 |
| Vona, Town of | 22.93 |
| Walden, Town of | 22,825.22 |

BLM_0038776

# Federal Mineral Lease Distribution - by County / Municipality
## FY2016

| County / Municipality | Total $ |
| --- | ---: |
| Walsenburg, City of | 17,687.51 |
| Walsh, Town of | 56.10 |
| Ward, Town of | 102.22 |
| Washington County | 6,437.92 |
| Weld County Federal Mineral Lease Act District | 1,395,795.51 |
| Wellington, Town of | 17,014.77 |
| Westcliffe, Town of | 438.09 |
| Westminster, City of | 73,589.77 |
| Wheat Ridge, City of | 11,700.53 |
| Wiggins, Town of | 5,252.73 |
| Wiley, Town of | 56.30 |
| Williamsburg, Town of | 908.09 |
| Windsor, Town of | 133,748.78 |
| Winter Park, Town of | 2,484.24 |
| Woodland Park, City of | 37,181.80 |
| Wray, City of | 11,718.93 |
| Yampa, Town of | 4,770.89 |
| Yuma County | 43,618.64 |
| Yuma, City of | 13,366.89 |
| **Totals:** | **23,265,235.88** |

BLM_0038777

# Federal Mineral Lease Distribution - by School District
## FY2016

| School District | Total $ |
| --- | ---: |
| Academy 20 School District | 1,229.72 |
| Adams 12 Five Star Schools | 19,550.86 |
| Adams County 14 School District | 4,084.70 |
| Adams-Arapahoe 28J School District | 7,550.40 |
| Agate 300 School District | 10.87 |
| Aguilar Reorganized 6 School District | 483.04 |
| Akron R-1 School District | 261.50 |
| Alamosa RE-11J School District | 82.62 |
| Archuleta County 50 JT School District | 2,090.13 |
| Arickaree R-2 School District | 80.98 |
| Arriba-Flagler C-20 School District | 43.27 |
| Aspen 1 School District | 106.82 |
| Ault-Highland RE-9 School District | 3,843.06 |
| Bayfield 10 JT.-R School District | 13,035.77 |
| Bennett 29J School District | 445.71 |
| Bethune R-5 School District | 30.43 |
| Big Sandy 100J School District | 50.81 |
| Boulder Valley RE 2 School District | 7,110.31 |
| Branson Reorganized 82 School District | 1,916.18 |
| Briggsdale RE-10 School District | 763.74 |
| Brighton 27J School District | 9,577.52 |
| Brush RE-2(J) School District | 2,051.53 |
| Buena Vista R-31 School District | 1,162.77 |
| Buffalo RE-4 School District | 336.72 |
| Burlington RE-6J School District | 185.47 |
| Byers 32J School District | 380.17 |
| Calhan RJ-1 School District | 25.49 |
| Campo RE-6 School District | 4.31 |
| Canon City RE-1 School District | 3,526.33 |
| Centennial R-1 School District | 27.94 |
| Center 26 JT School District | 459.50 |
| Cheraw 31 School District | 2.07 |
| Cherry Creek 5 School District | 6,571.47 |
| Cheyenne County RE-5 School District | 723.26 |
| Cheyenne Mountain 12 School District | 252.07 |
| Clear Creek RE-1 School District | 4,847.88 |
| Colorado Springs 11 School District | 1,414.03 |
| Consolidated C-1 School District | 157.72 |
| Cotopaxi RE-3 School District | 191.72 |
| Creede Consolidated 1 School District | 32.11 |
| Cripple Creek-Victor RE-1 School District | 1,331.31 |
| Crowley County RE-1-J School District | 30.00 |
| DeBeque 49JT School District | 908.40 |
| Deer Trail 26J School District | 21.21 |
| Del Norte C-7 School District | 33.18 |

BLM_0038778

# Federal Mineral Lease Distribution - by School District
## FY2016

| School District | Total $ |
|---|---|
| Delta County School District 50(J) | 27,381.73 |
| Denver County 1 School District | 18,588.91 |
| Dolores County RE No. 2 School District | 61,918.44 |
| Dolores RE-4A School District | 41,998.35 |
| Douglas County RE 1 School District | 5,105.31 |
| Durango 9-R School District | 44,467.58 |
| Eads RE-1 School District | 115.51 |
| Eagle County RE 50 School District | 378.66 |
| East Grand 2 School District | 4,493.89 |
| East Otero R-1 School District | 13.40 |
| Eaton RE-2 School District | 8,887.21 |
| Edison 54 JT School District | 12.01 |
| Elbert 200 School District | 44.58 |
| Elizabeth C-1 School District | 524.91 |
| Ellicott 22 School District | 51.34 |
| Englewood 1 School District | 346.59 |
| Falcon 49 School District | 1,133.09 |
| Florence RE-2 School District | 1,367.42 |
| Fort Morgan RE-3 School District | 4,218.02 |
| Fountain 8 School District | 394.06 |
| Fowler R-4J School District | 7.15 |
| Frenchman RE-3 School District | 203.79 |
| Garfield 16 School District | 20,287.59 |
| Garfield RE-2 School District | 90,195.42 |
| Genoa-Hugo C113 School District | 42.23 |
| Gilcrest RE-1 School District | 8,729.87 |
| Gilpin County RE-1 School District | 219.81 |
| Granada RE-1 School District | 29.40 |
| Greeley 6 School District | 98,401.79 |
| Gunnison RE1J School District | 49,717.45 |
| Hanover 28 School District | 12.51 |
| Harrison 2 School District | 594.94 |
| Haxtun RE-2J School District | 133.18 |
| Hayden RE-1 School District | 5,214.05 |
| Hi-Plains R-23 School District | 28.88 |
| Hinsdale County RE 1 School District | 0.00 |
| Hoehne Reorganized 3 School District | 1,540.63 |
| Holly RE-3 School District | 39.96 |
| Holyoke RE-1J School District | 141.96 |
| Huerfano RE-1 School District | 1,905.82 |
| Idalia RJ-3 School District | 493.68 |
| Ignacio 11 JT School District | 7,978.96 |
| Jefferson County R-1 School District | 16,400.76 |
| Johnstown-Milliken RE-5J School District | 16,743.36 |
| Julesburg RE-1 School District | 131.73 |

BLM_0038779

# Federal Mineral Lease Distribution - by School District
## FY2016

| School District | Total $ |
|---|---|
| Karval RE-23 School District | 13.41 |
| Keenesburg RE-3J School District | 10,315.74 |
| Kim Reorganized 88 School District | 215.83 |
| Kiowa C-2 School District | 66.64 |
| Kit Carson R-1 School District | 518.17 |
| La Veta RE-2 School District | 796.02 |
| Lake County R-1 School District | 7,416.30 |
| Lamar RE-2 School District | 221.67 |
| Las Animas RE-1 School District | 32.75 |
| Lewis Palmer 38 School District | 308.29 |
| Liberty J-4 School District | 167.42 |
| Limon RE-4J School District | 131.03 |
| Littleton 6 School District | 1,883.60 |
| Lone Star 101 School District | 82.83 |
| Mancos RE-6 School District | 26,552.29 |
| Manitou Springs 14 School District | 74.64 |
| Manzanola 3J School District | 1.56 |
| Mapleton 1 School District | 4,696.95 |
| McClave RE-2 School District | 16.52 |
| Meeker RE1 School District | 117,677.47 |
| Mesa County Valley 51 School District | 83,567.41 |
| Miami/Yoder 60 JT School District | 18.30 |
| Moffat 2 School District | 151.47 |
| Moffat County RE:No 1 School District | 93,880.75 |
| Monte Vista C-8 School District | 78.76 |
| Montezuma-Cortez RE-1 School District | 156,957.17 |
| Montrose County RE-1J School District | 3,166.05 |
| Mountain Valley RE 1 School District | 97.63 |
| North Conejos RE-1J School District | 61.32 |
| North Park R-1 School District | 4,326.19 |
| Norwood R-2J School District | 1,051.51 |
| Otis R-3 School District | 171.08 |
| Ouray R-1 School District | 11.02 |
| Park (Estes Park) R-3 School District | 786.59 |
| Park County RE-2 School District | 517.32 |
| Pawnee RE-12 School District | 388.66 |
| Peyton 23 JT School District | 34.07 |
| Plainview RE-2 School District | 48.34 |
| Plateau RE-5 School District | 187.46 |
| Plateau Valley 50 School District | 1,783.09 |
| Platte Canyon 1 School District | 890.10 |
| Platte Valley RE-3 School District | 28.49 |
| Platte Valley RE-7 School District | 5,288.59 |
| Poudre R-1 School District | 20,887.34 |
| Prairie RE-11 School District | 858.16 |

BLM_0038780

# Federal Mineral Lease Distribution - by School District
## FY2016

| School District | Total $ |
| --- | ---: |
| Primero Reorganized 2 School District | 814.99 |
| Pritchett RE-3 School District | 4.31 |
| Pueblo City Schools | 583.20 |
| Pueblo County Rural 70 School District | 314.60 |
| Rangely RE-4 School District | 90,190.23 |
| Ridgway R-2 School District | 21.02 |
| Roaring Fork RE-1 School District | 76,205.05 |
| Rocky Ford R-2 School District | 8.15 |
| Salida R-32 School District | 1,427.78 |
| Sanford 6J School District | 23.17 |
| Sangre De Cristo RE-22J School District | 48.91 |
| Sargent RE-33J School District | 28.91 |
| Sheridan 2 School District | 182.13 |
| Sierra Grande R-30 School District | 36.27 |
| Silverton 1 School District | 64.21 |
| South Conejos RE-10 School District | 13.52 |
| South Routt RE 3 School District | 5,625.00 |
| Springfield RE-4 School District | 23.09 |
| St. Vrain Valley RE 1J School District | 50,999.92 |
| Steamboat Springs RE-2 School District | 34,617.87 |
| Strasburg 31J School District | 449.61 |
| Stratton R-4 School District | 46.91 |
| Summit RE-1 School District | 3,335.90 |
| Swink 33 School District | 3.76 |
| Telluride R-1 School District | 4,895.43 |
| Thompson R-2J School District | 12,207.99 |
| Trinidad 1 School District | 4,960.75 |
| Valley RE-1 School District | 2,343.86 |
| Vilas RE-5 School District | 5.45 |
| Walsh RE-1 School District | 12.67 |
| Weld County RE-8 School District | 10,429.74 |
| Weldon Valley RE-20(J) School District | 318.02 |
| West End RE-2 School District | 142.75 |
| West Grand 1-JT. School District | 1,599.07 |
| Westminster 50 School District | 5,331.21 |
| Widefield 3 School District | 457.28 |
| Wiggins RE-50(J) School District | 851.99 |
| Wiley RE-13 JT School District | 34.57 |
| Windsor RE-4 School District | 24,500.12 |
| Woodland Park RE-2 School District | 9,488.14 |
| Woodlin R-104 School District | 72.70 |
| Wray RD-2 School District | 1,779.10 |
| Yuma 1 School District | 2,097.46 |
| **Totals:** | **1,530,683.84** |

BLM_0038781

# STATE OF COLORADO



# 2016

## FORTY-SIXTH ANNUAL REPORT

### TO THE
### GOVERNOR AND THE GENERAL ASSEMBLY

Department of Local Affairs

Division of Property Taxation

BLM_0038782

BLM_0038783



**COLORADO**
Department of Local Affairs
Division of Property Taxation

May 1, 2017

The Honorable John Hickenlooper
 Governor of Colorado
  and
The General Assembly of the
 State of Colorado
200 E. Colfax Avenue
Denver, CO 80203

Governor Hickenlooper and Members of the General Assembly:

We are submitting the Forty-Sixth Annual Report in compliance with 39-2-119, C.R.S. In addition to providing listings of assessed values in the counties and property tax revenues of the local taxing jurisdictions, the report contains statistical and summary information.

Respectfully submitted,

JoAnn Groff

JAG:jr



Governor John W. Hickenlooper | Irv Halter, Executive Director | JoAnn Groff, Property Tax Administrator
1313 Sherman St., Room 419, Denver, CO 80203 P 303.864.7777 F 303.864.7799 www.dola.colorado.gov
*Strengthening Colorado Communities*



BLM_0038784

BLM_0038785

## REQUEST FOR ADDITIONAL COPIES OF 2016 ANNUAL REPORT

State of Colorado                                    Date _____
Division of Property Taxation                        Department of Local Affairs
1313 Sherman St., #419                                        (303) 864-7777
Denver, CO  80203

One copy of the 2016 Annual Report is provided free to your company or organization. Each additional copy is $10.00.  Make checks payable to State of Colorado, Department of Local Affairs.

Name _____

Company/Organization _____

Address _____

City _____ State_____ Zip_____ Phone No._____

2015 Annual Report _____ No. Copies_____ $10 each $ _____

                                                                Amount Enclosed
Previous years reports: (NOTE:  Some reports are no longer available)

_____ _____ _____
Year                                    No. of Copies          1 Free $10 each additional

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### NOTICE

To receive a copy of the 2017 State of Colorado Property Tax Annual Report detach and return the request card below.  **No 2017 report will be forwarded without this request on file.**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Division of Property Taxation                        Date_____
1313 Sherman St., #419
Denver, Co  80203

## REQUEST FOR DPT FORTY-SEVENTH ANNUAL REPORT (2017)

The Annual Report is available on compact disk (CD) or in printed format.  In addition, it can be found on our web site at:  www.dola.state.co.us/propertytax/index.htm.

Please choose:  Paper Copy _____ or CD _____

Please send the 2017 Annual Report to the Governor and the General Assembly to:
Name _____ Organization _____

Address _____ Phone_____

City _____State _____ Zip Code _____

Place
Postage
Here

Division of Property Taxation
1313 Sherman St., #419
Denver, CO  80203

# TABLE OF CONTENTS

**SECTION I**                                                                      **PAGE**
  **STATE AND COUNTY ADMINISTRATION**
    State Agencies                                                              2
    County Assessors                                                          3

**SECTION II**
  **ADMINISTRATION**
    COLORADO PROPERTY TAXES
      Overview                                                                6
      State Board of Equalization                                  6
        2016 Enforcement and Repayment Actions       7
        2015 Enforcement and Repayment Actions       11
        2014 Enforcement and Repayment Actions       15
        2013 Enforcement and Repayment Actions       17
        2012 Enforcement and Repayment Actions       20
      Division of Property Taxation                               22
      2016 Value Information                                       23
      Residential Assessment Rate                              31
      Shift of Assessed Values and Tax Burden           32
      Protests, Appeals & Abatements                       34
      Abatements, Refunds and Cancellations of Taxes Reported
        by Treasurers for 2016, 2015 and 2014            37
      Senior Citizen Exemption                                    38
      Disabled Veteran Exemption                              38
      Possessory Interest                                            39
    2016 PROPERTY TAX LEGISLATION
      Senate Bills                                                       40
      House Bills                                                         41

**SECTION III**
  **ASSESSED VALUATION ABSTRACT DATA**
    Abstract for Years 1879 through 2016                      46
    Abstract Data by Class of Property                         48
    Abstract Data for Type of Property                         49

BLM_0038788

## SECTION IV
### REVENUE DERIVED FROM PROPERTY TAX
By Years 1959 through 2016     52
Revenue Analysis for 2016     53
Distribution of Revenue     54

## SECTION V
### PUBLIC UTILITIES ASSESSED BY STATE
Assessed Valuation Comparison by County 2015 to 2016     56
Assessed Valuation Comparison by Company 2015 to 2016     58
Summary of Utility Valuations 2016     70

## SECTION VI
### TAXABLE REAL AND PERSONAL PROPERTY ASSESSED BY COUNTIES
Vacant Land     75
Residential     88
Commercial     113
Industrial     136
Agricultural     146
Natural Resources     162
Producing Mines     172
Oil and Gas     175
State Assessed     184
County Valuation by Classes 2015 to 2014     186
School Districts Assessed Valuation by Class by County     190
Total School District Assessed Valuation by Class     198
Cities and Towns Assessed Valuation by County     204
Cities and Towns Assessed Valuation by Class     214

## SECTION VII
### EXEMPT REAL AND PERSONAL PROPERTY BY CLASS AND COUNTY
Exempt Property by Type     219
Exempt Property by Subclass     250

## SECTION VIII
### SUMMARIES OF ASSESSMENTS FOR ALL PROPERTIES
Summary of Taxable & Exempt Property Valuations 2016     256
Summary of Taxable & Exempt Property Valuations 2015     258

## SECTION IX
### LOCAL GOVERNMENT CORPORATIONS
Active Colorado Municipalities     262
In-Active Colorado Municipalities     266
Local Improvement and Service Districts     267
Colorado Local Governments     312

BLM_0038789

## SECTION X
### CERTIFICATION OF LEVIES AND REVENUES BY COUNTY

| | | | | | |
|---|---|---|---|---|---|
| Adams | 316 | Fremont | 538 | Morgan | 694 |
| Alamosa | 344 | Garfield | 544 | Otero | 700 |
| Arapahoe | 348 | Gilpin | 552 | Ouray | 704 |
| Archuleta | 382 | Grand | 556 | Park | 708 |
| Baca | 386 | Gunnison | 564 | Phillips | 714 |
| Bent | 392 | Hinsdale | 570 | Pitkin | 718 |
| Boulder | 396 | Huerfano | 574 | Prowers | 726 |
| Broomfield | 410 | Jackson | 578 | Pueblo | 732 |
| Chaffee | 420 | Jefferson | 582 | Rio Blanco | 738 |
| Cheyenne | 424 | Kiowa | 606 | Rio Grande | 744 |
| Clear Creek | 428 | Kit Carson | 610 | Routt | 748 |
| Conejos | 432 | La Plata | 616 | Saguache | 756 |
| Costilla | 436 | Lake | 622 | San Juan | 762 |
| Crowley | 440 | Larimer | 626 | San Miguel | 766 |
| Custer | 444 | Las Animas | 648 | Sedgwick | 772 |
| Delta | 448 | Lincoln | 654 | Summit | 776 |
| Denver | 454 | Logan | 660 | Teller | 782 |
| Dolores | 466 | Mesa | 666 | Washington | 788 |
| Douglas | 470 | Mineral | 674 | Weld | 794 |
| Eagle | 494 | Moffat | 678 | Yuma | 826 |
| El Paso | 506 | Montezuma | 682 | | |
| Elbert | 530 | Montrose | 688 | | |

## SECTION XI
### REVENUE AND LEVY

| | |
|---|---|
| Revenue for All Purposes | 832 |
| Total Revenue and Average Mill Levy by County | 836 |
| Total Valuation of School Districts | 838 |
| Total Valuation of Municipalities | 842 |
| Petition for Abatement and Refund | 850 |

## SECTION XII
### REVENUES BY TAXING CLASSIFICATION

| | |
|---|---|
| 2016 Property Tax Revenues by Taxing Classification | 852 |
| 2016 Percent Property Tax Revenues by Taxing Classification | 854 |
| 2016 County Property Tax Revenues by Type of Expenditure | 856 |
| 2016 Percent County Property Tax Revenues by Type of Expenditure | 858 |
| 2016 County Property Tax Mill Levies by Type of Expenditures | 860 |
| 2016 Special District Property Tax Revenues by Type of District by County | 862 |
| 2016 Percent Special District Property Tax Revenues by Type of District by County | 864 |

BLM_0038790

BLM_0038791

# Section I

# State and County Administration

BLM_0038792

# STATE AND COUNTY ADMINISTRATION

# STATE AGENCIES

# PROPERTY TAX YEAR 2016

# DEPARTMENT OF LOCAL AFFAIRS

**Executive Director**
**Irv Halter**

## DIVISION OF PROPERTY TAXATION

**JoAnn Groff**
**Property Tax Administrator**

## ADVISORY COMMITTEE TO THE
## PROPERTY TAX ADMINISTRATOR

**Robyn Truby,** Chairwoman
**Corbin Sakdol**
**Mark Chapin**
**Timothy C. Canterbury**
**Philip Vaughan**

## STATE BOARD OF EQUALIZATION

**Sandra M. Adams,**
Appointee of the Governor, Chairwoman
**Charles Brown,**
Appointee of the Governor, Vice Chairman
**Irv Halter,**
Designee of the Governor
**Mark Scheffel,**
Designee of the President of the Senate
**Dickey Lee Hullinghorst,**
Speaker of the House

BLM_0038793

# COUNTY ASSESSORS

| Cty No | County | County Seat | Assessor |
|---|---|---|---|
| 1 | Adams | Brighton 80601 | Patsy Melonakis |
| 2 | Alamosa | Alamosa 81101 | Sandra Hostetter |
| 3 | Arapahoe | Littleton 80120 | Corbin Sakdol |
| 4 | Archuleta | Pagosa Springs 81147 | Natalie Woodruff |
| 5 | Baca | Springfield 81073 | Gayla Thompson |
| 6 | Bent | Las Animas 81054 | Guy Wagner |
| 7 | Boulder | Boulder 80306 | Jerry Roberts |
| 80 | Broomfield | Broomfield 80038 | Sandy Herbison |
| 8 | Chaffee | Salida 81201 | Brenda J. Mosby |
| 9 | Cheyenne | Cheyenne Wells 80810 | Lacey Welsh |
| 10 | Clear Creek | Georgetown 80444 | Diane Settle |
| 11 | Conejos | Conejos 81129 | Naomi Keys |
| 12 | Costilla | San Luis 81152 | Ronda Lobato |
| 13 | Crowley | Ordway 81063 | Doug England |
| 14 | Custer | Westcliffe 81252 | J. D. Henrich |
| 15 | Delta | Delta 81416 | Debbie Griffith |
| 16 | Denver | Denver 80202 | Keith Erffmeyer |
| 17 | Dolores | Dove Creek 81324 | Berna Ernst |
| 18 | Douglas | Castle Rock 80104 | Lisa Frizell |
| 19 | Eagle | Eagle 81631 | Mark Chapin |
| 20 | Elbert | Kiowa 80117 | Billie Mills |
| 21 | El Paso | Colorado springs 80907 | Steve Schleiker |
| 22 | Fremont | Canon City 81212 | Stacey Seifert |
| 23 | Garfield | Glenwood Springs 81601 | Jim Yellico |
| 24 | Gilpin | Central City 80427 | Anne Schafer |
| 25 | Grand | Hot Sulphur Springs 80451 | Tom Weydert |
| 26 | Gunnison | Gunnison 81230 | Kristy McFarland |
| 27 | Hinsdale | Lake City 81235 | Joan Nelson |
| 28 | Huerfano | Walsenburg 81089 | Elisha Meadows |
| 29 | Jackson | Walden 80480 | Kerry Moran |
| 30 | Jefferson | Golden 80491 | Ron Sandstrom |
| 31 | Kiowa | Eads 81036 | Marci Miller |
| 32 | Kit Carson | Burlington 80807 | Abbey Mullis |
| 33 | Lake | Leadville 80461 | Miguel Martinez |
| 34 | La Plata | Durango 81301 | Craig Larson |
| 35 | Larimer | Fort Collins 80522 | Steve Miller |
| 36 | Las Animas | Trinidad 81082 | Jodi Amato |
| 37 | Lincoln | Hugo 80821 | Jeremiah Higgins |
| 38 | Logan | Sterling 80751 | Peggy Michaels |
| 39 | Mesa | Grand Junction 81502 | Ken Brownlee |
| 40 | Mineral | Creede 81130 | Libby Lamb |
| 41 | Moffat | Craig 81625 | Charles Cobb |
| 42 | Montezuma | Cortez 81321 | William 'Scott' Davis |
| 43 | Montrose | Montrose 81401 | Bradley Hughes |
| 44 | Morgan | Fort Morgan 80701 | Robert L. Wooldridge |
| 45 | Otero | La Junta 81050 | Ken Hood |
| 46 | Ouray | Ouray 81427 | Susie Mayfield |
| 47 | Park | Fairplay 80440 | Dave Wissel |
| 48 | Phillips | Holyoke 80734 | Douglas Kamery |
| 49 | Pitkin | Aspen 81611 | Tom Isaac |
| 50 | Prowers | Lamar 81052 | Andy Wyatt |
| 51 | Pueblo | Pueblo 81003 | Frank Beltran |
| 52 | Rio Blanco | Meeker 81641 | Renae T. Neilson |
| 53 | Rio Grande | Del Norte 81132 | J. J. Mondragon |
| 54 | Routt | Steamboat Springs 80477 | Gary Peterson |
| 55 | Saguache | Saguache 81149 | Peter Peterson |
| 56 | San Juan | Silverton 81433 | Kimberly Buck |
| 57 | San Miguel | Telluride 81435 | Peggy Kanter |
| 58 | Sedgwick | Julesburg 80737 | Juby Cumming |
| 59 | Summit | Breckenridge 80424 | Beverly Breakstone |
| 60 | Teller | Cripple Creek 80813 | Betty Clark-Wine |
| 61 | Washington | Akron 80720 | Larry Griese |
| 62 | Weld | Greeley 80631 | Chris Woodruff |
| 63 | Yuma | Wray 80758 | Cindy Taylor |

3

BLM_0038794

BLM_0038795

# Section II

# Administration

BLM_0038796

# COLORADO PROPERTY TAX

## OVERVIEW

In Colorado, the authority for property taxation is both constitutional and statutory. Article X of the Colorado Constitution provides that all property is taxable unless declared exempt by the Constitution, and that the actual value of taxable property shall be determined under the general laws to secure just and equalized valuations. The specific statutes pertaining to property taxation are found in articles 1 through 14 of title 39 of the Colorado Revised Statutes.

Under the general laws of Colorado, county assessors are required to value all taxable property within their county boundaries except for those properties that are state assessed. The State Board of Equalization has supervision over the administration of all laws concerning the valuation and assessment of taxable property and the levying of property taxes. The Division of Property Taxation (Division), under direction of the Property Tax Administrator (Administrator), coordinates the implementation of property tax law throughout Colorado's sixty-four counties.

The Colorado property tax system provides revenue exclusively for local government services. The largest share of property tax revenue (47.9%) goes to support the state's public schools. County governments claim the next largest share (28.5%), followed by special districts (17.9%), municipal governments (4.6%), and junior colleges (1.1%).

**Table 1** lists the percentage change in property tax revenue between taxes payable in 2016 and taxes payable in 2017.

TABLE 1

| REVENUE CHANGE BY ENTITY TYPE | |
|---|---|
| Tax Years 2015-2016 | |
| **Taxing Entity** | **%Change** |
| School Districts | 3.0% |
| Junior Colleges | -18.5% |
| Counties | 20.7% |
| Municipalities | 1.5% |
| Special Districts | -0.7% |
| **Combined Change** | **6.3%** |

## STATE BOARD OF EQUALIZATION

The State Board of Equalization (Board) consists of the Governor, the President of the Senate, the Speaker of the House of Representatives, or their designees, and two members appointed by the Governor with consent of the Senate. Each appointed member must be a qualified appraiser, a former assessor, or a person who has knowledge and experience in property taxation.

Members of the Board for 2016 include Sandra M. Adams as Chairwoman of the Board and Charles Brown as Vice-Chairman. The remaining members of the Board during 2016 include Irv Halter, designee of Governor Hickenlooper, Senator Mark Scheffel, designee of President of the Senate Bill Cadman, and Speaker of the House Dickey Lee Hullinghorst.

### Duties and Responsibilities

The Board supervises the administration of property tax laws and the equalization of the values of classes and subclasses of taxable property. Duties of the Board are found primarily in sections 3 and 15 of article X of the Colorado Constitution and articles 1 and 9 of title 39 of the Colorado Revised Statutes.

The Board reviews the findings and conclusions of the annual study contractor and orders reappraisals in counties found not in compliance. The annual study was initiated by a 1982 amendment to the Colorado Constitution to ensure all assessors value property at the same level of value using standardized procedures and statistical measurements. The study is conducted by

BLM_0038797

an independent auditing firm contracted by the Director of Research for the Office of Colorado Legislative Council, § 39-1-104(16), C.R.S. The study and the resulting orders of reappraisal are the primary means of achieving statewide equalization. Each year, the auditor performs both a ratio study and a market trend analysis. They also review both sold and unsold properties in addition to taking a look at agricultural residences and other areas as directed by Legislative Council.

The companies that were contracted for the annual study since 1982 have been:

- 1983-1986 – Max Arnold and Assoc.
- 1987 – Hoover and Assoc.
- 1988 – Hoover, Thimigan and Assoc.
- 1989-1992 – Thimigan and Assoc.
- 1993-2002 – Thos Y. (T.Y.) Pickett and Co. Inc.
- 2003-2008 – Rocky Mountain Valuation Specialists
- 2009-2016 – Wild Rose Appraisals, Inc.

The importance of the Board's equalization function is due, in part, to the relationship that exists between assessed values and state aid to schools. Generally, if the property in a school district is under-valued, it is likely the district will receive more state revenue than it is entitled. When the results of a reappraisal order indicate the affected school district(s) received too much state revenue, the Board will order the county (not the school district) to pay back the excess funding. During the 1980s and early 1990s, this occasionally required the repayment of substantial revenue to the state. In more recent years however, significant improvements in the quality of county assessments have resulted in far fewer reappraisal orders and smaller repayments of excess state aid to schools.

The Board also reviews county Abstracts of Assessment, decisions of county boards of equalization (county boards) and the policies and recommendations of the Property Tax Administrator.

## STATE BOARD ENFORCEMENT

The following is a brief history of recent enforcement actions by the State Board of Equalization.

### 2016 Enforcement and Repayment

The board met on October 5, 2016 and again on December 30, 2016.

At the October 5, 2016 meeting, Stan Gueldenzopf, Manager of the Exemptions Section for the Division, presented the details of requests by organizations that requested from the Board a waiver of the filing deadline for their Annual Reports for Exempt Properties as allowed under § 39-9-109(5) and (6), C.R.S. Organizations and the general public were invited to comment.

Mr. Gueldenzopf started with the consent agenda and the Board approved the waiver for filing deadline for those property owners that were on that list. Mr. Gueldenzopf then began further discussion regarding those organizations that were listed for particular attention. The first organization was ACCESS Housing of Adams County. Angela Mornemann, Director, explained that the organization was without a director for 18 months, and thus failed to file its reports for four years. After explaining what sort of clients the organization helps with low income housing, and that processes were put in place to ensure no further reports would go unfiled, the Board approved its waiver. Mr. Gueldenzopf suggested a due date of November 18, 2016 for the Annual Reports to be submitted and the Board approved that date.

Mr. Gueldenzopf then brought up Santan Mandir Cultural & Community Center, which was requesting four years of relief. The Board approved its waiver contingent upon providing corrective action or proof of procedures that will be implemented to avoid waiver requests in the future. Mr. Gueldenzopf moved on to present the following organizations which submitted waivers:

- Iglesia Apostolica de la Fe en Cristo – waiver was accepted. There was no spokesperson for the church present at the meeting.

BLM_0038798

- Panorama Pointe Senior I LP – waiver was approved after knowing that a new system is in place to no longer miss the deadline. Property owner, Neal Mendel was present to explain what sort of residential property had the exemption, and how two address changes had caused the failure to file timely.

- Deer Trail BPOE 2307 – waiver was approved including corrective action for the procedures and changes in the future. Current secretary, William Pierce, was present to explain that the last secretary was out and the paperwork was on her desk and it was difficult to keep up when officers change every year in the organization.

- Idaho Springs Elks Association – waiver was approved with the standard terminology as above. There was no representative from the organization present at the meeting.

- IBPOE West Pikes Peak Region – waiver was approved with the admonition they provide a new process for completing the paperwork. There was no representative from the organization present at the meeting.

- Canon City Rodeo Association – waiver was approved with the provision they include a procedure to prevent future waivers. There was no representative from the organization present at the meeting.

- VFW Golden Post 4171 – waiver was approved. Its representative, Mr. Shane Lang was present to explain that he is training the new quartermaster on responsibilities.

- Trinity United Methodist Church from Larimer County – waiver was approved. There was no representative from the organization present at the meeting.

- Dinosaur Community Charter School – waiver was approved with the understanding that the application will be reviewed by the Property Tax Administrator to determine whether the property qualifies for an exemption. The organization's representative, Mr. Richard Blakley was present to explain that he recently inherited the responsibility of the property from the previous head of the organization.

- Intertribal Voice for Montezuma County – waiver was approved. The founder, Arthur Keskahi, explained how a previous employee and paperwork disappeared and the organization received no further notifications from the Division of Property Taxation.

- The Deer Park United Methodist Church from Park County – waiver was approved. The church's treasurer, Donna Bastien, was present to explain what the church does with its property and that they received a postcard from the county saying taxes were due. The church was unaware of the requirement to file the annual report.

Wildrose Appraisal, Inc. (Wildrose), the annual study contractor for Legislative Council, presented its findings to the Board. Harry Fuller, Audit Manager for Wildrose Appraisal, Inc. introduced Mr. Steve Kane, statistician, Ms. Suzanne Howard, expert in personal property, and Mr. Jim Bittel, Owner and President. Mr. Fuller presented the following reports: 2016 Abstract Projection Report, 2016 County Board of Adjustment Reports, 2016 Personal Property Report, 2016 Failed Verification Report, 2016 Statutory Deadline Report and the 2016 Land Integral Report.

The Board accepted the 2016 Annual Study reports.

Mr. Kane covered four items in review, including sales ratio analysis, market trending, sold/unsold and agricultural residences. Mr. Kane continued with an explanation that the real estate market in the state of Colorado is in recovery, and that assessors had to value properties as of June 30, 2014, and make adjustments to sales prices to account for market trends.

Sixty abstracts were received by the Administrator for review prior to the meeting and were approved per form, and the Board accepted these abstracts. The remaining four abstracts were for counties who had opted for the alternate protest and appeal procedure. Those abstracts needed to be submitted for review by the administrator no later than November 21. The Board approved a motion that these abstracts could be approved by the Chairwoman if no issues were discovered.

After acceptance of the abstracts, Administrator Groff introduced the next topic; the changes to the Assessors' Reference Library considered and accepted by the Statutory Advisory Committee at

BLM_0038799

their meeting held September 15, 2016. The primary item for consideration was changes to Assessors Reference Library Volume 2, Chapter 12 relating to Tax Increment Financing (TIF).

Curt Settle, Deputy Director of the Division of Property Taxation, presented the proposed changes. He provided a brief overview of the legislative history of urban renewal law in Colorado as well as the Division's history dealing with this issue. He especially emphasized the extensive outreach undertaken by the Division that culminated in the proposal submitted to the Board.

Mr. Settle began by noting two important areas where the new procedures are making no change. The first was regarding the timing of TIF. It is the Division's position that the dividing of the base and increment starts when a plan containing a TIF is approved. He relayed that this issue was currently before the Court of Appeals and the Division's position would not change without further guidance from the Court. Second, the Division was making no change regarding the requirement of a proportional adjustment due to general reassessment. It is the Division's position that increment results from changes in use, physical characteristics, or legal characteristics, and that all other changes in value are attributable to the general reassessment and should be proportionately applied to the base and increment at the prior year's ratio.

Mr. Settle then detailed the new or significantly revised items included in these proposed changes:

- Proportional adjustments due to general reassessment should be made annually for personal property, public utilities, possessory interests and natural resources.
- Changes in taxable status, i.e. taxable or exempt, are non-reassessment events that are attributable to increment.
- Overlapping urban renewal and downtown development TIFs can coexist, but only one diversion is possible. The Division recommends the two entities negotiate an intergovernmental agreement that provides for revenue sharing.
- A downtown development authority (DDA) mill levy can only be applied to the base, the same as all other taxing entities.
- The date for establishing the base is the valuation for assessment last certified prior to the effective date of approval of the urban renewal plan. This requirement refers only to the December 10th final certification of values.
- Value reductions due to appeals or state board orders are applied according to where the original value was attributed, either base or increment, and they are to be applied in the year of the ordered adjustment.
- Value changes because of mistakes or corrections are applied according to where the value was originally attributed, either base or increment, and are made in the year they are discovered.
- Regarding the inclusion of agriculturally classified land in an urban renewal area, the changes clarified that the five provisions in § 31-25-107(1)(c)(II) and the three provisions in (III) are to be considered in the disjunctive, i.e. "OR".
- Detailed requirements of § 31-25-107(1)(c)(II)(B) for inclusion of agriculturally classified land in an urban renewal area were explained based on recently concluded litigation with emphasis on the meaning of urban level development.
- The proposed changes provided six years of detailed TIF calculation examples.
- Regarding property removed from a TIF, base and increment should be adjusted for this property according to where it was originally attributed, either base or increment.

After this presentation, Mr. Settle recommended that these new procedures become effective on January 1, 2017.

The Board heard public testimony on this topic. Urging the Board to reject these proposed changes were the Broomfield County assessor, Sandy Herbison; urban renewal authority attorneys, Sarah Clark, Rita Connerly, Jessica Alizadah; and the Aurora Urban Renewal Authority represented by Christine McKenney. The central theme of this dissent was objection to the general reassessment

BLM_0038800

adjustment. Speaking in support of the proposed changes were Carol Brzeczek, a citizen of the City of Littleton, and Ben Swartzendruber, an attorney representing Arapahoe County.

After considerable discussion, the Board voted to approved the proposed changes with only Board member Scheffel objecting.

The Board then accepted the changes to the remaining manual items.

Stan Gueldenzopf addressed the Board and announced that proposed changes to the Board's rules had been drafted and that the next step would be to have a rule-making hearing. The earliest date such a hearing could take place would be November 14, 2017. The notice would need to be submitted by October 14, 2017, and then the rule-making hearing itself could not take place any sooner than 20 days after the publication in the Colorado Register.

The Administrator explained that the composition of the Board members would change in January and asked if the Board preferred to entertain rule-making with its current composition or wait for the newly elected members. The Board moved to have the hearing with the same composition, and to meet before January 11, 2017, when the membership would change.

The Board then met again on December 30, 2016.

At the December 30, 2016 meeting, the Board invited the public to present data, views and arguments concerning the rule changes as proposed. Stan Gueldenzopf presented the proposed changes to the Board. He noted that the rules have not been amended since 1984, and that the proposed changes were minor in substance. Mr. Gueldenzopf also pointed out that the Board actually had two sets of rules that were identical save for one punctuation mark.

The "Basis and Purpose" section of the rules was rewritten to split out a statement on legal authority, as well as cover other issues handled by the board which did not exist in 1984. Other changes were incorporated to make the language gender neutral. Certain rules were rearranged, incorporated into others, or repealed. The Board's rule on testimony under oath was repealed as its practice has not been in place for many years. It was clarified by Board's counsel that the Board still had the right to require testimony under oath if it so desired. The entire second set of rules was also proposed to be repealed.

The Board decided that the rules should maintain their numbering and that the ones that were repealed would simply state the date on which they were repealed.

After adopting the rules as presented, the Board concluded its rule-making hearing and then called to order a meeting for other Board business. Ms. Groff explained that although the December 30, 2016 Board meeting had been properly noticed, she had been contacted by several members of the public that were unavailable to attend the December 30 Board meeting due to already scheduled out of town plans over the holidays, yet wanted to address changes to the Assessors' Reference Library approved at the December 15, 2016 meeting of the Statutory Advisory Committee. The Board had already agreed to meet again January 10, 2017. She requested that both the approval of the October Board meeting minutes and the changes to the Assessors' Reference Library approved by the Statutory Advisory Committee be officially laid over to the January meeting. She informed the Board that this would still allow a timely review of the information approved by the Statutory Advisory Committee. The Board agreed to lay over both issues.

The Board asked Mr. Gueldenzopf about the waivers for the filing deadline for the Annual Reports of Exempt Properties that had been approved in October. Of the 117 requests for waivers, most were filed by the deadline imposed by the Board, but 14 owners failed to file the necessary reports on 20 properties. He explained that the property owners would be informed that their properties will remain taxable, and that they could file a new application or petition the board for another waiver of the deadline.

Ms. Groff said that the Division would report in 2017 any of those properties which failed to file their report so that the Board would have that information if they requested another waiver.

There were no further items on the Board's agenda, and the meeting was concluded.

BLM_0038801

## 2015 Enforcement and Repayment

The Board met on October 8, 2015, and again on December 1, 2015.

At the October 8, 2015, meeting, Wildrose Appraisal, Inc. (Wildrose), the annual study contractor for Legislative Council, presented their findings to the Board. Upon completion of the 2015 review, it was determined all sixty-four counties were in compliance.

The Board accepted the 2015 Annual Study Reports. The 2015 Annual Study Reports included: sixty-four 2015 County Final Reports, the 2015 Assessment Rate Study, the 2015 Personal Property Study Report, the 2015 Sales Verification Study Report, and the Agricultural Land Not Integral Study Report. Wildrose also submitted the following reports which were accepted by the Board: the 2015 Abstract Projection Report; and the 2015 County Board of Equalization Change Report.

The Board considered the Abstracts of Assessment (Abstracts) for all sixty-four counties. The Administrator explained that Division staff assists the Board's consideration of the Abstracts by reviewing changes made from the initial values established by the assessor as a result of the actions of the county boards of equalization. A county board of equalization (county board) change of at least five percent in any class/subclass of property is researched by Division staff. In 2015, there were three counties showing county board changes of more than five percent in the agricultural class: Morgan, Montezuma and Dolores counties.

Curt Settle, Deputy Director of the Division, reviewed the legal authority of the board relating to Abstracts of Assessment. This included section 15, article X of the Colorado Constitution and §§ 39-9-103(4)(7) and 39-9-106, C.R.S. Of particular importance is the provision in § 39-9-106(7), C.R.S., that the Board may change the valuation for assessment which was changed by a county board of equalization. He further addressed the duties of an assessor with respect to Board orders as described in §§ 39-5-127 and 39-9-107, C.R.S.

Mr. Settle then provided the Board with the ad valorem valuation methodology for agricultural lands as required by the Colorado Constitution and Colorado Revised Statutes. Kyle Hooper, a Property Tax Specialist III and agricultural valuation specialist at the Division provided an overview of the agricultural land valuation methodology as outlined in the Assessors Reference Library (ARL). He noted that assessors are legally required to follow the directives in the ARL.

The 2015 Morgan County Abstract showed county board decreases of 7.7 percent for the Flood Irrigated land class and 6.3 percent for the Sprinkler Irrigated land class. In support of these reductions, Morgan County explained that expenses associated with irrigation laterals were not fully reflected in the agricultural valuation formula originally used in Morgan County. Bob Wooldridge, Morgan County Assessor agreed with this correction.

The Division determined that the adjustment made by the Morgan county board was appropriate. The Board accepted the Morgan County Abstract of Assessment as submitted, including county board changes.

Mr. Settle then directed the Board's attention to the 2015 Montezuma County Abstract of Assessment. Changes greater than five percent were made to three subclasses of agricultural land. These are summarized below identifying subclass, percent change, and resulting final assessed value.

| 4127 Dry Farm Land | -65.2% | $761,871 |
| 4117 Flood Irrigated Land | -92.0% | $442,232 |
| 4107 Sprinkler Irrigated | -86.6% | $552.429 |

The result of the county board changes was a reduction in assessed value of approximately $10 million. Minutes of the Montezuma county board reflected that these final values were developed by limiting the value for each subclass to no more than a 22 percent increase over the prior year. The Division's conclusion was that the actions of the Montezuma county board did not comply with the Colorado legal requirements for valuation of agricultural land. The Board agreed and ordered the Montezuma county board changes to Dry Farm land, Flood Irrigated and Sprinkler Irrigated

BLM_0038802

subclass values be reversed. The 2015 Montezuma County Abstract of Assessment was revised to reflect the following assessed values.

| 4127 Dry Farm Land | $2,191,950 |
| 4117 Flood Irrigated Land | $5,493,410 |
| 4107 Sprinkler Irrigated Land | $4,135,090 |

Next, the Board reviewed the Dolores County Abstract of Assessment. Changes greater than five percent were made to two subclasses of agricultural land. These are summarized below identifying subclass, percent change, and resulting final assessed value.

| 4127 Dry Farm Land | -7.5% | $1,451,277 |
| 4107 Sprinkler Irrigated Land | -53.3% | $271,229 |

Mr. Settle testified that the Dolores county board arrived at these values by limiting the value for each subclass to no more than a 50 percent increase over the prior year. He then reported that the county board, responding to the Administrator's inquiry, indicated the action was supported by the following reasons.

1. Production used in the formula was too high.

2. Commodity prices used in the formula were too high.

3. Wildlife damage to wheat and alfalfa production was not reflected the assessor's valuation formula.

4. The listing of the Gunnison sage-grouse as a threatened species by the Endangered Species Act and has reduced the market value of land.

5. The tenant/landlord splits were incorrect.

6. The alfalfa seed expense used was too low.

7. The labor expenses for their side roll irrigations were not reflected in the formula.

Mr. Settle then presented a summary of information provided by the Dolores County Assessor, Berna Ernst, who defended the valuation methodology used.

Dolores County Commissioner Ernie Williams then spoke in support of the county board's actions. He narrowed the county board's original objections by noting that the agricultural land valuation formula used by the assessor was deficient in three areas:

1. The alfalfa seed cost was too low;

2. Water expenses did not adequately reflect operations and maintenance costs; and

3. The landlord/tenant ratio was incorrect.

He requested the Board allow the county time to research these three areas and calculate the values with the corrected information.

Joi Redshaw, Dolores County Deputy Assessor, responded, defending the assessor's work. She noted that although there is no formal Agricultural Committee in the county, the assessor's office obtained the needed information by personal interviews with numerous farmers throughout the county. According to Ms. Redshaw, only one farmer mentioned the use of a different landlord/tenant ratio. Ms. Redshaw stated that for a different ratio to be typical, at least 51% of the farmers must use that different ratio. She also indicated the alfalfa seed costs used by the assessor were those provided by the Division. Ms. Redshaw clarified for the Board that for a different seed expense to be used it must be typical in the county and the assessor did not have any information supporting that Roundup-ready seed was typical. She also stated water costs were provided to the assessor by Dolores Water and these expenses have not been questioned in previous years. It was the assessor's opinion all expenses and production information used in the agricultural valuation formula were well researched and appropriate.

BLM_0038803

Following some discussion and due deliberation, the Board directed the Division to:

1. Investigate alfalfa seed costs, water costs including operation and maintenance costs, and landlord/tenant ratios for Dry Farm land and Sprinkler Irrigated subclasses in Dolores County; and

2. Present the results of the investigation at the next State Board meeting to be scheduled in early December, 2015.

The Administrator requested and received acceptance for the remaining fifty-eight Abstracts of Assessment for 2015 for counties using the traditional appeal period. Boulder, Denver, Douglas, Hinsdale and Jefferson counties all utilized the alternate protest period. As such, the Division had not yet received the formal abstracts from these counties as of the date of the meeting. These abstracts, in addition to the 2015 Dolores Abstract of Assessment would have to be submitted by November 21, 2015.

The Board discussed petitions from certain otherwise exempt organizations requesting a waiver of the filing deadline for Annual Reports for Exempt Properties as allowed under § 39-9-109(5) and (6), C.R.S. Organizations and the general public were invited to comment. Stan Gueldenzopf, Manager of the Exemptions Section for the Division, presented the details of the organizations seeking relief.

Iglesia Pentecostal Unida Latino Americana, Inc. forfeited their exemption in 2009. Delta County put the property back on the tax roll for tax years 2011 forward. The church then filed a new application for exemption in 2014 that was granted effective January 1, 2013. This left an outstanding tax liability of approximately $2,200 for both 2011 and 2012. Although the property went to tax sale, there were no bidders and the property was stricken off to the county. After some discussion, the Board waived the filing deadline with one condition; that the organization agreed to pay the fees incurred by the county when listing the property for tax lien sale. At Mr. Gueldenzopf's request, the Board set a filing deadline of November 23, 2015.

The next organization discussed was the Denver Indian Center Development Corporation. The Board accepted an out-of-state counsel's verified motion requesting pro hac vice admission.

According to Mr. Gueldenzopf, this property was 86 percent exempt until exemption was forfeited in 2011. The organization filed a new application in 2014 which was fully granted effective February 2, 2014. Acceptance of this petition and submission of the subsequent paperwork would allow this organization to regain the 86 percent exemption it had when the forfeiture occurred. It was noted the property taxes were paid for 2011 and 2012; and because the tax lien had not been sold at tax sale by the Denver Treasurer's office, the county had not incurred any unusual costs. Ms. Groff clarified that since the taxes for property tax years 2011 and 2012 had been paid, the organization would be entitled to an abatement, including interest, if the exemption was granted.

Mr. Ben Blair of Faegre Baker Daniels, representative for the Denver Indian Center Development Corporation, addressed the Board. He indicated the paperwork was missed due to some personnel issues. He agreed on behalf of his client to forego any entitlement to interest on the taxes paid if they were granted the waiver. The Board granted the waiver of the filing deadline for 2011, 2012, 2013 and part of 2014, and required the delinquent annual reports be submitted by November 23, 2015.

Mr. Gueldenzopf presented information regarding the request for waiver of the filing deadline Family Star, Inc. Although the exemption for this organization was forfeited in 2001, the county did not put it back on the tax roll until 2010. A new application for exemption was filed in 2013. Upon review, the application was granted effective January 1, 2012, leaving outstanding taxes for both 2010 and 2011. The property was sold in 2013. Fortunately, the county did not incur any additional fees as they had not yet sold the tax liens.

The Finance Director for Family Star, Inc., Zeno DeGuzman assured the Board the annual reports would be timely filed. The Board granted the waiver of the filing deadline.

Mr. Gueldenzopf presented information for the Southern Ute Community Action Programs. He explained this was the second time in recent years they failed to file an annual report. Although a new application for exemption was filed and granted for this property in 2013, the annual report for

BLM_0038804

2014 was not filed as of the date of the meeting. The Board granted a waiver of deadline to file, with the requirement that the annual report be received by November 23, 2015.

Finally, Mr. Gueldenzopf submitted a list of the remaining exempt organizations requesting a waiver of the filing deadline. He indicated the Division found nothing unusual and had no objection to any of the waiver requests. The Board accepted all remaining requests for waiver of filing deadlines, with the requirement that all outstanding filings take place by November 23, 2015.

The December 1, 2015 meeting was held to review and take action on the investigation conducted by the Division on the questions raised regarding the Dolores County Board of Equalization changes.

Curt Settle, Deputy Director, Division of Property Taxation and Kyle Hooper, Property Tax Specialist III and agricultural expert for the Division were introduced to present the results of the Division's investigation to the Board.

Mr. Settle summarized the discussion regarding Dolores County that had taken place at the Board's October 8, 2015 meeting. He then reviewed the Board's order relating to Dolores County and gave a brief overview of the Division's work to comply with this order. The Division's investigation included travel to Dolores County the week of November 2, 2015. Mr. Hooper conducted the investigation, meeting with the following:

- Dolores County Commissioner and staff
- Dolores County Assessor and staff
- CSU Extension Office
- The Farm Service Agency
- General Manager of the Dolores Water Conservancy District
- Other members of the agricultural community in Dolores county

In addition, Mr. Hooper had telephone conversations with several local agricultural participants in Dolores County. It was Mr. Hooper's research and investigation that formed the basis for the Division's conclusions relating to the Dolores county board's issues.

Mr. Settle indicated that it was the Division's conclusion that use of conventional alfalfa seed is predominant in Dolores County rather than the more costly Roundup-ready seed. As such, the assessor's seed expense was correct.

Next, Mr. Settle explained that the valuation of agricultural land is based on the landlord's interest. The valuation formula takes the net income the landlord receives and capitalizes it into an indication of value.

The Division researches the landlord/tenant relationship statewide for each of the five base crops and provides that information to assessors to use when valuing agricultural land. Dolores County used the ratios provided by the Division.

The Assessor used a landlord share of 1/3. The county board argued that a 1/4 landlord share was predominant. Mr. Hooper's research indicated that a 1/3 landlord share was predominant for the Dry Farm land base crop of wheat and that the Assessor's landlord/tenant ratio for Dry Farm land valuation was correct.

Mr. Settle then addressed the water cost issue. Water costs are determined locally.

The Dolores County Water Conservancy District provides all irrigation water to Dolores County. The county board argued that operation and maintenance costs were not included in the water cost used in the valuation formula. Mr. Hooper interviewed the Dolores County Water Conservancy District Manager on this issue. He indicated these costs were included. Based on that information, it was the Division's opinion that the Assessor's formula was correct regarding the inclusion of operation and maintenance expenses.

The order also asked the Division to look at water costs from a general perspective. The Dolores County Assessor's methodology took the total water delivered to Dolores County and divided it by the number of irrigated acres to get the water use per acre. That amount was then multiplied by the cost of the water resulting in the cost of water per acre.

BLM_0038805

The Division proposed a different method that would simplify the calculation and reduce the number of variables. This new method would simply take the total water district income derived from Dolores County and divide that by the total number of acres that could be irrigated. It is the Division's position this method provides a more accurate indication of the cost of water per acre. Using the new methodology the water cost in Dolores County for 2013 increases from $21.55 per acre to $43.34 per acre.

When the revised water cost for 2013 was used in the 10-year average the resulting average cost increased from $65.62 per acre to $67.80 per acre. The impact from that change was a decrease in Sprinkler Irrigated land value between 3.5% to 5% depending upon productivity.

During this investigation the Division discovered the Assessor had reported an incorrect Original Value in August 2015 Abstract. The value reported was net of the county board changes, but should have been before these changes. As a result, the county board changes were deducted twice on the Dolores County 2015 Abstract submitted to the Division in August. The error was corrected upon discovery.

Mr. Settle referred the Board to the corrected 2015 Abstract for Assessment for Dolores County. Additionally, he clarified the error was only in the report sent to the Division. The Notices of Valuation that went out to the taxpayers were correct. It was only the summation of the values on the Abstract that was incorrect.

In summary, based on the corrected August 2015 Abstract of Assessment for Dolores County the Division found no error with the Assessor's value for Dry Farm land. The Board reversed the county board changes to Dry Farm land, abstract code 4127, and accepted the Assessor's corrected original assessed value of $1,688,736.

The Division found the water cost in the valuation formula for Sprinkler Irrigated land, was understated. The Board rejected the county board changes to Sprinkler Irrigated land, abstract code 4107, and amended the Dolores County Assessor's corrected original value to an assessed value of $857,348.

The Board also accepted the remaining 2015 Abstracts of Assessment for Boulder, Denver, Douglas, Hinsdale and Jefferson counties.

## 2014 Enforcement and Repayment

The Board met on June 17, 2014, and considered the payback of reappraisal supervision costs for Saguache County.

Cherice Kjosness of the Division presented a letter from the Saguache County assessor requesting the Board allow the county to utilize the provisions of SB 14-083 giving statutory authority to the Board to waive the payback of reappraisal supervision costs under certain circumstances. This legislation ensconced in statute the former practice of the Board referred to as the "Bledsoe Plan."

The Board accepted the county's plan to retain the approximately $22,000 of direct cost incurred by the state for the 2011 and 2012 reappraisals and use those funds to enhance the assessor's office.

The Board considered a single request from The Union Church to authorize the Administrator to consider granting their exemption to a date earlier than that which is allowed to the Administrator without Board approval. The Board also considered requests from sixteen exempt organizations for a waiver of their annual report filing deadlines.

Under § 39-9-109(6), C.R.S., the Board may authorize the Administrator to go back an additional time period in cases where the property is returned to the tax rolls by the county assessor as omitted property. Unfortunately, in the case of Union Church, the assessor had added the property back to the tax rolls appropriately upon a transfer of ownership. A representative of the church explained that they had never received the tax notice as it did not come to the correct address. The Board felt the statute did not allow them to waive the application deadline under these circumstances and the waiver was denied.

Two properties requesting a waiver of filing deadline, Iglesia Biblica Bautista and Zion Evangelical Lutheran Church, had been put back on the tax rolls by the counties in which they were located

BLM_0038806

and tax liens had been sold on the properties. The Board questioned if they could require these organizations to pay back the cost incurred by the counties in advertising the properties for tax lien sale and any interest owed by the county to the successful purchasers of the liens. First Assistant Attorney General, Lisa Freimann, commented that § 39-9-109(5), C.R.S., permits the Board to waive the filing deadline when "the interests of justice and equity would be served." This statutory language arguably provides the Board with the authority to fashion a just and equitable remedy. A condition to the waiver of filing deadline requiring the organization to pay the reasonable costs incurred by the county due to the failure on the part of the organization to timely file their annual report should be a reasonable remedy. The Board granted both requests with the requirement that they reimburse these costs to the counties where they were located.

All remaining waiver requests were granted by the Board.

The Board met again on October 7, 2014, to review the findings and conclusions of Wildrose Appraisal, Inc., annual study contractor for Legislative Council. The audit analysis showed no compliance issues for 2014.

Although there were no orders of reappraisal to revisit this year, the Division wanted to make the Board aware of the substantial changes the Saguache Board of County Commissioners made to the vacant land in Crestone. After the values had been updated to include omitted property picked up during the reappraisal, a district court case was settled allowing the lowering of some property values. As a result of this settlement, many additional abatements were filed and granted lowering the land values. The values in place following the abatements were very similar to the values before the addition of omitted property; however, the county remained in compliance.

The Board also discussed Saguache County's submitted "Bledsoe Plan" report detailing the expenditures and the receipts for each investment made into the assessor's office rather than reimbursed to the state for the direct costs of reappraisals supervised by the state. The Board accepted the report.

The Division requested and received acceptance of the county Abstracts of Assessment for 2014, with sixty-one counties utilizing the traditional appeal period. The Board granted the chairwoman authority to accept the remaining three counties (Denver, Boulder and Jefferson) operating under the extended appeal period unless problems were found.

The State Board entertained discussion regarding requests from sixty-five exempt organizations for the Board to waive the filing deadline for their Annual Report for Exempt Properties as allowed in §§ 39-9-109(5) and (6), C.R.S. Of those sixty-five cases, eight were presented individually, as all eight had not only failed to timely file in 2014, but also failed to timely file in a previous year or years.

Following are the eight organizations that were discussed in detail.

1. Medicine Horse Program
2. Highlands Masonic Temple Association
3. Salem Missionary Baptist Church
4. Teach for America
5. Kit Carson Riding Club
6. United States Volleyball Association
7. New Life Worship Center of Fort Morgan
8. La Vereda Foundation

Of the eight cases listed above, two were denied or partially denied: New Life Worship Center of Fort Morgan and the United States Volleyball Association.

The New Life Worship Center of Fort Morgan asked for a waiver of filing deadline back to 2006. Since their exemption was in effect for both 2006 and 2007, the Board only considered the waiver from 2009 to present.

When the organization originally realized it had not appropriately filed its annual report, it did not initially request a waiver of the filing deadline. Instead, the New Life Worship Center of Fort Morgan opted to file new applications for this and an adjacent property in 2010. When the Division

BLM_0038807

requested additional information during that application process, the organization did not respond. As such, the applications were denied by the Property Tax Administrator. Although the New Life Center of Fort Morgan at the time of the denials could have appealed the Administrator's decision to the Board of Assessment Appeals, no such action was taken. The Board concluded that since New Life was unable to establish rights to an exemption during the application process it would be inappropriate to grant a deadline waiver that would be effective prior to the filing of the applications.

The United States Volleyball Association requested a waiver of the filing deadline for tax years 2010 and 2011. Since the United States Volleyball Association merged with USA Volleyball in December 2010, the United States Volleyball Association ceased to exist. The surviving organization, USA Volleyball, took ownership of the property at that time. As such, the Board granted the waiver for property tax year 2010 only. The request for a waiver for tax year 2011 was denied, as the United States Volleyball Association did not own the property during 2011.

The remaining fifty-seven organizations requesting a waiver of the filing deadline were granted by the Board. The Board directed a letter be sent to each organization conveying a new filing deadline of December 1, 2014, had been granted, as well as a reminder urging them to pay closer attention to the statutory filing deadlines in years to come.

## 2013 Enforcement and Repayment

The Board met on October 8, 2013, to review the findings and conclusions of Wildrose Appraisal, Inc., annual study contractor for Legislative Council.

The Board began discussion regarding requests from certain otherwise exempt organizations for the Board to waive the filing deadline for their Annual Report for Exempt Properties as allowed in §§ 39-9-109(5) and (6), C.R.S. The Property Tax Administrator presented the Board with a copy of HB 13-1246 which expanded the Board's authority to allow the property tax administrator to extend an exemption in cases where property was put on the tax roll as omitted due to an error or omission on the part of a governmental entity.

Two such properties were presented for consideration under this provision: Northeast Denver Housing Center and the Lowry Foundation. The Board approved the extension of the timeframe of consideration allowing the Property Tax Administrator to determine if the exemption to both organizations should be extended to property tax year 2010.

Next, the Manager of the Exemptions Section discussed three exempt organizations that requested the deadline be waived due to incomplete/incorrect Annual Reports. These organizations were Lutheran Hospital of the San Luis Valley, the Church of God of Cleveland/Igreja De Deus Fonte De Vida and Heritage Baptist Church of Stratton.

According to the Manager of the Exemptions Section, the Lutheran Hospital of the San Luis Valley was not the type of case that was anticipated to be allowed a waiver for deadline pursuant to § 39-9-109, C.R.S. This exemption for property tax year 2011 was originally denied because the organization did not provide the necessary information to approve the exemption request. The Board denied Lutheran Hospital's request. The Board approved the remaining two organizations' requests for property tax year 2011.

In the next segment, the Board covered the sixteen petitions that were highlighted for discussion. Of the petitions discussed, one was denied.

The remaining requests for waivers from the filing deadline were presented to the Board. Staff explained that there were no unusual circumstances for any of these requests. Chairman Brown asked for a blanket motion to approve all of the organizations listed. The motion was unanimously approved. All fifty petitions included in the blanket motion were granted.

The Board considered the Annual Study Reports submitted to the Property Tax Administrator by Wild Rose Appraisal, Inc. on September 15, 2013.

This was the first time in the last five years that Wildrose Appraisal, Inc. did not recommend an order of reappraisal. They did, however, revisit prior orders. One such order was for Saguache County for property tax year 2011 regarding residential property, as the 2011 order had not been completed by the county. In 2012, the board ordered a continuation of the 2011 reappraisal. As

BLM_0038808

such, the auditor had to wait for the relevant data from the 2011 reappraisal order from Saguache County to finalize the 2011 reports.

Upon receipt of the necessary data, Wildrose Appraisal, Inc., reviewed county data as well as the sales file that was prepared by the Division. Analysis of the data submitted showed that Saguache County was now in compliance for the residential class for both 2011 and 2012. Wildrose Appraisal, Inc. submitted the final reports for the Board's approval. All reports were accepted.

There were additional outstanding issues from prior years with regard to Saguache County. The primary issue dealt with omitted property.

According to the Manager of the Administrative Resources Section, the 2013 reappraisal order for omitted property in Saguache County was complete. Of the county's 13,000 parcels of real property, the Division inspected over 4,000. County and reappraisal staff worked with the San Luis Valley-GPS-GIS system to find improvements on parcels listed as vacant land.

The reappraisal efforts concluded with verification that the assessor and her employees have the ability to use the computer assisted mass appraisal system to avoid a similar situation in future years.

The total impact of the two reappraisals ordered by the Board upon recommendation of the assessment auditor was $20,745,746 in actual value. See the table below for the omitted value for property tax years 2011 and 2012.

| SAGUACHE COUNTY | |
|---|---|
| Tax Year | Omitted Actual Value |
| 2011 | $22,517,937.00 |
| 2012 | $22,797,269.00 |

As the 2013 reappraisal order was based upon the recommendation of the Property Tax Administrator under § 39-2-114, C.R.S., there was no payback of state aid to schools nor was there any reimbursement to the Division for the cost of the reappraisal.

The next issue involved payback of state aid to schools in Saguache County for the 2011 and 2012 reappraisal orders. The Manager of the Administrative Resources Section explained that since the audit measures were restricted to the single-family residential property, the payback was also based on this subclass. The total actual value of single-family residential property in Saguache County following the 2011 reappraisal was $24,594,465.

The payback of excess state aid to schools for single-family residences for property tax year 2011 was based on an assessed value for single-family residential properties of $802,584, and $806,785 for property tax year 2012. The interest amounts for both years were calculated at a rate of six percent.

| SAGUACHE COUNTY 2011-2012 REAPPRAISAL | | | | |
|---|---|---|---|---|
| Tax Year | State Aid to Schools | Interest Rate | Interest | Total |
| 2011 | $20,797.94 | 6.0% | $2,858.15 | $23,656.09 |
| 2012 | $20,934.75 | 6.0% | $1,885.85 | $22,820.60 |
| Total | $41,732.69 | | $4,744.00 | $46,476.69 |

The total cost incurred by the state for the 2011 and 2012 reappraisals, taxpayer investigation and assistance offered to the Saguache county assessor's office totaled $121,876.10. Of the 2012 total cost, $4,053.97 was allocated to the investigation of a taxpayer complaint and $6,243.94 was allocated to the assistance request made by the Saguache County Assessor. The 2013 reappraisal costs were not included in this number as that reappraisal was conducted at the complete cost of the state.

Saguache County directly paid $8,465.03 in equipment costs and $16,701.12 to cover per diem and lodging expenses for Division staff. After applying the payments listed above, Saguache County owed a balance of $86,412.05.

BLM_0038809

The Saguache County Assessor formally requested a "Bledsoe Plan" for the balance amount owed. This was a provision that had been proposed by former Speaker of the House, Beverly Bledsoe, and adopted in 1984 by the Board. It allowed a county to submit a plan to use the funds for improvements to the assessor's office rather than reimburse the state for those costs. This plan had been allowed by former Boards for more than thirty years. The Property Tax Administrator informed the Board that she had asked Lisa Freimann, First Assistant Attorney General, to research the question of the legal standing for the Board to use the "Bledsoe Plan." Ms. Freimann informed the Board that § 39-1-105.5, C.R.S., clearly states the expenses related to the reappraisal shall be at the expense of the county, and that these funds must go the state's general fund. It was her opinion that the Board does not have the discretion to forgive or allow the reallocation of those funds to the county assessor's budget despite the policy of the Board in prior years.

The Property Tax Administrator suggested to the Board that perhaps it was not appropriate to charge the county for the salaries of Division employees involved in the reappraisal efforts, as those salaries would have been paid whether they worked on this reappraisal or on some other project for the Division. She recommended those costs be excluded from the amount the county owes, as it would be detrimental to the county to have to pay back such a large sum. Senator Larry Crowder, designee of President of the Senate Pro Tem Lucia Guzman, requested the Board delay action on requiring Saguache County to pay back the reappraisal costs until legislation could be run giving the Board permission to use a process similar to the Bledsoe Plan. The Board agreed.

The next order of business was the consideration of the Abstracts of Assessment. The Property Tax Administrator asked the Board to accept the Abstracts of Assessment for the sixty (60) counties that used the traditional protest period. All 60 Abstracts of Assessment were accepted. At the time of the meeting, the remaining four counties, Boulder, Denver, Douglas and Jefferson had utilized the alternate protest period and would have to submit their Abstracts of Assessment to the Division by November 21, 2013. As in prior years, if no problems exist, the Board could forego an additional meeting by allowing the Chairman to review and accept the remaining abstracts. The Board agreed to allow Chairman Brown to act on its behalf if there were no problems with the remaining Abstracts of Assessment.

BLM_0038810

## 2012 Enforcement and Repayment

The Board met on October 25, 2012, to review the findings and conclusions of Wildrose Appraisal, Inc., annual study contractor for Legislative Council.

The Board order for Adams County was based on complaints filed pursuant to § 39-2-111, C.R.S. In 2011, the Property Tax Administrator received two complaints concerning Adams County: one directly from the Adams County Assessor, the other from a group of taxpayers. Both asked for an investigation to determine whether the property values were properly set for tax year 2011. The investigative report and recommendations were submitted to the Board in August 2011. The Board ordered a reappraisal of commercial warehouse properties for the 2012 tax year. The reappraisal resulted in a total increase of $19,000,000 in assessed value for the subclass. After review of the final report and supporting testimony, the Board approved the Adams County Report.

Saguache County's 2011 reappraisal order for residential property was issued based on § 39-1-105.5, C.R.S., and was the result of non-compliance with the Board's statistical requirements. Also in 2011, there were two complaints filed with the Property Tax Administrator concerning property that had been omitted from the tax roll. It was determined that the investigation of the complaints could be coterminous with the Division's supervision of the reappraisal order. The investigation confirmed that there were many improvements that had been omitted from the tax roll for a number of years. Division staff also found sales that had been improperly coded and disqualified, and land values had not been brought to current value. Although the Saguache County Assessor's office hired seven temporary employees to help bring their inventories up-to-date, they were all part-time employees and ultimately did not have enough time to devote to the project.

Division staff attempted to assist the county in the completion of the reappraisal, but because offers of assistance were refused until it was too late, the end result was that the 2011 reappraisal order for residential property in Saguache County was not completed. After consulting with the Colorado Deputy Attorney General, the Board continued the reappraisal order for 2012.

Next, the Board addressed the 2009, 2010 and 2011 reappraisal orders issued to Montezuma County regarding usage of the correct Basic Equipment Lists (BELs) in determining the valuation for assessment of oil and gas personal property. After the reappraisal order was issued in 2009, Montezuma County immediately appealed to the Denver District Court. Reappraisal orders were subsequently issued to Montezuma County for 2010 and 2011 for the same issue. However, because the Denver District Court had not issued a decision on the 2009 appeal, all subsequent reappraisal orders were held in abeyance and consolidated in Montezuma's appeal. On April 1, 2012, the Denver District Court issued its ruling on the consolidated cases from 2009, 2010 and 2011, and confirmed that the Board orders were appropriate. In response to the ruling, Montezuma County performed the recalculations using the BELs. The final total payback amount for excess state aid to schools, with interest calculated at 3% because of the county's timely payment, was $3,966.30.

The Board heard testimony on the auditor's findings for 2012. Final reports were submitted to the Board for 62 of the 64 Colorado counties. The final reports from the remaining two counties, Adams and Saguache, were not completed as each county was in the process of completing the 2011 reappraisal orders.

Wildrose Appraisal, Inc. recommended an order for reappraisal for Park County for 2012. The recommendation was based on the county's failure to implement HB 11-1146, § 39-1-102(1.6), C.R.S., regarding residences on agricultural parcels that were not an integral part of the agricultural operation. The Park County Assessor testified that he actually did implement the statute. He did not follow the procedures recommended by the Division in the Assessors' Reference Library, Volume 3 to determine if a residence was integral to an agricultural operation. Instead, he exercised what he believed was his authority as assessor to make an alternative determination as to the integral nature of a residence on land classified as agricultural. He testified that he has extensive experience with water law, and he believed the drought conditions in his county caused any residence with a domestic well to be integral to a grazing or farming operation. Therefore, he did not classify any residences on agricultural parcels as non-integral. There was a motion to issue an order for reappraisal of residences on agricultural land for Park County, but it failed for lack of a second.

BLM_0038811

The next order of business was to review the 2012 Abstracts of Assessment. The Property Tax Administrator requested the acceptance of 62 county Abstracts of Assessment. The remaining two abstracts from Adams and Saguache Counties had been received, but were not included in this submission, as the reports did not include reappraisal information and were still under consideration. The final abstracts of assessment for both Adams and Saguache were to be submitted to the Board by November 21, 2012. All 62 Abstracts of Assessment submitted were accepted by the Board.

The final topic of the meeting dealt with requests from certain otherwise exempt organizations for the Board to waive the filing deadline for their Annual Report for Exempt Properties as permitted in § 39-9-109(5), C.R.S.

The Manager of the Exemptions Section submitted a list of those exempt organizations requesting their deadline be waived. He indicated the Division had no objection to any of the waiver requests, but did outline for the Board the filing history of several of the organizations.

The October 25, 2012, meeting was concluded by hearing testimony from exempt organizations present at this meeting requesting a waiver of the filing deadline. In contrast to actions taken by the Board in previous years, the Board denied, either in whole or in part, several requests to waive the filing deadline.

The Board reconvened on November 15, 2012, to review issues not discussed or concluded in the October meeting. Three exempt organizations that had not been in attendance at the October meeting asked for reconsideration by the Board for the waiver of the exempt property filing deadline. The Board agreed to reconsider the denials for all three organizations and rescinded the action taken during the October meeting.

The Board received six new requests to waive the filing deadline during the November 15, 2012, meeting. One of those requests was denied. The Board imposed a 30-day deadline for the return of the Annual Report for Exempt Properties for those organizations that had been granted a waiver.

NOTE: A total of 104 petitions were heard between the two meetings, four of which were denied or continued at the conclusion of the first hearing. Ultimately, the Board granted a waiver of filing deadline to 102 of 104 organizations and denied the remaining two petitions. When issuing their decisions, the Board stressed the importance of timely filing to avoid a similar problem in the future.

The Board then finalized the issues facing both Saguache and Park Counties.

After hearing testimony summarizing the findings of the investigation of the complaints, the Board issued a reappraisal order to Saguache County for each property class that had omitted property for 2013. In order to ensure compliance with these orders, the Board directed the Saguache County Assessor to allow the Division full access to all systems and information used by the assessor. The Property Tax Administrator informed the Board that a reappraisal order issued under § 39-2-114, C.R.S., would not cause payback from the county for the Division's supervision nor would it cause payback for excess state aid to schools. As such, there would be no reimbursement to the state for the reappraisal. The Board also directed the Saguache County Assessor to send out Special Notices of Value on all omitted property as far back as statute allowed.

The final issue brought before the Board regarding Saguache County was a request of the Property Tax Administrator to issue a Finding of Dereliction of Duty on the part of the assessor. After consideration of the evidence, the Board issued a Finding of Dereliction of Duty.

The Board then finalized the open issue regarding the auditor's recommendation for reappraisal to Park County for non-compliance with HB 11-1146. After accepting additional testimony from the Park County Assessor, the Board ultimately chose not to issue an order of reappraisal to Park County for the 2012 assessment year.

BLM_0038812

# DIVISION OF PROPERTY TAXATION

Under the general laws of Colorado, the Property Tax Administrator (Administrator) directs the Division of Property Taxation. The Administrator is appointed by the State Board of Equalization to serve a five-year term, and until a successor is appointed and qualified.

A primary responsibility of the Division is to administer the implementation of property tax law throughout the sixty-four (64) counties so that valuations are fair, uniform, and defensible, thereby ensuring that each property class contributes only its fair share of the total property tax revenue. In other words, the Division's goal is equalization of valuation and proper distribution of property taxes throughout the state.

The Division is comprised of four sections: Administrative Resources, Appraisal Standards, Exempt Properties, and State Assessed Properties.

## <u>Administrative Resources</u>

Administrative Resources prepares and publishes administrative manuals, procedures and instructions. It conducts a number of classes and seminars regarding the administrative functions of the assessors' offices, including one tested course: Introduction to Assessment. Although this class offers continuing education credit, it is highly recommended for all qualifying education courses taught by the appraisal standards section. This section performs field studies and provides statewide assistance with issues such as tax increment financing, the administration and valuation of manufactured homes, senior and disabled veteran exemptions, classification of property, title conveyance, mapping, production of the abstract of assessment, certification of values to taxing entities, and the tax warrant. The section also investigates taxpayer complaints. It is responsible for various studies and reports such as fiscal impacts for Legislative Council, the residential assessment rate study, the Colorado Assessed Values Manual, and the Property Tax Administrator's ***Annual Report to the Governor and General Assembly***. It also coordinates with agencies having an interest in property taxation. In addition, the field staff works closely with assessors in all areas of property taxation. Administrative Resources is also responsible for approving or disapproving all petitions for refund or abatement of taxes in excess of $10,000.

BLM_0038813

## Appraisal Standards

Appraisal Standards prepares and publishes appraisal manuals, procedures and instructions. It holds classes and seminars regarding all areas of appraisal. It conducts field studies and provides statewide assistance in agricultural land classification, natural resources and personal property valuation, as well as assistance in the valuation of residential, commercial and industrial properties. The section assists in reappraisal efforts, reviews internal appraisal forms used by assessors, and investigates and responds to taxpayer complaints.

The section conducts four tested qualifying education courses to enable assessment appraisers to obtain an Ad Valorem Appraisal License. These courses are: Introduction to Ad Valorem Mass Appraisal, Basic Appraisal Principles, Basic Appraisal Procedures, and Uniform Standards of Professional Appraisal Practice (USPAP). This section currently offers additional tested courses including: Vacant Land Present Worth, Advanced Income, and Agricultural Land and Rural Structures. The section also offers several non-tested courses including a continually expanding list of online distance education courses throughout the year.

## Exempt Properties

The Exemptions Section is responsible for determining qualification for exemption from property taxation for properties that are owned and used for religious, charitable and private school purposes. This section also reviews reports filed annually by exempt property owners to determine if the property's exempt status is still warranted. The section provides assistance to counties and taxpayers with inquiries about exempt properties, helps taxpayers with petitions to the State Board of Equalization, conducts hearings on exemption applications and revocations of exemptions, and defends appeals of its final decisions.

## State Assessed Properties

The State Assessed section is the only area of the Division which regularly performs original valuation of property on an annual basis. The section values all public utilities doing business in Colorado as defined by statute, including: rail transportation companies, airlines, non-renewable and renewable energy companies, telephone companies, and pipelines. The company valuations are then apportioned to the counties for collection of local property tax. Both county commissioners and public utilities may protest the value assigned to state assessed property, and may appeal to the Board of Assessment Appeals (BAA) or Denver District Court if the protest is not resolved at the Division level.

## 2016 VALUE INFORMATION

Taxable real property classified as residential, commercial, industrial, agricultural, and vacant land, is subject to revaluation by county assessors every odd numbered year. Taxable property not subject to the biennial reassessment cycle is valued every year. This includes all property classified as state assessed; land and leaseholds classified as oil and gas, natural resources, and producing mines; all subclasses of personal property; and possessory interests.

For 2016, Colorado assessed values decreased $3.9 billion, representing a nearly 3.7 percent decrease from the prior year. The statewide decrease was primarily attributable to the decrease in the value of oil and gas and vacant classes of property.

BLM_0038814

**Table 2** displays the percent change to the total value of each property class.

TABLE 2

| VALUE CHANGES BY CLASS | | |
|---|---|---|
| Class | 2015-2016 Change | Class as % of Total |
| Vacant Land | -6.6% | 3.7% |
| Residential | 1.9% | 46.6% |
| Commercial | 1.1% | 28.6% |
| Industrial | 4.0% | 3.9% |
| Agricultural | 2.0% | 1.3% |
| Natural Resources | -7.3% | 0.3% |
| Producing Mines | -18.3% | 0.6% |
| Oil and Gas | -38.2% | 8.1% |
| State Assessed | 4.3% | 6.9% |
| **Net Total** | **-3.7%** | **100.0%** |

## Residential, Commercial, Industrial, and Vacant Land

The Colorado Constitution and statutes specify that real property classified as commercial, industrial and vacant land is valued by county assessors through consideration of the market, cost and income approaches to value. Residential property is valued solely by the market approach. For these classes of property, the changes in value reflect the changes that occurred between the assessment cycle appraisal dates: June 30, 2012, and June 30, 2014.

In 2016, Colorado showed a decrease in assessed value in four classes of property: vacant (-0.6%), producing mines (-0.1%), oil and gas (-5.0%) and natural resources (-0.03%). The remaining seven classes of property showed an increase in 2016 with the largest percentage increase in the residential and commercial classes of property. The total assessed valuation of the residential class increased 1.9 percent in 2016. According to the S&P/Case Schiller Home Price Indices, home prices continued their rise across the country over the last 12 months. Denver, specifically, experienced a 9.2 percent year over year increase in 2016. However, the end of the data gathering period for 2015-2016 reassessment values was June 30, 2014, meaning the last 6 months of local data may not be available for inclusion in the analysis, § 39-1-104,(10.2), C.R.S.

The commercial and industrial classes experienced increases in assessed value of 1.1 percent and 4.0 percent respectively. The total values of these two classes are stabilized somewhat by the presence of personal property. Personal property accounts for 13.3 percent of the total value of the commercial class and 56.3 percent of the total value of the industrial class. The assessor revalues personal property every year, and the values are less subject to dramatic changes than are the values of real property.

**Table 3** provides a county by county comparison of 2016 to 2015 values for the residential, commercial, and vacant land classes.

BLM_0038815

# TABLE 3

## COMPARISON OF PROPERTY CLASS VALUES BY COUNTY - 2016 to 2015

| COUNTY | RESIDENTIAL CLASS | | | COMMERCIAL CLASS | | | VACANT LAND CLASS | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2016 | 2015 | Change | 2016 | 2015 | Change | 2016 | 2015 | Change |
| Adams | 2,443,446,830 | 2,397,396,500 | 1.9% | 2,029,634,480 | 1,989,444,610 | 2.0% | 126,361,990 | 139,229,520 | -9.2% |
| Alamosa | 54,990,633 | 54,506,634 | 0.9% | 52,475,676 | 52,069,851 | 0.8% | 13,690,715 | 14,008,054 | -2.3% |
| Arapahoe | 4,874,504,552 | 4,831,378,825 | 0.9% | 3,519,405,327 | 3,489,186,555 | 0.9% | 178,409,908 | 193,472,406 | -7.8% |
| Archuleta | 155,651,950 | 152,741,900 | 1.9% | 48,061,900 | 46,320,410 | 3.8% | 57,804,790 | 59,722,230 | -3.2% |
| Baca | 7,594,326 | 7,456,675 | 1.8% | 6,527,348 | 6,469,450 | 0.9% | 476,652 | 397,186 | 20.0% |
| Bent | 7,790,725 | 7,770,860 | 0.3% | 18,951,141 | 18,856,100 | 0.5% | 491,837 | 508,730 | -3.3% |
| Boulder | 3,883,236,276 | 3,835,214,111 | 1.3% | 2,100,093,569 | 2,095,661,152 | 0.2% | 192,185,622 | 221,028,026 | -13.0% |
| Broomfield | 609,226,180 | 588,862,250 | 3.5% | 511,725,760 | 500,810,900 | 2.2% | 38,025,670 | 40,912,430 | -7.1% |
| Chaffee | 198,297,510 | 192,769,870 | 2.9% | 95,061,110 | 92,585,720 | 2.7% | 49,403,900 | 50,615,798 | -2.4% |
| Cheyenne | 5,007,799 | 4,926,060 | 1.7% | 8,763,764 | 8,517,979 | 2.9% | 293,303 | 296,054 | -0.9% |
| Clear Creek | 104,359,350 | 103,605,260 | 0.7% | 28,078,790 | 27,135,890 | 3.5% | 19,807,870 | 20,707,270 | -4.3% |
| Conejos | 31,515,248 | 30,978,837 | 1.7% | 5,823,901 | 6,122,948 | -4.9% | 8,939,541 | 9,120,354 | -2.0% |
| Costilla | 15,143,208 | 14,706,353 | 3.0% | 5,517,172 | 5,539,454 | -0.4% | 72,890,106 | 72,943,063 | -0.1% |
| Crowley | 6,215,842 | 6,192,899 | 0.4% | 23,059,599 | 23,098,270 | -0.2% | 318,430 | 325,027 | -2.0% |
| Custer | 58,026,410 | 56,662,710 | 2.4% | 7,778,120 | 7,768,980 | 0.1% | 24,319,620 | 24,991,470 | -2.7% |
| Delta | 145,490,828 | 144,257,070 | 0.9% | 60,356,838 | 61,287,780 | -1.5% | 18,206,738 | 18,792,980 | -3.1% |
| Denver | 6,100,165,494 | 5,919,658,870 | 3.0% | 7,230,415,910 | 7,150,584,640 | 1.1% | 186,773,880 | 219,528,310 | -14.9% |
| Dolores | 12,467,866 | 12,298,524 | 1.4% | 4,310,802 | 3,865,221 | 11.5% | 5,483,652 | 5,385,043 | 1.8% |
| Douglas | 3,436,669,150 | 3,342,210,330 | 2.8% | 1,647,861,770 | 1,631,477,340 | 1.0% | 222,267,540 | 233,931,100 | -5.0% |
| Eagle | 2,131,941,370 | 2,113,543,140 | 0.9% | 652,747,980 | 658,482,030 | -0.9% | 133,054,630 | 145,832,080 | -8.8% |
| El Paso | 3,979,399,440 | 3,903,435,080 | 1.9% | 2,105,260,060 | 2,086,360,020 | 0.9% | 272,932,150 | 285,494,170 | -4.4% |
| Elbert | 201,414,590 | 196,658,980 | 2.4% | 24,063,160 | 23,163,540 | 3.9% | 14,032,480 | 15,031,940 | -6.6% |
| Fremont | 193,553,980 | 192,205,010 | 0.7% | 79,828,490 | 79,103,270 | 0.9% | 43,432,500 | 43,807,570 | -0.9% |
| Garfield | 491,766,250 | 484,681,150 | 1.5% | 309,104,140 | 305,988,140 | 1.0% | 92,077,070 | 93,729,080 | -1.8% |
| Gilpin | 59,088,800 | 58,442,230 | 1.1% | 238,419,970 | 242,624,330 | -1.7% | 41,218,340 | 42,441,590 | -2.9% |
| Grand | 358,973,750 | 352,300,990 | 1.9% | 84,768,310 | 84,485,660 | 0.3% | 91,593,070 | 94,587,430 | -3.2% |
| Gunnison | 312,088,590 | 306,071,010 | 2.0% | 93,285,790 | 101,103,530 | -7.7% | 96,046,390 | 102,301,070 | -6.1% |
| Hinsdale | 31,839,170 | 31,691,360 | 0.5% | 10,239,400 | 10,245,110 | -0.1% | 20,343,890 | 20,457,920 | -0.6% |
| Huerfano | 41,022,593 | 40,537,197 | 1.2% | 15,495,968 | 15,495,652 | 0.0% | 15,345,347 | 15,514,754 | -1.1% |
| Jackson | 10,135,001 | 10,064,979 | 0.7% | 4,186,996 | 4,202,464 | -0.4% | 1,846,665 | 1,876,106 | -1.6% |
| Jefferson | 5,146,975,631 | 5,079,860,308 | 1.3% | 2,307,555,911 | 2,271,081,181 | 1.6% | 197,316,600 | 227,021,679 | -13.1% |
| Kiowa | 2,303,870 | 2,283,630 | 0.9% | 5,554,040 | 2,176,430 | 155.2% | 116,200 | 75,570 | 53.8% |
| Kit Carson | 24,522,343 | 24,403,829 | 0.5% | 40,160,658 | 34,944,165 | 14.9% | 728,428 | 778,907 | -6.5% |
| La Plata | 633,797,320 | 624,339,690 | 1.5% | 375,756,920 | 388,806,010 | 1.9% | 139,980,310 | 138,980,430 | 0.7% |
| Lake | 49,113,956 | 48,625,989 | 1.0% | 10,706,555 | 10,622,066 | 0.8% | 18,756,744 | 18,624,059 | 0.7% |
| Larimer | 2,790,234,717 | 2,718,084,720 | 2.7% | 1,500,439,824 | 1,487,724,620 | 0.9% | 181,422,690 | 201,474,210 | -10.0% |
| Las Animas | 57,666,930 | 57,367,800 | 0.5% | 31,709,170 | 31,863,240 | -0.5% | 12,364,210 | 12,402,070 | -0.3% |
| Lincoln | 11,566,964 | 11,329,305 | 2.1% | 14,525,608 | 14,282,212 | 1.7% | 1,339,423 | 1,351,237 | -0.9% |
| Logan | 65,551,370 | 64,900,880 | 1.0% | 43,711,870 | 42,271,160 | 3.4% | 2,387,240 | 2,506,690 | -4.8% |
| Mesa | 848,822,070 | 837,511,280 | 1.4% | 510,420,660 | 506,700,980 | 0.7% | 81,687,130 | 87,829,880 | -7.0% |
| Mineral | 19,806,102 | 19,307,131 | 2.6% | 9,160,239 | 9,019,111 | 1.6% | 9,203,376 | 9,431,701 | -2.4% |
| Moffat | 54,211,320 | 54,022,170 | 0.4% | 39,969,856 | 37,249,128 | 7.3% | 9,332,260 | 9,416,740 | -0.9% |
| Montezuma | 125,488,960 | 123,913,160 | 1.3% | 67,640,180 | 65,274,220 | 3.6% | 19,375,020 | 20,043,130 | -3.3% |
| Montrose | 224,870,540 | 221,888,470 | 1.3% | 144,021,721 | 144,424,292 | -0.3% | 29,499,840 | 30,244,340 | -2.5% |
| Morgan | 99,826,100 | 98,750,340 | 1.1% | 64,195,400 | 63,468,120 | 1.1% | 5,098,280 | 5,207,110 | -2.1% |
| Otero | 41,810,847 | 41,637,786 | 0.4% | 27,552,979 | 27,477,875 | 0.3% | 1,417,378 | 1,433,610 | -1.1% |
| Ouray | 81,471,830 | 80,087,240 | 1.7% | 25,187,060 | 25,407,550 | -0.9% | 34,069,880 | 35,573,460 | -4.2% |
| Park | 221,827,220 | 218,251,430 | 1.6% | 30,938,001 | 28,988,745 | 6.7% | 116,862,540 | 117,795,410 | -0.8% |
| Phillips | 17,144,640 | 16,808,330 | 2.0% | 18,889,800 | 19,026,060 | -0.7% | 419,620 | 506,620 | -17.2% |
| Pitkin | 2,046,748,130 | 2,017,844,760 | 1.4% | 655,877,150 | 665,167,260 | -1.4% | 201,485,500 | 224,122,330 | -10.1% |
| Prowers | 24,329,265 | 24,241,810 | 0.4% | 24,183,595 | 23,438,436 | 3.2% | 632,619 | 645,778 | -2.0% |
| Pueblo | 600,078,413 | 593,226,243 | 1.2% | 306,189,075 | 303,171,618 | 1.0% | 50,591,070 | 50,932,884 | -0.7% |
| Rio Blanco | 40,447,210 | 39,303,090 | 2.9% | 24,369,610 | 27,592,590 | -11.7% | 5,174,950 | 5,281,250 | -2.0% |
| Rio Grande | 66,833,399 | 66,303,096 | 0.8% | 44,346,710 | 43,838,405 | 1.2% | 23,091,690 | 23,397,442 | -1.3% |
| Routt | 569,689,360 | 560,879,120 | 1.6% | 227,254,470 | 225,109,000 | 1.0% | 98,647,190 | 104,448,010 | -5.6% |
| Saguache | 24,573,200 | 24,172,800 | 1.7% | 6,949,050 | 6,926,730 | 0.3% | 11,130,650 | 11,379,140 | -2.2% |
| San Juan | 10,782,359 | 10,727,245 | 0.5% | 8,383,854 | 8,550,612 | -2.0% | 11,437,163 | 11,600,315 | -1.4% |
| San Miguel | 472,873,550 | 467,186,980 | 1.2% | 105,572,420 | 102,163,660 | 3.3% | 168,621,210 | 170,278,350 | -1.0% |
| Sedgwick | 5,709,290 | 5,652,340 | 1.0% | 3,907,650 | 3,776,570 | 3.5% | 120,330 | 129,040 | -6.7% |
| Summit | 1,156,884,661 | 1,135,629,608 | 1.9% | 362,543,172 | 357,400,060 | 1.4% | 139,358,807 | 152,861,775 | -8.7% |
| Teller | 207,380,170 | 204,386,510 | 1.5% | 85,569,750 | 84,617,580 | 1.1% | 68,167,390 | 69,365,780 | -1.7% |
| Washington | 10,879,476 | 10,728,434 | 1.4% | 4,066,255 | 4,063,724 | 0.1% | 198,799 | 205,058 | -3.1% |
| Weld | 1,512,457,660 | 1,447,989,510 | 4.5% | 807,190,570 | 780,224,050 | 3.5% | 65,121,730 | 75,947,030 | -14.3% |
| Yuma | 33,579,050 | 33,248,680 | 1.0% | 29,678,530 | 27,942,710 | 6.2% | 1,337,410 | 1,234,550 | 8.3% |
| Total | 47,261,281,574 | 46,378,119,378 | 1.9% | 28,682,847,166 | 25,476,625,658 | 12.6% | 3,744,567,979 | 4,009,314,336 | -6.6% |

25

BLM_0038816

## Oil and Gas

There were 52,970 producing natural gas and oil wells in Colorado as of the close of 2016, a decrease of over 650 wells from 2015. Over half of the wells are concentrated in two counties: Weld (42.0%) and Garfield (20.8%). Six counties house 87.2 percent of the total number of wells: Weld, Garfield, Yuma, La Plata, Las Animas and Rio Blanco. The taxable value of real property associated with oil and gas wells is calculated as a percentage of the revenue obtained for the product at the wellhead during the prior year. This makes oil and gas among the most volatile of property classes because the market prices of natural gas and crude oil can change considerably from year to year.

Colorado has experienced a decrease of 38.2 percent in the total assessed value of the oil and gas class during 2016. Among the classes of taxable property, oil and gas contains the third highest total assessed value for 2016. The 2016 total assessed value for the oil and gas class is $8,248,748,616, which is 8.1 percent of the state's total taxable value. A recent history of statewide assessed values for the oil and gas class is shown in **Table 4**.

TABLE 4

| 2016 OIL AND GAS CLASS | | |
|---|---|---|
| Year | (Billions) Value | Change from Prior Year | % of Total Taxable |
| 2007 | $7.2 | -1.4% | 8.5% |
| 2008 | $7.7 | 6.3% | 8.8% |
| 2009 | $11.9 | 54.5% | 12.1% |
| 2010 | $6.3 | -47.3% | 6.7% |
| 2011 | $8.6 | 37.2% | 9.8% |
| 2012 | $9.7 | 13.6% | 10.9% |
| 2013 | $8.8 | -9.9% | 9.9% |
| 2014 | $11.1 | 26.5% | 12.1% |
| 2015 | $13.3 | 20.1% | 12.7% |
| 2016 | $8.2 | -38.2% | 8.1% |

**Table 5** below provides a more detailed understanding of the assessed values for each of the oil and gas counties.

BLM_0038817

# TABLE 5

## 2016 OIL & GAS - COUNTY RANK

| County Rank | County | 2016 Oil and Gas Value | 2015 Oil and Gas Value | Total Taxable Value 2016 | Total Taxable Value 2015 | 2016 Oil & Gas as % of Total Value | Oil & Gas % Change 2015-2016 | Total Value % Change 2015-2016 |
|---|---|---|---|---|---|---|---|---|
| 1 | Weld | 5,004,338,010 | 7,513,308,710 | 9,196,137,860 | 11,430,231,170 | 54.42% | -33.39% | -19.55% |
| 2 | Garfield | 1,185,541,130 | 2,392,300,710 | 2,214,868,960 | 3,410,750,170 | 53.53% | -50.44% | -35.06% |
| 3 | La Plata | 542,301,490 | 968,521,460 | 1,817,418,890 | 2,223,127,570 | 29.84% | -44.01% | -18.25% |
| 4 | Rio Blanco | 391,989,620 | 689,229,440 | 888,365,110 | 1,212,086,380 | 44.12% | -43.13% | -26.71% |
| 5 | Montezuma | 348,194,560 | 482,567,430 | 644,821,180 | 759,738,942 | 54.00% | -27.85% | -15.13% |
| 6 | Mesa | 133,274,900 | 182,388,270 | 1,846,661,450 | 1,888,972,680 | 7.22% | -26.93% | -2.2% |
| 7 | Dolores | 107,215,973 | 114,305,479 | 145,951,323 | 155,435,431 | 73.46% | -6.20% | -6.10% |
| 8 | Las Animas | 98,959,480 | 207,713,730 | 330,274,260 | 436,730,110 | 29.96% | -52.36% | -24.38% |
| 9 | Arapahoe | 76,196,943 | 84,996,034 | 9,128,452,740 | 9,083,335,865 | 0.83% | -10.35% | 0.50% |
| 10 | Adams | 62,731,670 | 76,765,470 | 5,549,266,500 | 5,433,412,540 | 1.13% | -18.28% | 2.13% |
| 11 | Cheyenne | 46,964,817 | 102,531,185 | 120,221,409 | 174,877,212 | 39.07% | -54.19% | -31.25% |
| 12 | Moffat | 46,624,420 | 97,738,706 | 408,143,931 | 461,737,383 | 11.42% | -52.30% | -11.61% |
| 13 | Lincoln | 39,035,274 | 98,939,726 | 165,045,069 | 216,466,027 | 23.65% | -60.55% | -23.75% |
| 14 | Yuma | 37,341,990 | 79,192,570 | 239,108,430 | 280,232,470 | 15.62% | -52.85% | -14.67% |
| 15 | Archuleta | 17,145,980 | 32,069,740 | 296,700,150 | 308,305,480 | 5.78% | -46.54% | -3.76% |
| 16 | Washington | 14,544,009 | 32,107,810 | 121,834,594 | 138,190,237 | 11.94% | -54.70% | -11.84% |
| 17 | Jackson | 12,293,168 | 20,934,607 | 45,978,060 | 54,588,310 | 26.74% | -41.28% | -15.77% |
| 18 | San Miguel | 10,236,080 | 23,178,620 | 795,287,920 | 800,542,630 | 1.29% | -55.84% | -0.66% |
| 19 | Gunnison | 10,213,120 | 10,609,460 | 593,082,760 | 611,210,660 | 1.72% | -3.74% | -2.97% |
| 20 | Morgan | 9,252,000 | 16,706,970 | 520,906,050 | 537,503,620 | 1.78% | -44.62% | -3.09% |
| 21 | Logan | 6,788,400 | 14,746,820 | 322,050,360 | 310,683,040 | 2.11% | -53.97% | 3.66% |
| 22 | Boulder | 6,750,603 | 18,343,120 | 6,899,007,715 | 6,881,536,794 | 0.10% | -63.20% | 0.25% |
| 23 | Larimer | 6,438,933 | 24,220,521 | 5,058,173,373 | 4,955,786,031 | 0.13% | -73.42% | 2.07% |
| 24 | Huerfano | 6,435,336 | 6,785,413 | 124,869,339 | 127,000,716 | 5.15% | -5.16% | -1.68% |
| 25 | Kiowa | 5,700,920 | 13,150,410 | 38,153,340 | 42,043,590 | 14.94% | -56.65% | -9.25% |
| 26 | Phillips | 4,800,610 | 7,033,380 | 88,432,689 | 91,228,954 | 5.43% | -31.75% | -3.07% |
| 27 | Broomfield | 3,236,280 | 10,242,720 | 1,308,213,510 | 1,305,110,190 | 0.25% | -68.40% | 0.24% |
| 28 | Elbert | 2,913,910 | 4,069,970 | 304,192,070 | 297,404,820 | 0.96% | -28.40% | 2.28% |
| 29 | Routt | 2,831,080 | 4,276,920 | 1,077,713,820 | 1,067,769,750 | 0.26% | -33.81% | 0.93% |
| 30 | Baca | 2,401,568 | 5,108,004 | 90,734,682 | 89,720,992 | 2.65% | -52.98% | 1.13% |
| 31 | Delta | 2,333,783 | 2,335,610 | 313,044,893 | 315,960,570 | 0.75% | -0.08% | -0.92% |
| 32 | Fremont | 1,411,910 | 3,108,650 | 433,868,140 | 430,530,270 | 0.33% | -54.58% | 0.78% |
| 33 | Prowers | 1,131,547 | 2,340,949 | 128,730,493 | 128,266,133 | 0.88% | -51.66% | 0.36% |
| 34 | Kit Carson | 552,939 | 894,241 | 160,299,603 | 154,656,984 | 0.34% | -38.17% | 3.65% |
| 35 | Bent | 441,513 | 940,550 | 85,528,644 | 83,701,600 | 0.52% | -53.06% | 2.18% |
| 36 | Sedgwick | 184,650 | 249,990 | 60,934,870 | 59,602,380 | 0.30% | -26.14% | 2.24% |

BLM_0038818

## Other Production Classes

As with oil and gas, most of the value of real property classified as natural resources and producing mines is calculated as a percentage of the income obtained from selling the product. The natural resources class includes properties that produce coal, sand, and gravel. It also includes non-producing patented mining claims and severed mineral interests. All counties, except the City and County of Denver, have natural resource property, but the class comprises only 0.3 percent of the state's total assessed value.

Although similar in total value, the great majority of the producing mines value is associated with only two mines: the Henderson and Climax mines, both located in three counties. According to the USGS, molybdenum ore was produced as a primary product at only two mines; both of which are located in Colorado. They include the Henderson and Climax mines. Both mines produce high-purity, chemical-grade molybdenum concentrates.

The Climax mine is an open-pit mine and is located approximately 13 miles northeast of Leadville, Colorado. It is a porphyry molybdenum deposit with molybdenite as the primary sulfide mineral. According to an article published in the Summit Daily, Climax began production in 1918. The mine initially ceased operations after WWI due to a reduction in demand. Throughout the years, mine operations have been on and off. Most recently, the mine was restarted in May of 2012 after an eleven year period of low production, care, and maintenance of the site.

The Henderson mine is an underground mine that is located in Clear Creek County on the east side of the Continental Divide. The mill site is located on the west side of the Continental Divide 15 miles from the mine in Grand County. It is the world's largest primary producer of molybdenum.

The mine has been in operation since 1976. It consists of a large block-cave underground mining complex that feeds a 32,000 metric ton-per-day concentrator that is located approximately 42 miles west of Denver, Colorado. The mine and the mill are connected by the world's longest conveyor of its kind; a fifteen-mile elevated belt that passes underneath the Continental Divide carries the ore through an old train tunnel and then above ground to the ore processing mill near Parshall, Colorado, where it is then treated and shipped to another plant for further processing. The Henderson molybdenum production totaled approximately 14 million pounds in 2016, down 9 million pounds from the 2015 total.

The third county with a substantial value in the natural resources class in Colorado is Teller County. In fact, Colorado now ranks 3rd in the U.S. in gold production behind Nevada and Alaska. According to the USGS, Colorado moved ahead of Utah in the ranking in 2015 with the production coming from the Cresson Mine. This mine is Teller County's primary mine and is located between the towns of Victor and Cripple Creek.

The value of mining operations in Colorado is sensitive to changes in commodity prices, owners' business choices and decisions rendered on property tax appeals. According to the United States Geological Survey, domestic gold mine production in 2016 was estimated to be about 209 tons; a -2% decrease from 2015. The average price of gold increased by 7.6 percent for 2016 to $1,252 per troy ounce, up from $1,170 per troy ounce listed the prior year.

## Agricultural Property

The value established for agricultural land is based on a 10-year average of the earning or productive capacity of the land regardless of the property's market value or its highest and best use. As a result, the actual values of agricultural property are often much lower than their market values, and they tend to be relatively stable from year to year.

The approximately 1.97 percent increase in the value of agricultural property in 2016 was due to record highs in the market commodity prices that were incorporated into the 10-year average, as well as the fact that expenses did not keep up with record increases in market commodity prices.

BLM_0038819

## State Assessed Property

Unlike most other classes, property classified as state assessed is valued annually by the Division using unitary valuation procedures. The state assessed property class is comprised of real and personal property that is owned or leased by public utilities as defined by article 4 of title 39 of the Colorado Revised Statutes. By far the largest portion of this value is attributable to personal property. The State Assessed Section of the Division values each company and allocates a portion of the value to Colorado. That value is then apportioned to the appropriate counties based on the location of the company's operating property or business activity. The county assessor then distributes the value to the appropriate tax areas throughout the county.

Information obtained from the State Assessed Section indicated an increase in assessed value of approximately $291.7 million, or 4.3 percent, in 2016. Primary upward influences continue in cyclical companies that benefit most from the improved economy such as airlines, railroads, and new pipeline investment initiated years ago.

## Personal Property in 2016

In 2016, personal property accounted for 12.74 percent of Colorado's property tax base, but that percentage varied substantially from county to county. Approximately 40.1 percent of personal property is classified as state assessed while the remainder is valued at the local level. In 2016, 88.9 percent of the state assessed property value was for personal property. All taxable personal property is assessed at 29 percent of its actual value.

Under the Colorado Constitution and statutes, certain categories of business personal property are exempt from taxation, including equipment used for agricultural purposes, inventory, and supplies held for consumption.

Prior to January 1, 2009, business personal property under common ownership with a total actual value of no more than $2,500 per county was also exempt. However, with the passage of HB 08-1225 per § 39-3-119.5, C.R.S., the amount of actual value subject to the exemption increased, or is scheduled to increase, according to the following schedule:

- Four thousand dollars ($4,000) or less for property tax years 2009 and 2010.
- Five thousand five-hundred ($5,500) or less for property tax years 2011 and 2012.
- Seven thousand dollars ($7,000) or less for property tax years 2013 and 2014.
- Seven thousand three hundred dollars ($7,300) or less for property tax years 2015 and 2016.
- Seven thousand four hundred dollars ($7,400) or less for property tax years 2017 and 2018
- Subsequent adjustments will occur biennially to account for inflation since the amount of the exemption last changed.

Section 39-3-119.5, C.R.S., directs the Property Tax Administrator to calculate the amount of the exemption for the next two-year cycle and in every even numbered year thereafter.

In addition, a provision found in the Colorado Constitution allows any taxing entity to "enact cumulative uniform exemptions and credits to reduce or end business personal property taxes," § 20(8)(b), art. X, COLO. CONST.

**Table 6** lists the state assessed, locally assessed and total taxable personal property by county and the percentage of taxable value consisting of personal property.

BLM_0038820

# TABLE 6

## DISTRIBUTION OF PERSONAL PROPERTY IN 2016

| County | State Assd. Personal | % of Total | Locally Assd. Personal | % of Total | Total Personal | % of Total | Total Real | Total Assd. Value |
|---|---|---|---|---|---|---|---|---|
| Adams | 499,998,250 | 9.01% | 595,589,910 | 10.73% | 1,097,814,610 | 19.78% | 4,451,451,890 | 5,549,266,500 |
| Alamosa | 22,608,075 | 13.42% | 6,807,246 | 4.04% | 29,415,321 | 17.46% | 139,037,867 | 168,453,188 |
| Arapahoe | 377,187,140 | 4.13% | 546,605,612 | 5.99% | 923,792,752 | 10.12% | 8,204,659,988 | 9,128,452,740 |
| Archuleta | 9,046,894 | 3.05% | 10,695,170 | 3.60% | 19,742,064 | 6.65% | 276,958,086 | 296,700,150 |
| Baca | 43,767,307 | 48.24% | 2,464,290 | 2.72% | 46,231,597 | 50.95% | 44,503,085 | 90,734,682 |
| Bent | 30,535,170 | 35.70% | 1,041,104 | 1.22% | 31,576,274 | 36.92% | 53,952,370 | 85,528,644 |
| Boulder | 181,732,705 | 2.63% | 448,553,968 | 6.50% | 630,286,673 | 9.14% | 6,268,721,042 | 6,899,007,715 |
| Broomfield | 61,289,460 | 4.68% | 105,726,760 | 8.08% | 167,016,220 | 12.77% | 1,141,198,290 | 1,308,213,510 |
| Chaffee | 23,875,797 | 6.11% | 10,945,390 | 2.80% | 34,821,187 | 8.92% | 355,735,513 | 390,556,700 |
| Cheyenne | 23,232,237 | 19.32% | 13,434,974 | 11.18% | 36,667,211 | 30.50% | 83,554,198 | 120,221,409 |
| Clear Creek | 16,228,260 | 3.13% | 43,022,710 | 8.29% | 59,250,970 | 11.41% | 459,942,300 | 519,193,270 |
| Conejos | 4,378,530 | 6.33% | 1,126,424 | 1.63% | 5,504,954 | 7.96% | 63,640,991 | 69,145,945 |
| Costilla | 7,446,167 | 6.42% | 2,767,282 | 2.39% | 10,213,449 | 8.81% | 105,756,900 | 115,970,349 |
| Crowley | 10,252,826 | 22.56% | 1,272,938 | 2.80% | 11,525,764 | 25.36% | 33,926,324 | 45,452,088 |
| Custer | 5,730,120 | 5.58% | 387,340 | 0.38% | 6,117,460 | 5.95% | 96,633,430 | 102,750,890 |
| Delta | 32,773,468 | 10.47% | 22,432,919 | 7.17% | 55,206,387 | 17.64% | 257,838,506 | 313,044,893 |
| Denver | 856,097,643 | 5.82% | 827,331,330 | 5.63% | 1,683,428,973 | 11.45% | 13,016,792,901 | 14,700,221,874 |
| Dolores | 11,199,694 | 7.67% | 58,078,954 | 39.79% | 69,278,648 | 47.47% | 76,672,675 | 145,951,323 |
| Douglas | 221,956,100 | 3.89% | 316,513,580 | 5.55% | 538,469,680 | 9.44% | 5,164,680,170 | 5,703,149,850 |
| Eagle | 82,564,310 | 2.72% | 88,646,470 | 2.92% | 171,210,580 | 5.65% | 2,861,010,300 | 3,032,220,970 |
| El Paso | 283,141,510 | 4.07% | 414,392,200 | 5.96% | 697,533,710 | 10.03% | 6,258,775,100 | 6,956,308,810 |
| Elbert | 35,281,776 | 11.60% | 5,402,750 | 1.78% | 40,684,526 | 13.37% | 263,507,544 | 304,192,070 |
| Fremont | 47,465,420 | 10.94% | 45,596,280 | 10.51% | 93,061,700 | 21.45% | 340,806,440 | 433,868,140 |
| Garfield | 92,916,070 | 4.20% | 631,627,420 | 28.52% | 724,543,490 | 32.71% | 1,490,325,470 | 2,214,868,960 |
| Gilpin | 10,133,986 | 2.82% | 25,657,710 | 7.13% | 35,791,696 | 9.94% | 324,150,684 | 359,942,380 |
| Grand | 39,436,350 | 5.96% | 36,887,420 | 5.58% | 76,323,770 | 11.54% | 584,825,770 | 661,149,540 |
| Gunnison | 11,673,710 | 1.97% | 41,608,960 | 7.02% | 53,282,670 | 8.98% | 539,800,090 | 593,082,760 |
| Hinsdale | 785,200 | 1.22% | 306,450 | 0.47% | 1,091,650 | 1.69% | 63,450,580 | 64,542,230 |
| Huerfano | 32,258,879 | 25.83% | 4,551,149 | 3.64% | 36,810,028 | 29.48% | 88,059,311 | 124,869,339 |
| Jackson | 1,546,858 | 3.36% | 2,918,762 | 6.35% | 4,465,620 | 9.71% | 41,512,440 | 45,978,060 |
| Jefferson | 319,714,275 | 3.87% | 463,938,651 | 5.61% | 783,652,926 | 9.48% | 7,487,002,826 | 8,270,655,752 |
| Kiowa | 3,292,610 | 8.63% | 5,412,820 | 14.19% | 8,705,430 | 22.82% | 29,447,910 | 38,153,340 |
| Kit Carson | 45,848,610 | 28.60% | 5,472,517 | 3.41% | 51,321,127 | 32.02% | 108,978,476 | 160,299,603 |
| La Plata | 70,488,350 | 3.88% | 289,447,680 | 15.93% | 359,936,030 | 19.80% | 1,457,482,860 | 1,817,418,690 |
| Lake | 16,384,405 | 7.77% | 78,931,627 | 37.41% | 95,316,032 | 45.18% | 115,653,626 | 210,969,658 |
| Larimer | 112,623,000 | 2.23% | 428,930,863 | 8.48% | 541,553,863 | 10.71% | 4,516,619,510 | 5,058,173,373 |
| Las Animas | 88,605,270 | 26.83% | 80,834,770 | 24.48% | 169,440,040 | 51.30% | 160,834,220 | 330,274,260 |
| Lincoln | 63,710,291 | 38.60% | 5,686,447 | 3.45% | 69,396,738 | 42.05% | 95,648,331 | 165,045,069 |
| Logan | 106,320,300 | 33.01% | 28,463,530 | 8.84% | 134,783,830 | 41.85% | 187,266,530 | 322,050,360 |
| Mesa | 121,140,726 | 6.56% | 192,891,510 | 10.45% | 314,032,236 | 17.01% | 1,532,629,214 | 1,846,661,450 |
| Mineral | 1,507,874 | 3.62% | 2,945,786 | 7.08% | 4,453,660 | 10.70% | 37,152,568 | 41,606,228 |
| Moffat | 170,312,656 | 41.73% | 52,425,179 | 12.84% | 222,737,835 | 54.57% | 185,406,096 | 408,143,931 |
| Montezuma | 44,782,210 | 6.94% | 96,502,370 | 14.97% | 141,284,580 | 21.91% | 503,536,600 | 644,821,180 |
| Montrose | 52,838,046 | 10.22% | 27,976,914 | 5.41% | 80,814,960 | 15.63% | 436,360,384 | 517,175,344 |
| Morgan | 202,426,550 | 38.86% | 62,810,720 | 12.06% | 265,237,270 | 50.92% | 255,668,780 | 520,906,050 |
| Otero | 43,889,934 | 29.30% | 7,144,344 | 4.77% | 51,034,278 | 34.07% | 98,773,152 | 149,807,430 |
| Ouray | 6,514,085 | 4.14% | 4,264,770 | 2.71% | 10,778,855 | 6.84% | 146,728,705 | 157,507,560 |
| Park | 25,199,053 | 6.14% | 5,396,780 | 1.31% | 30,595,833 | 7.45% | 379,902,298 | 410,498,131 |
| Phillips | 6,029,510 | 6.82% | 6,227,060 | 7.04% | 12,256,570 | 13.86% | 76,176,119 | 88,432,689 |
| Pitkin | 26,163,780 | 0.89% | 50,596,070 | 1.72% | 76,759,850 | 2.61% | 2,868,812,650 | 2,945,572,500 |
| Prowers | 34,631,061 | 26.90% | 7,996,465 | 6.21% | 42,627,526 | 33.11% | 86,102,967 | 128,730,493 |
| Pueblo | 462,585,859 | 26.90% | 186,782,763 | 10.86% | 649,368,622 | 37.76% | 1,070,205,161 | 1,719,573,783 |
| Rio Blanco | 90,426,910 | 10.18% | 504,002,860 | 56.73% | 594,429,770 | 66.91% | 293,935,340 | 888,365,110 |
| Rio Grande | 17,182,942 | 9.47% | 6,622,342 | 3.65% | 23,805,284 | 13.12% | 157,649,380 | 181,454,664 |
| Routt | 100,116,180 | 9.29% | 44,371,890 | 4.12% | 144,488,070 | 13.41% | 933,225,750 | 1,077,713,820 |
| Saguache | 6,460,260 | 9.49% | 764,410 | 1.12% | 7,224,670 | 10.61% | 60,880,230 | 68,104,900 |
| San Juan | 1,798,087 | 4.20% | 482,731 | 1.13% | 2,280,818 | 5.33% | 40,531,615 | 42,812,433 |
| San Miguel | 17,924,490 | 2.25% | 19,104,820 | 2.40% | 37,029,310 | 4.66% | 758,258,610 | 795,287,920 |
| Sedgwick | 25,980,350 | 42.64% | 1,431,120 | 2.35% | 27,411,470 | 44.98% | 33,523,400 | 60,934,870 |
| Summit | 37,702,362 | 2.16% | 94,574,318 | 5.41% | 132,276,680 | 7.57% | 1,614,371,779 | 1,746,648,459 |
| Teller | 20,423,927 | 4.05% | 85,135,230 | 16.87% | 105,558,157 | 20.91% | 399,191,303 | 504,750,460 |
| Washington | 46,277,404 | 37.98% | 3,580,500 | 2.94% | 49,857,904 | 40.92% | 71,976,690 | 121,834,594 |
| Weld | 706,633,384 | 7.68% | 1,384,998,340 | 15.05% | 2,091,631,724 | 22.74% | 7,104,506,136 | 9,196,137,860 |
| Yuma | 50,864,260 | 21.27% | 33,679,230 | 14.09% | 84,543,490 | 35.36% | 154,564,940 | 239,108,430 |
| TOTALS | 5,933,295,499 | 5.10% | 8,344,852,128 | 7.18% | 14,807,785,072 | 12.74% | 101,418,669,573 | 116,226,454,645 |

BLM_0038821

# RESIDENTIAL ASSESSMENT RATE

In 1982, the electorate passed sweeping changes to the portion of the Colorado Constitution that governs the property tax system. One of these changes was the enactment of a provision known as the "Gallagher Amendment," found in § 3(1)(b), art. X, COLO. CONST.

The purpose of the Gallagher Amendment was to stabilize residential real property's share of the statewide property tax base. From 1958 to 1982, the percentage of total assessed value consisting of residential property increased from 29 to 44 percent. This occurred primarily because market value increases to residential property greatly outpaced market value increases to non-residential property.

To counter this trend, the Gallagher Amendment requires a review and potential adjustment of the residential assessment rate each time there is a year of general reassessment. This adjustment is meant to ensure that the ratio of the state's total assessed value attributable to residential property maintains a certain relationship with the assessed value of all other property. The current residential assessment rate is 7.96 percent of actual value. In contrast, the assessment rate for most classes of non-residential property is fixed at 29 percent. A history of changes to the residential assessment rate is shown in **Table 7**.

TABLE 7

| RESIDENTIAL ASSESSMENT RATE | |
| --- | --- |
| Years | Rate |
| Prior to 1983 | 30% |
| 1983-1986 | 21% |
| 1987 | 18% |
| 1988 | 16% |
| 1989-1990 | 15% |
| 1991-1992 | 14.34% |
| 1993-1994 | 12.86% |
| 1995-1996 | 10.36% |
| 1997-2000 | 9.74% |
| 2001-2002 | 9.15% |
| 2003-2016 | 7.96% |

During years of general reassessment (odd numbered years), § 39-1-104.2(5)(c), C.R.S., requires the Property Tax Administrator to complete a documented study that is used by the General Assembly to enact a new residential assessment rate into law. 2016 was not a year of reassessment. The 2017 preliminary and final residential assessment rate study reports are accessible on the Division's website at https://www.colorado.gov/pacific/dola/residential-assessment-rate.

* The studies conducted in 1999, 2005, 2007, 2009, 2011, 2013 and 2015 resulted in a determination that the residential assessment rate should be adjusted above the rate that had been enacted for the previous two-year cycle. However, § 20(4)(a), art. X, COLO. CONST. (TABOR) prohibits the General Assembly from increasing an assessment rate without statewide voter approval. For these years, the General Assembly chose to reenact the rate that was effective during the prior two years.

BLM_0038822

## Assessment Rate and Tax Burden

**Table 8** calculates the savings to residential taxpayers from the inception of the Gallagher Amendment through 2016. It does so by comparing the taxes paid by residential property owners to an estimate of the taxes they would have paid had the Gallagher Amendment not been enacted. The estimated savings to residential property owners is $27,138,645,379. The table begins with 1987, because the residential assessment rate remained at 21 percent until 1987. The contents of each column in the table are described below.

1   Tax year
2   Hypothetical residential assessment rate of 21 percent
3   Enacted residential assessment rate for each tax year
4   Savings to residential taxpayers

TABLE 8

| PROPERTY TAX BURDEN SHIFT DUE TO GALLAGHER AMENDMENT | | | |
|---|---|---|---|
| Tax Year | Res. Rate w/o Gallagher | Actual Res. Rate | Savings to Res Taxpayers |
| 1987 | 21% | 18.00% | $79,064,785 |
| 1988 | 21% | 16.00% | $147,836,269 |
| 1989 | 21% | 15.00% | $187,262,167 |
| 1990 | 21% | 15.00% | $188,963,583 |
| 1991 | 21% | 14.34% | $222,648,266 |
| 1992 | 21% | 14.34% | $228,704,050 |
| 1993 | 21% | 12.86% | $294,643,464 |
| 1994 | 21% | 12.86% | $305,366,542 |
| 1995 | 21% | 10.36% | $460,958,707 |
| 1996 | 21% | 10.36% | $480,301,188 |
| 1997 | 21% | 9.74% | $568,826,762 |
| 1998 | 21% | 9.74% | $598,265,545 |
| 1999 | 21% | 9.74% | $653,172,356 |
| 2000 | 21% | 9.74% | $688,841,354 |
| 2001 | 21% | 9.15% | $823,345,112 |
| 2002 | 21% | 9.15% | $873,143,882 |
| 2003 | 21% | 7.96% | $1,053,722,569 |
| 2004 | 21% | 7.96% | $1,113,935,541 |
| 2005 | 21% | 7.96% | $1,190,706,817 |
| 2006 | 21% | 7.96% | $1,269,270,060 |
| 2007 | 21% | 7.96% | $1,436,467,739 |
| 2008 | 21% | 7.96% | $1,474,388,587 |
| 2009 | 21% | 7.96% | $1,603,530,945 |
| 2010 | 21% | 7.96% | $1,576,160,489 |
| 2011 | 21% | 7.96% | $1,549,036,053 |
| 2012 | 21% | 7.96% | $1,628,595,994 |
| 2013 | 21% | 7.96% | $1,645,817,700 |
| 2014 | 21% | 7.96% | $1,693,871,672 |
| 2015 | 21% | 7.96% | $1,891,290,530 |
| 2016 | 21% | 7.96% | $1,210,506,654 |
| | | | **$27,138,645,379** |

BLM_0038823

Table 9 illustrates the effect of Gallagher on the statewide assessed value of residential property since 1983. The percentage of actual value attributable to residential property has increased dramatically since Gallagher's inception, from 53.2 percent in 1983 to nearly 77.6 percent in 2016. At the same time, the adjustment of the residential assessment rate caused the percentage of total assessed value consisting of residential property to remain essentially stable.

## TABLE 9

### COLORADO ASSESSED VALUES

| Year | ASSESSED VALUES — Total | Residential | Non-Residential | Year | DISTRIBUTION OF VALUE — Total | Residential | Non-Residential |
|---|---|---|---|---|---|---|---|
| 1983 | $17,185,698,000 | $7,424,951,000 | $9,760,747,000 | 1983 | 100.00% | 43.20% | 56.80% |
| 1984 | $17,905,069,000 | $7,921,865,470 | $9,983,223,530 | 1984 | 100.00% | 44.24% | 55.76% |
| 1985 | $18,730,104,000 | $8,327,520,240 | $10,402,583,760 | 1985 | 100.00% | 44.46% | 55.54% |
| 1986 | $19,216,096,000 | $8,646,958,180 | $10,569,137,820 | 1986 | 100.00% | 45.00% | 55.00% |
| 1987 | $33,261,142,000 | $16,082,850,600 | $17,178,291,400 | 1987 | 100.00% | 48.35% | 51.66% |
| 1988 | $31,660,568,730 | $14,565,865,580 | $17,094,703,150 | 1988 | 100.00% | 46.01% | 53.96% |
| 1989 | $29,131,941,640 | $13,247,498,311 | $15,884,443,329 | 1989 | 100.00% | 45.47% | 54.53% |
| 1990 | $29,082,011,770 | $13,393,681,560 | $15,688,330,210 | 1990 | 100.00% | 46.05% | 53.95% |
| 1991 | $28,285,335,860 | $12,886,606,790 | $15,398,729,070 | 1991 | 100.00% | 45.56% | 54.44% |
| 1992 | $28,490,629,640 | $13,256,627,100 | $15,234,002,540 | 1992 | 100.00% | 46.53% | 53.47% |
| 1993 | $28,820,035,320 | $13,373,489,410 | $15,446,545,910 | 1993 | 100.00% | 46.40% | 53.60% |
| 1994 | $29,031,046,660 | $13,970,427,000 | $15,060,619,660 | 1994 | 100.00% | 46.63% | 53.17% |
| 1995 | $32,469,922,680 | $15,155,131,610 | $17,314,791,070 | 1995 | 100.00% | 46.67% | 53.33% |
| 1996 | $33,606,775,890 | $15,788,272,000 | $17,818,503,890 | 1996 | 100.00% | 46.98% | 53.02% |
| 1997 | $38,536,664,720 | $17,673,602,020 | $20,863,062,700 | 1997 | 100.00% | 45.86% | 54.14% |
| 1998 | $40,165,596,490 | $18,452,519,220 | $21,713,077,270 | 1998 | 100.00% | 45.94% | 54.06% |
| 1999 | $44,671,921,473 | $21,633,354,370 | $25,078,567,103 | 1999 | 100.00% | 46.31% | 53.69% |
| 2000 | $48,757,383,218 | $22,729,547,584 | $26,027,835,634 | 2000 | 100.00% | 46.62% | 53.38% |
| 2001 | $58,812,663,875 | $27,699,298,175 | $31,113,365,700 | 2001 | 100.00% | 47.10% | 52.90% |
| 2002 | $60,564,946,027 | $28,888,969,314 | $31,675,976,713 | 2002 | 100.00% | 47.70% | 52.30% |
| 2003 | $61,949,204,975 | $29,523,577,562 | $32,425,627,413 | 2003 | 100.00% | 47.66% | 52.34% |
| 2004 | $64,630,921,990 | $30,470,840,993 | $34,160,080,997 | 2004 | 100.00% | 47.15% | 52.85% |
| 2005 | $70,625,603,899 | $33,110,601,388 | $37,515,002,511 | 2005 | 100.00% | 46.88% | 53.12% |
| 2006 | $74,549,449,375 | $34,350,208,817 | $40,199,240,558 | 2006 | 100.00% | 46.08% | 53.92% |
| 2007 | $85,147,187,463 | $39,331,276,064 | $45,815,911,399 | 2007 | 100.00% | 46.19% | 53.81% |
| 2008 | $87,550,006,576 | $40,409,568,301 | $47,140,438,275 | 2008 | 100.00% | 46.16% | 53.84% |
| 2009 | $97,784,900,451 | $42,297,938,478 | $55,486,961,973 | 2009 | 100.00% | 43.26% | 56.74% |
| 2010 | $92,648,660,822 | $42,724,826,559 | $49,923,834,263 | 2010 | 100.00% | 46.11% | 53.88% |
| 2011 | $87,800,805,733 | $38,873,700,101 | $48,927,105,632 | 2011 | 100.00% | 44.27% | 55.73% |
| 2012 | $89,393,974,177 | $39,198,222,341 | $50,195,751,836 | 2012 | 100.00% | 43.85% | 56.15% |
| 2013 | $88,600,929,755 | $38,456,396,259 | $50,144,533,496 | 2013 | 100.00% | 43.40% | 56.60% |
| 2014 | $91,574,964,727 | $38,997,059,764 | $52,577,904,963 | 2014 | 100.00% | 42.58% | 57.42% |
| 2015 | $105,277,432,220 | $49,378,119,378 | $58,899,312,842 | 2015 | 100.00% | 44.05% | 55.95% |
| 2016 | $101,418,669,573 | $47,261,281,574 | $54,157,387,999 | 2016 | 100.00% | 46.60% | 53.40% |

### COLORADO ACTUAL VALUES

| Year | ACTUAL VALUES — Total | Residential | Non-Residential | Year | DISTRIBUTION OF VALUE — Total | Residential | Non-Residential |
|---|---|---|---|---|---|---|---|
| 1983 | $66,459,485,820 | $35,356,909,524 | $31,102,576,296 | 1983 | 100.00% | 53.20% | 46.80% |
| 1984 | $69,718,797,755 | $37,723,168,905 | $31,995,628,850 | 1984 | 100.00% | 54.11% | 45.88% |
| 1985 | $72,958,307,363 | $39,654,858,285 | $33,303,449,078 | 1985 | 100.00% | 54.35% | 45.66% |
| 1986 | $75,118,950,953 | $41,175,991,333 | $33,942,959,620 | 1986 | 100.00% | 54.81% | 45.18% |
| 1987 | $146,891,450,388 | $89,349,170,000 | $57,542,280,388 | 1987 | 100.00% | 60.83% | 39.17% |
| 1988 | $148,225,023,177 | $91,036,659,875 | $57,188,363,302 | 1988 | 100.00% | 61.42% | 38.58% |
| 1989 | $141,342,075,160 | $88,316,665,407 | $53,025,416,753 | 1989 | 100.00% | 62.48% | 37.52% |
| 1990 | $141,421,555,163 | $89,291,210,400 | $52,130,344,763 | 1990 | 100.00% | 63.14% | 36.86% |
| 1991 | $140,967,103,411 | $89,864,761,437 | $51,102,341,974 | 1991 | 100.00% | 63.75% | 36.25% |
| 1992 | $142,906,267,259 | $92,445,098,326 | $50,461,168,932 | 1992 | 100.00% | 64.69% | 35.31% |
| 1993 | $155,096,688,628 | $103,992,919,207 | $51,103,770,621 | 1993 | 100.00% | 67.05% | 32.95% |
| 1994 | $160,946,706,538 | $108,634,735,614 | $52,311,970,923 | 1994 | 100.00% | 67.50% | 32.50% |
| 1995 | $203,663,083,533 | $146,285,054,151 | $57,378,029,382 | 1995 | 100.00% | 71.83% | 28.17% |
| 1996 | $211,793,556,887 | $152,396,447,876 | $59,397,109,011 | 1996 | 100.00% | 71.96% | 28.04% |
| 1997 | $250,804,220,696 | $181,453,819,507 | $69,350,401,389 | 1997 | 100.00% | 72.35% | 27.65% |
| 1998 | $261,128,074,968 | $189,450,916,016 | $71,677,158,951 | 1998 | 100.00% | 72.55% | 27.45% |
| 1999 | $306,002,830,219 | $222,108,361,088 | $83,894,469,131 | 1999 | 100.00% | 72.58% | 27.42% |
| 2000 | $320,312,771,175 | $233,362,911,540 | $86,949,859,635 | 2000 | 100.00% | 72.85% | 27.15% |
| 2001 | $404,716,127,139 | $302,724,570,219 | $101,991,556,920 | 2001 | 100.00% | 74.80% | 25.20% |
| 2002 | $419,294,563,373 | $315,726,440,560 | $103,568,122,783 | 2002 | 100.00% | 75.30% | 24.70% |
| 2003 | $478,546,478,821 | $370,899,215,603 | $107,647,263,218 | 2003 | 100.00% | 77.51% | 22.49% |
| 2004 | $492,572,877,562 | $382,799,509,962 | $109,773,367,599 | 2004 | 100.00% | 77.71% | 22.29% |
| 2005 | $534,826,428,655 | $415,962,328,995 | $118,864,099,660 | 2005 | 100.00% | 77.78% | 22.22% |
| 2006 | $554,757,341,157 | $431,535,286,646 | $123,222,054,512 | 2006 | 100.00% | 77.79% | 22.21% |
| 2007 | $636,895,128,388 | $494,111,508,342 | $142,783,620,046 | 2007 | 100.00% | 77.58% | 22.42% |
| 2008 | $654,555,841,028 | $507,657,893,229 | $146,897,947,799 | 2008 | 100.00% | 77.56% | 22.44% |
| 2009 | $698,329,685,726 | $531,381,141,683 | $166,948,544,043 | 2009 | 100.00% | 76.09% | 23.91% |
| 2010 | $697,131,096,490 | $536,744,052,249 | $160,387,044,241 | 2010 | 100.00% | 76.89% | 23.01% |
| 2011 | $640,184,233,596 | $488,363,066,595 | $151,821,167,001 | 2011 | 100.00% | 76.28% | 23.72% |
| 2012 | $646,137,902,421 | $492,439,979,158 | $153,697,923,263 | 2012 | 100.00% | 76.21% | 23.79% |
| 2013 | $638,868,580,238 | $483,120,556,018 | $155,748,024,220 | 2013 | 100.00% | 75.62% | 24.38% |
| 2014 | $648,843,687,299 | $489,912,811,106 | $158,930,876,193 | 2014 | 100.00% | 75.51% | 24.46% |
| 2015 | $758,704,714,067 | $582,639,690,678 | $176,065,023,389 | 2015 | 100.00% | 76.79% | 23.21% |
| 2016 | $765,586,435,015 | $593,734,693,141 | $171,851,741,874 | 2016 | 100.00% | 77.55% | 22.46% |

BLM_0038824

# PROTESTS, APPEALS, AND ABATEMENTS

## Protests and Appeals

Colorado statutes mandate a process that allows taxpayers the opportunity to challenge the actual value established for their property. The process begins with the taxpayer's protest to the assessor. Upon receiving a protest, the assessor reviews the issues raised, and either adjusts or maintains the actual value for the property. Taxpayers who disagree with the assessor's decision can appeal to the county board of equalization. Taxpayers who disagree with the county board's decision have three choices for further appeal. They can appeal to the State Board of Assessment Appeals (BAA), district court, or binding arbitration. Decisions of the BAA and district court can be appealed to the Colorado Court of Appeals and ultimately to the Colorado Supreme Court. Decisions of an arbitrator are final.

Taxpayers can protest and appeal in either year of the reassessment cycle; the first year or odd numbered year or the intervening year or even numbered year. However, the number of protests and appeals are typically higher during the first year of the reassessment cycle.

The number of protests and appeals vary greatly from county to county. Protest and appeal information is only collected in years of revaluation. In 2015, Larimer County received the greatest number of protests to the Assessor with 14,987 while Kiowa County received four. For many counties, the protest process places a significant strain on the resources of the assessor's office.

**Table 10** lists the protests and county board appeals for each county during the first year of the last three reassessment cycles, organized according to the county officer pay categories established in § 30-2-102, C.R.S. For the purpose of this table, the Cities and Counties of Denver and Broomfield are placed in category one.

**Table 11** provides a statistical summary of protests and appeals.

## Abatements

An abatement of tax is a cancellation or reduction in the amount of tax owed by the taxpayer. Abatements may be granted after the tax roll has been printed for an "erroneous valuation for assessment, irregularity in levying, clerical error, or overvaluation," § 39-10-114(1)(a)(I)(A), C.R.S. Abatement petitions may be approved only if they are filed within two years after January 1 of the year following the year in which the taxes were levied. Because abatement petitions are filed on taxes already levied, the abated or refunded taxes constitute lost revenue to the affected local governments. However, § 39-10-114(1)(a)(I)(B), C.R.S., and case law, allow local governments to recover abated taxes through an increase in mill levies. **Table 12** displays the taxes abated during 2014, 2015, and 2016.

BLM_0038825

# TABLE 10

## PROTESTS AND APPEALS

| County | Protests to the Assessor | | | Protests to the Assessor (Per Employee) | | | Appealed to CBOE | | |
|---|---|---|---|---|---|---|---|---|---|
| **Category 1** | **2011** | **2013** | **2015** | **2011** | **2013** | **2015** | **2011** | **2013** | **2015** |
| Adams | 5,197 | 2,559 | 3,432 | 137 | 57 | 82 | 2,185 | 1,438 | 1,043 |
| Arapahoe | 7,300 | 4,767 | 6,916 | 116 | 79 | 115 | 3,290 | 2,193 | 1,767 |
| Boulder | 8,251 | 6,072 | 13,463 | 179 | 135 | 293 | 1,316 | 921 | 2,084 |
| Broomfield | 890 | 666 | 1,406 | 111 | 83 | 156 | 403 | 154 | 339 |
| Denver | 9,065 | 5,013 | 11,900 | 171 | 100 | 216 | 2,720 | 0 | 2,850 |
| Douglas | 6,423 | 5,161 | 6,468 | 149 | 120 | 144 | 159 | 2,902 | 2,469 |
| El Paso | 4,752 | 2,387 | 3,959 | 95 | 48 | 82 | 756 | 421 | 754 |
| Jefferson | 9,447 | 5,661 | 11,169 | 178 | 107 | 196 | 2,312 | 1,318 | 1,867 |
| Larimer | 11,433 | 8,876 | 14,987 | 249 | 206 | 349 | 1,517 | 771 | 1,288 |
| Pueblo | 588 | 528 | 925 | 20 | 19 | 34 | 12 | 24 | 14 |
| Weld | 5,371 | 3,259 | 5,158 | 168 | 99 | 152 | 1,655 | 735 | 515 |
| **Category 2** | | | | | | | | | |
| Eagle | 3,086 | 2,085 | 3,264 | 140 | 91 | 148 | 1,095 | 1,071 | 660 |
| Fremont | 620 | 301 | 140 | 56 | 30 | 14 | 58 | 55 | 12 |
| Garfield | 738 | 320 | 1,080 | 35 | 18 | 60 | 127 | 46 | 128 |
| La Plata | 890 | 494 | 838 | 52 | 29 | 49 | 34 | 23 | 48 |
| Mesa | 1,912 | 1,732 | 2,877 | 78 | 72 | 111 | 176 | 753 | 211 |
| Pitkin | 1,158 | 911 | 1,271 | 116 | 91 | 127 | 560 | 264 | 321 |
| Routt | 904 | 724 | 741 | 82 | 56 | 67 | 124 | 117 | 90 |
| Summit | 1,764 | 1,299 | 2,358 | 98 | 81 | 147 | 221 | 93 | 152 |
| **Category 3** | | | | | | | | | |
| Alamosa | 216 | 236 | 183 | 27 | 30 | 31 | 10 | 6 | 0 |
| Archuleta | 544 | 593 | 224 | 54 | 66 | 28 | 48 | 67 | 44 |
| Chaffee | 1,791 | 663 | 745 | 276 | 88 | 93 | 66 | 43 | 124 |
| Clear Creek | 326 | 338 | 333 | 65 | 68 | 67 | 17 | 16 | 10 |
| Delta | 380 | 247 | 465 | 40 | 22 | 42 | 13 | 30 | 23 |
| Gilpin | 198 | 193 | 103 | 36 | 39 | 21 | 36 | 20 | 4 |
| Grand | 910 | 821 | 851 | 101 | 91 | 95 | 427 | 337 | 44 |
| Gunnison | 1,582 | 537 | 1,311 | 144 | 49 | 119 | 491 | 101 | 399 |
| Las Animas | 605 | 1,191 | 315 | 71 | 149 | 45 | 15 | 15 | 3 |
| Logan | 214 | 103 | 190 | 24 | 10 | 21 | 10 | 13 | 3 |
| Moffat | 174 | 157 | 113 | 29 | 22 | 16 | 20 | 8 | 3 |
| Montezuma | 322 | 260 | 185 | 36 | 29 | 26 | 48 | 20 | 6 |
| Montrose | 672 | 344 | 314 | 67 | 34 | 39 | 136 | 81 | 72 |
| Morgan | 428 | 182 | 370 | 43 | 20 | 41 | 110 | 5 | 115 |
| Otero | 73 | 25 | 48 | 12 | 4 | 8 | 4 | 2 | 1 |
| Park | 2,010 | 979 | 1,179 | 183 | 89 | 107 | 218 | 146 | 87 |
| Rio Blanco | 263 | 105 | 61 | 38 | 18 | 9 | 15 | 0 | 1 |
| San Miguel | 1,064 | 536 | 785 | 118 | 67 | 98 | 259 | 50 | 80 |
| Teller | 955 | 1,602 | 2,281 | 68 | 123 | 175 | 203 | 183 | 270 |
| **Category 4** | | | | | | | | | |
| Custer | 153 | 56 | 69 | 31 | 11 | 14 | 2 | 0 | 0 |
| Elbert | 330 | 243 | 235 | 47 | 37 | 47 | 9 | 68 | 7 |
| Huerfano | 209 | 211 | 229 | 38 | 30 | 46 | 104 | 40 | 86 |
| Kit Carson | 206 | 59 | 51 | 69 | 20 | 17 | 3 | 4 | 5 |
| Lake | 317 | 79 | 92 | 79 | 13 | 15 | 18 | 6 | 12 |
| Ouray | 210 | 131 | 168 | 53 | 33 | 42 | 42 | 1 | 14 |
| Prowers | 50 | 350 | 25 | 10 | 70 | 5 | 2 | 0 | 2 |
| Rio Grande | 474 | 352 | 160 | 59 | 44 | 23 | 10 | 7 | 3 |
| Washington | 17 | 22 | 16 | 3 | 5 | 4 | 0 | 0 | 0 |
| Yuma | 128 | 237 | 194 | 128 | 43 | 39 | 0 | 1,764 | 0 |
| **Category 5** | | | | | | | | | |
| Baca | 8 | 24 | 34 | 2 | 6 | 10 | 0 | 0 | 0 |
| Bent | 147 | 82 | 53 | 37 | 21 | 13 | 85 | 4 | 0 |
| Cheyenne | 164 | 69 | 47 | 66 | 23 | 19 | 3 | 0 | 0 |
| Conejos | 429 | 143 | 165 | 78 | 36 | 55 | 6 | 0 | 3 |
| Costilla | 370 | 274 | 112 | 74 | 55 | 19 | 65 | 28 | 11 |
| Crowley | 20 | 13 | 20 | 20 | 13 | 20 | 2 | 1 | 0 |
| Dolores | 91 | 80 | 75 | 23 | 27 | 19 | 1 | 0 | 67 |
| Hinsdale | 128 | 41 | 105 | 64 | 21 | 53 | 31 | 0 | 66 |
| Lincoln | 15 | 29 | 12 | 3 | 6 | 2 | 1 | 1 | 0 |
| Mineral | 48 | 10 | 8 | 48 | 10 | 8 | 12 | 0 | 2 |
| Phillips | 16 | 13 | 16 | 5 | 4 | 5 | 0 | 1 | 0 |
| Saguache | 231 | 150 | 294 | 58 | 21 | 59 | 5 | 24 | 48 |
| San Juan | 81 | 38 | 76 | 54 | 25 | 76 | 13 | 10 | 16 |
| **Category 6** | | | | | | | | | |
| Jackson | 2 | 0 | 20 | 1 | 0 | 10 | 0 | 0 | 2 |
| Kiowa | 2 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| Sedgwick | 10 | 15 | 17 | 3 | 5 | 6 | 3 | 0 | 0 |

\* The number of appeals to the CBOE for the City and County of Denver for 2013 was zero, as the appeals and protests were combined into one process as a result of the Pilot Alternate Valuation Protest Procedure created by HB13-1113.

BLM_0038826

# TABLE 11

## PROTESTS AND APPEALS

| Assessors | 2011 | 2013 | 2015 |
|---|---|---|---|
| Total Parcels | 2,448,771 | 2,340,391 | 2,601,574 |
| Parcels/Schedules Protested | 96,371 | 64,648 | 104,745 |
| Protests as a Percent of Total Parcels | 3.9% | 2.8% | 4.0% |
| Percent Change from Prior Reappraisal | -36.4% | -32.9% | 62.0% |
| | | | |
| Dollars of Overtime Paid | $39,437 | $36,184 | $138,472 |
| Hours of Compensation Time Granted | 3,155 | 1,581 | 6,834 |
| **County Boards of Equalization (CBOE)** | | | |
| Parcels/Schedules Appealed to CBOE | 21,283 | 16,403 | 18,245 |
| Percent of CBOE Appeals to Protests | 22.1% | 25.4% | 17.4% |
| **Board of Assessment Appeals (BAA)** | | | |
| BAA Dockets | 2,958 | 2,174 | 3,115 |
| Abatements | 282 | 202 | 244 |
| Appeals | 2,676 | 1,972 | 2,871 |
| Percent of BAA Appeals to CBOE Appeals | 13.9% | 13.3% | 17.1% |
| Percent of BAA Appeals to Protests | 3.1% | 3.4% | 3.0% |
| Percent of BAA Appeals to Total Parcels | 0.1% | 0.1% | 0.1% |
| **Parcels Protested Per Assessor's Employee** | | | |
| Average Number Protested Per Employee | 74 | 49 | 66 |
| Maximum Number Protested Per Employee | 276 | 206 | 349 |
| Minimum Number Protested Per Employee | 0 | 0 | 2 |
| **Parcels Protested Per Employee – Frequency Distribution** | | | |
| 0 – 50 | 26 | 40 | 37 |
| 51 – 100 | 21 | 18 | 12 |
| 101 – 200 | 15 | 5 | 12 |
| 201 – 300 | 2 | 1 | 2 |
| 301 – 400 | 0 | 0 | 1 |
| 401 – 500 | 0 | 0 | 0 |
| Counties Reporting | 64 | 64 | 64 |

Parcel count derived from county Abstracts of Assessment.  Includes condominium units.
Overtime / compensatory time figures not available from all counties.
BAA dockets, abatements and appeals information contains updated figures for 2011 and 2013.

BLM_0038827

# TABLE 12

| County | 2016 Abatement Amounts | 2016 Abatements Processed | 2016 Average Abated | 2015 Abatement Amounts | 2015 Abatements Processed | 2015 Average Abated | 2014 Abatement Amounts | 2014 Abatements Processed | 2014 Average Abated |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $ 6,101,111 | 643 | $ 9,489 | $ 8,445,686 | 685 | $ 12,329 | $ 5,023,261 | 604 | $ 8,317 |
| Alamosa | $ 70,652 | 41 | $ 1,723 | $ 6,673 | 41 | $ 163 | $ 62,358 | 47 | $ 1,327 |
| Arapahoe | $ 8,002,156 | 1,207 | $ 6,630 | $ 8,774,911 | 1,546 | $ 5,676 | $ 6,834,901 | 1,765 | $ 3,872 |
| Archuleta | $ 49,430 | 36 | $ 1,373 | $ 92,954 | 63 | $ 1,475 | $ 86,801 | 104 | $ 855 |
| Baca | $ 6,888 | 17 | $ 404 | $ 2,728 | 33 | $ 83 | $ 144 | 15 | $ 10 |
| Bent | $ 81,699 | 36 | $ 2,269 | $ 465 | 5 | $ 93 | $ 6,256 | 51 | $ 123 |
| Boulder | $ 5,048,601 | 595 | $ 8,485 | $ 4,007,981 | 741 | $ 5,409 | $ 3,199,674 | 877 | $ 3,648 |
| Broomfield | $ 2,499,300 | 268 | $ 9,326 | $ 1,422,747 | 91 | $ 15,635 | $ 3,182,991 | 170 | $ 18,723 |
| Chaffee | $ 22,814 | 35 | $ 652 | $ 17,624 | 41 | $ 430 | $ 59,439 | 41 | $ 1,450 |
| Cheyenne | $ 8,264 | 13 | $ 636 | $ 51,743 | 15 | $ 3,450 | $ 401 | 19 | $ 21 |
| Clear Creek | $ 40,670 | 31 | $ 1,312 | $ 58,817 | 42 | $ 1,400 | $ 69,904 | 45 | $ 1,553 |
| Conejos | $ 39,701 | 58 | $ 684 | $ 7,230 | 31 | $ 233 | $ 21,214 | 96 | $ 221 |
| Costilla | $ 11,675 | 46 | $ 254 | $ 22,413 | 55 | $ 408 | $ 43,390 | 110 | $ 394 |
| Crowley | $ 1,242 | 14 | $ 89 | $ 1,400 | 31 | $ 45 | $ 2,980 | 13 | $ 229 |
| Custer | $ 628 | 5 | $ 126 | $ 215 | 13 | $ 17 | $ 9,092 | 4 | $ 2,273 |
| Delta | $ 145,956 | 64 | $ 2,281 | $ 25,314 | 60 | $ 422 | $ 70,679 | 66 | $ 1,071 |
| Denver | $ 13,491,083 | 2,028 | $ 6,652 | $16,139,454 | 2,827 | $ 5,709 | $ 15,219,947 | 2,947 | $ 5,165 |
| Dolores | $ 56 | 3 | $ 19 | $ 4,943 | 3 | $ 1,648 | $ 360 | 3 | $ 117 |
| Douglas | $ 2,327,038 | 541 | $ 4,301 | $ 5,529,075 | 1,559 | $ 3,547 | $ 3,913,629 | 1,408 | $ 2,780 |
| Eagle | $ 552,428 | 361 | $ 1,530 | $ 682,146 | 191 | $ 3,571 | $ 1,605,494 | 384 | $ 4,181 |
| Elbert | $ 47,804 | 33 | $ 1,449 | $ 41,653 | 31 | $ 1,344 | $ 103,253 | 74 | $ 1,395 |
| El Paso | $ 2,994,640 | 1,353 | $ 2,213 | $ 4,271,613 | 1,331 | $ 3,209 | $ 3,932,453 | 1,945 | $ 2,022 |
| Fremont | $ 232,018 | 73 | $ 3,178 | $ 49,940 | 39 | $ 1,281 | $ 152,182 | 179 | $ 850 |
| Garfield | $ 163,397 | 126 | $ 1,297 | $ 2,921,677 | 297 | $ 9,837 | $ 404,913 | 262 | $ 1,545 |
| Gilpin | $ 34,634 | 27 | $ 1,283 | $ 170,757 | 23 | $ 7,424 | $ 62,981 | 21 | $ 2,999 |
| Grand | $ 23,542 | 67 | $ 351 | $ 622,473 | 492 | $ 1,265 | $ 126,024 | 241 | $ 523 |
| Gunnison | $ 133,313 | 174 | $ 766 | $ 142,342 | 102 | $ 1,396 | $ 75,339 | 73 | $ 1,032 |
| Hinsdale | $ 62,925 | 24 | $ 2,622 | $ 6,147 | 8 | $ 768 | $ 13,278 | 84 | $ 158 |
| Huerfano | $ 23,716 | 197 | $ 120 | $ 7,389 | 14 | $ 528 | $ 282,401 | 27 | $ 10,459 |
| Jackson | $ 2,168 | 1 | $ 2,168 | $ - | 0 | $ - | $ - | 0 | $ - |
| Jefferson | $ 2,690,721 | 914 | $ 2,944 | $ 7,657,519 | 1,822 | $ 4,203 | $ 5,266,582 | 1,971 | $ 2,672 |
| Kiowa | $ 15,561 | 3 | $ 5,187 | $ 126 | 3 | $ 42 | $ 821 | 7 | $ 117 |
| Kit Carson | $ 9,933 | 28 | $ 355 | $ 10,617 | 43 | $ 247 | $ 29,009 | 25 | $ 1,160 |
| Lake | $ 89,728 | 77 | $ 1,165 | $ 1,572 | 30 | $ 52 | $ 17,514 | 115 | $ 152 |
| La Plata | $ 20,115 | 233 | $ 86 | $ 129,246 | 146 | $ 886 | $ 204,252 | 112 | $ 1,824 |
| Larimer | $ 4,001,489 | 378 | $ 10,586 | $ 1,988,741 | 658 | $ 3,022 | $ 2,633,759 | 592 | $ 4,449 |
| Las Animas | $ 93,399 | 64 | $ 1,459 | $ 100,431 | 44 | $ 2,283 | $ 543,876 | 229 | $ 2,375 |
| Lincoln | $ 1,908 | 36 | $ 53 | $ 30,956 | 82 | $ 378 | $ 25,640 | 68 | $ 346 |
| Logan | $ 36,997 | 273 | $ 136 | $ 41,492 | 271 | $ 153 | $ 56,061 | 34 | $ 1,648 |
| Mesa | $ 422,498 | 609 | $ 694 | $ 3,641,781 | 276 | $ 13,195 | $ 756,960 | 360 | $ 2,102 |
| Mineral | $ 1,656 | 6 | $ 276 | $ 1,215 | 4 | $ 304 | $ 490 | 1 | $ 490 |
| Moffat | $ 40,168 | 47 | $ 855 | $ 239,918 | 195 | $ 1,230 | $ 233,654 | 180 | $ 1,298 |
| Montezuma | $ 48,841 | 106 | $ 461 | $ 76,175 | 196 | $ 389 | $ 68,042 | 129 | $ 527 |
| Montrose | $ 194,805 | 66 | $ 2,952 | $ 74,977 | 120 | $ 625 | $ 124,021 | 119 | $ 1,042 |
| Morgan | $ 56,947 | 35 | $ 1,627 | $ 71,787 | 60 | $ 1,196 | $ 13,066 | 33 | $ 396 |
| Otero | $ 17,588 | 12 | $ 1,466 | $ 19,624 | 19 | $ 1,033 | $ 18,655 | 32 | $ 583 |
| Ouray | $ 69,564 | 26 | $ 2,676 | $ 25,007 | 15 | $ 1,667 | $ 11,601 | 40 | $ 290 |
| Park | $ 93,497 | 932 | $ 100 | $ 194,001 | 1,095 | $ 177 | $ 96,274 | 230 | $ 427 |
| Phillips | $ 977 | 3 | $ 326 | $ 1,624 | 8 | $ 203 | $ 48,966 | 18 | $ 2,776 |
| Pitkin | $ 606,271 | 101 | $ 6,003 | $ 1,614,621 | 122 | $ 13,234 | $ 498,822 | 81 | $ 6,158 |
| Prowers | $ 18,994 | 1,082 | $ 18 | $ 34,852 | 649 | $ 54 | $ 2,709 | 24 | $ 113 |
| Pueblo | $ 1,052,927 | 143 | $ 7,363 | $ 307,069 | 350 | $ 877 | $ 509,464 | 173 | $ 2,945 |
| Rio Blanco | $ 41,686 | 37 | $ 1,667 | $ 474,688 | 34 | $ 13,961 | $ 321,072 | 165 | $ 1,946 |
| Rio Grande | $ 41,356 | 42 | $ 985 | $ 11,929 | 35 | $ 341 | $ 78,088 | 74 | $ 1,055 |
| Routt | $ 425,809 | 245 | $ 1,738 | $ 341,848 | 181 | $ 1,889 | $ 440,452 | 173 | $ 2,546 |
| Saguache | $ 238,941 | 157 | $ 1,522 | $ 110,583 | 86 | $ 1,301 | $ 92,862 | 142 | $ 654 |
| San Juan | $ 21,273 | 52 | $ 409 | $ 8,171 | 10 | $ 817 | $ 1,164 | 4 | $ 291 |
| San Miguel | $ 206,106 | 26 | $ 7,927 | $ 69,909 | 50 | $ 1,398 | $ 18,343 | 43 | $ 427 |
| Sedgwick | $ 3,609 | 12 | $ 301 | $ 28,707 | 7 | $ 4,101 | $ 3,183 | 17 | $ 187 |
| Summit | $ 313,856 | 179 | $ 1,753 | $ 138,755 | 161 | $ 868 | $ 178,422 | 281 | $ 635 |
| Teller | $ 111,885 | 35 | $ 3,197 | $ 276,824 | 129 | $ 2,146 | $ 115,104 | 79 | $ 1,457 |
| Washington | $ 10,742 | 192 | $ 56 | $ 149,067 | 27 | $ 5,521 | $ 2,844 | 32 | $ 89 |
| Weld | $ 5,941,202 | 529 | $ 11,231 | $ 9,514,588 | 14,621 | $ 651 | $ 4,022,157 | 1,476 | $ 2,725 |
| Yuma | $ 58,738 | 92 | $ 638 | $ 30,810 | 29 | $ 1,373 | $ 10,429 | 54 | $ 193 |
| Totals: | $ 49,887,367 | $ 10,957 | $4,553 | $80,957,622 | $31,987 | $ 2,531 | $ 61,012,909 | 18,788 | $ 3,247 |

Information reported by treasurers for 2016, 2015, and 2014.

BLM_0038828

# SENIOR CITIZEN AND DISABLED VETERAN EXEMPTION

In 2000, voters enacted section 3.5, article X of the Colorado Constitution, creating a property tax exemption for qualifying senior citizens and their surviving spouses. Voters expanded the program in 2006 to include qualifying disabled veterans. Effective 2015, legislation expanded the disabled veteran exemption to include the surviving spouse of a prequalified disabled veteran. For both groups, the exemptions as enacted reduce the first $200,000 of taxable actual value of a residential property by 50 percent, up to a maximum reduction of $100,000. The reduction in property tax revenue to local governments is backfilled by the State of Colorado.

The Colorado Constitution grants the Colorado General Assembly the authority to increase or decrease the amount of the senior citizen and disabled veteran exemptions. For tax years 2003, 2004, 2005, 2009, 2010, and 2011, the General Assembly enacted legislation to reduce the amount of the senior citizen exemption to 50 percent of $0, effectively suspending the senior citizen exemption benefit. The disabled veteran exemptions benefit was not suspended for property tax years 2009, 2010 or 2011.

To qualify for the senior citizen exemption, a senior must be at least 65 years old on January 1 of the year in which he or she applies and must have owned and occupied the property for at least 10 consecutive years as his or her primary residence. To qualify for the disabled veteran exemption, a veteran must have sustained a service-connected disability that has been rated by the Federal Department of Veterans Affairs as 100 percent permanent disability through disability retirement benefits pursuant to a law or regulation administered by the Department, The U.S. Department of Homeland Security, or the Department of the Army, Navy, or Air Force; and must have owned and occupied the property since January 1 of the year the application is filed.

Applications for the senior citizen exemption are filed with the county assessor no later than July 15, and applications for the disabled veteran exemption are filed with the Colorado Division of Veterans Affairs, Department of Military and Veterans Affairs (DMVA), no later than July 1. If approved by the DMVA, the veteran's application is forwarded to the county assessor for further processing and approval. The application for the surviving spouse of the prequalified disabled veteran is filed with the county assessor where the previously qualified property is located, no later than July 1. Once approved, the senior citizen or disabled veteran, or surviving spouse of the previously qualified disabled veteran exemption remains in effect from year to year until a change in ownership or occupancy triggers its removal. Each year, the treasurer and the assessor are required to mail a notice to all residential property owners explaining the exemption programs.

No later than September 10, the assessor is required to send the Division of Property Taxation an electronic list of the exemptions granted, including the names and social security numbers of each person occupying the property. The Division uses the data to identify individuals who were granted an exemption on more than one property in the state, and denies the exemptions on each property. In 2016, the Division denied exemptions on 80 properties and an additional 40 were denied for applicants who no longer resided at the property. In 2016, 229,371properties were approved for the senior citizen exemption, and 5,040 properties received the disabled veteran exemption.

The senior citizen and disabled veteran exemption programs do not result in a loss of revenue to local governments. Instead, the state reimburses the local governments for the tax revenue exempted. No later than April 1, county treasurers send the State Treasurer an itemized list of the exemptions granted and taxes exempted. No later than April 15, the State Treasurer reimburses the local governments for the lost revenue. In April 2017, the State Treasurer reimbursed local governments $133,479,034 for senior citizen property tax exemptions granted for tax year 2016 and $2,914,751 for disabled veteran exemptions granted for tax year 2016.

BLM_0038829

## POSSESSORY INTERESTS

In 2001, the Colorado Supreme Court ruled that certain possessory interests are subject to ad valorem taxation in Colorado. A possessory interest is defined as a private property interest in government-owned property or the right to the occupancy and use of any benefit in government-owned property that has been granted under lease, permit, license, concession, contract or other agreement. The use of the property must be in connection with a business conducted for profit.

Taxable possessory interests may include but are not limited to:

1. Private concessionaires utilizing government owned land, improvements, or personal property unless operating pursuant to a management contract.

2. Government land and improvements used in the operation of a farm or ranch.

3. Government land, improvements, and/or personal property used in the operation of ski or recreational areas.

4. Land underlying privately owned cabins or other residential property located on government land that is rented commercially.

5. Recreational use of lakes, reservoirs, and rivers in a revenue-generating capacity.

6. Land, improvements, and personal property at a tax-exempt airport.

7. Other government property leased to private parties. However, the property may be otherwise exempt pursuant to Colorado Revised Statutes.

BLM_0038830

# 2016 PROPERTY TAX LEGISLATION

## Senate Bills

### SB 16-012
**Concerning the authority of a local assessor to grant additional time for a landowner to reconstruct residential improvements that were destroyed by a natural cause.**

§ 39-1-102(14.4)(b)(I), C.R.S., allows residential land to remain so classified for up to five years when the improvements were destroyed or demolished due to a natural cause. This bill extends the time indefinitely if the owner can provide evidence to the assessor that a good-faith effort is being made to construct or place a new or part of a new residential improvement on the land, and additional time is needed by the owner. This language is similar to § 39-1-103(5)(e)(II)(A), C.R.S., that allows agricultural land the same good faith effort in restoring the land to ag.

Signed by the Governor on April 5, 2016
Effective Date: Upon signature.

### SB 16-133
**Concerning the transfer of property rights upon the death of a person, and, in connection therewith, clarifying determination-of-heirship proceedings in probate.**

Amends § 39-31-102, C.R.S., clarifying that the supplemental affidavit that accompanies the death certificate of a joint tenant must include a legal description of the property owned by the decedent and a statement that the decedent is the same person who is named in the specific recorded deed creating the joint tenancy. The beneficiary deed is added to the list of instruments when upon such death certificate and supplemental affidavit are recorded confirms that the decedent's interest terminates at death and is properly vested to the surviving interest. Further, this bill amends §§15-12-1301 - 1306, C.R.S., clarifying determination of heirs by probate proceedings.

Signed by Governor Hickenlooper: May 4, 2016
Effective Date: Upon signature

### SB 16-171
**Concerning modification and clarification of the statutes pertaining to the new energy improvement district.**

Amends § 32-20-105(3), C.R.S., such that a county that has authorized the district to conduct a new energy program within the county may subsequently de-authorize the district's program. However, the county shall continue to meet all of its obligations as to program financing (special assessments imposed on participating property by the county treasurer) existing on the effective date of the de-authorization until all special assessments have been paid in full and remitted to the district.

Amends § 32-20-106(8)(a), C.R.S., establishing payment of special assessments on participating property may be made to the county treasurer at any time after the tax roll is certified by the assessor and the treasurer is ready to accept payments for that property tax year.

Amends § 32-20-107(4)(b), C.R.S., providing that when any property subject to the district's special assessment goes to tax lien sale, the district may participate in the tax lien sale auction and receive a certificate of purchase for the lien if it is the successful bidder.

Adds § 32-20-107(4)(g), C.R.S., to provide that if a property with a special assessment is conveyed by a treasurer's deed, the district shall use funds from its reserve account to satisfy special assessment obligations of the property on behalf of the grantee of the treasurer's deed.

Signed by Governor Hickenlooper: June 6, 2016
Effective Date: Upon signature

### SB 16-172
**Concerning the election by a person to receive electronic notification of certain information from a county relating to a pending property tax dispute.**

Boards of county commissioners and county boards of equalization may send notices of hearing via fax, text, or email if a person or an agent requests such notification. This electronic notification applies to notices of hearing for abatements, notices of hearing for county board of equalization

BLM_0038831

appeals, or county board of equalization decisions, §§ 39-1-113(5)(b), 39-8-106(2)(b), and 39-8-107(2)(b), C.R.S.

Signed by Governor Hickenlooper: June 10, 2016
Effective Date: Upon signature

## SB 16-177
**Concerning technical modifications to legislation enacted in 2015 to promote an equitable financial contribution among affected public bodies in connection with urban redevelopment projects . . .**

SB16-177 deals exclusively with § 31-25-107(9.5), C.R.S., the added language contained in HB15-1348, but does not amend any portion of § 31-25-107(9), C.R.S., as modified in 2015.
Subsections (9.5)(a-d) are amended by replacing the term "public body" with "taxing entity" and "governing body"(of the municipality) with "authority" (urban renewal authority). Clarifying language is added to specify that the revenue subject to sharing agreements is the incremental revenue resulting from an urban renewal plan. Subsection (9.5)(d) is significantly amended by additional language outlining the required mediation process in the event taxing entities and the authority cannot reach an agreement regarding incremental revenue sharing. Subsection (9.7) is new, providing that nothing in subsection (9.5) is intended to impair any existing obligations of an urban renewal authority outstanding as of December 31, 2015.

Signed by Governor Hickenlooper: May 18, 2016
Effective Date: Upon signature

**Note:** *Two major changes affected by HB15-1348 were: 1) It amended § 31-25-107(9), C.R.S., – also known as and referred to by the Division as the TIF provision – by establishing that additional property tax revenue a taxing entity is entitled as a result of voter approval pursuant to TABOR is not subject to the TIF diversion. The applicability clause of this bill, however, applies to UR plans approved or modified on or after January 1, 2016. 2) It added § 31-25-107(9.5), C.R.S., requiring revenue sharing agreements between the UR authority and any taxing entity whose tax base would be diverted to the special fund of the UR authority as the result of an UR plan being approved.*

## House Bills

## HB 116-1145
**Concerning the determination of the documentary fee imposed for recording a grant or conveyance of residential real property.**

This bill changes § 39-13-102(5)(a), C.R.S., the basis from which a documentary fee is calculated for residential real property when such property is granted or conveyed. The clerk and recorder shall no longer deduct personal property from the consideration paid for the grant or conveyance, even when evidence of separate consideration is known or submitted, i.e., information supplied in the TD-1000. Calculation of the documentary fee is based on the amount listed on the grant or conveyance document, inclusive of liens, charges and expenses. If there is no consideration amount listed on the grant or conveyance document or the amount is $500 or less, and a related declaration (TD-1000) is filed accordingly, then the consideration paid is the total sales price listed on the declaration (TD-1000). Subsection (d) was added to § 39-13-102(5), C.R.S., requiring that the property conveyed be considered solely residential for the purpose of computing the documentary fee, unless the conveyance document includes a conspicuous statement or notation that the property is not to be regarded as residential.

Signed by the Governor on April 15, 2016
Effective Date: fees imposed on documents recorded on or after July 1, 2016

**Note:** *This change does not preclude the assessor from adjusting sales prices to reflect only real property. If there is evidence of personal property included in the sale price, e.g., the TD-1000, then the sale price must be adjusted, per statute § 39-1-103(8)(f), C.R.S., to reflect the selling price of real property only.*

## HB 16-1175
**Concerning the administration of the property tax exemptions for qualifying seniors and disabled veterans, and, in connection therewith, making an appropriation.**

BLM_0038832

The bill adds subsection 3.7 to § 39-3-207, C.R.S., requiring the Administrator to provide a list of those who received exemption for the prior tax year to the registrar of vital statistics. Adds subsection 4.5 to § 25-2-103, C.R.S, requiring the registrar to identify those on the list who have died and transmit that information to the Administrator. The Administrator is then required to provide each county assessor the names of those with exemptions who have passed away so the assessor can terminate the exemption.

Adds subparagraph III to § 39-3-205 (4)(a), C.R.S., and subsection 24 to § 39-21-113, C.R.S., requiring the Department of Revenue to provide to the Administrator the marital, income tax filing, and residency status of those with exemptions. This allows Administrator to verify that an exemption is granted only to applicants who meet all legal requirements for claiming it.

The bill changes deadlines for late applications. Effective for 2017, the senior exemption late deadline is moved from September 15th to August 15th and veteran exemption late deadline moved from September 1st to August 1st.

Additional deadline changes in the bill include the following:

•Date counties must provide notice of denied exemptions moved from August 15th to August 1st. Date assessor data must be provided to the Administrator moved from October 10th to September 10th.

•Date by which an individual may contest a denial to the county board moved from September 15th to August 15th.

•Date of hearing notice by the county clerk moved from September 1st to August 1st.

•Dates the county board hears appeals moved from September 1st - October 1st to August 1st – September 1st.

The bill adds a new requirement in subsection 2(b) to § 39-3-207, C.R.S., that assessors shall provide a partial copy of the tax warrant, including only properties granted an exemption, to the Administrator by January 10th. This subsection also requires the Administrator to review the assessors' reports and remove exemptions previously denied but not yet removed by the county.

The bill adds subsection 3 to § 39-3-207, C.R.S., requiring county treasurers to provide the county reimbursement report to the Administrator rather than the state treasurer, and moves the deadline for doing so from April 1st to March 1st. The bill also adds subsection 3.5 to § 39-3-207, C.R.S., requiring the Administrator to cross-check and correct the report and remove non-qualifying exemptions before forwarding it to the state treasurer for reimbursement. This subsection also allows the Administrator to advise the state treasurer to not reimburse a county for revenue lost due to an exemption erroneously allowed, advise the state treasurer that a county provided too much or too little in reimbursements, and requires the state treasurer to adjust county reimbursements accordingly.

Signed by the Governor on June 10, 2016
Effective Date: Upon passage except sections 3 and 5, January 1, 2017

## HB 16-1272
## Concerning procedures to be followed in connection with the disconnection by ordinance of land from a municipality.

The bill adds when an owner applies to be disconnected from a municipality, the owner must also notify the board of county commissioners and any affected special district of the desire to be disconnected from the municipality. Within thirty days after receiving the notice, the board of county commissioners and the board of directors of any affected special district may request a meeting with the owner to discuss any possible negative impacts of the disconnection. If no meeting with the owner is requested by the board of county commissioners or board of directors of a special district it is considered an acknowledgement that the disconnection will not adversely affect the district or county.

Signed by Governor Hickenlooper: April 14, 2016
Effective Date: August 10, 2016

## HB 16-1339
## Concerning agricultural property foreclosures.

This bill amends language in § 38-38-108, C.R.S., regarding the foreclosure of any deed of trust that concerns agricultural property. Subsection (4) was added to clarify that an assessor's

BLM_0038833

classification of two acres or less of land underlying the residence is not determinate as to whether or not the property is agricultural for purposes of the foreclosure process.

Signed by Governor Hickenlooper: June 10, 2016
Effective Date: August 10, 2016

## HB 16-1367
**Concerning the re-categorization of certain counties for the purpose of determining salaries paid to county officers in those counties.**

The bill amends § 30-2-102(1.5)(a), C.R.S., by identifying the counties listed under the various categories. For the purposes of establishing the salaries of county officers whose terms of office begin on or after January 1, 2016:

| Category I-A | Category II-A | Category III-A | Category IV-A | Category V-A | Category VI-A |
|---|---|---|---|---|---|
| Adams | Eagle | Alamosa | Custer | Baca | |
| Arapahoe | Garfield | Chaffee | Elbert | Conejos | Category VI-B |
| Boulder | La Plata | Clear Creek | Lake | Costilla | Sedgwick |
| Douglas | Routt | Gunnison | Ouray | Lincoln | |
| El Paso | Summit | Moffat | Prowers | Mineral | Category VI-D |
| Jefferson | | Montrose | | Phillips | Jackson |
| Larimer | Category II-C | Morgan | Category IV-B | San Juan | Kiowa |
| Pueblo | Fremont | Park | Kit Carson | | |
| Weld | Pitkin | Rio Blanco | Washington | Category V-B | |
| | | San Miguel | Yuma | Crowley | |
| Category I-D | | Teller | | Hinsdale | |
| Mesa | | | Category IV-C | | |
| | | Category III-B | Huerfano | Category V-C | |
| | | Archuleta | | Bent | |
| | | Delta | Category IV-D | Dolores | |
| | | Gilpin | Rio Grande | | |
| | | Logan | | Category V-D | |
| | | | | Cheyenne | |
| | | Category III-C | | Saguache | |
| | | Otero | | | |
| | | | | | |
| | | Category III-D | | | |
| | | Grand | | | |
| | | Las Animas | | | |
| | | Montezuma | | | |

Signed by Governor Hickenlooper: June 10, 2016
Effective Date: Upon signature

## HB 16-1444
**Concerning the definition of a "qualifying disabled veteran" as it relates to a property tax exemption for such individuals.**

The bill changes reference in § 39-3-202(3.5), C.R.S., from "United States department of veterans affairs" to "federal department of veterans affairs." It also changes the description of qualifying disability from "permanent and total" to "permanent" and adds the words "through disability retirement benefits." To be consistent with the constitution the bill adds language that the award may be from any branch of the Armed Forces including the Department of Homeland Security or the Department of the Army, Navy, or Air Force.

Signed by Governor Hickenlooper: May 27, 2016
Effective Date: July 1, 2016

BLM_0038834

BLM_0038835

# Section III

# Assessed Valuation Abstract Data

BLM_0038836

## ASSESSED VALUATION ABSTRACT DATA
## FOR YEARS 1879 THROUGH 2016

| YEAR | ASSESSED VALUATION | YEAR | ASSESSED VALUATION | YEAR | ASSESSED VALUATION |
|------|------|------|------|------|------|
| 1879... | $58,315,389 | 1902... | $354,002,501 | 1925... | $1,540,732,487 |
| 1880... | $73,698,746 | 1903... | $333,156,320 | 1926... | $1,546,830,046 |
| 1881... | $96,135,305 | 1904... | $342,170,703 | 1927... | $1,565,290,666 |
| 1882... | $104,440,683 | 1905... | $349,242,363 | 1928... | $1,577,560,380 |
| 1883... | $110,759,756 | 1906... | $356,244,547 | 1929... | $1,586,919,769 |
| 1884... | $115,675,014 | 1907... | $367,343,319 | 1930... | $1,586,462,903 |
| 1885... | $115,420,193 | 1908... | $375,284,970 | 1931... | $1,438,448,065 |
| 1886... | $124,269,710 | 1909... | $400,803,888 | 1932... | $1,280,563,890 |
| 1887... | $131,323,634 | 1910... | $414,885,770 | 1933... | $1,099,603,890 |
| 1888... | $168,812,246 | 1911... | $413,835,450 | 1934... | $1,099,332,563 |
| 1889... | $193,254,127 | 1912... | $422,722,713 | 1935... | $1,088,350,535 |
| 1890... | $220,544,064 | 1913... | $1,306,536,692 | 1936... | $1,105,517,854 |
| 1891... | $231,405,296 | 1914... | $1,309,559,205 | 1936... | $1,111,561,006 |
| 1892... | $236,884,449 | 1915... | $1,249,199,210 | 1938... | $1,102,040,724 |
| 1893... | $238,722,417 | 1916... | $1,211,694,278 | 1939... | $1,114,278,215 |
| 1894... | $208,905,279 | 1917... | $1,305,286,409 | 1940... | $1,112,976,403 |
| 1895... | $202,584,334 | 1918... | $1,422,113,275 | 1941... | $1,126,781,372 |
| 1896... | $206,598,561 | 1919... | $1,495,213,659 | 1942... | $1,161,901,207 |
| 1897... | $199,324,941 | 1920... | $1,590,267,667 | 1943... | $1,193,836,023 |
| 1898... | $192,243,080 | 1921... | $1,578,256,499 | 1944... | $1,212,134,905 |
| 1899... | $203,486,692 | 1922... | $1,548,617,879 | 1945... | $1,219,234,042 |
| 1900... | $216,776,356 | 1923... | $1,543,589,603 | 1946... | $1,260,270,716 |
| 1901... | $465,874,288 | 1924... | $1,540,500,479 | 1947... | $1,342,108,659 |

BLM_0038837

## ASSESSED VALUATION ABSTRACT DATA
## FOR YEARS 1879 THROUGH 2016

| YEAR | ASSESSED VALUATION | YEAR | ASSESSED VALUATION | YEAR | ASSESSED VALUATION |
|---|---|---|---|---|---|
| 1948... | $1,466,547,471 | 1971... | $5,464,256,510 | 1994... | $29,831,046,660 |
| 1949... | $1,592,007,699 | 1972... | $5,984,840,720 | 1995... | $32,470,109,440 |
| 1950... | $1,644,623,238 | 1973... | $6,687,980,620 | 1996... | $33,595,086,130 |
| 1951... | $1,733,575,141 | 1974... | $7,490,101,970 | 1997... | $38,536,664,770 |
| 1952... | $2,470,607,866 | 1975... | $8,435,941,210 | 1998... | $40,167,970,063 |
| 1953... | $2,567,275,641 | 1976... | $10,058,847,560 | 1999... | $46,711,921,473 |
| 1954... | $2,698,816,248 | 1977... | $10,689,629,240 | 2000... | $48,757,383,218 |
| 1955... | $2,870,738,672 | 1978... | $11,586,277,020 | 2001... | $58,812,663,875 |
| 1956... | $3,069,112,462 | 1979... | $12,460,543,070 | 2002... | $60,564,946,027 |
| 1957... | $3,150,835,369 | 1980... | $13,717,838,260 | 2003... | $61,949,204,975 |
| 1958... | $3,282,086,098 | 1981... | $14,777,063,510 | 2004... | $64,630,921,990 |
| 1959... | $3,422,957,409 | 1982... | $15,730,457,235 | 2005... | $70,625,603,899 |
| 1960... | $3,582,088,705 | 1983... | $17,185,697,873 | 2006... | $74,549,449,375 |
| 1961... | $3,699,659,623 | 1984... | $17,905,089,540 | 2007... | $85,147,187,463 |
| 1962... | $3,810,384,618 | 1985... | $18,730,103,171 | 2008... | $87,550,006,576 |
| 1963... | $3,924,735,526 | 1986... | $19,215,721,948 | 2009... | $97,784,900,451 |
| 1964... | $3,989,801,312 | 1987... | $33,261,144,000 | 2010... | $92,648,660,822 |
| 1965... | $4,087,548,975 | 1988... | $31,660,569,000 | 2011... | $87,800,805,733 |
| 1966... | $4,235,827,147 | 1989... | $29,132,506,180 | 2012... | $89,393,974,179 |
| 1967... | $4,432,601,753 | 1990... | $29,037,603,790 | 2013... | $88,600,929,755 |
| 1968... | $4,661,229,864 | 1991... | $28,285,335,860 | 2014... | $91,574,964,727 |
| 1969... | $4,908,914,976 | 1992... | $28,490,629,640 | 2015... | $105,277,432,220 |
| 1970... | $5,158,677,660 | 1993... | $28,890,934,470 | 2016... | $101,418,669,573 |

BLM_0038838

# ABSTRACT BY CLASS OF PROPERTY
## (In Dollars)

| CLASS OF PROPERTY | 2015 Assessed Valuation | 2015 Percent of Total | 2016 Assessed Valuation | 2016 Percent of Total |
|---|---|---|---|---|
| Vacant | $4,009,314,336 | 3.21% | $3,744,567,979 | 3.07% |
| Residential | $46,378,119,378 | 37.08% | $47,261,281,574 | 38.74% |
| Commercial | $28,682,847,166 | 22.93% | $28,985,481,554 | 23.76% |
| Industrial | $3,839,529,864 | 3.07% | $3,993,857,727 | 3.27% |
| Agricultural | $1,248,955,069 | 1.00% | $1,273,548,437 | 1.04% |
| Natural Resources | $362,391,260 | 0.29% | $336,033,059 | 0.28% |
| Producing Mines | $704,325,398 | 0.56% | $575,474,668 | 0.47% |
| Oil and Gas | $13,343,983,775 | 10.67% | $8,248,748,616 | 6.76% |
| **TOTAL ASSESSED BY COUNTY ASSESSOR** | **$98,569,466,246** | **78.81%** | **$94,418,993,614** | **77.39%** |
| State Assessed | $6,707,965,974 | 5.36% | $6,999,675,959 | 5.74% |
| **TOTAL TAXABLE PROPERTY** | **$105,277,432,220** | **84.18%** | **$101,418,669,573** | **83.13%** |
| Exempt | $19,789,529,007 | 15.82% | $20,585,179,178 | 16.87% |
| **TOTAL ASSESSED VALUATION** | **$125,066,961,227** | **100.00%** | **$122,003,848,751** | **100.00%** |

BLM_0038839

# ABSTRACT DATA BY TYPE OF PROPERTY
## 2016

| Type/Class | Land Dollars | Percent | Improvements Dollars | Percent | Personal Property Dollars | Percent | Total Dollars | Percent |
|---|---|---|---|---|---|---|---|---|
| Vacant | $3,718,783,063 | 3.05% | $25,784,916 | 0.02% | $0 | 0.00% | $3,744,567,979 | 3.07% |
| Residential | $11,705,573,211 | 9.59% | $35,555,708,363 | 29.14% | $0 | 0.00% | $47,261,281,574 | 38.74% |
| Commercial | $7,533,271,725 | 6.17% | $17,607,875,736 | 14.43% | $3,844,334,093 | 3.15% | $28,985,481,554 | 23.76% |
| Industrial | $459,203,385 | 0.38% | $1,287,300,209 | 1.06% | $2,247,354,133 | 1.84% | $3,993,857,727 | 3.27% |
| Agricultural | $848,223,630 | 0.70% | $407,413,469 | 0.33% | $17,911,338 | 0.01% | $1,273,548,437 | 1.04% |
| Natural Resources | $167,829,357 | 0.14% | $19,393,182 | 0.02% | $148,810,520 | 0.12% | $336,033,059 | 0.28% |
| Producing Mines | $345,133,925 | 0.28% | $46,435,117 | 0.04% | $183,905,626 | 0.15% | $575,474,668 | 0.47% |
| Oil and Gas | $6,099,811,527 | 5.00% | $9,032,900 | 0.01% | $2,139,904,189 | 1.75% | $8,248,748,616 | 6.76% |
| TOTAL ASSESSED BY | $30,877,829,823 | 25.31% | $54,958,943,892 | 45.05% | $8,582,219,899 | 7.03% | $94,418,993,614 | 77.39% |
| State Assessed* | $776,337,236 | 0.64% | $0 | 0.00% | $6,223,338,723 | 5.10% | $6,999,675,959 | 5.74% |
| TOTAL | $31,654,167,059 | 25.95% | $54,958,943,892 | 45.05% | $14,805,558,622 | 12.13% | $101,418,669,573 | 83.13% |
| Exempt Properties | $8,553,411,729 | 7.01% | $12,031,767,449 | 9.86% | $0 | 0.00% | $20,585,179,178 | 16.87% |
| TOTAL OF ABSTRACT | $40,207,578,788 | 32.96% | $66,990,711,341 | 54.91% | $14,805,558,622 | 12.13% | $122,003,848,751 | 100.00% |

*It is not possible to break out land value.  All value is shown as improvem

BLM_0038840

BLM_0038841

# Section IV

# Revenue Derived from Property Tax

BLM_0038842

# REVENUE BY YEAR 1959 - 2016

| | State | County | Municipal | County Public School | General School | Special Improvement Districts | Total Revenue |
|---|---|---|---|---|---|---|---|
| 1959..... | 8,215,098 | 35,856,471 | 25,931,950 | 24,761,425 | 90,454,661 | 5,514,334 | 190,733,939 |
| 1960..... | 7,880,600 | 38,012,062 | 26,503,830 | 25,717,812 | 99,161,107 | 6,783,045 | 204,058,456 |
| 1961..... | 5,364,506 | 39,395,222 | 25,369,402 | 26,651,336 | 111,521,565 | 7,183,474 | 215,485,505 |
| 1962..... | 5,334,539 | 35,793,356 | 32,288,611 | 24,354,533 | 126,384,100 | 8,053,737 | 232,208,876 |
| 1963..... | 5,141,313 | 46,163,738 | 31,777,665 | 25,600,630 | 140,481,637 | 9,033,442 | 258,198,425 |
| 1964..... | 5,186,742 | 48,279,451 | 33,225,507 | 26,699,335 | 155,375,168 | 9,714,081 | 278,480,284 |
| 1965..... | ..... | 53,288,066 | 34,344,328 | 27,832,625 | 158,419,974 | 10,335,180 | 284,220,173 |
| 1966..... | ..... | 55,290,561 | 35,976,545 | 28,827,136 | 174,687,329 | 11,183,865 | 305,965,436 |
| 1967..... | ..... | 58,569,303 | 37,319,701 | 30,513,336 | 194,928,964 | 12,700,628 | 334,031,932 |
| 1968..... | ..... | 61,693,750 | 38,652,405 | 32,928,699 | 213,895,123 | 13,941,904 | 361,111,881 |
| 1969..... | ..... | 63,438,059 | 40,919,237 | ..... | 267,122,934 | 15,619,199 | 387,099,429 |
| 1970..... | ..... | 72,305,373 | 43,638,920 | ..... | 304,142,907 | 19,036,755 | 439,123,955 |
| 1971..... | ..... | 83,862,006 | 45,314,129 | ..... | 341,582,042 | 21,249,444 | 492,007,621 |
| 1972..... | ..... | 87,292,809 | 48,922,188 | ..... | 371,746,978 | 24,074,725 | 532,036,700 |
| 1973..... | ..... | 104,487,264 | 52,878,851 | ..... | 328,807,014 | 29,189,543 | 515,362,672 |
| 1974..... | ..... | 122,061,540 | 60,602,500 | ..... | 395,067,057 | 36,629,045 | 614,360,142 |
| 1975..... | ..... | 143,362,964 | 66,459,352 | ..... | 447,151,339 | 46,842,036 | 703,816,591 |
| 1976..... | ..... | 155,393,174 | 70,888,819 | ..... | 517,257,025 | 47,548,083 | 791,087,101 |
| 1977..... | ..... | 164,974,015 | 73,260,565 | ..... | 553,321,724 | 54,884,811 | 846,441,115 |
| 1978..... | ..... | 180,713,260 | 77,891,768 | ..... | 570,131,105 | 59,234,879 | 887,971,012 |
| 1979..... | ..... | 202,730,909 | 84,502,341 | ..... | 620,894,944 | 69,286,574 | 977,414,768 |
| 1980..... | ..... | 239,494,522 | 92,435,131 | ..... | 705,447,890 | 83,219,797 | 1,120,597,340 |
| 1981..... | ..... | 264,211,098 | 99,097,954 | ..... | 757,246,711 | 96,816,528 | 1,217,372,291 |
| 1982..... | ..... | 292,508,556 | 105,509,395 | ..... | 835,910,721 | 116,471,009 | 1,350,399,681 |
| 1983..... | ..... | 347,227,920 | 115,502,716 | ..... | 945,133,805 | 135,344,489 | 1,543,208,930 |
| 1984..... | ..... | 371,242,049 | 121,810,700 | ..... | 996,254,820 | 148,795,204 | 1,638,102,773 |
| 1985..... | ..... | 410,880,887 | 129,464,264 | ..... | 1,114,415,670 | 162,588,352 | 1,817,349,173 |
| 1986..... | ..... | 435,775,282 | 138,067,635 | ..... | 1,181,443,198 | 187,855,917 | 1,943,142,032 |
| 1987..... | ..... | 445,254,001 | 145,451,416 | ..... | 1,251,776,244 | 210,195,101 | 2,052,676,762 |
| 1988..... | ..... | 479,472,524 | 153,709,824 | ..... | 1,309,782,801 | 235,199,847 | 2,178,164,996 |
| 1989..... | ..... | 551,873,857 ** | 113,671,407 | ..... | 1,319,063,655 | 246,923,366 | 2,231,532,285 |
| 1990..... | ..... | 560,220,846 ** | 117,959,038 | ..... | 1,315,727,120 | 257,890,171 | 2,251,797,175 |
| 1991..... | ..... | 598,427,561 ** | 116,936,616 | ..... | 1,355,085,593 | 271,363,196 | 2,341,812,966 |
| 1992..... | ..... | 616,269,106 ** | 117,734,498 | ..... | 1,397,587,117 | 275,599,364 | 2,407,190,085 |
| 1993..... | ..... | 621,929,176 ** | 116,500,449 | ..... | 1,396,565,976 | 286,896,539 | 2,421,892,140 |
| 1994..... | ..... | 640,643,342 ** | 119,910,714 | ..... | 1,453,475,296 | 298,484,785 | 2,512,514,137 |
| 1995..... | ..... | 679,328,758 ** | 129,604,653 | ..... | 1,530,470,242 | 328,999,878 | 2,668,403,531 |
| 1996..... | ..... | 706,893,504 ** | 135,273,393 | ..... | 1,597,785,251 | 344,187,242 | 2,784,139,390 |
| 1997..... | ..... | 763,196,349 ** | 151,862,139 | ..... | 1,732,887,995 | 385,016,758 | 3,032,963,241 |
| 1998..... | ..... | 793,522,517 ** | 156,867,917 | ..... | 1,833,088,974 | 411,592,400 | 3,195,071,808 |
| 1999..... | ..... | 856,250,950 ** | 179,396,810 | ..... | 1,978,455,072 | 476,797,783 | 3,490,900,615 |
| 2000..... | ..... | 900,743,827 ** | 188,376,600 | ..... | 2,072,081,776 | 525,904,795 | 3,687,106,998 |
| 2001..... | ..... | 996,894,152 ** | 227,632,656 | ..... | 2,262,221,498 | 628,394,789 | 4,115,143,095 |
| 2002..... | ..... | 1,086,851,608 ** | 236,963,114 | ..... | 2,380,995,621 | 669,201,161 | 4,374,011,504 |
| 2003..... | ..... | 1,163,409,518 ** | 246,490,625 | ..... | 2,471,906,392 | 713,329,575 | 4,595,136,110 |
| 2004..... | ..... | 1,217,702,888 ** | 254,090,456 | ..... | 2,596,675,789 | 770,115,471 | 4,838,584,604 |
| 2005..... | ..... | 1,438,084,331 ** | 272,545,358 | ..... | 2,739,682,555 | 847,989,639 | 5,298,301,883 |
| 2006..... | ..... | 1,382,715,757 ** | 287,721,022 | ..... | 2,853,006,858 | 950,250,654 | 5,473,694,291 |
| 2007..... | ..... | 1,577,568,536 ** | 323,945,754 | ..... | 3,210,623,276 | 1,087,225,316 | 6,199,362,882 |
| 2008..... | ..... | 1,602,002,645 ** | 335,814,890 | ..... | 3,267,970,264 | 1,156,024,406 | 6,361,812,205 |
| 2009..... | ..... | 1,732,528,507 ** | 345,779,451 | ..... | 3,465,091,680 | 1,271,595,404 | 6,814,995,042 |
| 2010..... | ..... | 1,691,093,966 ** | 349,480,877 | ..... | 3,473,995,531 | 1,279,729,903 | 6,794,300,277 |
| 2011..... | ..... | 1,663,903,985 ** | 338,679,633 | ..... | 3,383,572,433 | 1,225,917,915 | 6,612,073,966 |
| 2012..... | ..... | 1,742,445,018 ** | 341,215,292 | ..... | 3,581,403,889 | 1,274,071,965 | 6,939,136,164 |
| 2013..... | ..... | 1,773,432,017 ** | 342,584,150 | ..... | 3,604,513,350 | 1,280,923,070 | 7,001,452,587 |
| 2014..... | ..... | 1,822,319,535 ** | 344,693,516 | ..... | 3,671,142,154 | 1,343,199,330 | 7,181,354,535 |
| 2015..... | ..... | 2,027,137,702 | 385,926,762 | ..... | 4,103,830,582 | 1,547,150,383 | 8,064,045,429 |
| 2016..... | ..... | 1,999,985,988 | 391,852,268 | ..... | 4,198,990,825 | 1,536,414,825 | 8,127,243,906 |

*Special Improvement District Funds are included in Total County Funds.

**City and County of Denver revenues shown under County.

BLM_0038843

## Revenue Analysis for 2016

| Government Jurisdiction | 2015 Detail | 2015 Summary | 2015 Percent | 2016 Detail | 2016 Summary | 2016 Percent |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| General Fund | $2,164,352,977 | | 26.8% | $2,146,327,659 | | 26.4% |
| Bond Redemption | $886,984,458 | | 11.0% | $909,405,532 | | 11.2% |
| Transportation Reimb | $10,056,193 | | 0.1% | $10,268,161 | | 0.1% |
| Overrides | $884,789,422 | | 11.0% | $994,555,686 | | 12.2% |
| Special Fund | $3,588,299 | | 0.0% | $14,041,555 | | 0.2% |
| Abatements | $38,180,758 | | 0.5% | $29,961,212 | | 0.4% |
| ADA/Asbestos | $0 | | 0.0% | $0 | | 0.0% |
| Temporary Tax Credit | $0 | | 0.0% | $0 | | 0.0% |
| **Total school** | | **$3,987,952,107** | **49.5%** | | **$4,104,559,805** | **50.5%** |
| Junior Colleges | | $115,878,475 | 1.4% | | $94,431,020 | 1.2% |
| **Counties** | | | | | | |
| General Fund | $1,675,104,848 | | 20.8% | $1,642,066,952 | | 20.2% |
| Other | $80,810,260 | | 1.0% | $87,915,997 | | 1.1% |
| **Total Counties** | | **$1,594,294,588** | **19.8%** | | **$1,554,150,955** | **19.1%** |
| City and County of Denver | | $432,843,114 | 5.4% | | $445,835,033 | 5.5% |
| Municipal | | $385,926,762 | 4.8% | | $391,852,268 | 4.8% |
| Local and Special | | $1,547,150,383 | 19.2% | | $1,536,414,825 | 18.9% |
| **Total Revenue** | | **$8,064,045,429** | **100.0%** | | **$8,127,243,906** | **100.0%** |

Note: May not be exactly 100% due to rounding

BLM_0038844



**Revenue Analysis Chart - Tax Year 2016**

Local & Special
19.0%

Total Municipal
4.7%

School General Fund
26.6%

City & County of Denver
5.3%

School Abatements
0.5%

County General Fund
20.6%

Junior Colleges
1.4%

School Bond Redemption
10.9%

School Special Fund
0.0%

School Overrides
10.9%

54

BLM_0038845

# Section V

# Public Utilities Assessed by the State

Differences between the totals reflected in this section and those for State Assessed found in Section VI could be due to appeals and BAA decisions issued after August 1.

BLM_0038846

## COLORADO STATE ASSESSED PROPERTY
## ASSESSED VALUATION BY COUNTY
## COMPARISON 2015 TO 2016

| COUNTY | 2015 | 2016 | INCREASE (DECREASE) |
|---|---|---|---|
| ADAMS | $500,618,100 | $568,923,500 | $68,305,400 |
| ALAMOSA | 24,549,000 | 24,920,300 | 371,300 |
| ARAPAHOE | 428,732,200 | 426,051,800 | (2,680,400) |
| ARCHULETA | 8,915,200 | 9,412,500 | 497,300 |
| BACA | 44,634,900 | 48,071,800 | 3,436,900 |
| BENT | 35,028,500 | 37,278,700 | 2,250,200 |
| BOULDER | 193,481,700 | 199,002,300 | 5,520,600 |
| BROOMFIELD | 75,660,900 | 79,065,600 | 3,404,700 |
| CHAFFEE | 26,453,600 | 27,294,100 | 840,500 |
| CHEYENNE | 25,241,300 | 25,742,000 | 500,700 |
| CLEAR CREEK | 21,844,800 | 22,049,100 | 204,300 |
| CONEJOS | 4,802,600 | 4,716,100 | (86,500) |
| COSTILLA | 6,662,800 | 7,955,200 | 1,292,400 |
| CROWLEY | 9,158,900 | 10,358,400 | 1,199,500 |
| CUSTER | 5,665,200 | 5,848,600 | 183,400 |
| DELTA | 38,935,200 | 39,728,500 | 793,300 |
| DENVER | 823,868,500 | 908,322,300 | 84,453,800 |
| DOLORES | 12,124,400 | 11,445,300 | (679,100) |
| DOUGLAS | 237,204,500 | 246,628,700 | 9,424,200 |
| EAGLE | 92,127,300 | 94,096,600 | 1,969,300 |
| EL PASO | 318,390,000 | 340,046,700 | 21,656,700 |
| ELBERT | 36,321,000 | 39,364,300 | 3,043,300 |
| FREMONT | 48,615,900 | 52,649,800 | 4,033,900 |
| GARFIELD | 105,676,100 | 107,384,500 | 1,708,400 |
| GILPIN | 10,689,600 | 11,457,300 | 767,700 |
| GRAND | 44,454,300 | 44,804,400 | 350,100 |
| GUNNISON | 13,265,200 | 13,508,500 | 243,300 |
| HINSDALE | 831,700 | 866,500 | 34,800 |
| HUERFANO | 40,005,200 | 37,532,800 | (2,472,400) |
| JACKSON | 3,432,400 | 3,375,800 | (56,600) |
| JEFFERSON | 337,268,300 | 347,132,300 | 9,864,000 |
| KIOWA | 3,366,800 | 3,436,600 | 69,800 |
| KIT CARSON | 47,880,400 | 48,595,500 | 715,100 |
| LA PLATA | 77,331,000 | 79,343,400 | 2,012,400 |
| LAKE | 16,957,200 | 18,097,900 | 1,140,700 |
| LARIMER | 125,800,200 | 129,919,000 | 4,118,800 |
| LAS ANIMAS | 94,738,000 | 97,779,000 | 3,041,000 |
| LINCOLN | 64,822,600 | 72,802,200 | 7,979,600 |
| LOGAN | 109,549,300 | 117,766,500 | 8,217,200 |
| MESA | 138,078,500 | 137,464,500 | (614,000) |
| MINERAL | 1,700,000 | 1,607,500 | (92,500) |
| MOFFAT | 208,733,500 | 204,896,400 | (3,837,100) |

BLM_0038847

# COLORADO STATE ASSESSED PROPERTY
## ASSESSED VALUATION BY COUNTY
### COMPARISON 2015 TO 2016

| COUNTY | 2015 | 2016 | INCREASE (DECREASE) |
|---|---|---|---|
| MONTEZUMA | $49,258,100 | $49,720,700 | $462,600 |
| MONTROSE | 62,301,100 | 59,910,600 | (2,390,500) |
| MORGAN | 235,301,000 | 226,921,800 | (8,379,200) |
| OTERO | 45,821,300 | 49,744,300 | 3,923,000 |
| OURAY | 6,534,300 | 7,007,900 | 473,600 |
| PARK | 26,211,900 | 27,356,800 | 1,144,900 |
| PHILLIPS | 7,436,400 | 6,653,300 | (783,100) |
| PITKIN | 29,276,600 | 29,526,200 | 249,600 |
| PROWERS | 37,654,300 | 38,124,700 | 470,400 |
| PUEBLO | 516,056,900 | 514,860,500 | (1,196,400) |
| RIO BLANCO | 95,806,400 | 94,035,200 | (1,771,200) |
| RIO GRANDE | 13,465,000 | 19,346,100 | 5,881,100 |
| ROUTT | 103,977,400 | 113,623,000 | 9,645,600 |
| SAGUACHE | 6,962,600 | 6,751,900 | (210,700) |
| SAN JUAN | 3,007,900 | 2,998,400 | (9,500) |
| SAN MIGUEL | 22,879,100 | 22,779,400 | (99,700) |
| SEDGWICK | 26,024,100 | 27,167,400 | 1,143,300 |
| SUMMIT | 39,416,500 | 41,493,900 | 2,077,400 |
| TELLER | 21,504,100 | 22,094,700 | 590,600 |
| WASHINGTON | 48,259,800 | 49,252,500 | 992,700 |
| WELD | 772,877,900 | 808,231,100 | 35,353,200 |
| YUMA | 56,904,500 | 55,089,500 | (1,815,000) |
| **TOTALS** | **$6,690,554,000** | **$6,979,432,700** | **$288,878,700** |

BLM_0038848

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2015 TO 2016

| AIRLINE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| ABX Air, Inc. | 30,300 | 15,600 | (14,700) |
| Air Transport International LLC | 394,600 | 271,800 | (122,800) |
| Alaska Airlines, Inc. | 2,893,100 | 3,359,800 | 466,700 |
| Allegiant Air, LLC | 67,000 | 88,500 | 21,500 |
| Alpine Aviation | 53,200 | 335,800 | 282,600 |
| American Airlines, Inc. | 5,941,100 | 32,165,300 | 26,224,200 |
| Atlas Air, Inc. | 0 | 30,100 | 30,100 |
| Boutique Air, Inc. | 0 | 1,266,800 | 1,266,800 |
| Compass Airlines Inc | 50,600 | 2,328,400 | 2,277,800 |
| Delta Air Lines, Inc. | 8,616,800 | 12,400,500 | 3,783,700 |
| Endeavor Air | 173,700 | 67,500 | (106,200) |
| Envoy Air | 1,541,700 | 1,566,500 | 24,800 |
| Federal Express Corp. | 22,360,400 | 23,414,300 | 1,053,900 |
| Frontier Airlines, Inc. | 52,222,600 | 53,591,200 | 1,368,600 |
| GoJet Airlines, LLC | 3,952,300 | 4,140,600 | 188,300 |
| Great Lakes Aviation, LTD | 2,730,400 | 3,593,300 | 862,900 |
| Horizon Air Industries | 0 | 7,200 | 7,200 |
| JetBlue Airways | 613,200 | 1,703,300 | 1,090,100 |
| Mesa Air Group, Inc. | 734,700 | 635,200 | (99,500) |
| MN Airlines LLC dba Sun Country Airlines | 241,900 | 182,000 | (59,900) |
| Piedmont Airlines, Inc. | 4,500 | 42,700 | 38,200 |
| Republic Airlines, Inc. | 19,419,800 | 10,866,000 | (8,553,800) |
| Shuttle America Corporation | 2,834,000 | 1,878,400 | (955,600) |
| Skywest Inc. | 16,584,600 | 17,159,200 | 574,600 |
| Southern Air | 0 | 15,100 | 15,100 |
| Southwest Airlines Co. | 53,765,500 | 78,000,000 | 24,234,500 |
| Spirit Airlines, Inc. | 4,012,700 | 8,968,700 | 4,956,000 |
| TEM Enterprises dba: Xtra Airways | 22,800 | 23,100 | 300 |
| Trans States Airlines, LLC | 0 | 1,387,500 | 1,387,500 |
| United Continental Holdings | 62,076,400 | 85,414,500 | 23,338,100 |
| United Parcel Service Co. | 9,800,100 | 10,085,900 | 285,800 |
| US Airways, Inc. | 16,908,200 | 0 | (16,908,200) |
| **TOTAL AIRLINE COMPANIES** | **$288,046,200** | **$355,004,800** | **$66,958,600** |

BLM_0038849

| EG GENERATION GROUP | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| 3 MW LLC | 361,400 | 391,500 | 30,100 |
| AltaGas Renewable Energy CO, LLC | 990,800 | 876,700 | (114,100) |
| Carousel Wind Farm, LLC | 0 | 228,700 | 228,700 |
| CCWE Holdings, LLC | 16,411,200 | 14,285,700 | (2,125,500) |
| Cedar Creek II, LLC | 9,146,100 | 7,816,400 | (1,329,700) |
| Cedar Point Wind, LLC | 13,756,100 | 13,556,300 | (199,800) |
| CoGentrix of Alamosa | 2,210,900 | 2,210,400 | (500) |
| Colorado Green Holdings | 7,949,000 | 6,971,800 | (977,200) |
| Colorado Highlands Wind, LLC | 4,918,800 | 5,155,000 | 236,200 |
| Eagle Valley Clean Energy, LLC | 1,379,700 | 40,300 | (1,339,400) |
| FRV CSU Power II LLC | 252,700 | 274,000 | 21,300 |
| Golden West Power Partners, LLC | 0 | 2,101,400 | 2,101,400 |
| Greater Sandhill, LLC | 1,261,800 | 1,322,900 | 61,100 |
| Huerfano River Wind (fka USIRE) | 4,612,300 | 596,500 | (4,015,800) |
| Idarado Mining dba Bridal Veil Falls | 8,000 | 155,400 | 147,400 |
| Kit Carson Wind Energy | 3,224,400 | 3,379,400 | 155,000 |
| Limon Wind II, LLC | 8,321,700 | 8,668,100 | 346,400 |
| Limon Wind III, LLC | 2,651,600 | 8,765,800 | 6,114,200 |
| Limon Wind, LLC | 8,991,100 | 8,731,200 | (259,900) |
| Logan Wind Energy, LLC | 9,026,400 | 8,902,900 | (123,500) |
| Northern CO Wind Energy | 7,827,500 | 7,718,000 | (109,500) |
| Peetz Table Wind Energy | 8,952,000 | 8,833,200 | (118,800) |
| Ridgecrest Wind Partners | 1,428,900 | 1,242,400 | (186,500) |
| San Luis Solar, LLC | 2,421,200 | 2,525,800 | 104,600 |
| Solar Star CO III, LLC | 0 | 235,200 | 235,200 |
| Spring Canyon Energy, LLC | 3,793,700 | 3,973,200 | 179,500 |
| Spring Canyon Expansion, LLC | 379,500 | 1,876,400 | 1,496,900 |
| SunE Alamosa1 | 1,061,200 | 1,050,400 | (10,800) |
| Twin Buttes Wind, LLC | 4,741,500 | 4,970,300 | 228,800 |
| **TOTAL EG GENERATION ELECTRIC** | **$126,079,500** | **$126,855,300** | **$775,800** |

BLM_0038850

**STATE ASSESSED COMPANIES**
**ASSESSED VALUATION BY COMPANY**
**COMPARISON 2015 TO 2016**

| MAJOR ELECTRIC COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Black Hills Colorado Electric Co. LP | 105,001,300 | 106,153,700 | 1,152,400 |
| Intermountain Rural Electric Association | 169,255,500 | 176,571,300 | 7,315,800 |
| PacifiCorp-Electric Operations | 34,608,100 | 36,292,600 | 1,684,500 |
| Public Service Company of Colorado | 1,927,066,200 | 1,988,923,100 | 61,856,900 |
| **TOTAL MAJOR ELECTRIC** | **$2,235,931,100** | **$2,307,940,700** | **$72,009,600** |

**STATE ASSESSED COMPANIES**
**ASSESSED VALUATION BY COMPANY**
**COMPARISON 2015 TO 2016**

| EN GENERATION GROUP | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| AtlasGas Brush Energy, Inc. | 3,282,500 | 2,695,300 | -587,200 |
| Black Hills Colorado IPP, LLC. | 40,355,200 | 42,686,800 | 2,331,600 |
| Brush Power, LLC | 8,833,100 | 7,995,000 | -838,100 |
| Fountain Valley Power, LLC | 10,475,900 | 11,020,000 | 544,100 |
| Manchief Power Company, LLC | 13,501,800 | 13,539,500 | 37,700 |
| Oreg 4, Inc. | 976,400 | 886,000 | -90,400 |
| Ouray Hydro-Electric Facility | 12,200 | 11,300 | -900 |
| Peetz Logan Interconnect, LLC | 7,461,700 | 7,357,600 | -104,100 |
| Plains End II, LLC | 10,271,400 | 8,903,900 | -1,367,500 |
| Plains End, LLC | 10,195,300 | 9,649,800 | -545,500 |
| Ponnequin Acquisitions LLC | 4,100 | 4,100 | 0 |
| Ptarmigan Resources & Energy, Inc | 245,100 | 245,900 | 800 |
| Spindle Hill Energy. LLC | 24,853,800 | 22,111,600 | -2,742,200 |
| STS Hydropower, Ltd. | 44,700 | 42,600 | -2,100 |
| SWG Arapahoe, LLC | 5,018,200 | 3,625,000 | -1,393,200 |
| SWG Colorado, LLC | 1,160,000 | 1,160,000 | 0 |
| Thermo Cogeneration Partnership, L.P. | 16,922,700 | 10,719,800 | -6,202,900 |
| **TOTAL EN GENERATION ELECTRIC** | **$153,614,100** | **$142,654,200** | **($10,959,900)** |

BLM_0038851

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2015 TO 2016

| RURAL ELECTRIC COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Basin Electric Power Coop | 2,135,700 | 2,100,600 | (35,100) |
| Delta-Montrose Electric Association | 10,400,700 | 9,286,300 | (1,114,400) |
| Deseret Gene & Transm Co-op | 244,700 | 216,300 | (28,400) |
| Empire Elec Assc (Kinder Morgan) | 3,012,200 | 3,142,600 | 130,400 |
| Empire Electric Assoc Inc. | 10,488,000 | 11,588,300 | 1,100,300 |
| Grand Valley Power | 15,472,300 | 13,717,600 | (1,754,700) |
| Gunnison County Electric | 3,739,000 | 3,712,900 | (26,100) |
| Heartland Consumer Power District | 143,600 | 144,900 | 1,300 |
| High West Energy fka Rural Elec | 1,099,500 | 994,400 | (105,100) |
| Highline Electric Assn. | 6,982,800 | 6,986,800 | 4,000 |
| Holy Cross Elec. Assn., Inc. | 58,153,100 | 58,331,200 | 178,100 |
| K.C. Electric Association | 5,724,800 | 4,726,300 | (998,500) |
| La Plata Electric Association, Inc. | 21,443,500 | 23,882,300 | 2,438,800 |
| Lincoln Electric System | 297,400 | 304,300 | 6,900 |
| Moon Lake Electric Assn Inc. | 706,500 | 672,500 | (34,000) |
| Morgan County Rural Elec Assn | 6,769,500 | 7,293,100 | 523,600 |
| Mountain Parks Electric, Inc. | 9,624,800 | 8,929,400 | (695,400) |
| Mountain View Electric Association | 38,212,700 | 39,508,200 | 1,295,500 |
| Municipal Energy Agency of Nebraska | 29,300 | 28,500 | (800) |
| Poudre Valley Rural Electric Assn. | 17,375,600 | 17,020,300 | (355,300) |
| Salt River Project | 13,949,200 | 7,700,000 | (6,249,200) |
| San Isabel Electric Assn., Inc. | 12,854,900 | 13,614,300 | 759,400 |
| San Luis Valley Rural Cooperative | 11,478,500 | 11,258,200 | (220,300) |
| San Miguel Power Assn., Inc. | 6,867,900 | 7,628,100 | 760,200 |
| Sangre De Cristo Electric Association, Inc. | 5,868,300 | 5,986,300 | 118,000 |
| Southeast Colorado Power Assoc. | 7,401,500 | 7,678,200 | 276,700 |
| Tri-County Electric Co-op Inc. | 5,900 | 3,300 | (2,600) |
| Tri-State Gen & Transm Assoc | 272,605,200 | 284,560,100 | 11,954,900 |
| United Power, Inc. | 56,949,500 | 57,646,500 | 697,000 |
| Western Minnesota Municipal Power Agency | 1,267,000 | 1,423,100 | 156,100 |
| Wheatland Electric Co-op. | 17,800 | 31,700 | 13,900 |
| White River Elec Assn | 7,803,500 | 7,937,600 | 134,100 |
| Wyoming Municipal Power Agency | 39,100 | 39,100 | 0 |
| Yampa Valley Electric Association, Inc. | 14,687,100 | 15,587,600 | 900,500 |
| Y-W Electric Association, Inc. | 10,211,400 | 9,498,200 | (713,200) |
| **TOTAL RURAL ELECTRIC COMPANIES** | **$634,062,500** | **$643,179,100** | **$9,116,600** |

BLM_0038852

### STATE ASSESSED COMPANIES
### ASSESSED VALUATION BY COMPANY
### COMPARISON 2015 TO 2016

| DISTRIBUTION PIPELINE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Atmos Energy Corporation | 27,279,900 | 28,890,900 | 1,611,000 |
| Black Hills Colorado Gas Utility Co LP | 16,567,700 | 15,299,000 | (1,268,700) |
| Colorado Natural Gas, Inc | 22,850,500 | 23,657,500 | 807,000 |
| SourceGas Distribution LLC | 33,311,300 | 30,850,200 | (2,461,100) |
| **TOTAL DISTRIBUTION PIPELINE COMPANIES** | **$100,009,400** | **$98,697,600** | **($1,311,800)** |

| FLUID PIPELINE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Chevron Pipe Line Company | 2,393,700 | 1,942,400 | (451,300) |
| ONEOK Bakken Pipeline, LLC | 2,172,700 | 2,816,200 | 643,500 |
| DCP Wattenberg Pipeline fka Buckeye NGL | 4,431,800 | 4,366,200 | (65,600) |
| Front Range Pipeline | 15,714,800 | 35,310,900 | 19,596,100 |
| Magellan Pipeline Company, LP | 18,351,000 | 15,979,900 | (2,371,100) |
| Mid-America Pipeline Company LLC | 40,264,000 | 40,702,200 | 438,200 |
| NuStar Logistics LP | 10,885,500 | 11,445,800 | 560,300 |
| Overland Pass Pipeline Company LLC | 45,473,700 | 46,797,900 | 1,324,200 |
| ConocoPhillips Pipe Line Co | 4,699,800 | 7,713,100 | 3,013,300 |
| Plains Pipeline, LP | 1,175,400 | 939,600 | (235,800) |
| Pony Express Pipeline LLC | 22,203,500 | 36,505,700 | 14,302,200 |
| Rocky Mountain Pipeline Systems LLC | 353,700 | 335,900 | (17,800) |
| Sinclair Pipeline Company | 3,920,400 | 3,994,200 | 73,800 |
| Sinclair Pipeline LLC | 109,000 | 293,500 | 184,500 |
| Suncor Energy (USA) Pipeline Company | 4,379,900 | 4,535,300 | 155,400 |
| Westtex 66 Pipeline Co. | 1,052,000 | 1,504,200 | 452,200 |
| White Cliffs Pipeline, LLC | 45,529,600 | 51,133,700 | 5,604,100 |
| **TOTAL FLUID PIPELINE COMPANIES** | **$223,110,500** | **$266,316,700** | **$43,206,200** |

BLM_0038853

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2015 TO 2016

| TRANSMISSION PIPELINE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Bitter Creek Pipelines, LLC | 3,358,100 | 0 | (3,358,100) |
| Cheyenne Plains Gas Pipeline Co., LLC | 59,713,400 | 49,336,800 | (10,376,600) |
| Colorado Interstate Gas Company | 238,873,800 | 236,436,900 | (2,436,900) |
| El Paso Natural Gas Co. | 4,091,300 | 4,777,500 | 686,200 |
| Kerr-McGee Gathering LLC | 168,502,500 | 196,629,400 | 28,126,900 |
| Kinder Morgan Cortez Pipeline Company | 14,546,700 | 14,039,700 | (507,000) |
| Northwest Pipeline Corp. | 28,100,900 | 28,230,300 | 129,400 |
| Oxy USA Inc (Sheep Mountain Pipeline) | 2,348,300 | 2,298,300 | (50,000) |
| Parachute Pipeline LLC | 10,631,700 | 10,919,100 | 287,400 |
| Questar Pipeline Company | 8,424,100 | 8,165,400 | (258,700) |
| Raton Gas Transmission Company | 15,600 | 12,800 | (2,800) |
| Raven Ridge CO2 Pipeline | 159,600 | 147,900 | (11,700) |
| Rockies Express Pipeline LLC | 71,326,200 | 74,202,800 | 2,876,600 |
| Rocky Mountain Natural Gas Company | 18,053,800 | 18,316,400 | 262,600 |
| Southern Star Central Gas Pipeline, Inc. | 3,899,500 | 3,910,200 | 10,700 |
| Tallgrass Interstate Gas fka KM Interstate | 10,705,500 | 10,839,700 | 134,200 |
| Trailblazer Pipeline Company | 4,489,300 | 4,869,600 | 380,300 |
| TransColorado Gas Transmission Company | 25,289,700 | 17,636,900 | (7,652,800) |
| Transwestern Pipeline Co. | 2,606,400 | 2,388,000 | (218,400) |
| Westgas Interstate, Inc. | 12,700 | 17,300 | 4,600 |
| White River Hub LLC | 12,320,400 | 12,346,800 | 26,400 |
| Wyoming Interstate Company, Ltd. | 38,635,100 | 36,685,900 | (1,949,200) |
| **TOTAL TRANSMISSION PIPELINE COMPANIE** | **$726,104,600** | **$732,207,700** | **$6,103,100** |

BLM_0038854

**STATE ASSESSED COMPANIES**
**ASSESSED VALUATION BY COMPANY**
**COMPARISON 2015 TO 2016**

| RAILROAD COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Burlington Northern & Santa Fe Railway Compan | 237,121,000 | 254,607,200 | 17,486,200 |
| Canon City & Royal Gorge RR | 664,200 | 742,200 | 78,000 |
| Cimarron Valley Railroad, LC | 352,300 | 315,700 | (36,600) |
| Colorado and Wyoming Railway Company | 11,299,800 | 11,968,600 | 668,800 |
| Cripple Creek/Victor Narrow Gauge Railroad | 193,200 | 193,600 | 400 |
| Denver Rock Island Railroad | 1,250,000 | 1,389,600 | 139,600 |
| Durango & Silverton Narrow Gauge Railroad | 3,276,400 | 3,191,700 | (84,700) |
| Great Western Railway of Colorado | 10,107,000 | 14,329,200 | 4,222,200 |
| Kansas and Oklahoma Railroad | 14,600 | 13,800 | (800) |
| Kyle Railroad Company | 2,319,000 | 2,498,700 | 179,700 |
| Leadville Colorado and Southern Railroad | 99,200 | 103,000 | 3,800 |
| Manitou/Pikes Peak Railway Co. | 3,146,800 | 3,694,800 | 548,000 |
| Nebraska, Kansas & Colorado Railway, Inc | 424,900 | 466,100 | 41,200 |
| Rock & Rail LLC | 723,200 | 836,900 | 113,700 |
| San Luis & Rio Grande Railroad | 4,728,100 | 4,910,800 | 182,700 |
| San Luis Central Railroad Company | 394,500 | 350,800 | (43,700) |
| Union Pacific Railroad Company | 344,732,300 | 367,775,600 | 23,043,300 |
| Utah Railway Company | 191,000 | 0 | (191,000) |
| **TOTAL RAILROAD COMPANIES** | **$621,037,500** | **$667,388,300** | **$46,350,800** |

| | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| **TOTAL PRIVATE CAR LINES** | **62,048,000** | **61,348,900** | **($699,100)** |

BLM_0038855

## STATE ASSESSED COMPANIES
## ASSESSED VALUATION BY COMPANY
## COMPARISON 2015 TO 2016

| FACILITY BASED TELEPHONE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| AT&T Communications, Inc. | 45,175,600 | 46,010,100 | 834,500 |
| Bresnan Broadband of Colorado, LLC | 5,240,900 | 4,952,000 | (288,900) |
| Cbeyond Communications, Inc. | 1,699,100 | 0 | (1,699,100) |
| CenturyLink Communications fka QCC | 48,285,100 | 49,048,400 | 763,300 |
| Comcast IP Phone II, LLC | 23,913,100 | 26,550,400 | 2,637,300 |
| DishNet Wireline, LLC | 2,800 | 451,000 | 448,200 |
| Eschelon Telecom of CO, Inc. | 5,181,200 | 6,843,500 | 1,662,300 |
| Fast Track Communications | 893,900 | 954,600 | 60,700 |
| GC Pivotal dba Global Capacity | 47,100 | 292,400 | 245,300 |
| Intellifiber Networks, Inc | 2,800 | 2,700 | (100) |
| Ionex Communications North fka Cbeyond | 0 | 3,416,000 | 3,416,000 |
| Level 3 Communications, LLC | 78,299,700 | 85,564,700 | 7,265,000 |
| MCI Communications Services, Inc. | 33,916,900 | 34,838,900 | 922,000 |
| MCI Metro Access Transmission Services | 6,752,400 | 6,278,100 | (474,300) |
| McLeodUSA Telecomm Services, Inc. | 4,483,900 | 4,225,100 | (258,800) |
| MegaPath Corporation (fka: Dieca Comm) | 306,200 | 0 | (306,200) |
| NCE Communications, Inc. | 441,200 | 441,200 | 0 |
| Neutral Tandem Colorado, LLC | 1,845,600 | 2,297,100 | 451,500 |
| PAETEC Communications, Inc | 0 | 166,000 | 166,000 |
| NTS Communications, Inc. | 38,800 | 0 | (38,800) |
| Peerless Network of Colorado | 656,100 | 643,400 | (12,700) |
| Qwest Corporation | 715,232,500 | 738,151,800 | 22,919,300 |
| San Isabel Telecom, Inc | 649,600 | 675,600 | 26,000 |
| Savvis Communications Corp | 905,900 | 895,600 | (10,300) |
| Securus Technologies, Inc. fka Evercom | 2,133,300 | 2,183,100 | 49,800 |
| Sprint Communications Co LP | 1,247,200 | 1,141,200 | (106,000) |
| Time Warner Cable Information Services | 0 | 46,900 | 46,900 |
| Transaction Network Services, Inc. | 498,800 | 115,000 | (383,800) |
| TWC Digital Phone and Information Services | 148,900 | 296,300 | 147,400 |
| Value-Added Communications, Inc. | 6,858,600 | 5,523,800 | (1,334,800) |
| XO Communications, Inc | 3,217,100 | 3,438,400 | 221,300 |
| Zayo Group, LLC fka Zayo Bandwidth | 8,537,800 | 12,518,100 | 3,980,300 |
| **TOTAL FACILITY BASED TELEPHONE COMP/** | **$996,612,100** | **$1,037,961,400** | **$41,349,300** |

BLM_0038856

| MOBILE TELEPHONE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| AT&T Mobility and New Cingular | 98,150,400 | 97,797,000 | (353,400) |
| Cellco Partnership dba Verizon Wireless | 259,791,900 | 275,031,100 | 15,239,200 |
| Commnet Wireless LLC | 5,514,500 | 6,607,800 | 1,093,300 |
| Flat West Wireless | 276,900 | 292,000 | 15,100 |
| NE Colorado Cellular, Inc. | 9,876,700 | 9,843,300 | (33,400) |
| NNTC Wireless, LLC | 165,000 | 217,100 | 52,100 |
| SPOK fka USA Mobility Wireless | 553,400 | 490,900 | (62,500) |
| Sprint Nextel Corp | 67,842,300 | 61,556,200 | (6,286,100) |
| T-Mobile West Corporation | 22,063,500 | 27,974,700 | 5,911,200 |
| **TOTAL MOBILE TELEPHONE COMPANIES** | **$464,234,600** | **$479,810,100** | **$15,575,500** |

| RURAL TELEPHONE COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Agate Mutual Telephone | 93,500 | 88,100 | (5,400) |
| Big Sandy Telecom, Inc. | 175,700 | 185,700 | 10,000 |
| Bijou Telephone Co-op Assn. | 591,700 | 747,900 | 156,200 |
| Blanca Telephone Company | 4,223,800 | 3,842,000 | (381,800) |
| CenturyTel of Colorado | 2,177,400 | 2,263,700 | 86,300 |
| CenturyTel of Eagle, Inc. | 20,003,300 | 20,391,800 | 388,500 |
| Columbine Telecom, Inc. | 494,700 | 578,900 | 84,200 |
| Delta County Tele-Comm, Inc. | 1,945,500 | 1,931,300 | (14,200) |
| Dubois Telephone Exchange, Inc. | 153,300 | 151,300 | (2,000) |
| Eastern Slope Rural Tel Assn. | 2,289,800 | 2,690,000 | 400,200 |
| El Paso County Telephone Company | 2,271,100 | 2,303,600 | 32,500 |
| Farmers Telephone Company, Inc. | 519,000 | 553,900 | 34,900 |
| Great Plains Communications (deminimis) | 0 | 0 | 0 |
| Haxtun Telephone Company | 297,900 | 327,100 | 29,200 |
| JED Enterprises dba Pine Drive Telephone | 1,400,500 | 327,300 | (1,073,200) |
| Nucla-Naturita Telephone Co. | 284,000 | 775,800 | 491,800 |
| Nunn Telephone Company | 685,900 | 1,322,300 | 636,400 |
| Phillips County Telephone Co. | 1,250,600 | 1,360,500 | 109,900 |
| Plains Co-op Telephone Assn, Inc. | 1,862,300 | 2,258,900 | 396,600 |
| Rico Telephone Company | 128,600 | 134,900 | 6,300 |
| Roggen Telephone Co-op | 185,500 | 192,500 | 7,000 |
| S & T Telephone Co-op Association | 18,600 | 18,800 | 200 |
| SECOM Inc | 2,187,800 | 2,318,100 | 130,300 |
| South Park Telephone Company | 416,500 | 385,600 | (30,900) |
| Stoneham Co-op Telephone | 68,300 | 68,200 | (100) |
| Strasburg Telephone Company | 390,700 | 609,200 | 218,500 |
| Sunflower Telephone Company, Inc. | 73,600 | 71,100 | (2,500) |
| The Peetz Cooperative Telephone Association | 131,200 | 170,600 | 39,400 |
| The Pioneer Telephone Association, Inc. | 62,600 | 34,200 | (28,400) |
| The Rye Telephone Company | 2,760,800 | 2,760,000 | (800) |
| Uintah Basin Electronic Telecommunications | 1,266,100 | 975,900 | (290,200) |
| Union Telephone Company | 1,692,500 | 1,711,700 | 19,200 |
| Wiggins Telephone Association | 3,189,400 | 3,497,800 | 308,400 |
| Willard Telephone Co. | 70,300 | 72,800 | 2,500 |
| **TOTAL RURAL TELEPHONE COMPANIES** | **$53,362,500** | **$55,121,500** | **$1,759,000** |

BLM_0038857

| TELEPHONE RESELLER COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---|---|---|
| Access One, Inc. | 15,800 | 25,500 | 9,700 |
| Access Point, Inc. | 19,000 | 33,000 | 14,000 |
| AccessLine Communications Corp | 68,800 | 374,600 | 305,800 |
| ACN Communications Services | 390,700 | 0 | (390,700) |
| Airespring, Inc. | 71,600 | 68,200 | (3,400) |
| American Phone Services, Inc. | 10,800 | 7,200 | (3,600) |
| AmeriVision Communications, Inc. | 57,600 | 28,600 | (29,000) |
| ANPI Business, LLC | 20,800 | 39,300 | 18,500 |
| ANPI, LLC | 123,000 | 51,800 | (71,200) |
| BellSouth Long Distance, Inc. | 3,300 | 3,900 | 600 |
| Beulahland Communications, Inc. | 10,000 | 16,200 | 6,200 |
| Buehner-Frye, Inc. d/b/a Resort | 67,800 | 72,200 | 4,400 |
| Bullseye Telcom, Inc. | 73,800 | 67,000 | (6,800) |
| Cincinnati Bell Any Distance, Inc. | 39,000 | 38,100 | (900) |
| Clear World Communications, Inc. | 11,500 | 0 | (11,500) |
| ComTech 21 LLC | 3,800 | 4,700 | 900 |
| Consumer Cellular | 590,400 | 892,200 | 301,800 |
| Cytel, Inc | 0 | 4,100 | 4,100 |
| EarthLink Business, LLC | 90,600 | 85,600 | (5,000) |
| Easton Telecom Services, LLC. | 19,200 | 11,200 | (8,000) |
| Enhanced Communications Group, LLC | 6,000 | 6,700 | 700 |
| France Telecome Corporate Solutions LLC | 11,500 | 6,000 | (5,500) |
| Futurum Communications Corporation | 86,100 | 89,100 | 3,000 |
| Globalinx Enterprises, Inc. | 3,000 | 0 | (3,000) |
| Go Solo Technologies, Inc. | 8,000 | 0 | (8,000) |
| Hunt Telecommunications | 0 | 34,000 | 34,000 |
| Iloka dba Microtech-Tel | 195,300 | 144,200 | (51,100) |
| Intelletrace | 24,000 | 26,700 | 2,700 |
| Intellicall Operator Services, Inc. | 21,300 | 3,900 | (17,400) |
| Ionex Communications North | 13,500 | 0 | (13,500) |
| KDDI America, Inc. | 36,200 | 51,700 | 15,500 |
| Legent Comm LLC | 9,800 | 9,300 | (500) |
| Long Distance Consolidated Billing | 20,600 | 19,600 | (1,000) |
| Matrix Telecom, Inc. | 183,200 | 307,500 | 124,300 |
| Mitel NetSolutions fka Inter TelNet | 1,570,300 | 803,000 | (767,300) |
| Mosaic Network | 0 | 3,800 | 3,800 |
| NetstaffHR, INC dba Satchel Telecom | 38,900 | 60,600 | 21,700 |
| Network Communications International Corp. | 4,200 | 4,600 | 400 |
| Network Innovations, Inc | 48,500 | 70,000 | 21,500 |
| New Global Telecom, Inc | 334,200 | 13,600 | (320,600) |
| New Horizons Communications | 30,000 | 50,800 | 20,800 |
| Nobel Tel LLC | 4,900 | 4,700 | (200) |
| NOSVA Limited Partnership | 33,500 | 30,300 | (3,200) |
| OneLink Communications, Inc. | 4,600 | 2,400 | (2,200) |
| Orbitcom, Inc. | 10,300 | 0 | (10,300) |
| PAETEC Communications, Inc | 164,100 | 0 | (164,100) |
| PNG Telecommunications d/b/a PowerNet Globa | 30,200 | 17,200 | (13,000) |
| Popp.com Inc | 11,000 | 11,300 | 300 |
| Primus Telecommunications INC | 9,600 | 2,400 | (7,200) |
| Public Interest Network Services, Inc | 21,300 | 0 | (21,300) |
| Puretalk Holdings, LLC | 0 | 16,900 | 16,900 |
| Qwest Long-Distance Company | 0 | 90,400 | 90,400 |
| Q Link Wireless LLC | 58,600 | 0 | (58,600) |
| Reduced Rate Long Distance, LLC | 2,300 | 0 | (2,300) |
| S.T. Long Distance, Inc. | 87,700 | 62,200 | (25,500) |
| Spectrotel, Inc | 0 | 12,200 | 12,200 |
| Stratuss Networks, Inc | 8,900 | 0 | (8,900) |
| T2 Technologies, INC | 41,600 | 0 | (41,600) |

BLM_0038858

| | | | |
|---|---:|---:|---:|
| Talk America, Inc. | 7,700 | 0 | (7,700) |
| Telecom Management Inc. | 92,500 | 74,500 | (18,000) |
| TELEDIAS Communications, Inc. | 8,200 | 2,300 | (5,900) |
| Telemanagement Systems, Inc. | 18,500 | 11,200 | (7,300) |
| TeleUno, Inc. | 3,000 | 4,500 | 1,500 |
| TeliaSonera International Carrier, Inc. | 54,900 | 68,400 | 13,500 |
| Total Call International, Inc. | 0 | 3,900 | 3,900 |
| TNCI Operating Company | 5,100 | 0 | (5,100) |
| Total Call Mobile | 197,200 | 0 | (197,200) |
| USA Digital Communications, Inc. | 5,700 | 2,400 | (3,300) |
| Vanco US, LLC | 15,200 | 17,400 | 2,200 |
| Verizon Long Distance LLC | 16,100 | 16,400 | 300 |
| Voicecom Telecommunications, LLC | 5,600 | 7,700 | 2,100 |
| WDT World Discount Telecomm., Inc. | 41,200 | 0 | (41,200) |
| Wholesale Carrier Services, Inc. | 13,900 | 15,000 | 1,100 |
| Windstream Comm. Inc. fka Alltel | 16,100 | 14,100 | (2,000) |
| Working Asset Funding Service, Inc. | 200,700 | 152,900 | (47,800) |
| Zayo Enterprise Networks | 98,600 | 206,000 | 107,400 |
| **TOTAL TELEPHONE RESELLER COMPANIES** | **$5,620,900** | **$4,375,200** | **($1,245,700)** |

| WATER COMPANIES | 2015 | 2016 | DIFFERENCE |
|---|---:|---:|---:|
| Beehive Water Association | 10,700 | 10,700 | 0 |
| Dallas Creek Water Company | 230,300 | 231,400 | 1,100 |
| Eureka Water Company | 16,000 | 18,300 | 2,300 |
| Grizzly Peak Water Sales and Distribution | 133,400 | 134,000 | 600 |
| Joseph Water Corp | 27,600 | 25,800 | (1,800) |
| Land at Silverpick Water Utility | 54,200 | 14,500 | (39,700) |
| Patterson Water Company | 6,400 | 6,400 | 0 |
| Prairie Water Company | 102,300 | 30,000 | (72,300) |
| Sierra Verde Estates c/o Hatch Family LP | 4,900 | 5,500 | 600 |
| Twilight Peaks Water Company | 82,700 | 82,600 | (100) |
| Upper Valley Sanitation, Inc. | 12,000 | 12,000 | 0 |
| **TOTAL WATER COMPANIES** | **$680,500** | **$571,200** | **($109,300)** |

| | | | |
|---|---:|---:|---:|
| **TOTAL STATE ASSESSED COMPANIES** | **$6,690,554,000** | **$6,979,432,700** | **$288,878,700** |

BLM_0038859

BLM_0038860

| COUNTY | AIRLINE | EG GROUP GENERATION ELECTRIC | MAJOR ELECTRIC | EN GROUP GENERATION ELECTRIC | RURAL ELECTRIC | PRIVATE CAR LINES | GAS PIPELINE DISTRIBUTION |
|---|---|---|---|---|---|---|---|
| ADAMS | 2,100 | | 278,250,100 | | 51,445,500 | 1,870,300 | 615,900 |
| ALAMOSA | 446,100 | 7,344,700 | 8,589,200 | | 3,475,700 | 11,400 | |
| ARAPAHOE | 92,800 | 614,300 | 164,915,000 | | 112,600 | 660,100 | 1,003,000 |
| ARCHULETA | 900 | | 432,600 | | 5,119,700 | | 931,400 |
| BACA | | | | | 2,753,600 | 2,886,900 | 931,600 |
| BENT | | 4,970,300 | 3,102,100 | | 874,000 | 3,213,000 | 559,900 |
| BOULDER | 20,100 | | 112,566,000 | 1,160,000 | 2,583,500 | 2,227,100 | |
| BROOMFIELD | 1,600 | | 17,823,500 | | 5,174,200 | 231,200 | |
| CHAFFEE | 12,800 | | 5,888,800 | | 3,615,400 | | 1,494,600 |
| CHEYENNE | | | | | 1,396,800 | 459,000 | 516,600 |
| CLEAR CREEK | 1,600 | | 17,090,900 | | 500 | | 131,300 |
| CONEJOS | | | 1,798,600 | | 768,900 | 6,400 | |
| COSTILLA | | | 525,100 | | 874,600 | 1,539,600 | |
| CROWLEY | | | 3,198,300 | | 595,600 | | 381,900 |
| CUSTER | | | 2,907,900 | | 1,535,700 | | |
| DELTA | 300 | | 223,500 | | 9,822,200 | 667,800 | 3,163,400 |
| DENVER | 323,232,500 | | 248,757,700 | 3,625,000 | | 1,308,700 | 288,900 |
| DOLORES | | | 284,700 | | 2,580,500 | | 66,700 |
| DOUGLAS | 1,300 | | 119,960,900 | | 1,171,900 | 2,384,000 | 4,028,900 |
| EAGLE | 2,472,200 | 40,300 | 18,445,100 | | 19,605,900 | 557,500 | 2,830,700 |
| EL PASO | 19,574,000 | 2,101,400 | 14,234,300 | 11,020,000 | 36,415,400 | 1,722,300 | 5,167,700 |
| ELBERT | 200 | 5,025,800 | 5,992,100 | | 5,664,800 | 206,900 | 728,400 |
| FREMONT | 100 | | 16,820,100 | | 1,517,800 | 186,400 | 3,528,400 |
| GARFIELD | 600 | | 30,830,300 | | 12,026,100 | 507,400 | 2,927,300 |
| GILPIN | 100 | | 1,506,000 | | 2,134,100 | 189,500 | 1,718,800 |
| GRAND | 100 | | 6,302,900 | | 12,526,600 | 746,000 | |
| GUNNISON | 335,400 | 391,500 | 698,900 | | 4,931,100 | 35,800 | 1,309,700 |
| HINSDALE | | | 1,300 | | 677,500 | | |
| HUERFANO | 100 | 1,473,200 | 1,068,500 | | 5,948,900 | 1,913,700 | |
| JACKSON | | | | | 2,745,500 | | |
| JEFFERSON | 24,200 | | 215,134,500 | 18,553,700 | 722,400 | 842,000 | 3,855,500 |
| KIOWA | | | 198,600 | | 962,100 | | 216,200 |
| KIT CARSON | | 3,608,100 | 1,200 | | 9,640,600 | 13,600 | 3,645,400 |
| LA PLATA | 1,857,800 | | 6,238,500 | 245,800 | 25,110,000 | | 4,251,200 |
| LAKE | | | 9,018,900 | 42,600 | 349,800 | | |
| LARIMER | 100,500 | 274,000 | 38,205,400 | | 13,508,900 | 2,679,900 | 386,800 |
| LAS ANIMAS | | | | | 8,246,600 | 7,068,300 | |
| LINCOLN | 200 | 34,081,300 | 5,200 | | 17,259,300 | 317,300 | 380,400 |
| LOGAN | 4,800 | 37,701,100 | 6,666,000 | 4,962,100 | 3,177,200 | 2,194,400 | 119,900 |
| MESA | 1,974,700 | | 51,286,800 | | 14,629,800 | 887,800 | 1,130,100 |
| MINERAL | | | 73,000 | | 1,087,000 | | |
| MOFFAT | 100 | | 38,845,400 | | 110,437,900 | 108,700 | 855,900 |
| MONTEZUMA | 202,400 | | 522,500 | | 17,373,200 | | 960,500 |
| MONTROSE | 845,400 | | 980,000 | | 36,769,600 | 113,500 | 4,498,500 |
| MORGAN | 300 | | 138,195,000 | 25,635,100 | 12,568,900 | 2,697,300 | 246,900 |
| OTERO | 100 | | 7,851,000 | | 1,808,500 | 3,626,700 | 2,694,200 |
| OURAY | 100 | | 30,300 | 11,300 | 3,093,000 | | 686,200 |
| PARK | | | 16,548,100 | | | | 5,832,600 |
| PHILLIPS | | | | | 2,257,600 | | 153,300 |
| PUEBLO | 118,500 | | 341,875,700 | 42,686,800 | 24,933,500 | 3,953,900 | 5,429,800 |
| RIO BLANCO | 200 | | 2,820,100 | | 12,102,600 | | 281,200 |
| RIO GRANDE | 100 | | 4,081,900 | | 6,742,500 | 3,754,000 | |
| ROUTT | 1,368,700 | | 59,338,300 | | 14,556,300 | 976,300 | 1,857,300 |
| SAGUACHE | | | 2,034,500 | | 3,184,500 | | 2,200 |
| SAN JUAN | | | | | 1,256,700 | | |
| SAN MIGUEL | 600 | 155,400 | 2,525,300 | | 11,617,700 | | 1,776,600 |
| SEDGWICK | | | 500 | | 1,125,100 | 288,900 | 179,500 |
| SUMMIT | 5,600 | | 28,679,900 | | 735,100 | | 1,636,100 |
| TELLER | 300 | | 13,172,000 | | | | 4,451,000 |
| WASHINGTON | | | 161,100 | 1,876,200 | 4,852,300 | 1,763,700 | 170,000 |
| WELD | 17,600 | 22,102,100 | 232,083,800 | 32,835,500 | 56,599,900 | 2,914,400 | 14,634,500 |
| YUMA | | | 320,200 | | 11,953,300 | 1,846,500 | 923,400 |
| Grand Total | $355,004,800 | $126,855,300 | $2,307,940,700 | $142,654,200 | $643,179,100 | $61,348,900 | $98,697,600 |

BLM_0038861

| FLUID PIPELINES | GAS TRANSMISSION PIPELINES | RAILROADS | FACILITY BASED TELEPHONE | MOBILE TELEPHONE | RURAL TELEPHONE | TELEPHONE RESELLERS | WATER COMPANIES | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 23,136,600 | 64,860,400 | 24,209,300 | 81,004,600 | 42,367,700 | 1,014,600 | 146,400 | | $568,923,500 |
| | 1,017,800 | 2,181,600 | 1,215,400 | 625,700 | 12,700 | | | $24,920,300 |
| 6,613,900 | 9,316,000 | 10,850,500 | 141,337,800 | 89,123,900 | 1,068,600 | 343,300 | | $426,051,800 |
| | 75,800 | | 52,800 | 806,500 | 1,989,800 | 3,000 | | $9,412,500 |
| 6,399,900 | 15,075,400 | 17,456,100 | 680,200 | 709,300 | 1,178,300 | 500 | | $48,071,800 |
| 2,529,200 | 1,056,500 | 19,096,200 | 717,000 | 491,700 | 667,800 | 1,000 | | $37,278,700 |
| | 485,500 | 14,633,600 | 51,954,700 | 13,141,800 | | 230,000 | | $199,002,300 |
| | 13,200 | 1,382,600 | 51,252,400 | 3,144,200 | | 42,700 | | $79,065,400 |
| | | 12,402,300 | 2,912,200 | 961,300 | | 6,700 | | $27,294,100 |
| 2,173,000 | 3,460,200 | 16,563,500 | 81,900 | 515,700 | 575,100 | 200 | | $25,742,000 |
| | | | 2,050,500 | 2,770,100 | | 4,200 | | $22,049,100 |
| | | 683,800 | 33,900 | 420,900 | 999,700 | 3,900 | | $4,716,100 |
| | | 1,027,300 | 46,700 | 418,900 | 3,521,700 | 1,300 | | $7,955,200 |
| 3,753,900 | 49,200 | | 1,635,500 | 282,600 | 460,700 | 700 | | $10,358,400 |
| | 16,200 | | 102,000 | 165,400 | 1,119,800 | 1,600 | | $5,848,600 |
| | 2,739,400 | 18,195,400 | 1,646,700 | 1,466,000 | 1,788,200 | 15,600 | | $39,728,500 |
| 1,113,400 | 1,538,500 | 13,673,900 | 231,612,600 | 80,839,200 | 3,900 | 2,328,000 | | $908,322,300 |
| 3,918,300 | 3,773,000 | | 255,900 | 566,000 | | 200 | | $11,445,300 |
| 1,012,100 | 4,725,300 | 19,925,900 | 75,709,000 | 17,579,900 | | 129,500 | | $246,628,700 |
| | 1,537,300 | 30,723,600 | 9,744,400 | 6,666,600 | 1,419,100 | 53,900 | | $94,096,600 |
| 7,256,700 | 16,376,600 | 21,971,600 | 96,011,800 | 105,574,900 | 2,424,200 | 195,800 | | $340,046,700 |
| 7,119,200 | 1,067,500 | 7,467,100 | 4,227,500 | 1,540,000 | 257,700 | 37,100 | 30,000 | $39,364,300 |
| | 1,137,500 | 17,124,600 | 9,493,300 | 2,182,200 | 637,800 | 21,500 | | $52,649,800 |
| 11,327,900 | 19,392,600 | 17,258,700 | 10,274,300 | 2,608,200 | 216,600 | 14,500 | | $107,384,500 |
| | | 4,512,800 | 895,400 | 499,200 | | 1,400 | | $11,457,300 |
| | | 17,313,800 | 5,457,800 | 2,237,100 | 216,400 | 3,700 | | $44,804,400 |
| | | 1,122,900 | 3,494,800 | 1,026,100 | 158,300 | 4,000 | | $13,508,500 |
| | | | 20,000 | 78,900 | 88,500 | 300 | | $866,500 |
| | 4,474,300 | 18,463,800 | 1,742,800 | 1,369,300 | 1,075,900 | 2,300 | | $37,532,800 |
| | 400 | | 47,100 | 95,500 | 487,100 | 200 | | $3,375,800 |
| 708,700 | 2,802,100 | 9,121,700 | 71,348,000 | 23,770,700 | | 248,800 | | $347,132,300 |
| 121,700 | 959,900 | 13,800 | 126,900 | 361,600 | 470,800 | 5,000 | | $3,436,600 |
| 22,262,100 | 4,604,800 | 1,697,900 | 387,900 | 1,331,400 | 1,400,000 | 2,500 | | $48,595,500 |
| 7,669,800 | 19,541,400 | 2,266,300 | 7,985,800 | 3,473,900 | 560,100 | 28,200 | 114,600 | $79,343,400 |
| | 131,500 | 7,021,700 | 1,125,900 | 396,500 | | 11,000 | | $18,097,900 |
| 816,800 | 356,500 | 23,148,700 | 37,961,600 | 11,880,600 | 467,200 | 132,100 | | $129,919,000 |
| 2,296,600 | 31,964,700 | 41,935,600 | 3,385,300 | 1,862,800 | 1,013,500 | 5,600 | | $97,779,000 |
| 4,294,200 | 861,900 | 12,014,500 | 1,021,500 | 1,214,100 | 1,350,200 | 2,100 | | $72,802,200 |
| 20,987,800 | 14,454,200 | 21,644,500 | 3,861,400 | 1,446,100 | 540,600 | 6,400 | | $117,766,500 |
| 5,978,400 | 5,487,200 | 26,095,400 | 22,485,600 | 6,763,400 | 694,400 | 50,900 | | $137,464,500 |
| | | | 9,100 | 272,800 | 184,300 | 1,300 | | $1,607,500 |
| 6,542,200 | 40,225,800 | 3,953,900 | 2,099,900 | 699,100 | 1,126,500 | 1,000 | | $204,896,400 |
| 8,050,000 | 15,657,200 | | 3,118,600 | 2,064,800 | 1,762,800 | 8,700 | | $49,720,700 |
| | 5,487,400 | 4,127,100 | 5,043,100 | 1,363,300 | 671,600 | 11,100 | | $59,910,600 |
| 1,910,900 | 22,498,300 | 14,080,100 | 3,913,000 | 3,736,600 | 1,421,600 | 17,800 | | $226,921,800 |
| 6,238,700 | 1,074,400 | 21,549,100 | 617,800 | 1,634,100 | 2,613,400 | 900 | 35,400 | $49,744,330 |
| | 1,239,800 | | 1,042,800 | 669,400 | | 3,600 | 231,400 | $7,007,900 |
| | | | 2,778,900 | 1,278,800 | 914,500 | 3,500 | | $27,356,800 |
| 2,201,400 | 55,600 | 275,500 | 35,700 | 340,900 | 1,331,600 | 1,700 | | $6,653,300 |
| | 3,265,000 | | 4,970,600 | 2,018,200 | | 10,000 | | $29,526,200 |
| 141,900 | 1,744,800 | 10,517,900 | 1,129,800 | 997,300 | 1,429,000 | 3,400 | | $38,124,700 |
| 930,300 | 10,313,600 | 51,290,900 | 21,832,100 | 8,054,600 | 3,353,500 | 61,500 | 25,800 | $514,860,500 |
| 9,329,800 | 66,529,400 | | 846,500 | 637,300 | 1,485,100 | 3,000 | | $94,035,200 |
| | | 1,506,900 | 2,036,800 | 1,111,500 | 109,700 | 2,700 | | $19,346,100 |
| | | 26,646,400 | 5,939,600 | 2,345,000 | 587,100 | 8,000 | | $113,623,000 |
| | | 14,400 | 49,000 | 574,100 | 866,600 | 26,800 | | $6,751,930 |
| | | 925,400 | 305,500 | 374,900 | | 1,900 | 134,000 | $2,998,400 |
| 284,900 | 2,758,900 | | 2,101,400 | 1,325,400 | 230,500 | 2,700 | | $22,779,400 |
| | 13,901,400 | 10,344,700 | 753,400 | 550,800 | 22,100 | 1,000 | | $27,167,400 |
| | | | 7,214,000 | 3,213,100 | | 10,100 | | $41,493,900 |
| | 16,800 | 193,600 | 3,097,000 | 852,500 | 305,000 | 6,500 | | $22,094,700 |
| 18,388,300 | 7,735,600 | 10,961,900 | 881,700 | 737,600 | 1,722,900 | 1,200 | | $49,252,500 |
| 57,678,300 | 295,345,300 | 47,999,900 | 31,755,100 | 10,838,600 | 3,341,500 | 84,600 | | $808,231,100 |
| 13,129,800 | 12,023,300 | 10,963,400 | 278,400 | 1,063,900 | 2,583,900 | 3,400 | | $55,089,500 |
| $266,316,700 | $732,207,700 | $667,388,300 | $1,037,961,400 | $479,810,100 | $55,121,500 | $4,375,200 | $571,200 | $6,979,432,700 |

BLM_0038862

BLM_0038863

# Section VI

# Taxable Real and Personal Property Assessed by the Counties

The listing of values reflect the Abstracts of Assessment for each county in the state. The Abstracts are filed with the Property Tax Administrator on August 25th of each year, 39-5-123(1), C.R.S.

All values reflected are assessed values.

BLM_0038864

BLM_0038865

## VACANT
## POSSESSORY INTEREST

|  | Number of Parcels | | Value of Land | |
|---|---|---|---|---|
| COUNTY | 2015 | 2016 | 2015 | 2016 |
| Adams | 52 | 54 | $93,650 | $103,380 |
| Denver | 8 | 0 | 235,980 | 0 |
| Jefferson | 0 | 3 | 0 | 22,960 |
| Larimer | 25 | 29 | 293,170 | 311,049 |
| Park | 50 | 1 | 43,580 | 640 |
| San Juan | 2 | 0 | 6,857 | 0 |
| **Total** | **137** | **87** | **$673,237** | **$438,029** |

BLM_0038866

BLM_0038867

|  | VACANT RESIDENTIAL | | | | | VACANT COMMERCIAL | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Number of Parcels | | Value of Land | | | Number of Parcels | | Value of Land | |
| COUNTY | 2015 | 2016 | 2015 | 2016 | COUNTY | 2015 | 2016 | 2015 | 2016 |
| Adams | 14,983 | 14,017 | $50,879,510 | $40,693,130 | Adams | 1,174 | 1,158 | $58,678,150 | $56,718,870 |
| Alamosa | 4,778 | 4,768 | 7,431,150 | 7,301,317 | Alamosa | 205 | 207 | 1,919,185 | 1,740,081 |
| Arapahoe | 3,560 | 3,403 | 41,761,567 | 38,743,303 | Arapahoe | 509 | 534 | 47,683,381 | 46,678,821 |
| Archuleta | 5,587 | 5,431 | 44,782,240 | 43,350,880 | Archuleta | 216 | 216 | 5,634,510 | 5,623,070 |
| Baca | 412 | 465 | 283,970 | 318,257 | Baca | 47 | 47 | 58,721 | 58,721 |
| Bent | 465 | 451 | 313,540 | 303,124 | Bent | 30 | 31 | 61,080 | 62,757 |
| Boulder | 3,272 | 3,629 | 76,247,080 | 72,204,672 | Boulder | 453 | 587 | 78,190,081 | 60,422,806 |
| Broomfield | 1,610 | 1,276 | 16,733,290 | 16,464,710 | Broomfield | 164 | 156 | 21,275,840 | 18,657,660 |
| Chaffee | 2,193 | 2,160 | 34,261,490 | 33,554,290 | Chaffee | 57 | 60 | 2,141,500 | 2,075,010 |
| Cheyenne | 142 | 147 | 177,008 | 176,952 | Cheyenne | 39 | 38 | 72,907 | 69,716 |
| Clear Creek | 1,976 | 1,940 | 9,672,110 | 9,137,580 | Clear Creek | 54 | 45 | 965,560 | 898,560 |
| Conejos | 1,110 | 1,096 | 6,222,690 | 6,045,225 | Conejos | 49 | 51 | 232,511 | 232,782 |
| Costilla | 38,393 | 38,384 | 68,083,961 | 67,747,521 | Costilla | 4 | 4 | 4,768 | 4,768 |
| Crowley | 170 | 168 | 131,231 | 130,691 | Crowley | 22 | 21 | 21,192 | 20,272 |
| Custer | 3,122 | 3,068 | 22,138,040 | 21,451,530 | Custer | 75 | 68 | 258,060 | 247,440 |
| Delta | 957 | 929 | 8,888,040 | 8,579,411 | Delta | 88 | 79 | 1,659,790 | 1,191,821 |
| Denver | 2,467 | 2,094 | 73,976,389 | 64,212,880 | Denver | 766 | 688 | 77,029,346 | 72,741,580 |
| Dolores | 177 | 177 | 2,008,221 | 1,980,502 | Dolores | 25 | 25 | 216,545 | 216,545 |
| Douglas | 14,227 | 13,933 | 143,938,970 | 138,299,240 | Douglas | 704 | 719 | 71,134,260 | 65,967,870 |
| Eagle | 950 | 912 | 66,373,100 | 56,443,360 | Eagle | 280 | 275 | 18,473,440 | 18,364,610 |
| El Paso | 12,861 | 13,333 | 132,612,550 | 127,081,420 | El Paso | 1,719 | 1,733 | 79,339,920 | 77,311,580 |
| Elbert | 503 | 462 | 6,292,100 | 5,804,250 | Elbert | 87 | 85 | 1,862,210 | 1,703,890 |
| Fremont | 5,995 | 5,977 | 27,813,990 | 27,661,920 | Fremont | 79 | 76 | 2,344,070 | 2,317,890 |
| Garfield | 1,543 | 1,443 | 37,695,850 | 35,542,850 | Garfield | 489 | 494 | 27,702,120 | 27,366,860 |
| Gilpin | 2,037 | 2,002 | 12,933,240 | 12,505,340 | Gilpin | 177 | 170 | 20,581,690 | 20,026,290 |
| Grand | 5,603 | 5,588 | 78,644,070 | 75,087,330 | Grand | 182 | 180 | 4,717,920 | 4,703,050 |
| Gunnison | 4,080 | 4,006 | 71,470,360 | 68,141,830 | Gunnison | 109 | 108 | 6,806,730 | 6,505,340 |
| Hinsdale | 463 | 456 | 10,997,040 | 10,890,610 | Hinsdale | 4 | 4 | 105,470 | 105,470 |
| Huerfano | 3,880 | 3,872 | 11,854,936 | 11,707,924 | Huerfano | 83 | 83 | 407,821 | 410,828 |
| Jackson | 38 | 41 | 99,241 | 97,787 | Jackson | 8 | 9 | 11,865 | 11,791 |

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 9,331 | 8,607 | 119,490,125 | 98,702,407 | Jefferson | 1,007 | 978 | 43,427,025 | 40,534,202 |
| Kiowa | 141 | 148 | 34,670 | 35,280 | Kiowa | 51 | 55 | 40,900 | 80,050 |
| Kit Carson | 184 | 179 | 299,011 | 293,899 | Kit Carson | 80 | 81 | 428,095 | 386,400 |
| La Plata | 4,165 | 4,035 | 78,845,990 | 76,786,920 | La Plata | 257 | 264 | 26,203,160 | 25,029,590 |
| Lake | 1,381 | 1,356 | 11,071,017 | 10,978,016 | Lake | 17 | 15 | 123,964 | 112,495 |
| Larimer | 10,987 | 10,269 | 108,529,520 | 93,453,126 | Larimer | 1,127 | 1,180 | 46,125,840 | 43,855,843 |
| Las Animas | 2,012 | 2,024 | 9,302,920 | 9,305,610 | Las Animas | 109 | 106 | 813,450 | 803,220 |
| Lincoln | 202 | 201 | 303,951 | 298,367 | Lincoln | 78 | 79 | 545,500 | 554,579 |
| Logan | 332 | 316 | 1,485,420 | 1,351,110 | Logan | 69 | 73 | 686,300 | 755,550 |
| Mesa | 2,824 | 2,631 | 30,636,780 | 28,441,440 | Mesa | 751 | 731 | 33,188,090 | 29,998,550 |
| Mineral | 508 | 500 | 7,505,907 | 7,261,316 | Mineral | 68 | 68 | 34,296 | 34,296 |
| Moffat | 546 | 547 | 1,756,870 | 1,788,960 | Moffat | 143 | 145 | 2,646,430 | 2,580,950 |
| Montezuma | 1,326 | 1,292 | 10,297,990 | 9,966,220 | Montezuma | 64 | 62 | 1,602,580 | 1,521,930 |
| Montrose | 1,674 | 1,634 | 14,749,760 | 14,193,230 | Montrose | 190 | 186 | 6,377,170 | 6,340,190 |
| Morgan | 697 | 681 | 2,768,460 | 2,689,450 | Morgan | 114 | 117 | 1,125,910 | 1,136,410 |
| Otero | 461 | 463 | 730,634 | 706,908 | Otero | 115 | 120 | 290,436 | 295,986 |
| Ouray | 860 | 835 | 18,799,390 | 17,996,890 | Ouray | 91 | 89 | 3,220,580 | 3,140,560 |
| Park | 22,322 | 21,749 | 95,673,700 | 94,497,170 | Park | 94 | 98 | 2,211,840 | 2,452,210 |
| Phillips | 90 | 88 | 264,070 | 238,530 | Phillips | 34 | 34 | 107,000 | 107,730 |
| Pitkin | 411 | 381 | 187,865,910 | 166,102,670 | Pitkin | 34 | 34 | 13,135,830 | 13,135,830 |
| Prowers | 189 | 182 | 334,075 | 323,904 | Prowers | 66 | 65 | 215,834 | 215,595 |
| Pueblo | 25,442 | 25,185 | 31,655,616 | 30,865,270 | Pueblo | 1,632 | 1,619 | 13,017,546 | 12,769,783 |
| Rio Blanco | 389 | 383 | 1,539,130 | 1,475,260 | Rio Blanco | 69 | 67 | 804,650 | 798,270 |
| Rio Grande | 3,640 | 3,606 | 17,357,839 | 17,174,918 | Rio Grande | 74 | 75 | 1,238,257 | 1,240,634 |
| Routt | 3,604 | 3,547 | 71,612,360 | 67,375,300 | Routt | 209 | 209 | 22,167,170 | 22,174,580 |
| Saguache | 7,182 | 7,182 | 9,537,800 | 9,302,320 | Saguache | 31 | 32 | 68,200 | 69,800 |
| San Juan | 353 | 352 | 5,957,138 | 5,938,603 | San Juan | 88 | 90 | 1,265,767 | 1,337,388 |
| San Miguel | 599 | 482 | 53,759,740 | 52,340,010 | San Miguel | 36 | 37 | 9,379,640 | 8,046,610 |
| Sedgwick | 47 | 44 | 49,930 | 44,720 | Sedgwick | 20 | 20 | 39,050 | 35,580 |
| Summit | 1,649 | 1,576 | 90,770,553 | 81,112,335 | Summit | 101 | 97 | 15,385,675 | 14,513,953 |
| Teller | 7,812 | 7,718 | 37,066,630 | 36,473,410 | Teller | 457 | 460 | 12,672,360 | 12,467,150 |
| Washington | 144 | 144 | 162,817 | 155,604 | Washington | 18 | 20 | 31,412 | 32,366 |
| Weld | 8,623 | 7,503 | 36,753,570 | 27,182,380 | Weld | 858 | 881 | 25,575,440 | 25,191,020 |
| Yuma | 186 | 182 | 532,710 | 501,500 | Yuma | 53 | 54 | 345,760 | 383,030 |
| **Total** | **257,867** | **251,650** | **$2,122,218,977** | **$1,967,012,889** | **Total** | **16,103** | **16,192** | **$814,131,800** | **$764,589,079** |

BLM_0038868

|  | VACANT INDUSTRIAL | | | | | | VACANT PLANNED UNIT DEVELOPMENT | | | |
| COUNTY | Number of Parcels | | Value of Land | | County | Number of Parcels | | Value of Land | |
|  | 2015 | 2016 | 2015 | 2016 |  | 2015 | 2016 | 2015 | 2016 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Adams | 319 | 312 | $19,216,130 | $18,522,940 | Adams | 0 | 0 | $0 | $0 |
| Alamosa | 0 | 0 | 0 | 0 | Alamosa | 0 | 0 | 0 | 0 |
| Arapahoe | 117 | 119 | 7,587,925 | 7,701,170 | Arapahoe | 3,621 | 3,279 | 73,859,611 | 65,454,405 |
| Archuleta | 49 | 48 | 291,540 | 280,750 | Archuleta | 258 | 259 | 300,810 | 300,810 |
| Baca | 0 | 0 | 0 | 0 | Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 | Bent | 0 | 0 | 0 | 0 |
| Boulder | 192 | 205 | 23,503,727 | 21,655,672 | Boulder | 64 | 55 | 2,832,903 | 2,410,318 |
| Broomfield | 14 | 14 | 825,560 | 825,560 | Broomfield | 0 | 0 | 0 | 0 |
| Chaffee | 40 | 54 | 730,400 | 802,320 | Chaffee | 74 | 69 | 1,158,308 | 1,152,340 |
| Cheyenne | 0 | 0 | 0 | 0 | Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 0 | 0 | 0 | 0 | Clear Creek | 0 | 0 | 0 | 0 |
| Conejos | 0 | 0 | 0 | 0 | Conejos | 0 | 0 | 0 | 0 |
| Costilla | 0 | 0 | 0 | 0 | Costilla | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 | Crowley | 0 | 0 | 0 | 0 |
| Custer | 0 | 0 | 0 | 0 | Custer | 29 | 29 | 292,800 | 292,800 |
| Delta | 8 | 12 | 167,910 | 247,661 | Delta | 30 | 38 | 290,100 | 351,498 |
| Denver | 476 | 507 | 26,928,902 | 22,801,750 | Denver | 220 | 77 | 1,141,800 | 475,210 |
| Dolores | 0 | 0 | 0 | 0 | Dolores | 0 | 0 | 0 | 0 |
| Douglas | 85 | 85 | 4,451,620 | 4,466,370 | Douglas | 3 | 3 | 245,740 | 245,740 |
| Eagle | 0 | 0 | 0 | 0 | Eagle | 1,485 | 1,412 | 42,978,160 | 40,942,280 |
| El Paso | 319 | 313 | 13,524,770 | 13,214,780 | El Paso | 0 | 0 | 0 | 0 |
| Elbert | 18 | 17 | 198,280 | 173,630 | Elbert | 335 | 293 | 2,821,570 | 2,531,240 |
| Fremont | 35 | 35 | 383,710 | 379,370 | Fremont | 0 | 0 | 0 | 0 |
| Garfield | 23 | 25 | 1,989,400 | 2,110,240 | Garfield | 533 | 533 | 5,045,740 | 5,184,270 |
| Gilpin | 1 | 1 | 550,280 | 550,280 | Gilpin | 0 | 0 | 0 | 0 |
| Grand | 5 | 5 | 76,990 | 76,990 | Grand | 0 | 0 | 0 | 0 |
| Gunnison | 25 | 26 | 569,110 | 551,040 | Gunnison | 110 | 108 | 5,170,750 | 5,179,750 |
| Hinsdale | 0 | 0 | 0 | 0 | Hinsdale | 10 | 10 | 276,800 | 276,800 |
| Huerfano | 0 | 0 | 0 | 0 | Huerfano | 46 | 46 | 30,642 | 30,642 |
| Jackson | 53 | 54 | 5,027 | 5,027 | Jackson | 18 | 20 | 61,900 | 61,900 |

BLM_0038869

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 164 | 195 | 12,732,551 | 12,511,909 | Jefferson | 0 | 0 | 0 | 0 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 3 | 2 | 11,432 | 7,517 | Kit Carson | 0 | 0 | 0 | 0 |
| La Plata | 0 | 0 | 0 | 0 | La Plata | 16 | 44 | 2,497,050 | 3,464,830 |
| Lake | 0 | 0 | 0 | 0 | Lake | 1 | 1 | 110,547 | 110,547 |
| Larimer | 3 | 3 | 10,450 | 10,440 | Larimer | 921 | 889 | 12,971,320 | 11,838,090 |
| Las Animas | 16 | 17 | 240,930 | 229,020 | Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 2 | 2 | 1,423 | 1,423 | Lincoln | 0 | 0 | 0 | 0 |
| Logan | 7 | 4 | 80,510 | 46,680 | Logan | 0 | 0 | 0 | 0 |
| Mesa | 221 | 213 | 9,349,390 | 8,901,170 | Mesa | 65 | 48 | 663,650 | 538,270 |
| Mineral | 0 | 0 | 0 | 0 | Mineral | 0 | 0 | 0 | 0 |
| Moffat | 7 | 7 | 115,540 | 115,540 | Moffat | 0 | 0 | 0 | 0 |
| Montezuma | 7 | 7 | 151,290 | 151,290 | Montezuma | 0 | 0 | 0 | 0 |
| Montrose | 12 | 12 | 663,350 | 645,900 | Montrose | 0 | 0 | 0 | 0 |
| Morgan | 14 | 14 | 422,650 | 422,650 | Morgan | 0 | 0 | 0 | 0 |
| Otero | 0 | 0 | 0 | 0 | Otero | 0 | 0 | 0 | 0 |
| Ouray | 1 | 1 | 54,580 | 54,580 | Ouray | 115 | 114 | 1,601,970 | 1,592,400 |
| Park | 0 | 0 | 0 | 0 | Park | 0 | 0 | 0 | 0 |
| Phillips | 0 | 0 | 0 | 0 | Phillips | 0 | 0 | 0 | 0 |
| Pitkin | 0 | 0 | 0 | 0 | Pitkin | 0 | 0 | 0 | 0 |
| Prowers | 9 | 9 | 13,758 | 13,758 | Prowers | 0 | 0 | 0 | 0 |
| Pueblo | 445 | 443 | 2,726,514 | 2,708,671 | Pueblo | 0 | 0 | 0 | 0 |
| Rio Blanco | 0 | 0 | 0 | 0 | Rio Blanco | 4 | 4 | 122,850 | 122,850 |
| Rio Grande | 0 | 0 | 0 | 0 | Rio Grande | 72 | 72 | 167,710 | 167,710 |
| Routt | 20 | 20 | 566,480 | 566,480 | Routt | 6 | 5 | 3,014,960 | 1,846,080 |
| Saguache | 0 | 0 | 0 | 0 | Saguache | 0 | 0 | 0 | 0 |
| San Juan | 1 | 1 | 39,428 | 39,428 | San Juan | 79 | 79 | 3,271,261 | 3,069,926 |
| San Miguel | 12 | 11 | 1,247,980 | 1,219,490 | San Miguel | 553 | 548 | 84,657,180 | 81,758,120 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 1 | 0 | 7,950 | 0 |
| Summit | 0 | 0 | 0 | 0 | Summit | 384 | 399 | 39,796,333 | 37,176,956 |
| Teller | 1 | 1 | 85,270 | 85,270 | Teller | 0 | 0 | 0 | 0 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 223 | 189 | 5,273,330 | 4,619,680 | Weld | 284 | 263 | 1,318,400 | 1,135,940 |
| Yuma | 0 | 0 | 0 | 0 | Yuma | 0 | 0 | 0 | 0 |
| **Totals** | **2,947** | **2,983** | **$134,788,137** | **$126,716,446** | **Totals** | **9,337** | **8,697** | **$286,708,815** | **$267,711,722** |

BLM_0038870

| County | Number of Parcels | | Value of Land | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 85 | 83 | $323,830 | $321,550 |
| Alamosa | 31 | 32 | 33,697 | 28,217 |
| Arapahoe | 37 | 35 | 271,659 | 266,371 |
| Archuleta | 14 | 14 | 53,060 | 36,910 |
| Baca | 6 | 6 | 2,393 | 2,393 |
| Bent | 60 | 62 | 30,620 | 32,614 |
| Boulder | 139 | 138 | 1,010,650 | 874,440 |
| Broomfield | 9 | 9 | 144,570 | 144,570 |
| Chaffee | 52 | 53 | 656,400 | 715,030 |
| Cheyenne | 1 | 2 | 3,200 | 3,696 |
| Clear Creek | 82 | 81 | 160,600 | 155,090 |
| Conejos | 79 | 75 | 39,750 | 39,485 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 1 | 1 | 290 | 290 |
| Custer | 41 | 39 | 70,220 | 67,860 |
| Delta | 41 | 44 | 200,000 | 212,937 |
| Denver | 86 | 77 | 40,171,083 | 26,488,930 |
| Dolores | 20 | 21 | 133,034 | 138,684 |
| Douglas | 130 | 128 | 151,900 | 150,290 |
| Eagle | 33 | 33 | 75,490 | 75,490 |
| El Paso | 292 | 288 | 1,084,170 | 999,840 |
| Elbert | 9 | 9 | 17,390 | 17,390 |
| Fremont | 48 | 52 | 220,770 | 207,120 |
| Garfield | 34 | 42 | 192,260 | 243,070 |
| Gilpin | 120 | 118 | 215,530 | 212,280 |
| Grand | 83 | 84 | 607,100 | 607,100 |
| Gunnison | 28 | 28 | 50,350 | 52,940 |
| Hinsdale | 5 | 5 | 25,740 | 25,740 |
| Huerfano | 13 | 13 | 5,639 | 5,639 |
| Jackson | 17 | 17 | 93,945 | 93,945 |

| County | Number of Parcels | | Value of Land | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 75 | 74 | $1,555,180 | $1,554,210 |
| Alamosa | 121 | 121 | 235,982 | 238,235 |
| Arapahoe | 71 | 72 | 4,284,533 | 4,377,671 |
| Archuleta | 94 | 95 | 652,090 | 694,140 |
| Baca | 24 | 26 | 50,512 | 60,836 |
| Bent | 60 | 56 | 71,590 | 65,792 |
| Boulder | 382 | 375 | 9,919,954 | 9,038,478 |
| Broomfield | 11 | 11 | 914,630 | 914,630 |
| Chaffee | 99 | 88 | 1,841,790 | 1,468,660 |
| Cheyenne | 13 | 13 | 19,795 | 19,795 |
| Clear Creek | 755 | 749 | 3,628,880 | 3,590,380 |
| Conejos | 154 | 159 | 337,518 | 350,248 |
| Costilla | 27 | 26 | 16,213 | 20,723 |
| Crowley | 12 | 12 | 33,244 | 33,244 |
| Custer | 59 | 60 | 315,350 | 325,480 |
| Delta | 108 | 113 | 1,176,690 | 1,250,599 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 76 | 76 | 1,173,307 | 1,103,579 |
| Douglas | 119 | 113 | 1,871,900 | 1,373,130 |
| Eagle | 69 | 67 | 791,770 | 756,730 |
| El Paso | 330 | 335 | 7,189,510 | 7,125,380 |
| Elbert | 11 | 11 | 68,860 | 68,860 |
| Fremont | 63 | 65 | 725,470 | 672,140 |
| Garfield | 147 | 147 | 4,080,000 | 3,908,820 |
| Gilpin | 172 | 167 | 1,822,630 | 1,769,270 |
| Grand | 95 | 95 | 1,172,590 | 1,237,910 |
| Gunnison | 133 | 130 | 1,609,660 | 1,537,760 |
| Hinsdale | 41 | 41 | 891,790 | 891,790 |
| Huerfano | 28 | 28 | 44,979 | 44,979 |
| Jackson | 35 | 38 | 240,838 | 240,838 |

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 862 | 787 | 4,854,808 | 3,952,931 | Jefferson | 325 | 305 | 10,592,259 | 9,487,468 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 5 | 5 | 299 | 299 | Kit Carson | 6 | 6 | 4,133 | 4,133 |
| La Plata | 67 | 66 | 428,310 | 419,140 | La Plata | 137 | 134 | 4,083,410 | 3,870,290 |
| Lake | 37 | 39 | 78,274 | 78,664 | Lake | 143 | 152 | 470,668 | 493,141 |
| Larimer | 368 | 359 | 2,907,810 | 2,678,223 | Larimer | 323 | 307 | 6,253,000 | 5,753,798 |
| Las Animas | 166 | 167 | 419,280 | 423,340 | Las Animas | 256 | 253 | 345,740 | 336,700 |
| Lincoln | 26 | 26 | 2,066 | 2,066 | Lincoln | 15 | 14 | 10,048 | 9,571 |
| Logan | 8 | 8 | 27,530 | 27,530 | Logan | 13 | 12 | 24,500 | 23,710 |
| Mesa | 148 | 152 | 819,980 | 881,700 | Mesa | 204 | 205 | 2,886,760 | 3,048,970 |
| Mineral | 1 | 1 | 145 | 145 | Mineral | 92 | 92 | 67,659 | 67,659 |
| Moffat | 14 | 14 | 21,360 | 21,360 | Moffat | 128 | 126 | 432,750 | 418,990 |
| Montezuma | 21 | 21 | 186,520 | 186,520 | Montezuma | 93 | 91 | 1,215,780 | 1,187,150 |
| Montrose | 38 | 39 | 103,620 | 87,480 | Montrose | 89 | 82 | 977,010 | 984,330 |
| Morgan | 16 | 15 | 71,550 | 65,750 | Morgan | 21 | 18 | 166,260 | 141,410 |
| Otero | 64 | 64 | 76,673 | 76,244 | Otero | 82 | 82 | 215,508 | 221,688 |
| Ouray | 4 | 4 | 72,600 | 72,600 | Ouray | 25 | 22 | 358,750 | 337,530 |
| Park | 39 | 43 | 123,630 | 131,370 | Park | 80 | 76 | 793,160 | 755,860 |
| Phillips | 1 | 1 | 10,470 | 10,470 | Phillips | 1 | 1 | 11,580 | 11,580 |
| Pitkin | 28 | 25 | 2,671,970 | 1,951,320 | Pitkin | 47 | 48 | 5,755,610 | 5,447,340 |
| Prowers | 8 | 8 | 1,738 | 1,738 | Prowers | 8 | 8 | 8,668 | 8,668 |
| Pueblo | 97 | 92 | 57,060 | 53,783 | Pueblo | 101 | 101 | 237,383 | 235,020 |
| Rio Blanco | 5 | 5 | 19,470 | 19,470 | Rio Blanco | 38 | 40 | 431,550 | 448,000 |
| Rio Grande | 40 | 39 | 132,953 | 129,543 | Rio Grande | 69 | 69 | 546,660 | 550,916 |
| Routt | 26 | 26 | 769,430 | 769,430 | Routt | 28 | 27 | 1,316,890 | 1,310,750 |
| Saguache | 14 | 14 | 920 | 920 | Saguache | 25 | 26 | 33,010 | 33,090 |
| San Juan | 0 | 0 | 0 | 0 | San Juan | 0 | 3 | 0 | 136,237 |
| San Miguel | 50 | 96 | 84,920 | 201,070 | San Miguel | 35 | 65 | 1,047,240 | 1,491,680 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 6 | 7 | 8,760 | 9,850 |
| Summit | 17 | 18 | 344,712 | 344,988 | Summit | 51 | 51 | 1,037,954 | 1,042,651 |
| Teller | 202 | 201 | 490,190 | 494,630 | Teller | 482 | 477 | 2,911,390 | 2,904,010 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 76 | 73 | 323,360 | 321,880 | Weld | 98 | 97 | 1,396,340 | 1,389,990 |
| Yuma | 4 | 5 | 7,160 | 9,050 | Yuma | 14 | 14 | 24,290 | 24,290 |
| **Totals** | **4,048** | **4,002** | **$61,154,148** | **$45,633,565** | **Totals** | **6,419** | **6,374** | **$90,401,975** | **$86,920,777** |

BLM_0038872

82

| | VACANT<br>OTHER-5 TO 9.9 ACRES | | | | | VACANT<br>OTHER-10 TO 34.9 ACRES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number of Parcels | | Value of Land | | | Number of Parcels | | Value of Land | |
| County | 2015 | 2016 | 2015 | 2016 | County | 2015 | 2016 | 2015 | 2016 |
| Adams | 31 | 31 | $1,310,750 | $1,310,750 | Adams | 55 | 55 | $3,490,700 | $3,579,030 |
| Alamosa | 94 | 96 | 320,241 | 308,409 | Alamosa | 134 | 137 | 456,622 | 467,344 |
| Arapahoe | 32 | 29 | 3,062,511 | 2,536,060 | Arapahoe | 42 | 36 | 6,364,482 | 5,165,609 |
| Archuleta | 58 | 58 | 1,006,610 | 985,150 | Archuleta | 49 | 47 | 1,955,770 | 1,673,620 |
| Baca | 0 | 0 | 0 | 0 | Baca | 0 | 0 | 0 | 0 |
| Bent | 10 | 9 | 21,750 | 18,850 | Bent | 5 | 4 | 10,150 | 8,700 |
| Boulder | 181 | 151 | 5,572,409 | 4,802,863 | Boulder | 155 | 254 | 9,404,252 | 8,637,630 |
| Broomfield | 1 | 1 | 74,480 | 74,480 | Broomfield | 1 | 1 | 417,830 | 417,830 |
| Chaffee | 50 | 51 | 1,529,690 | 1,543,620 | Chaffee | 113 | 84 | 3,012,050 | 3,073,200 |
| Cheyenne | 5 | 5 | 9,633 | 9,633 | Cheyenne | 1 | 1 | 6,190 | 6,190 |
| Clear Creek | 246 | 248 | 1,559,890 | 1,560,770 | Clear Creek | 93 | 83 | 1,727,720 | 1,575,590 |
| Conejos | 60 | 59 | 180,116 | 176,605 | Conejos | 107 | 107 | 465,415 | 417,321 |
| Costilla | 100 | 98 | 105,112 | 102,246 | Costilla | 335 | 335 | 560,631 | 561,484 |
| Crowley | 14 | 14 | 29,980 | 29,980 | Crowley | 17 | 19 | 48,199 | 51,611 |
| Custer | 30 | 29 | 186,660 | 169,670 | Custer | 28 | 27 | 315,630 | 278,320 |
| Delta | 43 | 47 | 731,510 | 823,942 | Delta | 68 | 70 | 1,113,960 | 1,167,200 |
| Denver | 0 | 0 | 0 | 0 | Denver | 0 | 0 | 0 | 0 |
| Dolores | 13 | 14 | 406,948 | 406,949 | Dolores | 13 | 15 | 446,010 | 592,971 |
| Douglas | 64 | 57 | 2,047,860 | 1,813,650 | Douglas | 80 | 79 | 4,512,530 | 4,111,000 |
| Eagle | 79 | 79 | 2,273,170 | 2,253,900 | Eagle | 74 | 73 | 4,344,990 | 4,256,140 |
| El Paso | 218 | 216 | 9,092,030 | 8,823,130 | El Paso | 304 | 291 | 22,679,940 | 19,121,260 |
| Elbert | 7 | 8 | 173,520 | 206,270 | Elbert | 11 | 13 | 278,280 | 316,420 |
| Fremont | 45 | 46 | 455,290 | 456,860 | Fremont | 121 | 119 | 1,381,100 | 1,364,620 |
| Garfield | 74 | 72 | 2,263,230 | 2,147,230 | Garfield | 96 | 96 | 3,155,890 | 3,228,640 |
| Gilpin | 49 | 50 | 736,430 | 713,620 | Gilpin | 55 | 57 | 1,507,230 | 1,473,360 |
| Grand | 53 | 53 | 951,000 | 998,290 | Grand | 78 | 78 | 2,884,630 | 3,402,490 |
| Gunnison | 221 | 221 | 1,124,570 | 1,112,980 | Gunnison | 449 | 444 | 4,299,040 | 4,205,180 |
| Hinsdale | 47 | 47 | 542,590 | 540,580 | Hinsdale | 139 | 138 | 2,329,690 | 2,324,100 |
| Huerfano | 47 | 48 | 68,704 | 69,682 | Huerfano | 95 | 95 | 276,138 | 276,138 |
| Jackson | 13 | 13 | 116,112 | 116,112 | Jackson | 37 | 37 | 270,042 | 286,301 |

83

| County | | | | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 97 | 88 | 6,595,688 | 5,695,122 | Jefferson | 156 | 149 | 13,481,876 | 9,473,941 |
| Kiowa | 0 | 1 | 0 | 870 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 6 | 6 | 16,591 | 16,835 | Kit Carson | 3 | 3 | 6,438 | 6,438 |
| La Plata | 88 | 90 | 2,788,010 | 3,078,750 | La Plata | 133 | 142 | 5,942,980 | 5,799,080 |
| Lake | 138 | 180 | 731,843 | 989,946 | Lake | 327 | 349 | 2,792,978 | 3,005,447 |
| Larimer | 118 | 116 | 2,931,810 | 2,863,171 | Larimer | 203 | 199 | 5,780,510 | 5,599,781 |
| Las Animas | 73 | 71 | 367,150 | 347,470 | Las Animas | 80 | 79 | 342,400 | 340,950 |
| Lincoln | 6 | 6 | 14,482 | 14,482 | Lincoln | 10 | 10 | 44,462 | 44,462 |
| Logan | 5 | 5 | 6,890 | 6,890 | Logan | 11 | 11 | 118,290 | 118,290 |
| Mesa | 84 | 86 | 1,798,910 | 1,754,000 | Mesa | 136 | 126 | 2,362,100 | 2,233,810 |
| Mineral | 13 | 12 | 174,737 | 141,667 | Mineral | 31 | 31 | 382,499 | 343,571 |
| Moffat | 433 | 432 | 2,125,550 | 2,132,410 | Moffat | 140 | 138 | 1,223,140 | 1,185,940 |
| Montezuma | 64 | 63 | 1,170,810 | 1,172,270 | Montezuma | 102 | 100 | 2,612,670 | 2,550,150 |
| Montrose | 57 | 53 | 960,710 | 892,540 | Montrose | 83 | 92 | 2,050,290 | 2,110,480 |
| Morgan | 11 | 10 | 128,230 | 120,840 | Morgan | 9 | 8 | 76,830 | 53,010 |
| Otero | 26 | 25 | 78,111 | 74,304 | Otero | 12 | 12 | 38,016 | 38,016 |
| Ouray | 20 | 20 | 563,930 | 560,610 | Ouray | 34 | 34 | 1,263,020 | 1,242,610 |
| Park | 77 | 76 | 1,260,240 | 1,223,010 | Park | 211 | 209 | 4,655,110 | 4,633,150 |
| Phillips | 1 | 1 | 960 | 960 | Phillips | 10 | 10 | 29,590 | 28,570 |
| Pitkin | 15 | 14 | 1,534,100 | 1,064,420 | Pitkin | 20 | 19 | 5,053,930 | 4,923,430 |
| Prowers | 3 | 3 | 3,900 | 1,969 | Prowers | 10 | 11 | 45,735 | 44,917 |
| Pueblo | 64 | 66 | 235,999 | 237,992 | Pueblo | 118 | 115 | 720,956 | 668,463 |
| Rio Blanco | 34 | 31 | 359,500 | 326,600 | Rio Blanco | 16 | 14 | 227,040 | 179,130 |
| Rio Grande | 36 | 36 | 400,540 | 400,540 | Rio Grande | 51 | 49 | 1,506,885 | 1,423,115 |
| Routt | 16 | 15 | 1,109,610 | 1,099,460 | Routt | 24 | 23 | 1,117,600 | 1,102,060 |
| Saguache | 58 | 60 | 8,070 | 9,320 | Saguache | 84 | 84 | 99,910 | 99,910 |
| San Juan | 2 | 0 | 55,587 | 0 | San Juan | 5 | 0 | 87,328 | 0 |
| San Miguel | 30 | 45 | 450,420 | 1,045,860 | San Miguel | 43 | 50 | 1,946,840 | 2,734,350 |
| Sedgwick | 4 | 4 | 8,580 | 8,580 | Sedgwick | 2 | 3 | 11,600 | 15,770 |
| Summit | 50 | 46 | 1,130,535 | 1,028,266 | Summit | 35 | 34 | 2,673,018 | 2,639,904 |
| Teller | 415 | 411 | 4,449,930 | 4,410,950 | Teller | 322 | 316 | 4,835,220 | 4,749,440 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 34 | 32 | 844,400 | 851,640 | Weld | 30 | 29 | 1,325,730 | 1,327,610 |
| Yuma | 10 | 9 | 38,380 | 38,870 | Yuma | 3 | 1 | 13,230 | 1,390 |
| **Totals** | **3,973** | **3,963** | **$68,296,999** | **$65,722,895** | **Totals** | **5,209** | **5,245** | **$140,583,332** | **$130,756,484** |

## VACANT OTHER-35 TO 99.9 ACRES

| County | Number of Parcels 2015 | 2016 | Value of Land 2015 | 2016 |
|--------|------|------|------|------|
| Adams | 25 | 24 | $1,952,810 | $1,828,350 |
| Alamosa | 698 | 693 | 2,914,092 | 2,898,940 |
| Arapahoe | 64 | 60 | 5,889,783 | 4,869,274 |
| Archuleta | 64 | 62 | 3,248,500 | 3,043,000 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 |
| Boulder | 244 | 220 | 10,027,852 | 8,344,092 |
| Broomfield | 2 | 2 | 487,490 | 487,490 |
| Chaffee | 66 | 62 | 3,695,710 | 3,393,140 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 47 | 45 | 2,026,020 | 1,876,900 |
| Conejos | 319 | 323 | 1,028,365 | 1,035,474 |
| Costilla | 633 | 637 | 2,210,383 | 2,233,353 |
| Crowley | 19 | 19 | 57,234 | 52,342 |
| Custer | 47 | 48 | 617,910 | 643,740 |
| Delta | 164 | 161 | 2,927,280 | 2,905,759 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 62 | 58 | 962,704 | 909,715 |
| Douglas | 43 | 48 | 3,787,710 | 4,058,280 |
| Eagle | 127 | 126 | 8,098,890 | 8,029,860 |
| El Paso | 566 | 565 | 14,940,920 | 14,230,690 |
| Elbert | 146 | 139 | 2,849,600 | 2,756,150 |
| Fremont | 330 | 325 | 6,143,100 | 6,123,690 |
| Garfield | 231 | 231 | 8,241,340 | 7,871,410 |
| Gilpin | 64 | 62 | 3,490,410 | 3,392,590 |
| Grand | 70 | 67 | 3,033,570 | 2,843,560 |
| Gunnison | 227 | 223 | 6,201,350 | 5,769,770 |
| Hinsdale | 85 | 86 | 4,446,890 | 4,446,890 |
| Huerfano | 255 | 251 | 2,376,884 | 2,319,706 |
| Jackson | 54 | 53 | 562,649 | 569,053 |

## VACANT OTHER-100 ACRES AND UP

| County | Number of Parcels 2015 | 2016 | Value of Land 2015 | 2016 |
|--------|------|------|------|------|
| Adams | 1 | 1 | $1,560,440 | $1,560,440 |
| Alamosa | 61 | 61 | 451,352 | 451,352 |
| Arapahoe | 7 | 7 | 2,350,746 | 2,280,938 |
| Archuleta | 12 | 12 | 1,100,080 | 1,100,080 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 |
| Boulder | 6 | 133 | 2,178,741 | 1,933,544 |
| Broomfield | 0 | 0 | 0 | 0 |
| Chaffee | 14 | 14 | 1,283,390 | 1,283,390 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 16 | 17 | 818,380 | 871,280 |
| Conejos | 34 | 31 | 339,141 | 332,353 |
| Costilla | 156 | 156 | 1,910,228 | 1,941,954 |
| Crowley | 1 | 0 | 3,657 | 0 |
| Custer | 6 | 6 | 115,610 | 115,610 |
| Delta | 12 | 11 | 1,516,220 | 1,353,679 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 1 | 4 | 30,798 | 127,231 |
| Douglas | 8 | 8 | 1,119,810 | 1,119,810 |
| Eagle | 16 | 15 | 2,358,690 | 1,867,880 |
| El Paso | 41 | 43 | 4,980,160 | 4,916,620 |
| Elbert | 6 | 4 | 222,060 | 176,310 |
| Fremont | 86 | 85 | 3,204,300 | 3,130,800 |
| Garfield | 61 | 69 | 3,243,780 | 4,473,680 |
| Gilpin | 10 | 10 | 384,490 | 384,490 |
| Grand | 15 | 17 | 1,730,670 | 1,854,510 |
| Gunnison | 38 | 33 | 4,802,060 | 2,777,020 |
| Hinsdale | 10 | 10 | 822,700 | 822,700 |
| Huerfano | 28 | 33 | 288,909 | 342,318 |
| Jackson | 33 | 34 | 413,588 | 363,012 |

| County | | | | | County | | | | |
|--------|---|---|---|---|--------|---|---|---|---|
| Jefferson | 134 | 137 | 9,363,825 | 8,488,464 | Jefferson | 19 | 19 | 6,138,538 | 6,078,176 |
| Kiowa | 0 | 0 | 0 | 0 | Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 0 | 0 | 0 | 0 | Kit Carson | 0 | 0 | 0 | 0 |
| La Plata | 272 | 271 | 11,887,750 | 11,800,560 | La Plata | 49 | 47 | 4,044,140 | 3,464,110 |
| Lake | 97 | 91 | 2,668,094 | 2,431,045 | Lake | 10 | 10 | 444,132 | 444,132 |
| Larimer | 604 | 585 | 14,055,350 | 13,504,740 | Larimer | 16 | 13 | 643,370 | 580,290 |
| Las Animas | 33 | 34 | 175,670 | 177,750 | Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 72 | 71 | 384,287 | 373,457 | Lincoln | 0 | 0 | 0 | 0 |
| Logan | 3 | 3 | 36,680 | 16,910 | Logan | 1 | 1 | 10,560 | 10,560 |
| Mesa | 216 | 206 | 4,807,450 | 4,633,510 | Mesa | 17 | 15 | 838,050 | 788,650 |
| Mineral | 14 | 14 | 628,815 | 628,815 | Mineral | 3 | 3 | 620,709 | 693,116 |
| Moffat | 91 | 90 | 1,021,330 | 1,014,660 | Moffat | 2 | 3 | 26,810 | 26,810 |
| Montezuma | 66 | 58 | 2,218,540 | 2,000,280 | Montezuma | 6 | 5 | 468,470 | 468,470 |
| Montrose | 151 | 147 | 2,577,160 | 2,460,150 | Montrose | 7 | 8 | 1,494,460 | 1,472,720 |
| Morgan | 6 | 6 | 87,370 | 87,370 | Morgan | 0 | 0 | 0 | 0 |
| Otero | 3 | 3 | 2,581 | 2,581 | Otero | 0 | 0 | 0 | 0 |
| Ouray | 212 | 196 | 8,547,530 | 7,973,280 | Ouray | 5 | 5 | 983,570 | 983,570 |
| Park | 328 | 324 | 7,182,070 | 7,120,590 | Park | 74 | 74 | 3,472,280 | 3,647,400 |
| Phillips | 3 | 3 | 19,790 | 19,790 | Phillips | 0 | 0 | 0 | 0 |
| Pitkin | 38 | 38 | 5,773,930 | 6,572,880 | Pitkin | 7 | 7 | 2,026,230 | 2,026,230 |
| Prowers | 0 | 0 | 0 | 0 | Prowers | 0 | 0 | 0 | 0 |
| Pueblo | 193 | 243 | 1,446,985 | 1,990,259 | Pueblo | 30 | 36 | 614,738 | 730,471 |
| Rio Blanco | 33 | 34 | 834,040 | 856,810 | Rio Blanco | 192 | 196 | 862,220 | 872,200 |
| Rio Grande | 94 | 92 | 1,803,808 | 1,767,832 | Rio Grande | 10 | 10 | 157,064 | 157,064 |
| Routt | 38 | 37 | 2,043,150 | 2,004,430 | Routt | 4 | 3 | 494,980 | 195,700 |
| Saguache | 319 | 318 | 1,296,720 | 1,287,990 | Saguache | 61 | 59 | 296,300 | 289,090 |
| San Juan | 0 | 0 | 0 | 0 | San Juan | 1 | 1 | 895,720 | 895,720 |
| San Miguel | 177 | 183 | 12,283,960 | 13,692,220 | San Miguel | 32 | 29 | 4,973,960 | 5,879,750 |
| Sedgwick | 0 | 0 | 0 | 0 | Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 16 | 16 | 1,305,752 | 1,305,752 | Summit | 1 | 1 | 171,004 | 171,004 |
| Teller | 151 | 145 | 5,747,540 | 5,506,560 | Teller | 8 | 7 | 412,300 | 365,420 |
| Washington | 0 | 0 | 0 | 0 | Washington | 0 | 0 | 0 | 0 |
| Weld | 27 | 26 | 2,773,230 | 2,679,540 | Weld | 1 | 2 | 18,420 | 107,490 |
| Yuma | 3 | 2 | 30,740 | 20,590 | Yuma | 0 | 0 | 0 | 0 |
| **Totals** | **8,046** | **7,963** | **$203,223,593** | **$197,352,033** | **Totals** | **1,235** | **1,368** | **$67,338,025** | **$65,929,144** |

BLM_0038876

**VACANT LAND**
**MINOR STRUCTURES**

**Value of Improvements**

| County | 2015 | 2016 |
|---|---|---|
| Adams | $168,370 | $169,340 |
| Alamosa | 245,733 | 256,820 |
| Arapahoe | 356,208 | 336,286 |
| Archuleta | 697,020 | 716,380 |
| Baca | 1,590 | 36,445 |
| Bent | 0 | 0 |
| Boulder | 2,140,377 | 1,861,107 |
| Broomfield | 38,740 | 38,740 |
| Chaffee | 305,070 | 342,900 |
| Cheyenne | 7,321 | 7,321 |
| Clear Creek | 148,110 | 141,720 |
| Conejos | 274,848 | 310,048 |
| Costilla | 51,757 | 278,057 |
| Crowley | 0 | 0 |
| Custer | 681,190 | 727,170 |
| Delta | 121,480 | 122,231 |
| Denver | 44,810 | 53,530 |
| Dolores | 7,476 | 7,476 |
| Douglas | 668,800 | 662,160 |
| Eagle | 64,380 | 64,380 |
| El Paso | 50,200 | 107,450 |
| Elbert | 248,070 | 278,070 |
| Fremont | 1,135,770 | 1,118,090 |
| Garfield | 119,470 | 0 |
| Gilpin | 219,660 | 190,820 |
| Grand | 768,890 | 781,840 |
| Gunnison | 197,090 | 212,780 |
| Hinsdale | 19,210 | 19,210 |
| Huerfano | 160,102 | 137,491 |
| Jackson | 899 | 899 |

BLM_0038877

| | | |
|---|---:|---:|
| Jefferson | 344,984 | 2,369,020 |
| Kiowa | 0 | 0 |
| Kit Carson | 12,908 | 12,907 |
| La Plata | 2,259,630 | 6,267,040 |
| Lake | 132,542 | 113,311 |
| Larimer | 972,060 | 974,139 |
| Las Animas | 394,530 | 400,150 |
| Lincoln | 45,018 | 41,016 |
| Logan | 30,010 | 30,010 |
| Mesa | 478,720 | 467,060 |
| Mineral | 16,934 | 32,791 |
| Moffat | 46,960 | 46,640 |
| Montezuma | 118,480 | 170,740 |
| Montrose | 290,810 | 312,820 |
| Morgan | 359,850 | 381,390 |
| Otero | 1,651 | 1,651 |
| Ouray | 107,540 | 115,250 |
| Park | 2,379,800 | 2,401,140 |
| Phillips | 63,160 | 1,990 |
| Pitkin | 304,820 | 261,380 |
| Prowers | 22,070 | 22,070 |
| Pueblo | 220,087 | 331,364 |
| Rio Blanco | 80,800 | 76,360 |
| Rio Grande | 85,726 | 79,418 |
| Routt | 235,380 | 202,920 |
| Saguache | 38,210 | 38,210 |
| San Juan | 21,229 | 19,861 |
| San Miguel | 446,470 | 212,050 |
| Sedgwick | 3,170 | 5,830 |
| Summit | 46,239 | 22,998 |
| Teller | 694,950 | 710,550 |
| Washington | 10,829 | 10,829 |
| Weld | 344,810 | 314,560 |
| Yuma | 242,280 | 358,690 |
| **Totals** | **$19,795,298** | **$25,784,916** |

BLM_0038878

**RESIDENTIAL**
**POSSESSORY INTEREST**

| COUNTY | Number of Leases | | Value of Land | |
|---|---|---|---|---|
| | **2015** | **2016** | **2015** | **2016** |
| Douglas | 1 | 0 | $28,350 | $0 |
| Gilpin | 1 | 1 | 10 | 10 |
| Gunnison | 1 | 1 | 330 | 340 |
| Jackson | 1 | 1 | 861 | 1,279 |
| **Total** | **4** | **3** | **$29,551** | **$1,629** |

BLM_0038879

BLM_0038880

# RESIDENTIAL
## SINGLE FAMILY RESIDENCES

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 111,566 | 112,886 | 111,914 | 113,291 | $407,734,200 | $414,686,820 | $1,593,220,910 | $1,625,143,390 | $2,000,955,110 | $2,039,830,210 |
| Alamosa | 4,048 | 4,084 | 3,878 | 3,909 | 4,655,060 | 4,734,338 | 39,453,091 | 39,859,988 | 44,108,151 | 44,594,326 |
| Arapahoe | 153,928 | 155,234 | 153,687 | 154,993 | 950,110,592 | 956,208,980 | 3,076,483,305 | 3,108,587,425 | 4,026,593,897 | 4,064,796,405 |
| Archuleta | 6,686 | 6,778 | 6,246 | 6,344 | 25,839,440 | 25,819,360 | 98,061,890 | 100,330,140 | 123,901,330 | 126,149,500 |
| Baca | 1,291 | 1,233 | 1,326 | 1,231 | 420,476 | 410,368 | 4,183,709 | 4,213,993 | 4,604,185 | 4,624,361 |
| Bent | 1,586 | 1,580 | 1,542 | 1,615 | 538,300 | 543,123 | 5,190,330 | 5,190,798 | 5,728,630 | 5,733,921 |
| Boulder | 85,276 | 86,034 | 83,206 | 83,932 | 1,331,752,577 | 1,339,811,321 | 1,801,949,333 | 1,829,167,518 | 3,133,701,910 | 3,168,978,839 |
| Broomfield | 17,069 | 17,488 | 17,046 | 17,465 | 114,523,180 | 118,020,160 | 368,832,450 | 381,877,040 | 483,355,630 | 499,897,200 |
| Chaffee | 7,652 | 7,826 | 8,344 | 8,371 | 51,645,630 | 52,989,660 | 119,571,190 | 123,743,030 | 171,216,820 | 176,732,690 |
| Cheyenne | 571 | 577 | 581 | 586 | 279,791 | 281,744 | 2,934,551 | 3,002,335 | 3,214,342 | 3,284,079 |
| Clear Creek | 4,619 | 4,643 | 4,507 | 4,519 | 21,705,750 | 21,912,160 | 76,804,480 | 77,341,030 | 98,510,230 | 99,253,190 |
| Conejos | 2,792 | 2,811 | 2,820 | 2,843 | 3,966,997 | 4,044,017 | 20,015,527 | 20,394,283 | 23,982,524 | 24,438,300 |
| Costilla | 1,968 | 2,016 | 1,750 | 1,803 | 1,135,055 | 1,160,475 | 10,104,436 | 10,477,047 | 11,239,491 | 11,637,522 |
| Crowley | 1,042 | 1,053 | 1,042 | 1,053 | 298,066 | 301,042 | 4,218,394 | 4,276,132 | 4,516,460 | 4,577,174 |
| Custer | 2,960 | 2,990 | 2,965 | 2,990 | 8,229,820 | 8,423,800 | 33,217,680 | 33,906,660 | 41,447,500 | 42,330,460 |
| Delta | 9,298 | 9,180 | 9,172 | 9,313 | 31,112,160 | 30,806,083 | 78,642,720 | 79,527,424 | 109,754,880 | 110,333,507 |
| Denver | 148,199 | 149,903 | 148,339 | 150,062 | 1,741,948,020 | 1,750,742,090 | 2,449,673,560 | 2,532,758,230 | 4,191,621,580 | 4,283,500,320 |
| Dolores | 831 | 842 | 933 | 944 | 3,361,986 | 3,347,770 | 5,945,643 | 6,091,919 | 9,307,629 | 9,439,689 |
| Douglas | 94,099 | 96,050 | 93,511 | 95,469 | 654,725,920 | 668,649,990 | 2,371,384,300 | 2,433,954,840 | 3,026,110,220 | 3,102,604,830 |
| Eagle | 15,247 | 15,393 | 15,146 | 15,291 | 389,118,960 | 389,713,140 | 877,712,210 | 886,179,150 | 1,266,831,170 | 1,275,892,290 |
| El Paso | 203,531 | 206,584 | 198,277 | 201,409 | 745,806,520 | 759,076,150 | 2,789,114,440 | 2,849,026,510 | 3,534,920,960 | 3,608,102,660 |
| Elbert | 7,000 | 7,096 | 6,925 | 7,027 | 47,125,800 | 47,696,420 | 123,959,600 | 127,796,930 | 171,085,400 | 175,493,350 |
| Fremont | 14,360 | 14,385 | 14,369 | 14,405 | 41,796,670 | 41,873,820 | 121,160,230 | 121,940,180 | 162,956,900 | 163,814,000 |
| Garfield | 15,335 | 15,496 | 15,650 | 15,794 | 101,266,900 | 102,393,390 | 321,501,990 | 326,920,220 | 422,768,890 | 429,313,610 |
| Gilpin | 3,304 | 3,326 | 3,217 | 3,234 | 12,079,870 | 12,249,820 | 45,023,610 | 45,490,990 | 57,103,480 | 57,740,810 |
| Grand | 9,566 | 9,714 | 9,652 | 9,761 | 57,536,070 | 58,788,210 | 212,403,560 | 216,767,700 | 269,939,630 | 275,555,910 |
| Gunnison | 7,071 | 7,166 | 7,032 | 7,113 | 50,761,620 | 51,646,470 | 188,836,140 | 193,431,130 | 239,597,760 | 245,077,600 |
| Hinsdale | 1,113 | 1,116 | 1,193 | 1,197 | 10,182,530 | 10,186,060 | 18,839,120 | 18,900,140 | 29,021,650 | 29,086,200 |
| Huerfano | 3,399 | 3,412 | 3,542 | 3,546 | 4,294,768 | 4,320,775 | 25,929,403 | 26,246,607 | 30,224,171 | 30,567,382 |
| Jackson | 836 | 801 | 1,048 | 1,048 | 1,882,408 | 1,869,209 | 5,557,737 | 5,582,533 | 7,440,145 | 7,451,742 |

BLM_0038881

| County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 177,266 | 174,434 | 177,266 | 172,671 | 1,319,252,543 | 1,329,813,373 | 3,221,373,001 | 3,260,683,626 | 4,540,625,544 | 4,590,496,999 |
| Kiowa | 420 | 415 | 383 | 382 | 138,350 | 137,390 | 1,263,680 | 1,283,190 | 1,402,030 | 1,420,580 |
| Kit Carson | 2,098 | 2,104 | 2,211 | 2,217 | 1,587,745 | 1,591,437 | 15,799,944 | 15,876,858 | 17,387,689 | 17,468,295 |
| La Plata | 17,258 | 17,421 | 16,843 | 17,048 | 158,555,850 | 159,646,130 | 365,128,590 | 371,532,380 | 523,684,440 | 531,178,510 |
| Lake | 3,000 | 3,037 | 3,104 | 3,230 | 10,256,627 | 10,368,592 | 34,811,539 | 35,201,485 | 45,068,166 | 45,570,077 |
| Larimer | 96,957 | 98,718 | 98,334 | 100,148 | 476,751,520 | 487,184,359 | 1,859,488,550 | 1,907,918,594 | 2,336,240,070 | 2,395,102,953 |
| Las Animas | 4,989 | 5,002 | 7,792 | 7,800 | 6,724,030 | 6,734,850 | 32,179,410 | 32,258,660 | 38,903,440 | 38,993,510 |
| Lincoln | 1,301 | 1,306 | 1,283 | 1,296 | 795,777 | 799,004 | 6,811,781 | 6,937,209 | 7,607,558 | 7,736,213 |
| Logan | 5,258 | 5,281 | 5,243 | 5,264 | 9,089,660 | 9,150,690 | 41,234,560 | 41,647,490 | 50,324,220 | 50,798,180 |
| Mesa | 45,584 | 46,008 | 45,532 | 45,969 | 185,494,130 | 187,753,610 | 533,342,780 | 542,371,590 | 718,836,910 | 730,125,200 |
| Mineral | 1,099 | 1,111 | 1,190 | 1,202 | 4,162,629 | 4,236,011 | 13,663,257 | 13,902,000 | 17,825,886 | 18,138,011 |
| Moffat | 4,048 | 4,054 | 3,891 | 3,897 | 9,168,250 | 9,190,290 | 33,582,170 | 33,687,930 | 42,750,420 | 42,878,220 |
| Montezuma | 7,119 | 7,184 | 7,182 | 7,265 | 28,893,180 | 29,078,600 | 67,340,510 | 68,575,960 | 96,233,690 | 97,654,560 |
| Montrose | 11,877 | 11,981 | 11,885 | 11,984 | 30,796,490 | 31,118,780 | 150,325,290 | 152,501,640 | 181,121,780 | 183,620,420 |
| Morgan | 7,269 | 7,311 | 7,292 | 7,324 | 16,988,760 | 17,138,420 | 63,714,360 | 64,467,980 | 80,703,120 | 81,606,400 |
| Otero | 6,402 | 6,461 | 6,715 | 6,731 | 3,408,752 | 3,413,713 | 31,689,996 | 31,763,769 | 35,098,748 | 35,177,482 |
| Ouray | 2,369 | 2,403 | 2,349 | 2,383 | 20,622,620 | 20,894,260 | 46,926,950 | 47,768,810 | 67,549,570 | 68,663,070 |
| Park | 11,802 | 11,907 | 11,471 | 11,584 | 41,915,230 | 42,341,690 | 163,818,130 | 166,404,670 | 205,733,360 | 208,746,360 |
| Phillips | 1,415 | 1,432 | 1,397 | 1,418 | 1,495,500 | 1,531,720 | 11,303,770 | 11,580,730 | 12,799,270 | 13,112,450 |
| Pitkin | 5,344 | 5,378 | 5,300 | 5,330 | 739,463,370 | 745,467,010 | 663,357,700 | 684,008,460 | 1,402,821,070 | 1,429,475,470 |
| Prowers | 3,806 | 3,805 | 3,822 | 3,822 | 2,187,989 | 2,189,086 | 16,147,410 | 16,229,317 | 18,335,399 | 18,418,403 |
| Pueblo | 53,953 | 54,209 | 53,266 | 53,479 | 62,681,927 | 63,217,909 | 466,400,772 | 471,352,173 | 529,082,699 | 534,570,082 |
| Rio Blanco | 2,125 | 2,133 | 2,098 | 2,109 | 6,975,430 | 7,196,310 | 23,020,410 | 23,721,030 | 29,995,840 | 30,917,340 |
| Rio Grande | 4,601 | 4,616 | 4,963 | 4,976 | 9,243,540 | 9,309,722 | 43,299,407 | 43,631,782 | 52,542,947 | 52,941,504 |
| Routt | 6,194 | 6,253 | 6,211 | 6,258 | 97,823,360 | 98,849,170 | 184,749,860 | 188,574,960 | 282,573,220 | 287,424,130 |
| Saguache | 2,327 | 2,701 | 2,756 | 2,945 | 2,352,390 | 2,368,030 | 16,456,450 | 16,724,000 | 18,808,840 | 19,092,030 |
| San Juan | 536 | 541 | 537 | 524 | 3,525,619 | 3,553,631 | 5,183,825 | 5,159,879 | 8,709,444 | 8,713,510 |
| San Miguel | 2,664 | 2,687 | 2,774 | 2,794 | 109,325,080 | 110,175,000 | 189,770,990 | 194,053,050 | 299,096,070 | 304,228,050 |
| Sedgwick | 970 | 971 | 937 | 939 | 475,870 | 476,540 | 3,921,620 | 3,965,890 | 4,397,490 | 4,442,430 |
| Summit | 13,750 | 13,950 | 14,661 | 14,842 | 254,363,014 | 259,407,672 | 493,210,379 | 506,468,468 | 747,573,393 | 765,876,140 |
| Teller | 11,052 | 11,097 | 10,794 | 10,862 | 43,085,570 | 43,291,060 | 148,538,940 | 150,203,090 | 191,624,510 | 193,494,150 |
| Washington | 1,277 | 1,285 | 1,302 | 1,311 | 1,006,283 | 1,011,444 | 5,437,779 | 5,546,033 | 6,444,062 | 6,557,477 |
| Weld | 71,959 | 74,421 | 70,534 | 72,942 | 226,175,520 | 235,215,530 | 1,011,563,510 | 1,057,719,130 | 1,237,739,030 | 1,292,934,660 |
| Yuma | 2,627 | 2,638 | 2,587 | 2,588 | 2,282,380 | 2,299,940 | 20,670,000 | 20,826,250 | 22,952,380 | 23,126,190 |
| Totals | 1,526,959 | 1,541,952 | 1,522,765 | 1,536,092 | $10,702,900,121 | $10,818,857,738 | $26,875,452,859 | $27,432,673,395 | $37,578,352,980 | $38,251,531,133 |

BLM_0038882

## AGRICULTURAL
## FARM/RANCH RESIDENCES

| County | Number of Residences | | Value of Improvements | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 687 | 748 | $9,628,350 | $10,145,820 |
| Alamosa | 337 | 335 | 4,019,827 | 4,021,647 |
| Arapahoe | 504 | 509 | 8,423,777 | 8,673,340 |
| Archuleta | 309 | 309 | 6,392,490 | 6,545,820 |
| Baca | 521 | 466 | 2,000,368 | 2,030,583 |
| Bent | 382 | 394 | 1,726,580 | 1,737,202 |
| Boulder | 938 | 952 | 31,708,980 | 31,975,659 |
| Broomfield | 20 | 20 | 426,160 | 425,280 |
| Chaffee | 332 | 284 | 5,698,890 | 4,941,170 |
| Cheyenne | 207 | 205 | 1,363,791 | 1,378,998 |
| Clear Creek | 4 | 4 | 53,650 | 53,650 |
| Conejos | 579 | 587 | 4,854,550 | 4,951,123 |
| Costilla | 366 | 366 | 2,020,681 | 2,041,726 |
| Crowley | 305 | 297 | 1,315,596 | 1,279,544 |
| Custer | 417 | 429 | 6,204,730 | 6,447,050 |
| Delta | 2,065 | 2,081 | 23,823,700 | 24,458,789 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 211 | 212 | 1,384,418 | 1,438,720 |
| Douglas | 958 | 981 | 27,578,590 | 28,354,350 |
| Eagle | 221 | 229 | 6,697,110 | 7,080,910 |
| El Paso | 1,098 | 1,104 | 9,874,770 | 10,105,480 |
| Elbert | 1,727 | 1,733 | 23,279,870 | 23,637,920 |
| Fremont | 1,322 | 1,341 | 17,742,940 | 18,275,370 |
| Garfield | 910 | 924 | 15,208,590 | 15,316,590 |
| Gilpin | 45 | 44 | 716,210 | 709,430 |
| Grand | 458 | 450 | 11,421,910 | 10,999,380 |
| Gunnison | 366 | 366 | 8,071,550 | 8,130,600 |
| Hinsdale | 32 | 35 | 469,270 | 532,040 |
| Huerfano | 540 | 632 | 3,737,923 | 3,673,108 |
| Jackson | 219 | 219 | 2,261,090 | 2,320,612 |

BLM_0038883

| | | | |
|---|---:|---:|---:|---:|
| Jefferson | 761 | 774 | 24,913,651 | 25,201,345 |
| Kiowa | 233 | 224 | 758,140 | 756,820 |
| Kit Carson | 666 | 665 | 5,860,875 | 5,901,658 |
| La Plata | 1,302 | 1,292 | 23,773,340 | 23,978,740 |
| Lake | 30 | 29 | 408,214 | 392,358 |
| Larimer | 2,215 | 2,247 | 40,253,570 | 41,093,415 |
| Las Animas | 800 | 804 | 6,052,530 | 6,125,500 |
| Lincoln | 459 | 468 | 2,800,999 | 2,854,770 |
| Logan | 1,098 | 1,104 | 8,895,030 | 9,051,140 |
| Mesa | 3,807 | 3,795 | 58,081,220 | 58,128,150 |
| Mineral | 172 | 167 | 375,800 | 417,557 |
| Moffat | 671 | 673 | 6,618,700 | 6,611,100 |
| Montezuma | 1,567 | 1,568 | 17,269,600 | 17,279,500 |
| Montrose | 840 | 845 | 11,920,290 | 12,051,180 |
| Morgan | 925 | 914 | 9,576,610 | 9,606,470 |
| Otero | 654 | 653 | 4,245,792 | 4,273,841 |
| Ouray | 166 | 167 | 5,913,980 | 5,961,110 |
| Park | 529 | 184 | 9,895,460 | 3,009,640 |
| Phillips | 289 | 285 | 3,168,480 | 3,226,020 |
| Pitkin | 91 | 91 | 5,422,150 | 5,553,490 |
| Prowers | 508 | 508 | 2,454,516 | 2,462,839 |
| Pueblo | 1,002 | 994 | 10,460,297 | 10,525,599 |
| Rio Blanco | 398 | 401 | 5,526,910 | 5,632,500 |
| Rio Grande | 682 | 683 | 6,328,752 | 6,475,041 |
| Routt | 1,145 | 1,159 | 26,043,000 | 26,632,880 |
| Saguache | 689 | 695 | 4,359,080 | 4,336,990 |
| San Juan | 0 | 0 | 0 | 0 |
| San Miguel | 135 | 136 | 2,777,070 | 2,819,470 |
| Sedgwick | 183 | 184 | 935,060 | 945,140 |
| Summit | 58 | 60 | 2,545,706 | 2,600,506 |
| Teller | 241 | 227 | 4,562,230 | 4,259,590 |
| Washington | 897 | 895 | 3,947,287 | 3,978,082 |
| Weld | 6,615 | 6,708 | 94,168,050 | 96,845,840 |
| Yuma | 944 | 940 | 8,729,400 | 8,864,480 |
| **Totals** | **46,852** | **46,795** | **$657,148,150** | **$659,534,672** |

BLM_0038884

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 1,102 | 1,102 | 2,346 | 2,331 | $4,114,560 | $4,117,800 | $13,386,220 | $13,419,270 | $17,500,780 | $17,537,070 |
| Alamosa | 104 | 103 | 225 | 223 | 109,371 | 109,029 | 924,942 | 925,020 | 1,034,313 | 1,034,049 |
| Arapahoe | 991 | 991 | 994 | 993 | 4,285,325 | 4,300,327 | 14,275,392 | 14,251,426 | 18,560,717 | 18,551,753 |
| Archuleta | 62 | 62 | 65 | 64 | 119,340 | 119,340 | 707,550 | 715,040 | 826,890 | 834,380 |
| Baca | 8 | 8 | 18 | 18 | 4,709 | 4,709 | 47,871 | 47,871 | 52,580 | 52,580 |
| Bent | 13 | 13 | 13 | 12 | 3,410 | 3,411 | 26,440 | 26,438 | 29,850 | 29,849 |
| Boulder | 1,784 | 1,790 | 1,798 | 1,808 | 32,882,205 | 32,949,558 | 38,265,520 | 38,551,703 | 71,147,725 | 71,501,261 |
| Broomfield | 27 | 27 | 27 | 27 | 141,550 | 141,550 | 368,770 | 368,770 | 510,320 | 510,320 |
| Chaffee | 100 | 111 | 168 | 183 | 519,060 | 548,870 | 1,286,770 | 1,424,160 | 1,805,830 | 1,973,030 |
| Cheyenne | 5 | 6 | 5 | 6 | 3,878 | 4,654 | 70,359 | 70,360 | 74,237 | 75,014 |
| Clear Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conejos | 11 | 11 | 33 | 31 | 8,416 | 8,416 | 84,881 | 83,493 | 93,297 | 91,909 |
| Costilla | 1 | 1 | 3 | 3 | 478 | 478 | 16,938 | 16,938 | 17,416 | 17,416 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 5 | 5 | 8 | 10 | 11,390 | 11,390 | 66,870 | 66,870 | 78,260 | 78,260 |
| Delta | 85 | 89 | 177 | 178 | 209,900 | 213,816 | 794,190 | 828,787 | 1,004,090 | 1,042,603 |
| Denver | 3,751 | 3,671 | 3,751 | 3,671 | 53,773,250 | 52,858,720 | 44,975,830 | 44,434,010 | 98,749,080 | 97,292,730 |
| Dolores | 4 | 4 | 4 | 4 | 9,073 | 9,073 | 23,021 | 23,021 | 32,094 | 32,094 |
| Douglas | 18 | 18 | 38 | 38 | 66,460 | 66,460 | 329,000 | 329,000 | 395,460 | 395,460 |
| Eagle | 139 | 152 | 336 | 345 | 5,829,230 | 8,035,640 | 8,873,730 | 11,725,130 | 14,702,960 | 19,760,770 |
| El Paso | 1,926 | 1,913 | 2,084 | 2,073 | 5,257,550 | 5,220,210 | 25,307,760 | 25,128,780 | 30,565,310 | 30,348,990 |
| Elbert | 18 | 18 | 18 | 18 | 64,040 | 64,040 | 181,660 | 182,890 | 245,700 | 246,930 |
| Fremont | 220 | 218 | 490 | 474 | 459,610 | 455,630 | 2,193,700 | 2,181,560 | 2,653,310 | 2,637,190 |
| Garfield | 219 | 223 | 459 | 472 | 2,297,010 | 2,362,210 | 3,615,550 | 3,813,580 | 5,912,560 | 6,175,790 |
| Gilpin | 4 | 5 | 4 | 5 | 3,780 | 7,360 | 40,390 | 49,390 | 44,170 | 56,750 |
| Grand | 167 | 168 | 177 | 178 | 821,770 | 825,150 | 2,419,550 | 2,408,320 | 3,241,320 | 3,233,470 |
| Gunnison | 147 | 148 | 148 | 149 | 814,230 | 801,910 | 2,807,140 | 2,828,120 | 3,621,370 | 3,630,030 |
| Hinsdale | 7 | 7 | 9 | 9 | 33,290 | 33,290 | 127,490 | 127,490 | 160,780 | 160,780 |
| Huerfano | 12 | 12 | 29 | 29 | 12,958 | 12,958 | 70,655 | 70,655 | 83,613 | 83,613 |
| Jackson | 6 | 6 | 6 | 6 | 11,242 | 11,242 | 31,634 | 31,634 | 42,876 | 42,876 |

BLM_0038885

| County | | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| Jefferson | 2,652 | 2,656 | 5,503 | 2,659 | 18,558,725 | 18,542,948 | 46,398,445 | 46,448,665 | 64,957,170 | 64,991,613 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 28 | 28 | 71 | 71 | 22,994 | 22,994 | 317,311 | 317,311 | 340,305 | 340,305 |
| La Plata | 321 | 338 | 736 | 781 | 3,772,370 | 3,925,360 | 8,095,200 | 8,617,120 | 11,867,570 | 12,542,480 |
| Lake | 53 | 54 | 98 | 96 | 147,556 | 147,555 | 416,488 | 416,047 | 564,044 | 563,602 |
| Larimer | 1,912 | 1,934 | 4,086 | 4,106 | 7,235,120 | 7,375,892 | 31,632,150 | 31,882,723 | 38,867,270 | 39,258,615 |
| Las Animas | 2 | 2 | 4 | 4 | 1,720 | 1,720 | 19,280 | 19,280 | 21,000 | 21,000 |
| Lincoln | 13 | 14 | 23 | 26 | 7,029 | 8,806 | 61,380 | 98,293 | 68,409 | 107,099 |
| Logan | 203 | 200 | 210 | 202 | 286,260 | 283,690 | 1,357,740 | 1,369,380 | 1,644,000 | 1,653,070 |
| Mesa | 640 | 643 | 1,579 | 1,458 | 2,173,220 | 2,175,510 | 6,973,600 | 7,013,710 | 9,146,820 | 9,189,220 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 61 | 61 | 64 | 64 | 114,340 | 114,340 | 609,060 | 611,480 | 723,400 | 725,820 |
| Montezuma | 95 | 95 | 100 | 100 | 217,850 | 217,850 | 1,033,660 | 1,040,740 | 1,251,510 | 1,258,590 |
| Montrose | 115 | 115 | 268 | 260 | 257,640 | 257,860 | 1,335,450 | 1,335,450 | 1,593,090 | 1,593,310 |
| Morgan | 191 | 190 | 425 | 423 | 363,360 | 362,360 | 1,468,780 | 1,463,210 | 1,832,140 | 1,825,570 |
| Otero | 103 | 102 | 113 | 112 | 42,110 | 41,813 | 592,574 | 588,200 | 634,684 | 630,013 |
| Ouray | 14 | 14 | 17 | 17 | 109,830 | 109,830 | 259,660 | 259,750 | 369,490 | 369,580 |
| Park | 25 | 25 | 25 | 25 | 38,210 | 38,210 | 314,410 | 314,410 | 352,620 | 352,620 |
| Phillips | 19 | 19 | 35 | 35 | 12,760 | 12,760 | 180,020 | 187,530 | 192,780 | 200,290 |
| Pitkin | 55 | 57 | 124 | 118 | 9,137,880 | 9,028,040 | 3,934,890 | 3,792,940 | 13,072,770 | 12,820,980 |
| Prowers | 66 | 66 | 162 | 160 | 37,740 | 37,010 | 233,640 | 229,249 | 271,380 | 266,259 |
| Pueblo | 1,232 | 1,231 | 2,494 | 2,490 | 794,308 | 794,564 | 10,231,567 | 10,238,326 | 11,025,875 | 11,032,890 |
| Rio Blanco | 63 | 62 | 65 | 65 | 55,790 | 54,970 | 503,730 | 502,710 | 559,520 | 557,680 |
| Rio Grande | 53 | 52 | 150 | 150 | 68,055 | 67,333 | 567,350 | 567,519 | 635,405 | 634,852 |
| Routt | 221 | 220 | 2,124 | 2,146 | 5,302,020 | 5,236,360 | 79,251,780 | 80,213,690 | 84,553,800 | 85,450,050 |
| Saguache | 6 | 9 | 10 | 10 | 3,630 | 3,630 | 44,300 | 44,300 | 47,930 | 47,930 |
| San Juan | 8 | 9 | 10 | 12 | 62,778 | 66,445 | 66,522 | 83,230 | 129,300 | 149,675 |
| San Miguel | 85 | 82 | 85 | 82 | 1,829,710 | 1,646,300 | 1,219,370 | 1,196,590 | 3,049,080 | 2,842,890 |
| Sedgwick | 7 | 7 | 6 | 6 | 2,830 | 2,830 | 12,790 | 12,810 | 15,620 | 15,640 |
| Summit | 23 | 22 | 55 | 48 | 666,855 | 671,416 | 719,299 | 695,062 | 1,386,154 | 1,366,478 |
| Teller | 47 | 49 | 52 | 54 | 148,550 | 150,210 | 689,370 | 706,590 | 837,920 | 856,800 |
| Washington | 5 | 5 | 12 | 12 | 2,499 | 2,499 | 16,297 | 16,297 | 18,796 | 18,796 |
| Weld | 1,151 | 1,178 | 2,350 | 2,446 | 2,182,510 | 2,231,340 | 12,339,390 | 12,779,620 | 14,521,900 | 15,010,960 |
| Yuma | 30 | 31 | 39 | 39 | 24,000 | 24,780 | 274,010 | 274,510 | 298,010 | 299,290 |
| **Totals** | **20,435** | **20,452** | **34,528** | **31,635** | **$165,547,334** | **$166,954,466** | **$372,489,336** | **$377,466,468** | **$538,036,670** | **$544,420,934** |

BLM_0038886

## RESIDENTIAL
## MULTIPLE UNITS (4-8)

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 442 | 441 | 2,239 | 2,241 | $1,860,190 | $1,852,780 | $9,249,690 | $9,248,800 | $11,109,880 | $11,101,580 |
| Alamosa | 37 | 37 | 143 | 143 | 63,044 | 70,332 | 866,134 | 848,911 | 929,178 | 919,243 |
| Arapahoe | 326 | 327 | 306 | 308 | 2,212,596 | 2,076,718 | 7,473,573 | 7,502,778 | 9,686,169 | 9,579,496 |
| Archuleta | 18 | 18 | 15 | 15 | 71,570 | 71,570 | 374,010 | 374,010 | 445,580 | 445,580 |
| Baca | 1 | 0 | 6 | 0 | 312 | 0 | 309 | 0 | 621 | 0 |
| Bent | 11 | 11 | 17 | 16 | 4,740 | 4,740 | 85,210 | 83,365 | 89,950 | 88,105 |
| Boulder | 684 | 686 | 683 | 685 | 16,263,270 | 16,285,519 | 28,669,610 | 28,667,896 | 44,932,880 | 44,953,415 |
| Broomfield | 11 | 11 | 11 | 11 | 94,700 | 94,700 | 238,880 | 238,880 | 333,580 | 333,580 |
| Chaffee | 35 | 37 | 303 | 320 | 247,380 | 267,780 | 1,184,380 | 1,219,550 | 1,431,760 | 1,487,330 |
| Cheyenne | 0 | 0 | 1 | 1 | 0 | 0 | 3,060 | 3,060 | 3,060 | 3,060 |
| Clear Creek | 46 | 46 | 86 | 86 | 104,250 | 102,830 | 692,000 | 683,270 | 796,250 | 786,100 |
| Conejos | 2 | 2 | 12 | 12 | 2,388 | 2,388 | 29,939 | 29,939 | 32,327 | 32,327 |
| Costilla | 2 | 2 | 4 | 4 | 1,752 | 1,752 | 27,456 | 27,456 | 29,208 | 29,208 |
| Crowley | 1 | 1 | 8 | 8 | 370 | 370 | 8,650 | 8,650 | 9,020 | 9,020 |
| Custer | 8 | 7 | 53 | 53 | 22,980 | 22,980 | 110,660 | 110,660 | 133,640 | 133,640 |
| Delta | 40 | 41 | 202 | 255 | 110,910 | 113,298 | 567,380 | 594,299 | 678,290 | 707,597 |
| Denver | 1,002 | 989 | 1,002 | 989 | 19,846,760 | 19,395,560 | 26,268,760 | 26,364,670 | 46,115,520 | 45,760,230 |
| Dolores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas | 16 | 16 | 73 | 67 | 127,900 | 127,900 | 330,830 | 329,600 | 458,730 | 457,500 |
| Eagle | 37 | 38 | 255 | 255 | 1,770,480 | 1,774,820 | 2,724,450 | 2,731,420 | 4,494,930 | 4,506,240 |
| El Paso | 1,598 | 1,594 | 1,918 | 1,899 | 5,234,410 | 5,402,860 | 27,459,480 | 27,361,380 | 32,693,890 | 32,764,240 |
| Elbert | 9 | 9 | 10 | 10 | 27,330 | 27,330 | 107,820 | 107,820 | 135,150 | 135,150 |
| Fremont | 66 | 66 | 361 | 360 | 187,540 | 187,540 | 1,418,030 | 1,407,720 | 1,605,570 | 1,595,260 |
| Garfield | 138 | 139 | 761 | 767 | 1,860,570 | 1,875,900 | 3,407,550 | 3,447,690 | 5,268,120 | 5,323,590 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 37 | 36 | 38 | 37 | 246,040 | 220,240 | 628,840 | 623,420 | 874,880 | 843,660 |
| Gunnison | 31 | 30 | 158 | 158 | 175,020 | 175,020 | 661,150 | 661,150 | 836,170 | 836,170 |
| Hinsdale | 3 | 3 | 4 | 4 | 17,010 | 17,010 | 71,560 | 71,560 | 88,570 | 88,570 |
| Huerfano | 11 | 12 | 77 | 72 | 14,790 | 14,843 | 133,338 | 133,152 | 148,128 | 147,995 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0038887

97

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 853 | 876 | 853 | 876 | 8,618,974 | 8,576,743 | 25,726,686 | 25,428,618 | 34,345,660 | 34,005,361 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 12 | 12 | 71 | 71 | 13,605 | 13,605 | 180,829 | 180,829 | 194,434 | 194,434 |
| La Plata | 60 | 62 | 323 | 326 | 784,990 | 791,380 | 2,209,370 | 2,206,900 | 2,994,360 | 2,998,280 |
| Lake | 26 | 26 | 137 | 137 | 84,442 | 84,442 | 323,686 | 323,686 | 408,128 | 408,128 |
| Larimer | 731 | 760 | 3,665 | 3,880 | 4,855,840 | 5,064,552 | 19,244,050 | 20,372,011 | 24,099,890 | 25,436,563 |
| Las Animas | 21 | 21 | 64 | 64 | 48,160 | 48,160 | 710,400 | 710,400 | 758,560 | 758,560 |
| Lincoln | 6 | 7 | 72 | 76 | 9,730 | 9,987 | 112,654 | 120,357 | 122,384 | 130,344 |
| Logan | 54 | 55 | 63 | 58 | 105,990 | 109,690 | 572,780 | 572,430 | 678,770 | 682,120 |
| Mesa | 527 | 535 | 2,362 | 2,394 | 1,482,850 | 1,499,650 | 8,565,840 | 8,631,510 | 10,048,690 | 10,131,160 |
| Mineral | 0 | 2 | 0 | 2 | 0 | 23,498 | 0 | 14,824 | 0 | 38,322 |
| Moffat | 32 | 33 | 32 | 33 | 60,670 | 62,160 | 387,420 | 389,300 | 448,090 | 451,460 |
| Montezuma | 31 | 31 | 31 | 31 | 75,240 | 75,240 | 500,430 | 504,580 | 575,670 | 579,820 |
| Montrose | 47 | 47 | 261 | 250 | 127,230 | 127,230 | 981,770 | 976,040 | 1,109,000 | 1,103,270 |
| Morgan | 72 | 72 | 461 | 487 | 209,490 | 209,010 | 1,145,540 | 1,214,750 | 1,355,030 | 1,423,760 |
| Otero | 42 | 42 | 40 | 40 | 27,803 | 27,803 | 364,020 | 369,259 | 391,823 | 397,062 |
| Ouray | 4 | 4 | 4 | 4 | 42,960 | 42,960 | 100,020 | 100,020 | 142,980 | 142,980 |
| Park | 8 | 8 | 8 | 9 | 12,380 | 12,380 | 162,660 | 179,750 | 175,040 | 192,130 |
| Phillips | 7 | 7 | 37 | 37 | 5,590 | 5,590 | 73,620 | 75,770 | 79,210 | 81,360 |
| Pitkin | 18 | 15 | 104 | 100 | 4,202,440 | 3,885,840 | 1,160,710 | 1,278,410 | 5,363,150 | 5,164,250 |
| Prowers | 37 | 37 | 214 | 210 | 25,041 | 25,041 | 254,398 | 252,611 | 279,439 | 277,652 |
| Pueblo | 488 | 489 | 2,235 | 2,239 | 445,816 | 448,050 | 8,012,042 | 8,017,021 | 8,457,858 | 8,465,071 |
| Rio Blanco | 10 | 10 | 10 | 10 | 57,640 | 57,640 | 273,960 | 274,060 | 331,600 | 331,700 |
| Rio Grande | 15 | 15 | 112 | 112 | 34,711 | 34,711 | 283,632 | 283,632 | 318,343 | 318,343 |
| Routt | 25 | 31 | 22 | 27 | 415,270 | 414,490 | 622,550 | 752,120 | 1,037,820 | 1,166,610 |
| Saguache | 10 | 10 | 14 | 0 | 7,080 | 5,730 | 91,880 | 125,160 | 98,960 | 130,890 |
| San Juan | 5 | 4 | 19 | 36 | 45,901 | 35,950 | 79,607 | 130,019 | 125,508 | 165,969 |
| San Miguel | 10 | 10 | 10 | 10 | 277,100 | 277,100 | 262,720 | 262,720 | 539,820 | 539,820 |
| Sedgwick | 3 | 3 | 6 | 6 | 2,420 | 2,420 | 38,270 | 38,270 | 40,690 | 40,690 |
| Summit | 11 | 13 | 45 | 62 | 187,879 | 257,460 | 380,442 | 460,887 | 568,321 | 718,347 |
| Teller | 44 | 44 | 48 | 48 | 98,240 | 98,620 | 955,970 | 953,630 | 1,054,210 | 1,052,250 |
| Washington | 2 | 2 | 10 | 10 | 551 | 551 | 4,412 | 4,412 | 4,963 | 4,963 |
| Weld | 742 | 738 | 5,504 | 5,923 | 2,176,630 | 2,165,080 | 15,294,890 | 17,465,400 | 17,471,520 | 19,630,480 |
| Yuma | 7 | 7 | 9 | 9 | 5,540 | 5,540 | 72,940 | 72,940 | 78,480 | 78,480 |
| **Totals** | **8,572** | **8,627** | **25,592** | **26,353** | **$75,116,505** | **$74,685,083** | **$201,942,947** | **$205,623,432** | **$277,059,452** | **$280,308,515** |

# RESIDENTIAL
## MULTIPLE UNITS (9 AND UP)

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 497 | 505 | 31,765 | 34,636 | $30,646,980 | $31,749,740 | $166,910,940 | $170,050,350 | $197,557,920 | $201,800,090 |
| Alamosa | 22 | 21 | 395 | 395 | 136,757 | 129,690 | 2,119,209 | 2,143,379 | 2,255,966 | 2,273,069 |
| Arapahoe | 1,029 | 820 | 1,025 | 817 | 56,177,717 | 57,578,440 | 392,888,095 | 394,379,036 | 449,065,812 | 451,957,476 |
| Archuleta | 9 | 8 | 8 | 7 | 111,170 | 85,260 | 733,890 | 685,740 | 845,060 | 771,000 |
| Baca | 1 | 1 | 10 | 18 | 681 | 681 | 4,136 | 4,136 | 4,817 | 4,817 |
| Bent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boulder | 381 | 412 | 374 | 405 | 63,904,122 | 64,454,683 | 172,333,731 | 180,426,636 | 236,237,853 | 244,881,319 |
| Broomfield | 71 | 72 | 73 | 74 | 14,083,810 | 14,656,930 | 59,433,700 | 62,502,010 | 73,517,510 | 77,158,940 |
| Chaffee | 12 | 12 | 194 | 186 | 150,210 | 150,210 | 737,810 | 720,730 | 888,020 | 870,940 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 6 | 6 | 94 | 94 | 46,810 | 46,810 | 303,710 | 303,710 | 350,520 | 350,520 |
| Conejos | 3 | 3 | 117 | 84 | 9,695 | 7,705 | 485,202 | 482,747 | 494,897 | 490,452 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 1 | 1 | 32 | 32 | 310 | 310 | 80,280 | 80,280 | 80,590 | 80,590 |
| Custer | 2 | 2 | 19 | 19 | 3,210 | 3,210 | 57,200 | 57,200 | 60,410 | 60,410 |
| Delta | 8 | 9 | 226 | 230 | 33,230 | 33,231 | 536,430 | 536,429 | 569,660 | 569,660 |
| Denver | 1,520 | 1,568 | 1,493 | 1,541 | 128,146,460 | 136,250,080 | 676,421,130 | 759,209,224 | 804,567,590 | 895,459,304 |
| Dolores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas | 88 | 96 | 15,730 | 16,227 | 19,039,350 | 20,763,210 | 152,783,680 | 166,095,530 | 171,823,030 | 186,858,740 |
| Eagle | 12 | 12 | 378 | 355 | 933,750 | 933,750 | 5,472,160 | 5,472,160 | 6,405,910 | 6,405,910 |
| El Paso | 580 | 579 | 2,645 | 2,665 | 15,726,280 | 15,702,520 | 178,548,620 | 180,812,370 | 194,274,900 | 196,514,890 |
| Elbert | 3 | 2 | 2 | 2 | 14,210 | 10,230 | 59,300 | 59,300 | 73,510 | 69,530 |
| Fremont | 23 | 21 | 414 | 414 | 157,330 | 154,730 | 1,276,310 | 1,276,160 | 1,433,640 | 1,430,890 |
| Garfield | 40 | 40 | 1,540 | 1,540 | 2,500,720 | 2,500,720 | 2,626,400 | 2,600,610 | 5,127,120 | 5,101,330 |
| Gilpin | 2 | 2 | 2 | 2 | 40,890 | 40,890 | 293,020 | 293,020 | 333,910 | 333,910 |
| Grand | 11 | 13 | 9 | 9 | 135,740 | 152,110 | 474,850 | 523,190 | 610,590 | 675,300 |
| Gunnison | 18 | 18 | 404 | 404 | 258,480 | 258,480 | 871,710 | 1,091,170 | 1,130,190 | 1,349,650 |
| Hinsdale | 1 | 1 | 1 | 1 | 5,310 | 5,310 | 14,800 | 14,800 | 20,110 | 20,110 |
| Huerfano | 4 | 4 | 87 | 87 | 3,849 | 3,849 | 136,459 | 136,459 | 140,308 | 140,308 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0038889

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 549 | 575 | 549 | 577 | 66,834,609 | 68,343,421 | 194,217,370 | 209,600,675 | 261,051,979 | 277,944,096 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 6 | 6 | 185 | 185 | 26,393 | 26,393 | 181,941 | 181,941 | 208,334 | 208,334 |
| La Plata | 50 | 52 | 1,531 | 1,612 | 1,871,500 | 2,000,280 | 6,628,030 | 7,277,720 | 8,499,530 | 9,278,000 |
| Lake | 5 | 5 | 205 | 205 | 73,918 | 73,918 | 313,762 | 313,762 | 387,680 | 387,680 |
| Larimer | 338 | 314 | 12,702 | 14,002 | 21,789,290 | 23,174,422 | 74,083,720 | 81,394,953 | 95,873,010 | 104,569,375 |
| Las Animas | 10 | 10 | 11 | 11 | 158,440 | 158,440 | 448,180 | 448,180 | 606,620 | 606,620 |
| Lincoln | 5 | 5 | 130 | 130 | 8,048 | 7,680 | 184,513 | 179,928 | 192,561 | 187,608 |
| Logan | 25 | 25 | 31 | 27 | 150,090 | 148,280 | 1,347,510 | 1,336,690 | 1,497,600 | 1,484,970 |
| Mesa | 123 | 122 | 4,069 | 4,013 | 593,500 | 593,640 | 10,902,480 | 10,721,650 | 11,495,980 | 11,315,290 |
| Mineral | 1 | 1 | 1 | 1 | 3,257 | 3,257 | 20,712 | 20,712 | 23,969 | 23,969 |
| Moffat | 13 | 15 | 13 | 15 | 164,900 | 174,390 | 988,210 | 1,035,370 | 1,153,110 | 1,209,760 |
| Montezuma | 11 | 11 | 11 | 11 | 125,940 | 125,940 | 889,180 | 889,180 | 1,015,120 | 1,015,120 |
| Montrose | 33 | 36 | 844 | 924 | 343,720 | 370,810 | 2,404,970 | 2,462,890 | 2,748,690 | 2,833,700 |
| Morgan | 16 | 17 | 220 | 248 | 129,900 | 135,320 | 672,940 | 740,570 | 802,840 | 875,890 |
| Otero | 11 | 11 | 12 | 12 | 15,722 | 15,722 | 438,860 | 438,860 | 454,582 | 454,582 |
| Ouray | 1 | 1 | 1 | 1 | 7,260 | 7,260 | 111,770 | 111,770 | 119,030 | 119,030 |
| Park | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Phillips | 1 | 1 | 48 | 48 | 3,910 | 3,910 | 109,280 | 109,280 | 113,190 | 113,190 |
| Pitkin | 23 | 23 | 610 | 596 | 5,472,280 | 5,438,850 | 6,707,440 | 7,089,670 | 12,179,720 | 12,528,520 |
| Prowers | 37 | 37 | 327 | 314 | 10,566 | 10,566 | 426,422 | 426,422 | 436,988 | 436,988 |
| Pueblo | 159 | 162 | 4,181 | 4,193 | 918,760 | 998,895 | 14,642,678 | 15,747,348 | 15,561,438 | 16,746,243 |
| Rio Blanco | 7 | 7 | 9 | 10 | 40,920 | 40,920 | 279,420 | 271,860 | 320,340 | 312,780 |
| Rio Grande | 8 | 8 | 180 | 180 | 44,849 | 44,849 | 636,022 | 636,022 | 680,871 | 680,871 |
| Routt | 11 | 13 | 10 | 12 | 828,740 | 946,930 | 1,443,950 | 1,955,570 | 2,272,690 | 2,902,500 |
| Saguache | 3 | 3 | 7 | 7 | 3,510 | 3,510 | 46,430 | 160,410 | 49,940 | 163,920 |
| San Juan | 1 | 1 | 1 | 1 | 7,562 | 7,562 | 17,723 | 17,723 | 25,285 | 25,285 |
| San Miguel | 5 | 5 | 3 | 3 | 390,460 | 390,460 | 296,890 | 296,890 | 687,350 | 687,350 |
| Sedgwick | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit | 21 | 20 | 1,607 | 1,470 | 2,501,020 | 1,661,645 | 4,381,911 | 4,018,264 | 6,882,931 | 5,679,909 |
| Teller | 6 | 6 | 3 | 4 | 33,940 | 33,760 | 320,210 | 1,255,750 | 354,150 | 1,289,510 |
| Washington | 59 | 5 | 50 | 50 | 7,584 | 7,584 | 57,633 | 57,633 | 65,217 | 65,217 |
| Weld | 165 | 174 | 7,292 | 7,762 | 2,659,950 | 2,997,350 | 21,842,880 | 24,131,270 | 24,502,830 | 27,128,620 |
| Yuma | 5 | 5 | 6 | 6 | 5,610 | 5,610 | 185,910 | 185,910 | 191,520 | 191,520 |
| **Totals** | **6,052** | **5,904** | **91,886** | **96,874** | **$437,493,219** | **$453,624,353** | **$2,160,831,719** | **$2,303,471,249** | **$2,598,324,938** | **$2,757,095,602** |

BLM_0038890

66

## RESIDENTIAL
## CONDOMINIUMS

| County | Number of Living Units | | Value of Improvements | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 8,863 | 8,951 | $94,241,720 | $95,599,620 |
| Alamosa | 42 | 42 | 644,899 | 644,899 |
| Arapahoe | 53,660 | 53,926 | 304,773,030 | 306,339,275 |
| Archuleta | 620 | 625 | 5,069,980 | 5,146,620 |
| Baca | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 |
| Boulder | 14,206 | 14,318 | 289,477,913 | 293,302,852 |
| Broomfield | 1,638 | 1,639 | 26,500,430 | 26,509,210 |
| Chaffee | 339 | 311 | 4,740,670 | 4,821,180 |
| Cheyenne | 0 | 0 | 0 | 0 |
| Clear Creek | 254 | 254 | 2,129,140 | 2,145,770 |
| Conejos | 13 | 13 | 69,634 | 58,318 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 |
| Custer | 7 | 7 | 56,990 | 56,990 |
| Delta | 54 | 54 | 333,510 | 334,140 |
| Denver | 43,352 | 43,931 | 773,677,420 | 773,818,130 |
| Dolores | 0 | 0 | 0 | 0 |
| Douglas | 6,850 | 6,975 | 104,860,760 | 107,352,130 |
| Eagle | 11,952 | 11,994 | 795,749,870 | 799,710,250 |
| El Paso | 8,407 | 8,439 | 81,670,410 | 82,142,580 |
| Elbert | 54 | 55 | 187,000 | 187,190 |
| Fremont | 72 | 72 | 584,510 | 584,510 |
| Garfield | 1,416 | 1,414 | 19,574,360 | 19,511,050 |
| Gilpin | 0 | 0 | 0 | 0 |
| Grand | 4,718 | 4,776 | 62,334,540 | 63,177,250 |
| Gunnison | 2,367 | 2,386 | 42,335,630 | 42,346,460 |
| Hinsdale | 72 | 72 | 999,020 | 1,010,960 |
| Huerfano | 148 | 148 | 1,144,940 | 1,145,668 |
| Jackson | 0 | 0 | 0 | 0 |

BLM_0038891

| | | | |
|---|---|---|---|
| Jefferson | 0 | 25,694 | 145,301,193 | 145,643,036 |
| Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 0 | 0 | 0 | 0 |
| La Plata | 2,220 | 2,223 | 33,089,130 | 33,011,080 |
| Lake | 84 | 84 | 556,419 | 556,536 |
| Larimer | 10,574 | 10,643 | 153,195,540 | 154,896,174 |
| Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 44 | 44 | 168,118 | 169,701 |
| Logan | 20 | 18 | 78,290 | 77,750 |
| Mesa | 2,218 | 2,212 | 16,545,070 | 16,535,100 |
| Mineral | 0 | 0 | 0 | 0 |
| Moffat | 41 | 41 | 89,740 | 89,740 |
| Montezuma | 40 | 40 | 223,070 | 223,070 |
| Montrose | 109 | 109 | 855,150 | 854,100 |
| Morgan | 121 | 121 | 1,365,120 | 1,365,120 |
| Otero | 0 | 0 | 0 | 0 |
| Ouray | 170 | 170 | 2,277,670 | 2,277,050 |
| Park | 63 | 62 | 478,490 | 468,930 |
| Phillips | 0 | 0 | 0 | 0 |
| Pitkin | 6,471 | 6,471 | 545,844,070 | 548,273,010 |
| Prowers | 0 | 0 | 0 | 0 |
| Pueblo | 1,073 | 1,065 | 5,974,098 | 5,959,683 |
| Rio Blanco | 0 | 0 | 0 | 0 |
| Rio Grande | 47 | 47 | 271,048 | 271,048 |
| Routt | 4,604 | 4,665 | 126,242,370 | 127,843,470 |
| Saguache | 0 | 0 | 0 | 0 |
| San Juan | 131 | 131 | 1,421,908 | 1,421,908 |
| San Miguel | 2,591 | 2,601 | 140,883,460 | 139,651,800 |
| Sedgwick | 0 | 0 | 0 | 0 |
| Summit | 14,317 | 14,443 | 367,469,562 | 371,319,471 |
| Teller | 132 | 132 | 807,630 | 807,630 |
| Washington | 0 | 0 | 0 | 0 |
| Weld | 3,382 | 3,427 | 34,815,400 | 35,392,520 |
| Yuma | 0 | 0 | 0 | 0 |
| **Totals** | **207,556** | **234,845** | **$4,189,108,922** | **$4,213,052,979** |

BLM_0038892

BLM_0038893

# RESIDENTIAL
## MANUFACTURED HOUSING

| County | Number of Parcels | | Number of Residences | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 11,272 | 11,512 | 10,837 | 11,075 | $2,683,340 | $2,676,390 | $18,413,640 | $19,594,090 | $21,096,980 | $22,270,480 |
| Alamosa | 276 | 274 | 826 | 822 | 248,252 | 243,292 | 768,710 | 764,214 | 1,016,962 | 1,007,506 |
| Arapahoe | 131 | 132 | 2,041 | 2,033 | 202,143 | 214,700 | 2,315,599 | 2,340,259 | 2,517,742 | 2,554,959 |
| Archuleta | 499 | 495 | 823 | 818 | 1,014,970 | 988,420 | 815,270 | 788,760 | 1,830,240 | 1,777,180 |
| Baca | 249 | 208 | 250 | 247 | 103,264 | 102,999 | 385,863 | 386,759 | 489,127 | 489,758 |
| Bent | 117 | 113 | 186 | 194 | 37,150 | 37,149 | 127,040 | 130,088 | 164,190 | 167,237 |
| Boulder | 73 | 70 | 3,581 | 3,632 | 583,351 | 567,658 | 4,656,310 | 4,883,840 | 5,239,661 | 5,451,498 |
| Broomfield | 2 | 2 | 912 | 957 | 13,040 | 13,040 | 1,331,200 | 1,504,230 | 1,344,240 | 1,517,270 |
| Chaffee | 399 | 410 | 852 | 901 | 1,651,810 | 1,664,390 | 1,010,360 | 1,067,270 | 2,662,170 | 2,731,660 |
| Cheyenne | 78 | 75 | 137 | 132 | 39,849 | 38,247 | 139,109 | 139,819 | 178,958 | 178,066 |
| Clear Creek | 62 | 59 | 312 | 315 | 46,530 | 45,510 | 303,940 | 308,600 | 350,470 | 354,110 |
| Conejos | 306 | 309 | 504 | 507 | 242,301 | 241,381 | 525,369 | 526,229 | 767,670 | 767,610 |
| Costilla | 101 | 115 | 572 | 582 | 37,188 | 44,482 | 489,230 | 499,715 | 526,418 | 544,197 |
| Crowley | 123 | 122 | 123 | 122 | 26,695 | 26,695 | 138,108 | 137,538 | 164,803 | 164,233 |
| Custer | 101 | 103 | 140 | 142 | 179,930 | 184,170 | 158,550 | 170,500 | 338,480 | 354,670 |
| Delta | 753 | 748 | 1,992 | 1,966 | 2,364,450 | 2,375,762 | 1,385,850 | 1,382,128 | 3,750,300 | 3,757,890 |
| Denver | 0 | 0 | 362 | 361 | 0 | 0 | 78,490 | 78,670 | 78,490 | 78,670 |
| Dolores | 115 | 111 | 156 | 150 | 231,967 | 227,702 | 186,697 | 163,703 | 418,664 | 391,405 |
| Douglas | 4 | 4 | 197 | 193 | 17,830 | 17,830 | 381,720 | 378,050 | 399,550 | 395,880 |
| Eagle | 131 | 131 | 1,593 | 1,594 | 1,525,000 | 1,432,710 | 3,997,440 | 4,043,380 | 5,522,440 | 5,476,090 |
| El Paso | 2,979 | 2,916 | 8,639 | 8,542 | 3,887,730 | 3,771,950 | 7,602,240 | 7,709,360 | 11,489,970 | 11,481,310 |
| Elbert | 53 | 49 | 168 | 165 | 160,330 | 156,090 | 201,280 | 198,940 | 361,610 | 355,030 |
| Fremont | 988 | 979 | 2,106 | 2,092 | 2,336,220 | 2,329,150 | 1,992,540 | 1,973,260 | 4,328,760 | 4,302,410 |
| Garfield | 416 | 414 | 2,274 | 2,257 | 807,750 | 802,570 | 4,593,040 | 4,599,020 | 5,400,790 | 5,401,590 |
| Gilpin | 9 | 9 | 15 | 15 | 26,810 | 26,810 | 13,270 | 16,710 | 40,080 | 43,520 |
| Grand | 264 | 258 | 1,280 | 1,265 | 778,940 | 760,980 | 553,210 | 558,870 | 1,332,150 | 1,319,850 |
| Gunnison | 95 | 96 | 636 | 627 | 404,470 | 440,070 | 602,580 | 597,790 | 1,007,050 | 1,037,860 |
| Hinsdale | 25 | 25 | 89 | 88 | 168,490 | 168,490 | 260,330 | 260,340 | 428,820 | 428,830 |
| Huerfano | 143 | 140 | 317 | 306 | 137,908 | 134,984 | 155,492 | 148,127 | 293,400 | 283,111 |
| Jackson | 101 | 101 | 123 | 103 | 94,097 | 92,875 | 165,946 | 165,653 | 260,043 | 258,528 |

103

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 0 | 0 | 1,497 | 1,493 | 0 | 0 | 2,004,444 | 2,002,526 | 2,004,444 | 2,002,526 |
| Kiowa | 43 | 43 | 55 | 52 | 13,450 | 13,440 | 63,180 | 61,420 | 76,630 | 74,860 |
| Kit Carson | 116 | 114 | 306 | 299 | 49,600 | 48,833 | 175,213 | 171,969 | 224,813 | 220,802 |
| La Plata | 741 | 720 | 2,417 | 2,427 | 5,776,220 | 5,717,770 | 3,431,790 | 3,507,180 | 9,208,010 | 9,224,950 |
| Lake | 42 | 42 | 544 | 552 | 93,683 | 93,683 | 726,978 | 749,274 | 820,661 | 842,957 |
| Larimer | 474 | 459 | 5,402 | 5,444 | 1,555,720 | 1,483,486 | 6,827,340 | 7,135,666 | 8,383,060 | 8,619,152 |
| Las Animas | 0 | 0 | 676 | 637 | 0 | 0 | 379,150 | 372,800 | 379,150 | 372,800 |
| Lincoln | 136 | 132 | 326 | 316 | 75,850 | 73,205 | 169,822 | 182,551 | 245,672 | 255,756 |
| Logan | 912 | 914 | 914 | 899 | 335,680 | 334,750 | 674,130 | 682,170 | 1,009,810 | 1,016,920 |
| Mesa | 1,172 | 1,168 | 4,302 | 4,283 | 3,939,070 | 3,940,960 | 4,066,620 | 4,087,910 | 8,005,690 | 8,028,870 |
| Mineral | 40 | 39 | 148 | 145 | 127,298 | 125,340 | 129,993 | 129,659 | 257,291 | 254,999 |
| Moffat | 422 | 415 | 988 | 981 | 725,730 | 717,500 | 1,062,990 | 1,076,850 | 1,788,720 | 1,794,350 |
| Montezuma | 492 | 495 | 1,917 | 1,920 | 1,762,820 | 1,779,700 | 2,059,110 | 2,113,700 | 3,821,930 | 3,893,400 |
| Montrose | 856 | 862 | 2,418 | 2,521 | 1,899,990 | 1,920,780 | 3,211,080 | 3,376,740 | 5,111,070 | 5,297,520 |
| Morgan | 312 | 308 | 994 | 986 | 926,690 | 914,260 | 869,210 | 886,240 | 1,795,900 | 1,800,500 |
| Otero | 144 | 143 | 488 | 486 | 67,177 | 66,116 | 354,744 | 360,758 | 421,921 | 426,874 |
| Ouray | 36 | 36 | 145 | 142 | 239,500 | 239,500 | 237,350 | 246,970 | 476,850 | 486,470 |
| Park | 216 | 216 | 246 | 242 | 492,600 | 487,240 | 342,020 | 338,470 | 834,620 | 825,710 |
| Phillips | 48 | 47 | 155 | 155 | 40,690 | 40,050 | 115,730 | 124,540 | 156,420 | 164,590 |
| Pitkin | 152 | 151 | 190 | 192 | 1,731,490 | 1,721,090 | 548,280 | 577,590 | 2,279,770 | 2,298,680 |
| Prowers | 1,008 | 925 | 925 | 925 | 218,320 | 217,718 | 1,725,066 | 1,719,197 | 1,943,386 | 1,936,915 |
| Pueblo | 870 | 861 | 2,808 | 2,779 | 908,602 | 908,150 | 2,788,108 | 2,778,399 | 3,696,710 | 3,686,549 |
| Rio Blanco | 90 | 91 | 279 | 280 | 127,150 | 128,260 | 219,700 | 230,980 | 346,850 | 359,240 |
| Rio Grande | 499 | 492 | 755 | 739 | 698,188 | 690,337 | 1,156,905 | 1,137,778 | 1,855,093 | 1,828,115 |
| Routt | 85 | 82 | 773 | 764 | 501,800 | 458,760 | 1,356,860 | 1,353,050 | 1,858,660 | 1,811,810 |
| Saguache | 305 | 341 | 382 | 390 | 257,680 | 256,710 | 358,710 | 355,410 | 616,390 | 612,120 |
| San Juan | 67 | 66 | 52 | 50 | 207,591 | 205,872 | 55,048 | 52,533 | 262,639 | 258,405 |
| San Miguel | 43 | 39 | 132 | 133 | 207,630 | 177,250 | 114,070 | 136,500 | 321,700 | 313,750 |
| Sedgwick | 23 | 23 | 74 | 75 | 5,680 | 5,140 | 176,630 | 180,800 | 182,310 | 185,940 |
| Summit | 302 | 307 | 472 | 477 | 2,437,706 | 2,490,975 | 1,961,024 | 2,052,788 | 4,398,730 | 4,543,763 |
| Teller | 389 | 393 | 700 | 692 | 1,017,050 | 1,026,290 | 1,053,790 | 1,029,100 | 2,070,840 | 2,055,390 |
| Washington | 72 | 72 | 83 | 83 | 50,192 | 50,192 | 44,230 | 46,838 | 94,422 | 97,030 |
| Weld | 1,134 | 1,138 | 5,732 | 6,012 | 2,520,680 | 2,528,880 | 9,260,110 | 10,192,360 | 11,780,790 | 12,721,240 |
| Yuma | 221 | 223 | 566 | 564 | 153,430 | 155,880 | 472,410 | 481,160 | 625,840 | 637,040 |
| **Totals** | **31,327** | **31,337** | **79,904** | **80,338** | **$49,216,762** | **$48,844,613** | **$101,940,258** | **$105,447,788** | **$151,157,020** | **$154,292,401** |

## AGRICULTURAL
## FARM/RANCH MANUFACTURED HOUSING

| County | Number of Residences 2015 | Number of Residences 2016 | Value of Improvements 2015 | Value of Improvements 2016 |
|--------|------|------|----------|----------|
| Adams | 4 | 3 | $21,510 | $20,000 |
| Alamosa | 84 | 82 | 122,867 | 123,373 |
| Arapahoe | 58 | 56 | 53,173 | 51,009 |
| Archuleta | 103 | 102 | 163,190 | 160,450 |
| Baca | 125 | 125 | 217,124 | 218,606 |
| Bent | 38 | 40 | 24,370 | 27,122 |
| Boulder | 7 | 7 | 40,247 | 40,247 |
| Broomfield | 1 | 1 | 610 | 610 |
| Chaffee | 18 | 16 | 38,940 | 35,990 |
| Cheyenne | 29 | 30 | 30,129 | 36,947 |
| Clear Creek | 0 | 0 | 0 | 0 |
| Conejos | 154 | 152 | 188,881 | 188,517 |
| Costilla | 1 | 1 | 1,680 | 1,680 |
| Crowley | 76 | 76 | 88,500 | 87,351 |
| Custer | 14 | 14 | 15,360 | 18,230 |
| Delta | 439 | 428 | 437,580 | 437,663 |
| Denver | 0 | 0 | 0 | 0 |
| Dolores | 48 | 51 | 88,246 | 98,348 |
| Douglas | 15 | 15 | 21,850 | 21,850 |
| Eagle | 24 | 24 | 22,260 | 26,320 |
| El Paso | 623 | 604 | 291,350 | 285,370 |
| Elbert | 158 | 152 | 491,350 | 474,420 |
| Fremont | 107 | 105 | 147,870 | 148,790 |
| Garfield | 43 | 42 | 89,660 | 81,100 |
| Gilpin | 0 | 0 | 0 | 0 |
| Grand | 24 | 24 | 7,110 | 7,110 |
| Gunnison | 27 | 25 | 52,640 | 44,110 |
| Hinsdale | 0 | 0 | 0 | 0 |
| Huerfano | 42 | 41 | 22,306 | 22,306 |
| Jackson | 22 | 21 | 32,070 | 32,070 |

BLM_0038895

| | | | |
|---|---|---|---|
| Jefferson | 0 | 0 | 0 | 0 |
| Kiowa | 36 | 36 | 46,120 | 45,700 |
| Kit Carson | 90 | 92 | 86,542 | 83,582 |
| La Plata | 350 | 347 | 622,380 | 622,500 |
| Lake | 0 | 0 | 0 | 0 |
| Larimer | 226 | 225 | 223,270 | 230,540 |
| Las Animas | 0 | 0 | 0 | 0 |
| Lincoln | 95 | 95 | 84,603 | 84,366 |
| Logan | 103 | 103 | 144,340 | 163,300 |
| Mesa | 486 | 479 | 707,420 | 711,450 |
| Mineral | 2 | 2 | 2,544 | 2,544 |
| Moffat | 35 | 36 | 24,850 | 25,250 |
| Montezuma | 712 | 706 | 762,570 | 781,430 |
| Montrose | 213 | 264 | 428,080 | 423,350 |
| Morgan | 112 | 109 | 135,540 | 152,750 |
| Otero | 105 | 105 | 59,599 | 65,059 |
| Ouray | 24 | 23 | 51,690 | 51,090 |
| Park | 18 | 9 | 32,420 | 16,490 |
| Phillips | 21 | 21 | 48,030 | 47,850 |
| Pitkin | 1 | 1 | 4,510 | 4,510 |
| Prowers | 166 | 164 | 473,536 | 483,043 |
| Pueblo | 0 | 0 | 0 | 0 |
| Rio Blanco | 24 | 21 | 21,650 | 19,590 |
| Rio Grande | 51 | 47 | 94,305 | 81,765 |
| Routt | 46 | 46 | 49,250 | 50,860 |
| Saguache | 170 | 170 | 158,430 | 156,090 |
| San Juan | 0 | 0 | 0 | 0 |
| San Miguel | 5 | 5 | 4,330 | 4,330 |
| Sedgwick | 6 | 6 | 9,990 | 9,980 |
| Summit | 0 | 0 | 0 | 0 |
| Teller | 46 | 47 | 205,260 | 194,460 |
| Washington | 234 | 235 | 135,057 | 139,281 |
| Weld | 712 | 697 | 916,460 | 964,210 |
| Yuma | 126 | 127 | 158,070 | 170,750 |
| **Totals** | **6,499** | **6,455** | **$8,401,719** | **$8,475,709** |

BLM_0038896

BLM_0038897

# RESIDENTIAL
## MANUFACTURED HOUSING PARKS

| County | Number of Parks | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 71 | 71 | $43,403,880 | $43,216,620 | $352,040 | $397,420 | $43,755,920 | $43,614,040 |
| Alamosa | 11 | 11 | 20,751 | 20,751 | 106,197 | 106,217 | 126,948 | 126,968 |
| Arapahoe | 31 | 30 | 3,829,832 | 3,829,832 | 201,416 | 201,416 | 4,031,248 | 4,031,248 |
| Archuleta | 6 | 5 | 37,710 | 31,680 | 13,580 | 13,580 | 51,290 | 45,260 |
| Baca | 10 | 10 | 15,728 | 15,728 | 0 | 0 | 15,728 | 15,728 |
| Bent | 8 | 9 | 4,620 | 4,617 | 2,670 | 2,672 | 7,290 | 7,289 |
| Boulder | 44 | 44 | 16,088,348 | 15,562,001 | 275,990 | 275,990 | 16,364,338 | 15,837,991 |
| Broomfield | 3 | 3 | 2,670,930 | 2,670,930 | 22,890 | 22,890 | 2,693,820 | 2,693,820 |
| Chaffee | 37 | 34 | 462,760 | 429,400 | 4,720 | 4,720 | 467,480 | 434,120 |
| Cheyenne | 6 | 6 | 4,987 | 4,987 | 76 | 76 | 5,063 | 5,063 |
| Clear Creek | 25 | 25 | 141,340 | 141,340 | 0 | 0 | 141,340 | 141,340 |
| Conejos | 1 | 1 | 1,632 | 1,632 | 0 | 0 | 1,632 | 1,632 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 4 | 4 | 4,420 | 4,420 | 13,510 | 13,510 | 17,930 | 17,930 |
| Custer | 5 | 5 | 13,780 | 13,780 | 8,470 | 8,470 | 22,250 | 22,250 |
| | | | | | | | | 0 |
| Delta | 34 | 35 | 149,270 | 148,856 | 69,940 | 70,696 | 219,210 | 219,552 |
| Denver | 7 | 7 | 505,270 | 505,270 | 14,120 | 14,120 | 519,390 | 519,390 |
| Dolores | 1 | 1 | 4,718 | 4,718 | 0 | 0 | 4,718 | 4,718 |
| Douglas | 3 | 3 | 357,170 | 357,170 | 0 | 0 | 357,170 | 357,170 |
| Eagle | 32 | 31 | 3,235,170 | 3,235,170 | 221,330 | 217,290 | 3,456,500 | 3,452,460 |
| El Paso | 75 | 75 | 1,528,140 | 1,528,140 | 5,712,240 | 5,712,240 | 7,240,380 | 7,240,380 |
| Elbert | 1 | 1 | 45,410 | 45,410 | 26,550 | 26,550 | 71,960 | 71,960 |
| Fremont | 48 | 48 | 702,760 | 702,760 | 7,430 | 7,430 | 710,190 | 710,190 |
| Garfield | 47 | 47 | 2,813,370 | 2,813,370 | 802,180 | 802,180 | 3,615,550 | 3,615,550 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 32 | 32 | 332,400 | 332,400 | 38,170 | 38,170 | 370,570 | 370,570 |
| Gunnison | 31 | 31 | 431,950 | 431,950 | 103,880 | 119,840 | 535,830 | 551,790 |
| Hinsdale | 3 | 3 | 29,590 | 29,590 | 7,580 | 7,580 | 37,170 | 37,170 |
| Huerfano | 7 | 7 | 14,051 | 14,051 | 13,674 | 13,674 | 27,725 | 27,725 |
| Jackson | 11 | 9 | 27,894 | 27,894 | 0 | 0 | 27,894 | 27,894 |

| County | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 19 | 35 | 3,761,103 | 3,750,663 | 76,124 | 67,301 | 3,837,227 | 3,817,964 |
| Kiowa | 1 | 1 | 710 | 710 | 0 | 0 | 710 | 710 |
| Kit Carson | 22 | 22 | 61,255 | 61,433 | 39,582 | 43,500 | 100,837 | 104,933 |
| La Plata | 45 | 45 | 4,206,850 | 4,194,470 | 318,470 | 318,610 | 4,525,320 | 4,513,080 |
| Lake | 9 | 8 | 402,525 | 382,466 | 10,152 | 10,152 | 412,677 | 392,618 |
| Larimer | 103 | 103 | 2,489,860 | 2,489,836 | 15,866,260 | 15,865,764 | 18,356,120 | 18,355,600 |
| Las Animas | 10 | 10 | 106,650 | 106,650 | 61,770 | 73,670 | 168,420 | 180,320 |
| Lincoln | 16 | 16 | 27,255 | 27,255 | 30 | 30 | 27,285 | 27,285 |
| Logan | 36 | 36 | 457,660 | 457,660 | 4,160 | 4,160 | 461,820 | 461,820 |
| Mesa | 74 | 75 | 957,300 | 960,880 | 2,104,970 | 2,105,370 | 3,062,270 | 3,066,250 |
| Mineral | 8 | 8 | 41,787 | 41,787 | 11,462 | 11,462 | 53,249 | 53,249 |
| Moffat | 13 | 13 | 94,580 | 94,580 | 266,320 | 266,320 | 360,900 | 360,900 |
| Montezuma | 37 | 37 | 263,880 | 263,880 | 650,220 | 670,520 | 914,100 | 934,400 |
| Montrose | 46 | 46 | 2,208,520 | 2,208,520 | 73,110 | 73,910 | 2,281,630 | 2,282,430 |
| Morgan | 22 | 22 | 261,070 | 263,990 | 198,820 | 199,140 | 459,890 | 463,130 |
| Otero | 17 | 17 | 20,914 | 20,914 | 77,269 | 77,269 | 98,183 | 98,183 |
| Ouray | 4 | 4 | 159,020 | 159,020 | 0 | 0 | 159,020 | 159,020 |
| Park | 4 | 4 | 22,460 | 22,460 | 68,240 | 67,450 | 90,700 | 89,910 |
| Phillips | 5 | 5 | 45,810 | 45,810 | 1,150 | 1,150 | 46,960 | 46,960 |
| Pitkin | 2 | 2 | 113,030 | 113,030 | 3,030 | 7,260 | 116,060 | 120,290 |
| Prowers | 22 | 21 | 36,726 | 36,726 | 3,856 | 3,856 | 40,582 | 40,582 |
| Pueblo | 32 | 31 | 462,650 | 428,723 | 549,449 | 551,410 | 1,012,099 | 980,133 |
| Rio Blanco | 17 | 17 | 123,510 | 123,510 | 93,980 | 96,690 | 217,490 | 220,200 |
| Rio Grande | 19 | 19 | 47,090 | 47,090 | 20,191 | 17,959 | 67,281 | 65,049 |
| Routt | 22 | 22 | 1,777,450 | 1,777,450 | 210 | 210 | 1,777,660 | 1,777,660 |
| Saguache | 14 | 14 | 29,920 | 29,920 | 3,310 | 3,310 | 33,230 | 33,230 |
| San Juan | 6 | 5 | 53,161 | 47,607 | 0 | 0 | 53,161 | 47,607 |
| San Miguel | 5 | 5 | 35,840 | 35,840 | 14,250 | 14,250 | 50,090 | 50,090 |
| Sedgwick | 2 | 2 | 1,990 | 1,990 | 0 | 0 | 1,990 | 1,990 |
| Summit | 7 | 7 | 491,610 | 491,610 | 6,403 | 6,403 | 498,013 | 498,013 |
| Teller | 8 | 8 | 61,450 | 61,450 | 45,340 | 53,260 | 106,790 | 114,710 |
| Washington | 6 | 6 | 13,925 | 13,925 | 3,616 | 3,616 | 17,541 | 17,541 |
| Weld | 72 | 132 | 10,855,220 | 10,673,550 | 7,360 | 12,130 | 10,862,580 | 10,685,680 |
| Yuma | 15 | 15 | 30,790 | 30,790 | 1,070 | 1,010 | 31,860 | 31,800 |
| **Totals** | **1,334** | **1,401** | **$106,601,452** | **$105,590,662** | **$28,598,827** | **$28,703,873** | **$135,200,279** | **$134,294,535** |

BLM_0038898

## RESIDENTIAL
## PARTIALLY EXEMPT (TAXABLE PART)

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 4 | 6 | $126,665 | $302,793 | $239,705 | $161,567 | $366,370 | $464,360 |
| Boulder | 2 | 2 | 26,913 | 26,913 | 19,701 | 19,701 | 46,614 | 46,614 |
| Chaffee | 1 | 1 | 36,160 | 36,160 | 0 | 0 | 36,160 | 36,160 |
| Delta | 1 | 1 | 22,520 | 22,515 | 27,360 | 27,356 | 49,880 | 49,871 |
| Denver | 53 | 48 | 1,387,820 | 1,279,220 | 2,941,980 | 2,457,500 | 4,329,800 | 3,736,720 |
| Fremont | 1 | 1 | 360 | 210 | 8,950 | 5,370 | 9,310 | 5,580 |
| Hinsdale | 1 | 1 | 1,990 | 1,990 | 0 | 0 | 1,990 | 1,990 |
| Jefferson | 8 | 8 | 558,667 | 552,130 | 831,823 | 805,450 | 1,390,490 | 1,357,580 |
| La Plata | 2 | 2 | 2,480 | 2,480 | 19,290 | 19,290 | 21,770 | 21,770 |
| Larimer | 17 | 18 | 50,150 | 55,403 | 163,130 | 188,359 | 213,280 | 243,762 |
| Mesa | 4 | 4 | 6,710 | 6,710 | 130,650 | 130,650 | 137,360 | 137,360 |
| Otero | 3 | 3 | 1,263 | 2,198 | 102,763 | 157,125 | 104,026 | 159,323 |
| Pitkin | 1 | 1 | 7,960 | 7,960 | 9,510 | 9,510 | 17,470 | 17,470 |
| Pueblo | 1 | 1 | 1,849 | 1,162 | 24,232 | 15,234 | 26,081 | 16,396 |
| Rio Grande | 4 | 3 | 2,284 | 1,197 | 8,574 | 11,431 | 10,858 | 12,628 |
| **Totals** | **103** | **100** | **$2,233,791** | **$2,299,041** | **$4,527,668** | **$4,008,543** | **$6,761,459** | **$6,307,584** |

BLM_0038899

BLM_0038900

BLM_0038901

## RESIDENTIAL
### Property Not Integral to Ag Operation

| County | Number of Parcels 2015 | 2016 | Number of Residences 2015 | 2016 | Value of Land 2015 | 2016 | Value of Improvements 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 88 | 88 | 105 | 112 | $142,790 | $142,790 | $1,385,540 | $1,385,130 | $1,528,330 | $1,527,920 |
| Alamosa | 31 | 31 | 28 | 28 | 12,736 | 12,736 | 225,649 | 225,649 | 238,385 | 238,385 |
| Arapahoe | 405 | 410 | 403 | 406 | 350,490 | 503,862 | 6,956,400 | 7,001,369 | 7,306,890 | 7,505,231 |
| Archuleta | 372 | 379 | 372 | 379 | 414,700 | 432,520 | 12,790,580 | 13,333,070 | 13,205,280 | 13,765,590 |
| Baca | 49 | 52 | 44 | 52 | 5,297 | 5,537 | 66,828 | 152,356 | 72,125 | 157,893 |
| Bent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boulder | 102 | 104 | 103 | 104 | 2,337,881 | 2,308,523 | 3,978,109 | 3,958,058 | 6,315,990 | 6,266,581 |
| Broomfield | 10 | 9 | 11 | 10 | 35,240 | 35,240 | 144,710 | 144,710 | 179,950 | 179,950 |
| Chaffee | 164 | 183 | 159 | 192 | 636,400 | 691,400 | 3,064,200 | 3,467,870 | 3,700,600 | 4,159,270 |
| Cheyenne | 11 | 11 | 10 | 10 | 1,617 | 1,617 | 44,955 | 44,955 | 46,572 | 46,572 |
| Clear Creek | 25 | 25 | 25 | 25 | 338,190 | 339,200 | 935,470 | 935,470 | 1,273,660 | 1,274,670 |
| Conejos | 76 | 75 | 70 | 70 | 28,863 | 27,191 | 444,173 | 447,912 | 473,036 | 475,103 |
| Costilla | 76 | 76 | 78 | 78 | 16,568 | 16,568 | 854,891 | 854,891 | 871,459 | 871,459 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 344 | 347 | 344 | 348 | 265,100 | 269,930 | 8,039,860 | 8,254,390 | 8,304,960 | 8,524,320 |
| Delta | 276 | 266 | 245 | 242 | 1,196,670 | 1,162,815 | 2,403,270 | 2,381,331 | 3,599,940 | 3,544,146 |
| Denver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dolores | 97 | 98 | 96 | 96 | 100,712 | 104,413 | 954,366 | 950,802 | 1,055,078 | 1,055,215 |
| Douglas | 245 | 240 | 243 | 238 | 1,002,770 | 978,890 | 9,173,850 | 8,892,350 | 10,176,620 | 9,871,240 |
| Eagle | 67 | 63 | 67 | 63 | 141,750 | 145,620 | 9,518,240 | 9,484,510 | 9,659,990 | 9,630,130 |
| El Paso | 39 | 41 | 39 | 39 | 18,630 | 19,030 | 394,120 | 394,120 | 412,750 | 413,150 |
| Elbert | 49 | 50 | 48 | 50 | 24,690 | 16,500 | 684,710 | 707,500 | 709,400 | 724,000 |
| Fremont | 2 | 3 | 2 | 3 | 10,460 | 11,050 | 21,550 | 38,740 | 32,010 | 49,790 |
| Garfield | 50 | 58 | 60 | 67 | 408,900 | 470,110 | 1,306,610 | 1,455,940 | 1,715,510 | 1,926,050 |
| Gilpin | 7 | 7 | 7 | 7 | 12,730 | 12,730 | 191,640 | 191,640 | 204,370 | 204,370 |
| Grand | 31 | 46 | 31 | 45 | 43,410 | 78,460 | 2,124,440 | 2,712,350 | 2,167,850 | 2,790,810 |
| Gunnison | 273 | 279 | 271 | 275 | 890,510 | 919,230 | 7,981,790 | 8,152,350 | 8,872,300 | 9,071,580 |
| Hinsdale | 12 | 13 | 17 | 17 | 65,360 | 75,980 | 398,620 | 396,540 | 463,980 | 472,520 |
| Huerfano | 403 | 421 | 431 | 449 | 139,740 | 146,200 | 4,568,528 | 4,778,762 | 4,708,268 | 4,924,962 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 171 | 174 | 0 | 2 | 1,432,950 | 1,467,619 | 0 | 47,492 | 1,432,950 | 1,515,111 |
| Kiowa | 0 | 2 | 0 | 2 | 0 | 330 | 0 | 4,870 | 0 | 5,200 |
| Kit Carson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| La Plata | 180 | 186 | 161 | 165 | 940,540 | 974,210 | 5,107,990 | 5,444,030 | 6,048,530 | 6,418,240 |
| Lake | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Larimer | 124 | 126 | 125 | 129 | 218,750 | 216,811 | 2,160,890 | 2,211,757 | 2,379,640 | 2,428,568 |
| Las Animas | 907 | 920 | 1,316 | 1,325 | 266,620 | 269,520 | 10,199,080 | 10,326,570 | 10,465,700 | 10,596,090 |
| Lincoln | 4 | 4 | 4 | 4 | 1,314 | 1,314 | 10,402 | 12,508 | 11,716 | 13,822 |
| Logan | 30 | 26 | 29 | 28 | 8,310 | 7,360 | 158,690 | 154,740 | 167,000 | 162,100 |
| Mesa | 126 | 131 | 110 | 113 | 194,460 | 203,310 | 1,217,480 | 1,218,800 | 1,411,940 | 1,422,110 |
| Mineral | 32 | 34 | 53 | 55 | 147,695 | 148,595 | 620,697 | 728,856 | 768,392 | 877,451 |
| Moffat | 6 | 6 | 6 | 6 | 5,220 | 5,220 | 59,020 | 59,500 | 64,240 | 64,720 |
| Montezuma | 114 | 112 | 110 | 110 | 64,390 | 63,640 | 1,778,710 | 1,798,520 | 1,843,100 | 1,862,160 |
| Montrose | 936 | 924 | 833 | 829 | 2,171,330 | 2,142,390 | 12,193,050 | 12,311,120 | 14,364,380 | 14,453,510 |
| Morgan | 104 | 102 | 104 | 102 | 90,110 | 87,710 | 619,930 | 604,760 | 710,040 | 692,470 |
| Otero | 26 | 26 | 25 | 25 | 25,038 | 25,038 | 98,642 | 98,642 | 123,680 | 123,680 |
| Ouray | 96 | 96 | 91 | 93 | 609,200 | 651,500 | 2,416,240 | 2,589,410 | 3,025,440 | 3,240,910 |
| Park | 26 | 411 | 24 | 403 | 66,440 | 619,740 | 592,280 | 7,489,730 | 658,720 | 8,109,470 |
| Phillips | 21 | 17 | 23 | 18 | 28,380 | 22,180 | 175,610 | 129,750 | 203,990 | 151,930 |
| Pitkin | 75 | 72 | 78 | 72 | 10,131,650 | 10,024,830 | 20,592,370 | 20,466,630 | 30,724,020 | 30,491,460 |
| Prowers | 1 | 1 | 1 | 1 | 424 | 424 | 6,160 | 6,160 | 6,584 | 6,584 |
| Pueblo | 409 | 415 | 404 | 412 | 407,165 | 415,467 | 7,504,853 | 7,668,010 | 7,912,018 | 8,083,477 |
| Rio Blanco | 134 | 138 | 126 | 132 | 73,660 | 80,610 | 1,893,210 | 2,005,380 | 1,966,870 | 2,085,990 |
| Rio Grande | 128 | 127 | 137 | 137 | 318,531 | 318,232 | 3,179,662 | 3,205,951 | 3,498,193 | 3,524,183 |
| Routt | 579 | 580 | 585 | 592 | 4,379,970 | 4,007,150 | 30,081,470 | 30,612,510 | 34,461,440 | 34,619,660 |
| Saguache | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Juan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Miguel | 186 | 199 | 172 | 182 | 3,461,230 | 3,702,900 | 16,291,210 | 18,007,530 | 19,752,440 | 21,710,430 |
| Sedgwick | 13 | 13 | 19 | 18 | 7,800 | 7,200 | 61,390 | 60,280 | 69,190 | 67,480 |
| Summit | 49 | 48 | 64 | 63 | 66,859 | 65,813 | 4,239,939 | 4,216,221 | 4,306,798 | 4,282,034 |
| Teller | 119 | 133 | 113 | 128 | 163,920 | 211,010 | 2,564,740 | 3,014,380 | 2,728,660 | 3,225,390 |
| Washington | 1 | 1 | 1 | 1 | 40 | 40 | 1,049 | 1,049 | 1,089 | 1,089 |
| Weld | 132 | 126 | 153 | 146 | 52,140 | 47,530 | 1,158,810 | 1,095,920 | 1,210,950 | 1,143,450 |
| Yuma | 38 | 38 | 37 | 37 | 1,420 | 1,420 | 181,060 | 177,440 | 182,480 | 178,860 |
| **Totals** | **8,071** | **8,563** | **8,213** | **8,735** | **$33,977,760** | **$34,717,255** | **$203,817,733** | **$216,511,281** | **$237,795,493** | **$251,228,536** |



BLM_0038902

## RESIDENTIAL
## Mfd. Home Not Integral to Ag

|  | Number of Residences | | Value of Improvements | |
|---|---|---|---|---|
| County | 2015 | 2016 | 2015 | 2016 |
| Alamosa | 4 | 5 | $9,138 | $7,168 |
| Archuleta | 7 | 7 | 10,570 | 10,570 |
| Chaffee | 11 | 13 | 82,530 | 73,970 |
| Cheyenne | 1 | 0 | 9,908 | 0 |
| Conejos | 13 | 12 | 20,389 | 19,957 |
| Custer | 1 | 1 | 130 | 130 |
| Delta | 36 | 36 | 36,030 | 35,410 |
| Dolores | 5 | 5 | 7,677 | 7,677 |
| El Paso | 2 | 2 | 390 | 390 |
| Elbert | 5 | 5 | 18,030 | 19,110 |
| Grand | 1 | 1 | 440 | 440 |
| Gunnison | 8 | 9 | 10,190 | 12,400 |
| Huerfano | 9 | 9 | 6,415 | 6,415 |
| La Plata | 5 | 6 | 5,310 | 9,690 |
| Las Animas | 27 | 28 | 12,380 | 12,530 |
| Mesa | 10 | 10 | 31,910 | 31,910 |
| Montezuma | 4 | 5 | 2,800 | 6,910 |
| Montrose | 197 | 191 | 355,310 | 357,750 |
| Morgan | 12 | 12 | 14,110 | 14,040 |
| Otero | 1 | 1 | 4,748 | 4,748 |
| Ouray | 2 | 2 | 1,520 | 1,520 |
| Park | 0 | 9 | 0 | 15,960 |
| Pueblo | 15 | 13 | 17,070 | 12,290 |
| Rio Blanco | 7 | 6 | 16,020 | 10,190 |
| Routt | 4 | 4 | 9,210 | 9,670 |
| San Miguel | 0 | 5 | 25,570 | 25,570 |
| Teller | 6 | 5 | 34,310 | 30,290 |
| Yuma | 2 | 2 | 640 | 640 |
| **Totals** | **395** | **404** | **$742,745** | **$737,345** |

BLM_0038903

## COMMERCIAL
## AIRPORT-POSSESSORY INTEREST

| County | Number of Leases | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Alamosa | 5 | 7 | $37,030 | $30,180 |
| Arapahoe | 21 | 22 | 1,685,370 | 1,752,727 |
| Archuleta | 2 | 2 | 31,320 | 31,320 |
| Boulder | 25 | 23 | 288,260 | 351,723 |
| Denver | 0 | 240 | 0 | 53,440,170 |
| Douglas | 0 | 1 | 0 | 29,000 |
| Eagle | 12 | 12 | 976,460 | 1,245,730 |
| El Paso | 28 | 30 | 607,520 | 656,680 |
| Fremont | 0 | 4 | 0 | 2,690 |
| Garfield | 20 | 22 | 180,320 | 196,670 |
| Gunnison | 9 | 8 | 85,200 | 159,310 |
| Jefferson | 57 | 61 | 1,581,979 | 2,764,688 |
| La Plata | 8 | 10 | 184,410 | 828,790 |
| Logan | 1 | 1 | 430 | 430 |
| Mesa | 14 | 13 | 265,510 | 1,158,690 |
| Moffat | 3 | 3 | 5,960 | 5,250 |
| Montezuma | 11 | 4 | 70,120 | 10,860 |
| Montrose | 16 | 16 | 283,940 | 286,610 |
| Otero | 0 | 1 | 0 | 8,526 |
| Phillips | 3 | 3 | 30,890 | 28,120 |
| Pitkin | 9 | 9 | 1,606,360 | 1,270,470 |
| Pueblo | 40 | 45 | 58,320 | 61,890 |
| Routt | 61 | 65 | 829,270 | 867,570 |
| San Miguel | 5 | 5 | 10,900 | 10,900 |
| Washington | 2 | 2 | 1,510 | 1,288 |
| Weld | 14 | 15 | 62,300 | 108,040 |
| Yuma | 9 | 9 | 5,130 | 3,670 |
| **Total** | **375** | **633** | **$8,888,509** | **$65,311,992** |

## COMMERCIAL
## ENTERTAINMENT-POSSESSORY INTEREST

| County | Number of Leases | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Clear Creek | 14 | 12 | $1,670 | $2,270 |
| Delta | 0 | 1 | 0 | 14,519 |
| Grand | 1 | 1 | 520 | 210 |
| Jefferson | 1 | 0 | 40,716 | 0 |
| Mesa | 1 | 1 | 74,750 | 71,110 |
| Montezuma | 4 | 4 | 102,150 | 140,140 |
| Montrose | 1 | 1 | 3,730 | 3,690 |
| Park | 0 | 4 | 0 | 10,250 |
| Routt | 3 | 3 | 17,700 | 21,900 |
| Summit | 40 | 55 | 166,879 | 249,378 |
| **Total** | **65** | **82** | **$408,115** | **$513,467** |

BLM_0038904

| | COMMERCIAL RECREATION-POSSESSORY INTEREST | | | | | COMMERCIAL OTHER COMMERCIAL-POSSESSORY INTEREST | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number of Leases | | Total Value | | | Number of Leases | | Total Value | |
| County | 2015 | 2016 | 2015 | 2016 | County | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 6 | 6 | $36,906 | $34,190 | Adams | 1 | 1 | $1,026,800 | $1,001,570 |
| Archuleta | 19 | 22 | 26,380 | 34,580 | Arapahoe | 12 | 16 | 800,392 | 820,234 |
| Boulder | 10 | 3 | 88,276 | 117,152 | Archuleta | 4 | 4 | 31,070 | 34,520 |
| Broomfield | 1 | 1 | 140 | 140 | Boulder | 35 | 64 | 1,951,729 | 2,038,727 |
| Chaffee | 45 | 16 | 401,610 | 363,180 | Broomfield | 15 | 15 | 407,790 | 480,110 |
| Clear Creek | 13 | 15 | 590,710 | 706,880 | Chaffee | 3 | 3 | 5,890 | 7,950 |
| Conejos | 12 | 17 | 14,392 | 15,026 | Clear Creek | 7 | 9 | 137,880 | 113,630 |
| Delta | 0 | 15 | 0 | 50,935 | Denver | 231 | 0 | 37,895,000 | 0 |
| Dolores | 27 | 38 | 18,377 | 21,011 | Dolores | 1 | 0 | 1,253 | 0 |
| Douglas | 1 | 1 | 66,450 | 66,450 | Douglas | 2 | 2 | 1,376,550 | 1,376,550 |
| Eagle | 5 | 3 | 8,314,930 | 8,533,890 | Eagle | 59 | 71 | 652,100 | 657,230 |
| El Paso | 13 | 13 | 303,620 | 290,520 | El Paso | 34 | 31 | 963,480 | 731,410 |
| Fremont | 41 | 42 | 510,970 | 740,540 | Garfield | 15 | 32 | 161,650 | 188,230 |
| Garfield | 62 | 50 | 146,780 | 136,310 | Gilpin | 6 | 9 | 7,270 | 77,630 |
| Grand | 83 | 71 | 5,754,720 | 6,055,190 | Grand | 3 | 3 | 28,740 | 24,580 |
| Gunnison | 72 | 97 | 575,190 | 621,380 | Gunnison | 6 | 6 | 34,450 | 34,040 |
| Hinsdale | 39 | 59 | 20,470 | 22,990 | Jefferson | 12 | 13 | 291,800 | 448,144 |
| Huerfano | 9 | 12 | 8,330 | 9,028 | Kit Carson | 4 | 3 | 2,407 | 15,116 |
| Jackson | 5 | 14 | 889 | 6,841 | La Plata | 74 | 80 | 137,130 | 201,020 |
| Jefferson | 2 | 2 | 26,854 | 22,881 | Lake | 1 | 5 | 2,987 | 4,109 |

BLM_0038905

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| La Plata | 12 | 24 | 228,050 | 341,030 | Larimer | 38 | 45 | 1,196,930 | 1,416,762 |
| Lake | 31 | 40 | 33,083 | 51,011 | Lincoln | 1 | 1 | 1,034 | 1,023 |
| Larimer | 0 | 1 | 0 | 20,158 | Logan | 7 | 8 | 4,790 | 5,600 |
| Logan | 6 | 6 | 6,430 | 5,900 | Mesa | 43 | 63 | 247,110 | 317,700 |
| Mesa | 77 | 72 | 116,240 | 114,400 | Mineral | 29 | 30 | 18,145 | 22,452 |
| Mineral | 1 | 1 | 375,493 | 345,182 | Moffat | 11 | 11 | 45,610 | 36,650 |
| Moffat | 67 | 65 | 46,739 | 42,650 | Montezuma | 3 | 2 | 430,810 | 430,560 |
| Montezuma | 6 | 10 | 42,370 | 26,960 | Montrose | 12 | 15 | 89,580 | 78,630 |
| Montrose | 18 | 16 | 16,680 | 15,240 | Morgan | 0 | 2 | 0 | 4,070 |
| Morgan | 3 | 4 | 9,160 | 7,970 | Otero | 27 | 8 | 298,353 | 220,260 |
| Ouray | 38 | 36 | 37,630 | 38,210 | Park | 0 | 4 | 0 | 11,510 |
| Park | 0 | 30 | 0 | 57,020 | Phillips | 2 | 1 | 1,720 | 680 |
| Pitkin | 6 | 6 | 2,925,410 | 3,186,530 | Pitkin | 12 | 11 | 2,604,480 | 1,956,620 |
| Rio Blanco | 53 | 54 | 51,110 | 74,260 | Pueblo | 242 | 248 | 418,470 | 455,900 |
| Routt | 59 | 74 | 2,467,530 | 2,536,330 | Rio Blanco | 5 | 4 | 9,090 | 8,360 |
| San Juan | 6 | 19 | 2,279 | 47,362 | Routt | 30 | 32 | 268,120 | 968,310 |
| San Miguel | 10 | 19 | 860,860 | 1,056,800 | San Juan | 3 | 3 | 9,450 | 25,870 |
| Summit | 24 | 26 | 230,466 | 256,659 | San Miguel | 7 | 3 | 397,020 | 13,930 |
| Teller | 8 | 12 | 90,860 | 90,940 | Summit | 7 | 10 | 66,103 | 99,836 |
| Weld | 2 | 1 | 13,020 | 2,910 | Weld | 21 | 18 | 680,670 | 528,810 |
| **Total** | **892** | **1,013** | **$24,459,404** | **$26,166,636** | **Total** | **1,025** | **886** | **$52,703,853** | **$14,858,333** |

COMMERCIAL
MERCHANDISING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|--------|------|------|------|------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 1,573 | 1,588 | $161,753,670 | $164,223,390 | $348,974,020 | $348,676,340 | $510,727,690 | $512,899,730 |
| Alamosa | 108 | 103 | 2,456,600 | 2,442,162 | 10,320,664 | 10,995,876 | 12,777,264 | 13,438,038 |
| Arapahoe | 1,101 | 1,096 | 278,605,147 | 276,493,486 | 556,786,452 | 537,091,980 | 835,391,599 | 813,585,466 |
| Archuleta | 92 | 92 | 3,610,460 | 3,610,460 | 7,892,430 | 8,719,460 | 11,502,890 | 12,329,920 |
| Baca | 110 | 109 | 192,049 | 190,360 | 1,212,735 | 1,209,971 | 1,404,784 | 1,400,331 |
| Bent | 44 | 42 | 113,820 | 113,648 | 427,550 | 442,067 | 541,370 | 555,715 |
| Boulder | 754 | 747 | 275,161,031 | 249,851,356 | 232,865,928 | 253,721,886 | 508,026,959 | 503,573,242 |
| Broomfield | 106 | 108 | 33,679,650 | 33,640,440 | 87,685,760 | 86,596,640 | 121,365,410 | 120,237,080 |
| Chaffee | 226 | 233 | 7,054,640 | 7,442,200 | 19,541,420 | 21,713,300 | 26,596,060 | 29,155,500 |
| Cheyenne | 30 | 34 | 39,830 | 39,840 | 565,662 | 565,664 | 605,492 | 605,504 |
| Clear Creek | 79 | 78 | 884,250 | 832,190 | 4,699,680 | 4,366,900 | 5,583,930 | 5,199,090 |
| Conejos | 41 | 40 | 180,959 | 176,645 | 848,955 | 825,370 | 1,029,914 | 1,002,015 |
| Costilla | 39 | 39 | 66,763 | 66,763 | 556,884 | 567,425 | 623,647 | 634,188 |
| Crowley | 28 | 29 | 34,475 | 34,475 | 370,451 | 370,451 | 404,926 | 404,926 |
| Custer | 28 | 28 | 294,980 | 294,980 | 1,331,970 | 1,331,970 | 1,626,950 | 1,626,950 |
| Delta | 252 | 254 | 4,021,410 | 4,101,484 | 14,236,670 | 14,543,860 | 18,258,080 | 18,645,344 |
| Denver | 1,678 | 1,705 | 422,801,748 | 420,470,220 | 362,803,450 | 368,273,050 | 785,605,198 | 788,743,270 |
| Dolores | 29 | 30 | 263,916 | 276,432 | 497,827 | 685,253 | 761,743 | 961,685 |
| Douglas | 483 | 496 | 136,122,090 | 138,273,000 | 366,842,740 | 368,205,590 | 502,964,830 | 506,478,590 |
| Eagle | 112 | 111 | 17,522,950 | 16,770,940 | 43,497,540 | 44,486,430 | 61,020,490 | 61,257,370 |
| El Paso | 1,524 | 1,545 | 158,593,460 | 160,495,510 | 328,874,130 | 334,152,430 | 487,467,590 | 494,647,940 |
| Elbert | 48 | 50 | 1,281,010 | 1,182,820 | 2,349,550 | 2,539,790 | 3,630,560 | 3,722,610 |
| Fremont | 260 | 260 | 6,849,490 | 6,877,160 | 16,826,380 | 16,783,920 | 23,675,870 | 23,661,080 |
| Garfield | 239 | 241 | 27,832,250 | 27,573,470 | 31,234,240 | 31,226,470 | 59,066,490 | 58,799,940 |
| Gilpin | 50 | 49 | 940,090 | 865,150 | 2,045,980 | 1,938,820 | 2,986,070 | 2,803,970 |
| Grand | 120 | 121 | 2,883,860 | 2,946,110 | 8,166,560 | 8,212,380 | 11,050,420 | 11,158,490 |
| Gunnison | 112 | 110 | 4,599,640 | 4,642,800 | 12,350,960 | 12,152,130 | 16,950,600 | 16,794,930 |
| Hinsdale | 35 | 35 | 619,980 | 595,050 | 1,194,770 | 1,172,840 | 1,814,750 | 1,767,890 |
| Huerfano | 62 | 54 | 189,318 | 190,723 | 1,815,394 | 1,715,331 | 2,004,712 | 1,906,054 |
| Jackson | 24 | 16 | 64,298 | 64,298 | 795,093 | 795,093 | 859,391 | 859,391 |

BLM_0038907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 1,432 | 1,462 | 205,975,114 | 207,870,871 | 490,244,766 | 486,241,416 | 696,219,880 | 694,112,287 |
| Kiowa | 14 | 15 | 20,450 | 21,300 | 126,240 | 135,580 | 146,690 | 156,880 |
| Kit Carson | 82 | 86 | 633,349 | 1,179,978 | 1,716,765 | 3,792,670 | 2,350,114 | 4,972,648 |
| La Plata | 227 | 222 | 29,670,250 | 29,278,840 | 35,644,870 | 36,093,400 | 65,315,120 | 65,372,240 |
| Lake | 57 | 59 | 445,538 | 454,698 | 2,181,753 | 2,308,969 | 2,627,291 | 2,763,667 |
| Larimer | 932 | 937 | 123,548,810 | 121,824,882 | 247,955,000 | 251,653,590 | 371,503,810 | 373,478,472 |
| Las Animas | 140 | 139 | 1,661,890 | 1,663,360 | 5,504,260 | 5,503,080 | 7,166,150 | 7,166,440 |
| Lincoln | 44 | 44 | 388,992 | 388,992 | 2,078,695 | 2,090,177 | 2,467,687 | 2,479,169 |
| Logan | 115 | 109 | 3,670,810 | 3,625,350 | 6,519,270 | 6,577,580 | 10,190,080 | 10,202,930 |
| Mesa | 454 | 452 | 28,981,970 | 29,230,930 | 51,397,520 | 52,493,460 | 80,379,490 | 81,724,390 |
| Mineral | 24 | 24 | 184,341 | 184,341 | 604,234 | 612,063 | 788,575 | 796,404 |
| Moffat | 107 | 107 | 4,076,330 | 4,211,340 | 7,177,850 | 7,688,340 | 11,254,180 | 11,899,680 |
| Montezuma | 177 | 177 | 5,021,460 | 5,013,770 | 13,021,260 | 13,034,830 | 18,042,720 | 18,048,600 |
| Montrose | 197 | 200 | 8,818,240 | 9,022,120 | 29,201,320 | 29,548,040 | 38,019,560 | 38,570,160 |
| Morgan | 189 | 187 | 3,747,870 | 3,752,500 | 8,522,720 | 8,780,770 | 12,270,590 | 12,533,270 |
| Otero | 192 | 192 | 1,109,752 | 1,109,752 | 6,923,860 | 6,778,167 | 8,033,612 | 7,887,919 |
| Ouray | 70 | 70 | 2,084,290 | 2,063,220 | 2,649,950 | 2,607,070 | 4,734,240 | 4,670,290 |
| Park | 130 | 131 | 3,084,220 | 3,126,210 | 10,047,180 | 9,984,800 | 13,131,400 | 13,111,010 |
| Phillips | 42 | 41 | 318,380 | 309,900 | 1,552,090 | 1,547,610 | 1,870,470 | 1,857,510 |
| Pitkin | 51 | 48 | 55,849,100 | 53,728,850 | 34,508,240 | 34,723,220 | 90,357,340 | 88,452,070 |
| Prowers | 125 | 110 | 559,413 | 553,482 | 1,975,573 | 1,961,500 | 2,534,986 | 2,514,982 |
| Pueblo | 511 | 523 | 16,725,123 | 17,309,661 | 46,979,183 | 49,272,930 | 63,704,306 | 66,582,591 |
| Rio Blanco | 57 | 58 | 884,530 | 904,320 | 2,003,030 | 2,047,080 | 2,887,560 | 2,951,400 |
| Rio Grande | 76 | 78 | 1,128,868 | 1,452,277 | 3,761,996 | 3,642,960 | 4,890,864 | 5,095,237 |
| Routt | 115 | 114 | 15,493,530 | 15,518,100 | 21,433,350 | 22,373,610 | 36,926,880 | 37,891,710 |
| Saguache | 63 | 61 | 201,860 | 200,040 | 1,559,010 | 1,525,350 | 1,760,870 | 1,725,390 |
| San Juan | 44 | 42 | 1,528,103 | 1,362,278 | 902,799 | 864,242 | 2,430,902 | 2,226,520 |
| San Miguel | 54 | 55 | 8,663,600 | 8,672,980 | 7,904,290 | 8,691,860 | 16,567,890 | 17,364,840 |
| Sedgwick | 29 | 29 | 39,590 | 39,350 | 635,610 | 682,280 | 675,200 | 721,630 |
| Summit | 137 | 138 | 30,913,871 | 31,363,637 | 35,560,500 | 35,727,986 | 66,474,371 | 67,091,623 |
| Teller | 139 | 140 | 3,942,030 | 4,224,560 | 18,237,690 | 18,552,330 | 22,179,720 | 22,776,890 |
| Washington | 23 | 23 | 56,647 | 56,647 | 267,680 | 267,680 | 324,327 | 324,327 |
| Weld | 829 | 832 | 47,217,300 | 47,348,200 | 124,377,210 | 125,762,390 | 171,594,510 | 173,110,590 |
| Yuma | 128 | 129 | 766,710 | 757,730 | 4,145,010 | 3,805,560 | 4,911,720 | 4,563,290 |
| **Totals** | **16,393** | **16,477** | **$2,156,126,165** | **$2,132,602,028** | **$3,694,932,619** | **$3,721,451,277** | **$5,851,058,784** | **$5,854,053,305** |

BLM_0038908

# COMMERCIAL
## LODGING

| County | Number of Parcels 2015 | 2016 | Value of Land 2015 | 2016 | Value of Improvements 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| Adams | 56 | 60 | $13,719,180 | $13,916,850 | $36,188,030 | $38,223,120 | $49,907,210 | $52,139,970 |
| Alamosa | 19 | 19 | 691,917 | 691,917 | 6,356,721 | 6,356,721 | 7,048,638 | 7,048,638 |
| Arapahoe | 75 | 75 | 21,601,334 | 21,609,456 | 71,178,189 | 74,276,128 | 92,779,523 | 95,885,584 |
| Archuleta | 51 | 51 | 2,301,530 | 2,302,700 | 6,094,730 | 6,099,780 | 8,396,260 | 8,402,480 |
| Baca | 4 | 5 | 16,333 | 16,333 | 152,220 | 64,001 | 168,553 | 80,334 |
| Bent | 4 | 4 | 15,080 | 15,080 | 159,070 | 165,799 | 174,150 | 180,879 |
| Boulder | 74 | 77 | 32,375,864 | 32,667,461 | 69,047,105 | 67,487,045 | 101,422,969 | 100,154,506 |
| Broomfield | 7 | 7 | 3,332,490 | 3,332,490 | 24,687,990 | 23,879,470 | 28,020,480 | 27,211,960 |
| Chaffee | 83 | 76 | 3,592,930 | 3,517,490 | 10,653,990 | 10,698,760 | 14,246,920 | 14,216,250 |
| Cheyenne | 5 | 5 | 5,960 | 5,960 | 84,039 | 84,039 | 89,999 | 89,999 |
| Clear Creek | 20 | 20 | 555,220 | 693,400 | 1,845,620 | 1,674,100 | 2,400,840 | 2,367,500 |
| Conejos | 31 | 29 | 397,234 | 382,734 | 1,172,973 | 1,079,861 | 1,570,207 | 1,462,595 |
| Costilla | 5 | 5 | 12,350 | 12,350 | 634,981 | 634,981 | 647,331 | 647,331 |
| Crowley | 1 | 1 | 680 | 680 | 13,770 | 13,770 | 14,450 | 14,450 |
| Custer | 9 | 9 | 111,780 | 111,780 | 551,890 | 551,900 | 663,670 | 663,680 |
| Delta | 49 | 52 | 793,290 | 822,075 | 3,184,820 | 3,392,097 | 3,978,110 | 4,214,172 |
| Denver | 97 | 100 | 81,456,360 | 86,307,870 | 267,087,890 | 286,939,730 | 348,544,250 | 373,247,600 |
| Dolores | 7 | 8 | 437,806 | 459,887 | 1,272,299 | 1,318,718 | 1,710,105 | 1,778,605 |
| Douglas | 27 | 29 | 6,754,180 | 7,263,250 | 27,206,040 | 28,169,860 | 33,960,220 | 35,433,110 |
| Eagle | 49 | 38 | 26,619,340 | 26,469,310 | 60,923,140 | 60,610,040 | 87,542,480 | 87,079,350 |
| El Paso | 169 | 171 | 14,599,670 | 15,097,550 | 88,337,370 | 89,882,700 | 102,937,040 | 104,980,250 |
| Elbert | 2 | 2 | 6,850 | 6,850 | 13,520 | 13,520 | 20,370 | 20,370 |
| Fremont | 31 | 37 | 1,360,970 | 1,473,410 | 3,356,110 | 3,663,660 | 4,717,080 | 5,137,070 |
| Garfield | 57 | 58 | 9,059,700 | 9,085,800 | 21,120,110 | 21,225,530 | 30,179,810 | 30,311,330 |
| Gilpin | 4 | 4 | 49,870 | 42,040 | 54,193,730 | 54,193,730 | 54,243,600 | 54,235,770 |
| Grand | 77 | 76 | 3,524,210 | 3,506,570 | 16,400,120 | 16,292,150 | 19,924,330 | 19,798,720 |
| Gunnison | 70 | 68 | 3,882,550 | 3,786,850 | 6,742,350 | 6,764,910 | 10,624,900 | 10,551,760 |
| Hinsdale | 40 | 40 | 1,336,040 | 1,336,040 | 2,403,880 | 2,403,880 | 3,739,920 | 3,739,920 |
| Huerfano | 16 | 16 | 92,188 | 92,188 | 940,756 | 941,153 | 1,032,944 | 1,033,341 |
| Jackson | 20 | 13 | 195,331 | 154,031 | 1,305,716 | 1,305,716 | 1,501,047 | 1,459,747 |

BLM_0038909

| County | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 41 | 84 | 19,126,707 | 18,929,286 | 74,449,160 | 79,855,134 | 93,575,867 | 98,784,420 |
| Kiowa | 2 | 2 | 11,390 | 11,390 | 332,830 | 151,140 | 344,220 | 162,530 |
| Kit Carson | 18 | 20 | 577,101 | 642,184 | 2,573,875 | 2,929,350 | 3,150,976 | 3,571,534 |
| La Plata | 91 | 90 | 14,228,190 | 14,566,460 | 28,801,750 | 29,161,000 | 43,029,940 | 43,727,460 |
| Lake | 22 | 21 | 182,434 | 179,720 | 1,765,460 | 1,706,092 | 1,947,894 | 1,885,812 |
| Larimer | 208 | 208 | 18,458,800 | 18,430,138 | 78,774,200 | 77,466,801 | 97,233,000 | 95,896,939 |
| Las Animas | 18 | 18 | 666,260 | 666,260 | 4,192,020 | 4,211,460 | 4,858,280 | 4,877,720 |
| Lincoln | 20 | 20 | 485,165 | 484,227 | 3,387,237 | 3,616,311 | 3,872,402 | 4,100,538 |
| Logan | 11 | 11 | 190,660 | 190,660 | 2,310,520 | 2,299,970 | 2,501,180 | 2,490,630 |
| Mesa | 67 | 70 | 6,014,330 | 5,964,770 | 29,295,420 | 28,646,430 | 35,309,750 | 34,611,200 |
| Mineral | 19 | 19 | 292,062 | 292,062 | 790,436 | 790,436 | 1,082,498 | 1,082,498 |
| Moffat | 24 | 24 | 977,630 | 936,960 | 3,700,370 | 3,407,830 | 4,678,000 | 4,344,790 |
| Montezuma | 44 | 44 | 2,081,710 | 2,130,040 | 5,505,720 | 6,762,430 | 7,587,430 | 8,892,470 |
| Montrose | 36 | 36 | 1,634,360 | 1,563,830 | 7,744,060 | 7,373,520 | 9,378,420 | 8,937,350 |
| Morgan | 15 | 16 | 568,600 | 676,460 | 4,141,350 | 4,399,450 | 4,709,950 | 5,075,910 |
| Otero | 13 | 13 | 147,347 | 147,347 | 1,991,196 | 1,991,196 | 2,138,543 | 2,138,543 |
| Ouray | 34 | 37 | 3,240,010 | 3,312,230 | 3,838,170 | 3,900,590 | 7,078,180 | 7,212,820 |
| Park | 20 | 22 | 488,040 | 525,880 | 1,255,870 | 1,259,750 | 1,743,910 | 1,785,630 |
| Phillips | 5 | 5 | 39,070 | 39,070 | 734,230 | 734,230 | 773,300 | 773,300 |
| Pitkin | 29 | 28 | 48,207,490 | 46,912,290 | 68,361,740 | 67,307,790 | 116,569,230 | 114,220,080 |
| Prowers | 18 | 18 | 238,443 | 238,443 | 2,080,007 | 2,080,007 | 2,318,450 | 2,318,450 |
| Pueblo | 37 | 37 | 2,171,313 | 2,171,313 | 9,375,803 | 9,360,794 | 11,547,116 | 11,532,107 |
| Rio Blanco | 28 | 25 | 749,010 | 586,850 | 2,788,230 | 1,944,310 | 3,537,240 | 2,531,160 |
| Rio Grande | 23 | 23 | 986,220 | 986,220 | 1,632,542 | 1,632,542 | 2,618,762 | 2,618,762 |
| Routt | 39 | 38 | 8,444,530 | 8,364,890 | 16,592,870 | 15,973,200 | 25,037,400 | 24,338,090 |
| Saguache | 5 | 5 | 19,200 | 19,200 | 131,280 | 131,280 | 150,480 | 150,480 |
| San Juan | 45 | 45 | 1,278,128 | 1,278,128 | 1,064,499 | 1,096,149 | 2,342,627 | 2,374,277 |
| San Miguel | 9 | 9 | 2,422,040 | 2,422,040 | 1,909,510 | 1,909,510 | 4,331,550 | 4,331,550 |
| Sedgwick | 3 | 3 | 12,910 | 12,910 | 98,940 | 98,940 | 111,850 | 111,850 |
| Summit | 205 | 201 | 16,542,052 | 16,323,045 | 12,477,670 | 14,013,216 | 29,019,722 | 30,336,261 |
| Teller | 29 | 29 | 831,320 | 828,280 | 5,232,180 | 5,256,300 | 6,063,500 | 6,084,580 |
| Washington | 4 | 4 | 13,440 | 13,440 | 77,767 | 77,767 | 91,207 | 91,207 |
| Weld | 39 | 41 | 2,572,420 | 2,617,450 | 15,256,820 | 17,382,340 | 17,829,240 | 19,999,790 |
| Yuma | 10 | 10 | 136,600 | 136,600 | 1,144,350 | 1,043,080 | 1,280,950 | 1,179,680 |
| **Totals** | **2,390** | **2,431** | **$382,933,219** | **$387,780,475** | **$1,177,117,251** | **$1,208,377,214** | **$1,560,050,470** | **$1,596,157,689** |

BLM_0038910

BLM_0038911

COMMERCIAL
OFFICES

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 535 | 544 | $24,845,780 | $26,086,320 | $85,041,320 | $88,925,060 | $109,887,100 | $115,011,380 |
| Alamosa | 95 | 91 | 990,541 | 973,447 | 4,180,774 | 4,092,176 | 5,171,315 | 5,065,623 |
| Arapahoe | 715 | 711 | 218,894,297 | 213,375,458 | 678,126,118 | 675,200,969 | 897,020,415 | 888,576,427 |
| Archuleta | 54 | 53 | 1,389,610 | 1,373,780 | 3,096,120 | 3,040,580 | 4,485,730 | 4,414,360 |
| Baca | 25 | 18 | 47,614 | 47,614 | 529,928 | 529,928 | 577,542 | 577,542 |
| Bent | 7 | 7 | 8,800 | 8,797 | 66,080 | 64,853 | 74,880 | 73,650 |
| Boulder | 837 | 844 | 272,308,039 | 280,260,917 | 380,604,696 | 392,688,786 | 652,912,735 | 672,949,703 |
| Broomfield | 86 | 88 | 29,732,480 | 30,052,840 | 138,303,380 | 137,443,290 | 168,035,860 | 167,496,130 |
| Chaffee | 96 | 91 | 2,610,370 | 2,476,480 | 7,487,020 | 7,272,100 | 10,097,390 | 9,748,580 |
| Cheyenne | 8 | 8 | 10,230 | 10,230 | 165,012 | 141,238 | 175,242 | 151,468 |
| Clear Creek | 14 | 13 | 239,090 | 228,610 | 892,470 | 805,790 | 1,131,560 | 1,034,400 |
| Conejos | 20 | 19 | 37,277 | 35,827 | 422,592 | 361,286 | 459,869 | 397,113 |
| Costilla | 7 | 7 | 12,333 | 12,333 | 146,991 | 146,991 | 159,324 | 159,324 |
| Crowley | 3 | 3 | 2,080 | 2,080 | 20,968 | 20,968 | 23,048 | 23,048 |
| Custer | 32 | 32 | 356,490 | 356,490 | 1,265,200 | 1,258,050 | 1,621,690 | 1,614,540 |
| Delta | 140 | 138 | 1,531,840 | 1,502,396 | 5,791,050 | 5,610,606 | 7,322,890 | 7,113,002 |
| Denver | 1,654 | 1,583 | 602,736,010 | 601,079,260 | 2,308,775,497 | 2,279,821,270 | 2,911,511,507 | 2,880,900,530 |
| Dolores | 2 | 2 | 23,869 | 23,869 | 115,698 | 115,698 | 139,567 | 139,567 |
| Douglas | 230 | 228 | 58,666,980 | 58,815,550 | 290,728,560 | 291,549,700 | 349,395,540 | 350,365,250 |
| Eagle | 81 | 80 | 6,695,420 | 6,456,980 | 18,184,420 | 18,062,390 | 24,879,840 | 24,519,370 |
| El Paso | 1,057 | 1,044 | 62,127,370 | 61,805,870 | 292,268,170 | 285,749,950 | 354,395,540 | 347,555,820 |
| Elbert | 28 | 30 | 559,850 | 589,230 | 945,920 | 974,070 | 1,505,770 | 1,563,300 |
| Fremont | 140 | 140 | 3,193,510 | 3,215,910 | 6,799,150 | 6,991,320 | 9,992,660 | 10,207,230 |
| Garfield | 156 | 156 | 10,198,050 | 10,167,650 | 18,581,020 | 18,935,150 | 28,779,070 | 29,102,800 |
| Gilpin | 20 | 18 | 522,590 | 514,640 | 778,870 | 765,440 | 1,301,460 | 1,280,080 |
| Grand | 58 | 59 | 1,269,320 | 1,255,380 | 2,911,160 | 2,843,240 | 4,180,480 | 4,098,620 |
| Gunnison | 73 | 72 | 1,757,910 | 1,687,470 | 5,464,920 | 5,311,690 | 7,222,830 | 6,999,160 |
| Hinsdale | 8 | 8 | 150,210 | 150,210 | 452,580 | 452,580 | 602,790 | 602,790 |
| Huerfano | 39 | 39 | 110,067 | 106,235 | 841,380 | 819,138 | 951,447 | 925,373 |
| Jackson | 6 | 6 | 37,884 | 37,884 | 272,794 | 272,794 | 310,678 | 310,678 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 603 | 738 | 104,910,018 | 104,659,367 | 315,126,537 | 327,817,604 | 420,036,555 | 432,476,971 |
| Kiowa | 5 | 5 | 8,620 | 8,620 | 88,490 | 88,490 | 97,110 | 97,110 |
| Kit Carson | 47 | 47 | 267,680 | 262,294 | 1,167,674 | 1,336,642 | 1,435,354 | 1,598,936 |
| La Plata | 139 | 134 | 12,058,500 | 12,023,950 | 26,807,480 | 26,752,110 | 38,865,980 | 38,776,060 |
| Lake | 18 | 18 | 121,907 | 127,307 | 509,214 | 469,895 | 631,121 | 597,202 |
| Larimer | 681 | 684 | 50,718,680 | 51,334,466 | 143,868,800 | 144,762,374 | 194,587,480 | 196,096,840 |
| Las Animas | 40 | 39 | 268,690 | 272,160 | 3,244,320 | 3,208,490 | 3,513,010 | 3,480,650 |
| Lincoln | 26 | 24 | 65,782 | 62,781 | 532,180 | 500,770 | 597,962 | 563,551 |
| Logan | 63 | 66 | 475,860 | 502,800 | 3,009,080 | 3,011,880 | 3,484,940 | 3,514,680 |
| Mesa | 259 | 256 | 8,592,500 | 8,417,770 | 28,134,690 | 27,707,210 | 36,727,190 | 36,124,980 |
| Mineral | 6 | 6 | 47,824 | 47,824 | 76,973 | 76,973 | 124,797 | 124,797 |
| Moffat | 45 | 45 | 687,090 | 687,090 | 1,910,870 | 1,921,890 | 2,597,960 | 2,608,980 |
| Montezuma | 88 | 85 | 1,365,310 | 1,350,800 | 4,010,520 | 4,198,660 | 5,375,830 | 5,549,460 |
| Montrose | 161 | 158 | 3,033,600 | 3,051,310 | 11,236,490 | 10,757,950 | 14,270,090 | 13,809,260 |
| Morgan | 99 | 99 | 1,441,650 | 1,456,020 | 5,625,060 | 6,479,230 | 7,066,710 | 7,935,250 |
| Otero | 67 | 67 | 190,181 | 190,181 | 1,591,085 | 1,583,760 | 1,781,266 | 1,773,941 |
| Ouray | 16 | 15 | 495,110 | 463,170 | 1,620,480 | 1,527,130 | 2,115,590 | 1,990,300 |
| Park | 66 | 66 | 1,222,690 | 1,262,350 | 2,719,560 | 2,858,440 | 3,942,250 | 4,120,790 |
| Phillips | 22 | 22 | 68,550 | 68,550 | 619,750 | 616,730 | 688,300 | 685,280 |
| Pitkin | 69 | 68 | 28,461,300 | 28,461,300 | 18,988,650 | 20,585,820 | 47,449,950 | 49,047,120 |
| Prowers | 43 | 43 | 156,523 | 156,523 | 1,700,135 | 1,680,344 | 1,856,658 | 1,836,867 |
| Pueblo | 237 | 240 | 4,366,928 | 4,356,939 | 18,503,994 | 18,442,704 | 22,870,922 | 22,799,643 |
| Rio Blanco | 33 | 32 | 549,240 | 549,240 | 2,531,810 | 2,522,090 | 3,081,050 | 3,071,330 |
| Rio Grande | 58 | 56 | 496,448 | 491,253 | 2,228,584 | 2,201,316 | 2,725,032 | 2,692,569 |
| Routt | 70 | 70 | 8,434,440 | 8,528,350 | 8,728,180 | 10,261,590 | 17,162,620 | 18,789,940 |
| Saguache | 18 | 18 | 51,440 | 51,450 | 326,180 | 326,180 | 377,620 | 377,630 |
| San Juan | 3 | 4 | 19,679 | 59,760 | 42,972 | 47,084 | 62,651 | 106,844 |
| San Miguel | 38 | 34 | 5,209,620 | 5,131,390 | 4,027,870 | 3,928,780 | 9,237,490 | 9,060,170 |
| Sedgwick | 13 | 13 | 11,420 | 11,420 | 250,820 | 250,820 | 262,240 | 262,240 |
| Summit | 51 | 52 | 4,728,797 | 4,732,430 | 5,221,166 | 5,224,919 | 9,949,963 | 9,957,349 |
| Teller | 65 | 66 | 1,533,170 | 1,469,670 | 6,531,220 | 6,658,600 | 8,064,390 | 8,128,270 |
| Washington | 22 | 20 | 34,828 | 30,768 | 322,721 | 308,604 | 357,549 | 339,372 |
| Weld | 434 | 436 | 19,195,850 | 18,951,630 | 90,333,800 | 91,846,830 | 109,529,650 | 110,798,460 |
| Yuma | 50 | 51 | 266,930 | 277,650 | 1,778,340 | 1,916,570 | 2,045,270 | 2,194,220 |
| **Totals** | **9,881** | **9,909** | **$1,560,622,766** | **$1,562,218,340** | **$4,966,675,553** | **$4,962,145,580** | **$6,527,298,319** | **$6,524,363,920** |

BLM_0038912

# COMMERCIAL
## SPECIAL PURPOSE

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 1,217 | 1,217 | $99,018,320 | $100,173,220 | $152,942,150 | $163,021,850 | $251,960,470 | $263,195,070 |
| Alamosa | 163 | 165 | 2,694,805 | 2,734,115 | 10,442,714 | 10,620,906 | 13,137,519 | 13,355,021 |
| Arapahoe | 1,684 | 1,698 | 208,147,252 | 213,454,048 | 312,439,728 | 321,438,904 | 520,586,980 | 534,892,952 |
| Archuleta | 98 | 99 | 2,719,870 | 2,706,700 | 6,827,500 | 6,910,000 | 9,547,370 | 9,616,700 |
| Baca | 69 | 68 | 151,750 | 151,750 | 1,884,325 | 1,926,748 | 2,036,075 | 2,078,498 |
| Bent | 58 | 52 | 186,320 | 181,659 | 16,949,870 | 16,944,766 | 17,136,190 | 17,126,425 |
| Boulder | 900 | 899 | 165,157,707 | 161,625,497 | 142,545,908 | 144,008,922 | 307,703,615 | 305,634,419 |
| Broomfield | 156 | 156 | 22,898,380 | 22,761,500 | 40,583,450 | 45,476,720 | 63,481,830 | 68,238,220 |
| Chaffee | 162 | 166 | 5,800,520 | 5,867,580 | 12,367,230 | 11,994,340 | 18,167,750 | 17,861,920 |
| Cheyenne | 77 | 79 | 140,653 | 139,996 | 1,292,902 | 1,292,903 | 1,433,555 | 1,432,899 |
| Clear Creek | 109 | 114 | 1,402,110 | 1,463,360 | 5,951,290 | 6,421,930 | 7,353,400 | 7,885,290 |
| Conejos | 76 | 77 | 321,148 | 312,810 | 1,486,777 | 1,406,637 | 1,807,925 | 1,719,447 |
| Costilla | 62 | 60 | 166,831 | 132,673 | 1,272,415 | 1,417,795 | 1,439,246 | 1,550,468 |
| Crowley | 45 | 46 | 82,465 | 83,381 | 21,513,370 | 21,513,370 | 21,595,835 | 21,596,751 |
| Custer | 32 | 33 | 357,660 | 365,140 | 1,326,220 | 1,316,040 | 1,683,880 | 1,681,180 |
| Delta | 336 | 332 | 4,176,150 | 4,020,291 | 12,748,770 | 12,854,520 | 16,924,920 | 16,874,811 |
| Denver | 2,994 | 2,959 | 527,666,834 | 514,836,260 | 197,382,748 | 205,105,860 | 725,049,582 | 719,942,120 |
| Dolores | 25 | 24 | 116,106 | 110,435 | 367,817 | 371,126 | 483,923 | 481,561 |
| Douglas | 601 | 625 | 87,162,990 | 90,946,340 | 233,627,670 | 235,611,220 | 320,790,660 | 326,557,560 |
| Eagle | 580 | 570 | 17,316,990 | 17,619,250 | 38,795,530 | 39,536,620 | 56,112,520 | 57,155,870 |
| El Paso | 2,072 | 2,089 | 133,397,130 | 136,231,350 | 300,212,330 | 308,302,860 | 433,609,460 | 444,534,210 |
| Elbert | 123 | 130 | 2,951,020 | 2,965,380 | 6,947,250 | 7,191,900 | 9,898,270 | 10,157,280 |
| Fremont | 210 | 213 | 6,507,240 | 6,509,310 | 14,422,490 | 14,492,670 | 20,929,730 | 21,001,980 |
| Garfield | 365 | 365 | 35,659,890 | 36,078,470 | 33,829,100 | 35,779,590 | 69,488,990 | 71,858,060 |
| Gilpin | 15 | 16 | 1,382,390 | 1,424,150 | 16,232,150 | 20,582,150 | 17,614,540 | 22,006,300 |
| Grand | 184 | 182 | 4,300,910 | 4,287,030 | 11,744,070 | 11,608,310 | 16,044,980 | 15,895,340 |
| Gunnison | 145 | 148 | 6,560,420 | 6,603,610 | 10,403,140 | 10,445,710 | 16,963,560 | 17,049,320 |
| Hinsdale | 14 | 14 | 303,710 | 303,710 | 559,590 | 559,590 | 863,300 | 863,300 |
| Huerfano | 99 | 101 | 481,366 | 486,760 | 6,970,508 | 7,148,257 | 7,451,874 | 7,635,017 |
| Jackson | 29 | 24 | 125,126 | 122,014 | 898,726 | 898,726 | 1,023,852 | 1,020,740 |
| Jefferson | 1,257 | 1,212 | 114,893,610 | 115,057,688 | 227,708,014 | 233,754,718 | 342,601,624 | 348,812,406 |
| Kiowa | 36 | 34 | 33,090 | 32,100 | 194,380 | 181,050 | 227,470 | 213,150 |
| Kit Carson | 172 | 169 | 1,118,916 | 1,119,166 | 19,269,202 | 20,314,838 | 20,388,118 | 21,434,004 |
| La Plata | 372 | 377 | 36,536,970 | 37,035,140 | 53,196,720 | 54,411,340 | 89,733,690 | 91,446,480 |
| Lake | 66 | 66 | 583,089 | 559,233 | 2,171,506 | 2,238,111 | 2,754,595 | 2,797,344 |

BLM_0038913

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Larimer | 1,303 | 1,302 | 110,934,490 | 107,824,349 | 199,714,310 | 193,026,349 | 310,648,800 | 300,850,698 |
| Las Animas | 133 | 135 | 1,136,500 | 1,143,240 | 6,642,950 | 6,578,090 | 7,779,450 | 7,721,330 |
| Lincoln | 70 | 69 | 1,113,556 | 1,113,188 | 1,711,144 | 1,722,387 | 2,824,700 | 2,835,575 |
| Logan | 284 | 284 | 4,196,470 | 4,304,490 | 9,763,670 | 10,267,130 | 13,960,140 | 14,571,620 |
| Mesa | 884 | 903 | 48,366,650 | 50,867,700 | 81,728,420 | 89,155,540 | 130,095,070 | 140,023,240 |
| Mineral | 24 | 24 | 250,521 | 250,521 | 1,284,412 | 1,280,144 | 1,534,933 | 1,530,665 |
| Moffat | 119 | 120 | 3,195,040 | 3,292,100 | 4,513,640 | 4,478,090 | 7,708,680 | 7,770,190 |
| Montezuma | 280 | 282 | 5,227,570 | 5,346,070 | 12,388,020 | 13,124,580 | 17,615,590 | 18,470,650 |
| Montrose | 378 | 379 | 11,618,430 | 11,532,230 | 31,407,630 | 31,386,390 | 43,026,060 | 42,918,620 |
| Morgan | 303 | 300 | 5,493,690 | 5,449,670 | 12,513,410 | 12,654,130 | 18,007,100 | 18,103,800 |
| Otero | 189 | 189 | 658,382 | 661,843 | 5,072,581 | 5,254,047 | 5,730,963 | 5,915,890 |
| Ouray | 52 | 50 | 1,984,160 | 1,886,290 | 3,607,180 | 3,798,510 | 5,591,340 | 5,684,800 |
| Park | 68 | 70 | 1,823,720 | 1,882,690 | 1,547,720 | 1,914,530 | 3,371,440 | 3,797,220 |
| Phillips | 77 | 80 | 412,920 | 432,450 | 11,193,180 | 11,269,740 | 11,606,100 | 11,702,190 |
| Pitkin | 54 | 53 | 21,869,700 | 20,865,610 | 17,661,460 | 16,824,880 | 39,531,160 | 37,690,490 |
| Prowers | 264 | 261 | 1,231,129 | 1,234,216 | 8,992,166 | 9,133,667 | 10,223,295 | 10,367,883 |
| Pueblo | 1,246 | 1,233 | 27,339,789 | 27,409,043 | 81,134,182 | 81,806,487 | 108,473,971 | 109,215,530 |
| Rio Blanco | 143 | 141 | 3,918,820 | 3,670,490 | 4,380,370 | 4,387,720 | 8,299,190 | 8,058,210 |
| Rio Grande | 204 | 177 | 2,817,665 | 2,463,708 | 6,498,836 | 6,879,773 | 9,316,501 | 9,343,481 |
| Routt | 123 | 125 | 15,642,000 | 14,271,780 | 14,864,060 | 15,712,910 | 30,506,060 | 29,984,690 |
| Saguache | 42 | 42 | 99,660 | 101,140 | 1,131,590 | 1,334,930 | 1,231,250 | 1,436,070 |
| San Juan | 49 | 43 | 1,527,465 | 1,314,450 | 961,186 | 944,552 | 2,488,651 | 2,259,002 |
| San Miguel | 103 | 104 | 6,319,280 | 6,699,550 | 2,150,590 | 2,579,490 | 8,469,870 | 9,279,040 |
| Sedgwick | 81 | 83 | 168,530 | 169,500 | 848,070 | 827,180 | 1,016,600 | 996,680 |
| Summit | 165 | 162 | 28,549,874 | 28,155,281 | 27,478,376 | 27,715,020 | 56,028,250 | 55,870,301 |
| Teller | 121 | 123 | 3,052,240 | 3,140,270 | 10,970,730 | 11,075,510 | 14,022,970 | 14,215,780 |
| Washington | 74 | 74 | 163,881 | 164,435 | 685,879 | 766,746 | 849,760 | 931,181 |
| Weld | 1,153 | 1,160 | 53,198,650 | 54,384,370 | 115,123,560 | 116,128,040 | 168,322,210 | 170,512,410 |
| Yuma | 92 | 91 | 804,520 | 792,160 | 4,612,610 | 4,674,630 | 5,417,130 | 5,466,790 |
| **Totals** | **22,681** | **22,638** | **$1,853,635,040** | **$1,849,323,950** | **$2,598,089,492** | **$2,663,802,189** | **$4,451,724,532** | **$4,513,126,139** |

BLM_0038914

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 38 | 38 | $3,535,610 | $3,535,610 | $6,796,940 | $6,789,920 | $10,332,550 | $10,325,530 |
| Alamosa | 7 | 7 | 111,303 | 111,303 | 730,327 | 730,327 | 841,630 | 841,630 |
| Arapahoe | 1,565 | 1,567 | 20,447,264 | 20,620,012 | 30,134,384 | 29,213,005 | 50,581,648 | 49,833,017 |
| Archuleta | 13 | 13 | 1,234,310 | 1,025,350 | 563,330 | 542,420 | 1,797,640 | 1,567,770 |
| Baca | 1 | 1 | 1,173 | 1,173 | 7,410 | 7,410 | 8,583 | 8,583 |
| Bent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boulder | 30 | 25 | 9,441,012 | 7,439,056 | 6,999,810 | 6,575,318 | 16,440,822 | 14,014,374 |
| Broomfield | 17 | 17 | 2,246,080 | 2,081,270 | 861,490 | 611,420 | 3,107,570 | 2,692,690 |
| Chaffee | 38 | 38 | 1,499,060 | 1,499,060 | 1,837,080 | 1,837,080 | 3,336,140 | 3,336,140 |
| Cheyenne | 2 | 2 | 3,770 | 3,770 | 21,588 | 21,588 | 25,358 | 25,358 |
| Clear Creek | 16 | 16 | 679,500 | 684,130 | 3,030,700 | 3,176,590 | 3,710,200 | 3,860,720 |
| Conejos | 2 | 2 | 10,295 | 10,295 | 39,780 | 38,459 | 50,075 | 48,754 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 10 | 10 | 180,360 | 180,360 | 408,560 | 408,560 | 588,920 | 588,920 |
| Delta | 17 | 16 | 224,280 | 176,752 | 574,410 | 454,470 | 798,690 | 631,222 |
| Denver | 177 | 169 | 62,285,319 | 57,722,670 | 42,529,462 | 32,105,630 | 104,814,781 | 89,828,300 |
| Dolores | 2 | 2 | 45,940 | 45,940 | 1,587 | 1,587 | 47,527 | 47,527 |
| Douglas | 230 | 229 | 11,587,850 | 11,458,210 | 26,616,830 | 27,096,030 | 38,204,680 | 38,554,240 |
| Eagle | 86 | 85 | 11,189,930 | 11,167,200 | 27,945,680 | 26,977,890 | 39,135,610 | 38,145,090 |
| El Paso | 119 | 120 | 11,070,330 | 11,156,510 | 35,845,630 | 35,882,580 | 46,915,960 | 47,039,090 |
| Elbert | 6 | 7 | 203,830 | 212,910 | 121,970 | 214,460 | 325,800 | 427,370 |
| Fremont | 29 | 28 | 1,270,070 | 1,217,630 | 1,411,910 | 1,406,630 | 2,681,980 | 2,624,260 |
| Garfield | 37 | 34 | 4,011,630 | 3,701,240 | 5,828,470 | 5,810,230 | 9,840,100 | 9,511,470 |
| Gilpin | 8 | 7 | 378,240 | 362,440 | 731,750 | 731,160 | 1,109,990 | 1,093,600 |
| Grand | 31 | 31 | 934,610 | 934,690 | 1,985,720 | 1,891,190 | 2,920,330 | 2,825,880 |
| Gunnison | 15 | 15 | 500,200 | 2,182,730 | 1,399,660 | 1,398,270 | 1,899,860 | 3,581,000 |
| Hinsdale | 10 | 10 | 1,963,100 | 1,963,100 | 289,530 | 289,530 | 2,252,630 | 2,252,630 |
| Huerfano | 10 | 10 | 68,659 | 68,659 | 598,357 | 598,357 | 667,016 | 667,016 |
| Jackson | 2 | 2 | 7,420 | 7,420 | 51,330 | 51,330 | 58,750 | 58,750 |

BLM_0038915

| | | | | | | |
|---|---|---|---|---|---|---|
| Jefferson | 58 | 61 | 13,484,113 | 12,862,037 | 22,608,656 | 22,488,221 | 36,092,769 | 35,350,258 |
| Kiowa | 3 | 3 | 3,010 | 3,010 | 17,750 | 17,750 | 20,760 | 20,760 |
| Kit Carson | 9 | 9 | 77,464 | 77,464 | 109,510 | 109,897 | 186,974 | 187,361 |
| La Plata | 33 | 32 | 5,193,500 | 6,065,410 | 3,323,590 | 3,303,990 | 8,517,090 | 9,369,400 |
| Lake | 3 | 3 | 82,949 | 76,012 | 184,745 | 134,173 | 267,694 | 210,185 |
| | | | | | | |
| Larimer | 79 | 88 | 7,684,090 | 7,751,265 | 13,933,370 | 14,392,149 | 21,617,460 | 22,143,414 |
| Las Animas | 8 | 8 | 121,470 | 121,470 | 672,880 | 672,880 | 794,350 | 794,350 |
| Lincoln | 3 | 4 | 19,706 | 20,120 | 33,788 | 43,002 | 53,494 | 63,122 |
| Logan | 7 | 7 | 200,190 | 200,190 | 416,190 | 369,910 | 616,380 | 570,100 |
| Mesa | 65 | 64 | 5,638,190 | 5,553,810 | 6,533,220 | 6,523,700 | 12,171,410 | 12,077,510 |
| | | | | | | |
| Mineral | 2 | 2 | 26,622 | 26,622 | 1,809,887 | 1,809,887 | 1,836,509 | 1,836,509 |
| Moffat | 6 | 6 | 130,520 | 130,520 | 277,230 | 277,230 | 407,750 | 407,750 |
| Montezuma | 4 | 4 | 141,280 | 141,280 | 204,260 | 202,600 | 345,540 | 343,880 |
| Montrose | 8 | 8 | 198,810 | 198,810 | 889,190 | 889,190 | 1,088,000 | 1,088,000 |
| Morgan | 61 | 60 | 1,371,950 | 1,319,850 | 868,010 | 842,010 | 2,239,960 | 2,161,860 |
| | | | | | | |
| Otero | 3 | 3 | 15,624 | 15,624 | 141,238 | 141,238 | 156,862 | 156,862 |
| Ouray | 9 | 7 | 269,820 | 256,160 | 566,880 | 361,680 | 836,700 | 617,840 |
| Park | 1 | 1 | 19,380 | 19,380 | 68,160 | 103,530 | 87,540 | 122,910 |
| Phillips | 3 | 3 | 6,140 | 6,140 | 7,930 | 7,930 | 14,070 | 14,070 |
| Pitkin | 22 | 21 | 6,449,260 | 6,391,260 | 19,675,430 | 19,684,310 | 26,124,690 | 26,075,570 |
| | | | | | | |
| Prowers | 3 | 3 | 13,025 | 13,025 | 84,626 | 76,709 | 97,651 | 89,734 |
| Pueblo | 86 | 90 | 1,937,766 | 1,951,246 | 5,595,118 | 5,582,745 | 7,532,884 | 7,533,991 |
| Rio Blanco | 28 | 28 | 1,441,220 | 833,730 | 936,550 | 818,510 | 2,377,770 | 1,652,240 |
| Rio Grande | 20 | 20 | 379,352 | 379,352 | 1,170,300 | 1,170,300 | 1,549,652 | 1,549,652 |
| Routt | 23 | 25 | 6,509,890 | 6,533,460 | 7,387,940 | 7,044,880 | 13,897,830 | 13,578,340 |
| | | | | | | |
| Saguache | 6 | 6 | 10,840 | 10,840 | 70,030 | 70,030 | 80,870 | 80,870 |
| San Juan | 0 | 0 | 0 | 0 | 0 | 1,192 | 0 | 1,192 |
| San Miguel | 7 | 17 | 2,075,760 | 1,056,460 | 889,660 | 973,650 | 2,965,420 | 2,030,110 |
| Sedgwick | 4 | 4 | 16,060 | 16,060 | 33,520 | 33,520 | 49,580 | 49,580 |
| Summit | 73 | 73 | 14,130,810 | 15,788,199 | 12,796,773 | 12,840,234 | 26,927,583 | 28,628,433 |
| | | | | | | |
| Teller | 47 | 47 | 1,111,330 | 1,036,770 | 1,668,730 | 1,743,200 | 2,780,060 | 2,779,970 |
| Washington | 6 | 6 | 7,911 | 7,911 | 11,711 | 11,711 | 19,622 | 19,622 |
| Weld | 69 | 68 | 4,114,240 | 3,774,860 | 5,504,840 | 5,609,960 | 9,619,080 | 9,384,820 |
| Yuma | 11 | 11 | 351,110 | 351,110 | 657,450 | 657,450 | 1,008,560 | 1,008,560 |
| | | | | | | |
| **Totals** | **3,288** | **3,293** | **$218,364,547** | **$212,558,947** | **$306,512,857** | **$293,870,809** | **$524,877,404** | **$506,429,756** |

BLM_0038916

## COMMERCIAL
## WAREHOUSE/STORAGE

| County | Number of Parcels 2015 | 2016 | Value of Land 2015 | 2016 | Value of Improvements 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| Adams | 1,464 | 1,477 | $157,436,660 | $161,782,130 | $511,868,460 | $514,061,260 | $669,305,120 | $675,843,390 |
| Alamosa | 84 | 83 | 550,459 | 534,001 | 2,754,383 | 2,730,805 | 3,304,842 | 3,264,806 |
| Arapahoe | 1,129 | 1,135 | 181,319,743 | 182,833,775 | 293,543,297 | 293,152,708 | 474,863,040 | 475,986,483 |
| Archuleta | 51 | 51 | 985,380 | 990,520 | 2,400,090 | 2,462,070 | 3,385,470 | 3,452,590 |
| Baca | 47 | 46 | 93,717 | 93,717 | 1,093,394 | 1,093,037 | 1,187,111 | 1,186,754 |
| Bent | 32 | 32 | 63,660 | 59,095 | 103,960 | 102,568 | 167,620 | 161,663 |
| Boulder | 277 | 272 | 53,772,002 | 52,355,265 | 50,343,676 | 48,622,609 | 104,115,678 | 100,977,874 |
| Broomfield | 67 | 70 | 8,986,270 | 9,105,680 | 28,361,660 | 27,099,460 | 37,347,930 | 36,205,140 |
| Chaffee | 72 | 70 | 2,283,200 | 2,214,550 | 4,992,650 | 5,157,680 | 7,275,850 | 7,372,230 |
| Cheyenne | 8 | 8 | 25,552 | 25,552 | 5,332,480 | 5,332,480 | 5,358,032 | 5,358,032 |
| Clear Creek | 18 | 18 | 698,780 | 698,780 | 1,020,460 | 1,002,550 | 1,719,240 | 1,701,330 |
| Conejos | 29 | 30 | 112,059 | 114,576 | 389,805 | 384,655 | 501,864 | 499,231 |
| Costilla | 16 | 16 | 38,799 | 38,516 | 418,529 | 427,211 | 457,328 | 465,727 |
| Crowley | 15 | 15 | 12,794 | 12,794 | 140,753 | 140,753 | 153,547 | 153,547 |
| Custer | 28 | 28 | 187,860 | 187,860 | 981,180 | 984,130 | 1,169,040 | 1,171,990 |
| Delta | 90 | 87 | 1,096,150 | 1,058,932 | 3,847,430 | 3,726,264 | 4,943,580 | 4,785,196 |
| Denver | 2,297 | 2,292 | 356,962,098 | 355,540,220 | 687,068,460 | 692,227,400 | 1,044,030,558 | 1,047,767,620 |
| Dolores | 12 | 12 | 114,608 | 114,608 | 335,847 | 458,127 | 450,455 | 572,735 |
| Douglas | 163 | 162 | 16,262,770 | 16,365,410 | 43,415,440 | 43,354,910 | 59,678,210 | 59,720,320 |
| Eagle | 146 | 149 | 15,423,930 | 15,722,230 | 25,340,180 | 26,000,250 | 40,764,110 | 41,722,480 |
| El Paso | 1,926 | 1,885 | 74,592,440 | 75,014,970 | 237,921,910 | 241,341,430 | 312,514,350 | 316,356,400 |
| Elbert | 22 | 23 | 588,480 | 662,430 | 857,730 | 1,285,770 | 1,446,210 | 1,948,200 |
| Fremont | 96 | 96 | 1,587,990 | 1,576,620 | 5,844,030 | 5,808,670 | 7,432,020 | 7,385,290 |
| Garfield | 244 | 246 | 20,345,590 | 19,989,980 | 23,601,240 | 23,854,510 | 43,946,830 | 43,844,490 |
| Gilpin | 20 | 20 | 414,910 | 414,910 | 885,290 | 885,290 | 1,300,200 | 1,300,200 |
| Grand | 57 | 58 | 1,099,530 | 1,151,050 | 1,914,330 | 1,911,680 | 3,013,860 | 3,062,730 |
| Gunnison | 68 | 70 | 2,515,300 | 2,216,820 | 3,479,640 | 3,498,130 | 5,994,940 | 5,714,950 |
| Hinsdale | 9 | 9 | 184,320 | 184,320 | 286,140 | 286,140 | 470,460 | 470,460 |
| Huerfano | 43 | 41 | 162,041 | 154,650 | 514,657 | 520,856 | 676,698 | 675,506 |
| Jackson | 8 | 8 | 14,200 | 14,739 | 34,924 | 49,424 | 49,124 | 64,163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jefferson | 773 | 827 | 67,873,486 | 68,937,939 | 248,440,644 | 253,281,647 | 316,314,130 | 322,219,586 |
| Kiowa | 7 | 8 | 3,740 | 3,740 | 506,430 | 502,600 | 510,170 | 506,340 |
| Kit Carson | 94 | 95 | 474,903 | 475,384 | 3,765,011 | 3,768,996 | 4,239,914 | 4,244,380 |
| La Plata | 161 | 161 | 12,611,950 | 12,692,950 | 20,698,210 | 20,982,670 | 33,310,160 | 33,675,620 |
| Lake | 23 | 24 | 241,965 | 249,108 | 396,164 | 486,623 | 638,129 | 735,731 |
| Larimer | 763 | 771 | 43,362,140 | 43,802,499 | 115,620,790 | 118,381,480 | 158,982,930 | 162,183,979 |
| Las Animas | 84 | 84 | 616,840 | 619,500 | 3,296,990 | 3,298,140 | 3,913,830 | 3,917,640 |
| Lincoln | 65 | 65 | 215,224 | 215,224 | 1,215,707 | 1,299,512 | 1,430,931 | 1,514,736 |
| Logan | 145 | 153 | 913,600 | 941,440 | 3,234,470 | 3,567,750 | 4,148,070 | 4,509,190 |
| Mesa | 248 | 253 | 12,590,560 | 12,803,640 | 19,601,790 | 19,370,700 | 32,192,350 | 32,174,340 |
| Mineral | 10 | 12 | 131,293 | 152,846 | 110,475 | 127,480 | 241,768 | 280,326 |
| Moffat | 93 | 94 | 2,099,270 | 2,114,130 | 3,480,500 | 3,455,520 | 5,579,770 | 5,569,650 |
| Montezuma | 86 | 85 | 1,318,380 | 1,309,350 | 3,882,120 | 4,198,450 | 5,200,500 | 5,507,800 |
| Montrose | 117 | 116 | 2,693,960 | 2,674,740 | 8,796,100 | 9,238,360 | 11,490,060 | 11,913,100 |
| Morgan | 138 | 141 | 1,969,590 | 1,992,270 | 5,403,480 | 5,694,690 | 7,373,070 | 7,686,990 |
| Otero | 173 | 173 | 369,432 | 369,432 | 4,377,729 | 4,443,996 | 4,747,161 | 4,813,428 |
| Ouray | 16 | 16 | 574,130 | 585,570 | 484,050 | 510,350 | 1,058,180 | 1,095,920 |
| Park | 23 | 23 | 772,010 | 774,280 | 1,214,270 | 1,513,100 | 1,986,280 | 2,287,380 |
| Phillips | 67 | 67 | 196,330 | 198,610 | 1,302,860 | 1,310,900 | 1,499,190 | 1,509,510 |
| Pitkin | 17 | 17 | 5,077,190 | 5,077,190 | 6,155,900 | 6,175,270 | 11,233,090 | 11,252,460 |
| Prowers | 141 | 141 | 237,963 | 248,913 | 1,274,165 | 1,291,890 | 1,512,128 | 1,540,803 |
| Pueblo | 123 | 122 | 1,490,910 | 1,418,027 | 9,131,584 | 8,786,771 | 10,622,494 | 10,204,798 |
| Rio Blanco | 21 | 20 | 376,570 | 337,360 | 733,270 | 729,590 | 1,109,840 | 1,066,950 |
| Rio Grande | 95 | 94 | 1,122,797 | 1,122,797 | 12,132,164 | 12,590,598 | 13,254,961 | 13,713,395 |
| Routt | 78 | 79 | 4,844,490 | 4,848,280 | 8,700,720 | 8,792,410 | 13,545,210 | 13,640,690 |
| Saguache | 33 | 33 | 94,720 | 94,720 | 2,030,250 | 2,107,000 | 2,124,970 | 2,201,720 |
| San Juan | 5 | 6 | 115,432 | 168,871 | 108,114 | 116,009 | 223,546 | 284,880 |
| San Miguel | 13 | 15 | 509,340 | 551,680 | 833,430 | 777,340 | 1,342,770 | 1,329,020 |
| Sedgwick | 46 | 48 | 62,790 | 69,930 | 775,030 | 781,620 | 837,820 | 851,550 |
| Summit | 41 | 41 | 6,367,056 | 6,406,346 | 5,895,911 | 6,102,805 | 12,262,967 | 12,509,151 |
| Teller | 53 | 52 | 1,215,800 | 1,028,090 | 1,881,910 | 1,883,310 | 3,097,710 | 2,911,400 |
| Washington | 74 | 76 | 165,426 | 172,592 | 1,367,056 | 1,386,846 | 1,532,482 | 1,559,438 |
| Weld | 803 | 829 | 29,105,090 | 30,388,660 | 89,399,200 | 94,063,360 | 118,504,290 | 124,452,020 |
| Yuma | 135 | 134 | 959,590 | 968,580 | 5,085,850 | 5,479,740 | 6,045,440 | 6,448,320 |
| **Totals** | **13,302** | **13,384** | **$1,098,705,259** | **$1,105,043,418** | **$2,530,424,369** | **$2,554,460,350** | **$3,629,129,628** | **$3,659,503,768** |

BLM_0038918

## COMMERCIAL
## GAMING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Gilpin | 44 | 44 | $28,949,140 | $28,949,140 | $102,362,410 | $100,968,080 | $131,311,550 | $129,917,220 |
| Teller | 19 | 19 | 8,382,380 | 8,382,380 | 7,253,390 | 7,253,390 | 15,635,770 | 15,635,770 |
| **Totals** | **63** | **63** | **$37,331,520** | **$37,331,520** | **$109,615,800** | **$108,221,470** | **$146,947,320** | **$145,552,990** |

## COMMERCIAL
## MULTI USE (3 OR MORE USES)

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 2 | 2 | $118,410 | $118,410 | $110,000 | $110,000 | $228,410 | $228,410 |
| Alamosa | 17 | 17 | 357,050 | 357,050 | 1,580,415 | 1,580,415 | 1,937,465 | 1,937,465 |
| Arapahoe | 10 | 18 | 4,520,417 | 8,000,453 | 15,268,804 | 19,737,938 | 19,789,221 | 27,738,391 |
| Archuleta | 6 | 6 | 120,930 | 120,930 | 436,120 | 436,120 | 557,050 | 557,050 |
| Baca | 5 | 4 | 12,525 | 12,525 | 97,884 | 103,196 | 110,409 | 115,721 |
| Bent | 3 | 3 | 3,540 | 3,539 | 44,060 | 44,058 | 47,600 | 47,597 |
| Boulder | 8 | 8 | 1,094,078 | 1,094,078 | 1,484,532 | 1,523,073 | 2,578,610 | 2,617,151 |
| Broomfield | 1 | 1 | 96,950 | 96,950 | 101,850 | 101,850 | 198,800 | 198,800 |
| Chaffee | 8 | 8 | 309,770 | 309,770 | 508,760 | 508,760 | 818,530 | 818,530 |
| Conejos | 1 | 1 | 7,366 | 7,366 | 0 | 0 | 7,366 | 7,366 |
| Costilla | 8 | 8 | 38,187 | 38,187 | 433,768 | 433,768 | 471,955 | 471,955 |
| Delta | 4 | 3 | 168,270 | 105,447 | 878,870 | 440,545 | 1,047,140 | 545,992 |
| Denver | 490 | 466 | 60,866,610 | 63,216,940 | 219,449,204 | 242,029,230 | 280,315,814 | 305,246,170 |
| Douglas | 6 | 6 | 349,700 | 349,700 | 269,280 | 269,280 | 618,980 | 618,980 |
| Eagle | 38 | 37 | 12,560,290 | 12,554,350 | 20,862,640 | 15,112,820 | 33,422,930 | 27,667,170 |
| Elbert | 8 | 8 | 845,190 | 845,190 | 1,938,080 | 1,938,080 | 2,783,270 | 2,783,270 |
| Garfield | 17 | 17 | 2,096,650 | 2,096,650 | 2,887,020 | 2,887,020 | 4,983,670 | 4,983,670 |
| Grand | 53 | 53 | 2,035,600 | 2,052,690 | 4,459,820 | 4,549,370 | 6,495,420 | 6,602,060 |
| Gunnison | 25 | 25 | 1,398,950 | 1,442,450 | 3,579,850 | 3,607,220 | 4,978,800 | 5,049,670 |
| Hinsdale | 3 | 3 | 36,370 | 36,370 | 132,770 | 132,770 | 169,140 | 169,140 |

BLM_0038919

| | | | | | | |
|---|---|---|---|---|---|---|
| Huerfano | 24 | 24 | 111,100 | 111,100 | 1,017,789 | 1,018,466 | 1,128,889 | 1,129,566 |
| Jackson | 1 | 1 | 8,721 | 8,721 | 43,479 | 43,479 | 52,200 | 52,200 |
| La Plata | 3 | 3 | 378,930 | 378,930 | 1,279,610 | 1,241,860 | 1,658,540 | 1,620,790 |
| Lake | 2 | 2 | 13,535 | 13,535 | 0 | 0 | 13,535 | 13,535 |
| Larimer | 34 | 38 | 3,967,010 | 4,974,312 | 7,963,540 | 12,368,587 | 11,930,550 | 17,342,899 |
| Las Animas | 7 | 7 | 27,290 | 27,290 | 0 | 0 | 27,290 | 27,290 |
| Lincoln | 2 | 2 | 488,937 | 488,937 | 304,674 | 304,674 | 793,611 | 793,611 |
| Logan | 13 | 13 | 181,740 | 181,740 | 248,740 | 248,740 | 430,480 | 430,480 |
| Mesa | 149 | 146 | 22,569,680 | 22,213,860 | 43,345,510 | 42,604,200 | 65,915,190 | 64,818,060 |
| Mineral | 5 | 5 | 70,547 | 70,547 | 106,311 | 106,311 | 176,858 | 176,858 |
| Moffat | 1 | 1 | 323,330 | 323,330 | 239,780 | 239,780 | 563,110 | 563,110 |
| Montezuma | 8 | 8 | 413,600 | 413,600 | 1,898,700 | 2,018,220 | 2,312,300 | 2,431,820 |
| Montrose | 18 | 18 | 1,281,230 | 1,281,060 | 2,914,810 | 2,978,720 | 4,196,040 | 4,259,780 |
| Morgan | 1 | 1 | 7,830 | 7,830 | 35,460 | 35,460 | 43,290 | 43,290 |
| Ouray | 4 | 4 | 182,120 | 182,120 | 0 | 0 | 182,120 | 182,120 |
| Phillips | 20 | 20 | 77,040 | 77,040 | 413,280 | 424,920 | 490,320 | 501,960 |
| Pitkin | 41 | 41 | 57,584,580 | 53,168,350 | 52,650,950 | 48,681,780 | 110,235,530 | 101,850,130 |
| Prowers | 3 | 3 | 23,200 | 23,200 | 125,643 | 125,643 | 148,843 | 148,843 |
| Pueblo | 28 | 28 | 2,021,546 | 2,017,851 | 3,952,338 | 3,952,338 | 5,973,884 | 5,970,189 |
| Rio Blanco | 4 | 4 | 86,540 | 86,540 | 301,610 | 301,610 | 388,150 | 388,150 |
| Rio Grande | 11 | 11 | 762,120 | 762,120 | 2,420,204 | 2,477,661 | 3,182,324 | 3,239,781 |
| Routt | 34 | 34 | 1,696,150 | 2,119,190 | 2,343,260 | 2,764,280 | 4,039,410 | 4,883,470 |
| Saguache | 4 | 2 | 24,050 | 90 | 634,060 | 386,280 | 658,110 | 386,370 |
| San Juan | 2 | 2 | 198,449 | 198,449 | 161,814 | 164,772 | 360,263 | 363,221 |
| Summit | 11 | 11 | 3,978,554 | 3,978,554 | 8,501,670 | 8,501,669 | 12,480,224 | 12,480,223 |
| Teller | 2 | 2 | 42,900 | 42,900 | 227,500 | 227,500 | 270,400 | 270,400 |
| Yuma | 6 | 6 | 108,150 | 108,150 | 608,460 | 631,990 | 716,610 | 740,140 |
| **Totals** | **1,151** | **1,131** | **$183,665,732** | **$186,118,391** | **$406,262,919** | **$427,394,453** | **$589,928,651** | **$613,512,844** |

BLM_0038920

## COMMERCIAL
## CONDOMINIUMS

### Value of Improvements

| County | 2015 | 2016 |
|---|---|---|
| Adams | $24,750,150 | $24,083,220 |
| Alamosa | 1,307,244 | 1,210,961 |
| Arapahoe | 109,930,038 | 110,710,755 |
| Archuleta | 3,461,860 | 3,477,140 |
| Boulder | 114,352,985 | 113,627,633 |
| Broomfield | 8,032,890 | 7,993,690 |
| Chaffee | 2,886,580 | 2,885,800 |
| Clear Creek | 246,280 | 232,520 |
| Custer | 54,180 | 54,180 |
| Delta | 466,900 | 466,895 |
| Denver | 181,185,200 | 196,551,390 |
| Douglas | 20,572,730 | 19,961,390 |
| Eagle | 222,669,790 | 221,646,070 |
| El Paso | 57,275,420 | 58,269,830 |
| Garfield | 20,286,150 | 21,240,130 |
| Grand | 4,461,010 | 4,461,010 |
| Gunnison | 27,609,170 | 18,676,870 |
| Hinsdale | 61,780 | 61,780 |
| Jefferson | 44,510,872 | 43,481,345 |
| La Plata | 51,365,270 | 52,542,720 |
| Larimer | 143,006,900 | 142,303,667 |
| Mesa | 30,960,690 | 30,517,520 |
| Montrose | 6,556,940 | 6,327,560 |
| Morgan | 272,150 | 272,150 |
| Ouray | 2,300,660 | 2,403,700 |
| Park | 238,135 | 239,771 |
| Phillips | 14,720 | 0 |
| Pitkin | 162,548,400 | 167,621,780 |
| Pueblo | 12,420,358 | 12,660,719 |
| Routt | 55,573,000 | 54,743,180 |
| San Juan | 297,308 | 297,308 |
| San Miguel | 47,289,430 | 49,303,360 |
| Summit | 76,033,042 | 77,233,358 |
| Teller | 561,200 | 587,790 |
| Weld | 40,339,420 | 40,438,960 |
| **Total** | **$1,473,898,852** | **$1,486,586,152** |

BLM_0038921

# COMMERCIAL
## PARTIALLY EXEMPT (TAXABLE PART)

| County | Number of Parcels 2015 | 2016 | Value of Land 2015 | 2016 | Value of Improvements 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| Adams | 1 | 1 | $65,580 | $65,580 | $0 | $0 | $65,580 | $65,580 |
| Arapahoe | 13 | 15 | 2,862,884 | 4,912,822 | 6,872,411 | 11,450,309 | 9,735,295 | 16,363,131 |
| Boulder | 15 | 14 | 1,453,749 | 1,120,487 | 717,758 | 413,728 | 2,171,507 | 1,534,215 |
| Broomfield | 6 | 6 | 1,678,250 | 1,642,890 | 3,920,700 | 3,546,880 | 5,598,950 | 5,189,770 |
| Clear Creek | 2 | 2 | 9,260 | 9,260 | 30,950 | 30,950 | 40,210 | 40,210 |
| Delta | 3 | 3 | 5,490 | 5,487 | 25,730 | 24,973 | 31,220 | 30,460 |
| Denver | 76 | 88 | 16,488,190 | 42,427,450 | 21,279,880 | 23,253,020 | 37,768,070 | 65,680,470 |
| El Paso | 0 | 0 | 0 | 0 | 1,659,420 | 1,380,290 | 1,659,420 | 1,380,290 |
| Elbert | 1 | 1 | 13,310 | 13,310 | 20,330 | 20,330 | 33,640 | 33,640 |
| Fremont | 3 | 3 | 8,400 | 8,400 | 60,290 | 60,290 | 68,690 | 68,690 |
| Gilpin | 1 | 1 | 17,540 | 17,540 | 29,950 | 29,950 | 47,490 | 47,490 |
| Gunnison | 1 | 1 | 7,550 | 7,550 | 52,590 | 59,330 | 60,140 | 66,880 |
| Jackson | 2 | 2 | 9,237 | 9,237 | 29,490 | 29,490 | 38,727 | 38,727 |
| Jefferson | 36 | 34 | 1,123,083 | 1,078,012 | 2,479,072 | 2,382,064 | 3,602,155 | 3,460,076 |
| Kit Carson | 2 | 2 | 990 | 990 | 12,914 | 12,914 | 13,904 | 13,904 |
| La Plata | 18 | 17 | 1,191,990 | 1,708,010 | 4,337,910 | 4,055,050 | 5,529,900 | 5,763,060 |
| Larimer | 71 | 70 | 4,895,390 | 5,098,780 | 23,660,420 | 24,404,370 | 28,555,810 | 29,503,150 |
| Lincoln | 2 | 1 | 1,104 | 1,104 | 17,569 | 17,569 | 18,673 | 18,673 |
| Logan | 1 | 1 | 870 | 870 | 1,680 | 1,680 | 2,550 | 2,550 |
| Mesa | 9 | 7 | 272,730 | 254,110 | 2,231,020 | 2,192,710 | 2,503,750 | 2,446,820 |
| Mineral | 3 | 3 | 18,221 | 18,221 | 36,949 | 36,949 | 55,170 | 55,170 |
| Moffat | 2 | 1 | 9,600 | 2,600 | 21,790 | 10,440 | 31,390 | 13,040 |
| Morgan | 1 | 1 | 1,510 | 1,510 | 10,400 | 10,400 | 11,910 | 11,910 |
| Otero | 2 | 2 | 1,770 | 1,770 | 8,418 | 8,418 | 10,188 | 10,188 |
| Phillips | 2 | 2 | 220 | 220 | 0 | 14,720 | 220 | 14,940 |
| Pitkin | 1 | 1 | 1,770,480 | 1,770,480 | 887,280 | 887,280 | 2,657,760 | 2,657,760 |
| Prowers | 2 | 3 | 4,060 | 7,540 | 75,632 | 80,502 | 79,692 | 88,042 |
| Pueblo | 2 | 2 | 14,656 | 14,656 | 107,421 | 107,421 | 122,077 | 122,077 |
| Rio Grande | 0 | 0 | 0 | 0 | 16,037 | 16,037 | 16,037 | 16,037 |
| Routt | 2 | 2 | 78,840 | 78,840 | 106,460 | 106,460 | 185,300 | 185,300 |
| San Miguel | 1 | 1 | 13,740 | 13,740 | 46,140 | 46,140 | 59,880 | 59,880 |
| Yuma | 5 | 5 | 3,190 | 3,190 | 25,150 | 25,150 | 28,340 | 28,340 |
| **Totals** | **286** | **292** | **$32,021,884** | **$60,294,656** | **$68,781,761** | **$74,715,814** | **$100,803,645** | **$135,010,470** |

BLM_0038922

## RESIDENTIAL PERSONAL
## HOUSEHOLD FURNISHINGS, ETC.

| County | Number of Schedules 2015 | 2016 | Total Value 2015 | 2016 | County | Number of Schedules 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Adams | 141 | 152 | $3,889,030 | $4,403,600 | Larimer | 105 | 112 | 3,228,590 | 3,453,519 |
| Alamosa | 9 | 9 | 213,059 | 196,588 | Las Animas | 5 | 6 | 25,290 | 24,340 |
| Arapahoe | 188 | 206 | 7,747,277 | 8,620,056 | Lincoln | 2 | 2 | 7,747 | 6,917 |
| Archuleta | 53 | 45 | 184,860 | 149,750 | Logan | 2 | 3 | 19,150 | 20,560 |
| Baca | 0 | 0 | 0 | 0 | Mesa | 68 | 78 | 507,040 | 529,750 |
| Bent | 0 | 0 | 0 | 0 | Mineral | 0 | 0 | 0 | 0 |
| Boulder | 0 | 0 | 0 | 0 | Moffat | 6 | 6 | 40,189 | 37,496 |
| Broomfield | 5 | 7 | 17,980 | 148,050 | Montezuma | 8 | 8 | 24,630 | 33,060 |
| Chaffee | 48 | 66 | 161,850 | 251,020 | Montrose | 15 | 84 | 43,771 | 52,330 |
| Cheyenne | 0 | 0 | 0 | 0 | Morgan | 1 | 0 | 4,370 | 0 |
| Clear Creek | 1 | 1 | 2,220 | 2,220 | Otero | 0 | 0 | 0 | 0 |
| Conejos | 5 | 5 | 99,701 | 79,722 | Ouray | 16 | 24 | 47,600 | 91,500 |
| Costilla | 0 | 0 | 0 | 0 | Park | 0 | 0 | 0 | 0 |
| Crowley | 0 | 0 | 0 | 0 | Phillips | 6 | 6 | 132,650 | 123,380 |
| Custer | 0 | 0 | 0 | 0 | Pitkin | 800 | 786 | 5,381,180 | 5,356,430 |
| Delta | 0 | 0 | 0 | 0 | Prowers | 4 | 4 | 29,506 | 29,803 |
| Denver | 423 | 439 | 11,173,700 | 13,336,860 | Pueblo | 11 | 15 | 91,996 | 89,393 |
| Dolores | 0 | 0 | 0 | 0 | Rio Blanco | 0 | 0 | 0 | 0 |
| Douglas | 74 | 80 | 6,326,910 | 7,008,310 | Rio Grande | 20 | 15 | 32,056 | 29,151 |
| Eagle | 693 | 776 | 4,032,270 | 4,604,560 | Routt | 472 | 433 | 3,872,630 | 3,347,720 |
| El Paso | 202 | 200 | 3,554,930 | 3,283,850 | Saguache | 1 | 1 | 2,620 | 2,620 |
| Elbert | 2 | 1 | 2,950 | 2,600 | San Juan | 234 | 126 | 61,943 | 55,345 |
| Fremont | 0 | 0 | 0 | 0 | San Miguel | 172 | 196 | 1,669,300 | 2,104,350 |
| Garfield | 11 | 11 | 45,970 | 43,170 | Sedgwick | 0 | 0 | 0 | 0 |
| Gilpin | 0 | 0 | 0 | 0 | Summit | 1,699 | 1,852 | 6,165,057 | 7,101,985 |
| Grand | 119 | 94 | 583,380 | 443,350 | Teller | 2 | 2 | 19,270 | 17,410 |
| Gunnison | 228 | 175 | 539,880 | 411,390 | Washington | 0 | 0 | 0 | 0 |
| Hinsdale | 4 | 80 | 13,410 | 69,240 | Weld | 0 | 0 | 0 | 0 |
| Huerfano | 2 | 2 | 3,326 | 3,152 | Yuma | 3 | 1 | 31,010 | 31,170 |
| Jackson | 0 | 0 | 0 | 0 | | | | | |
| | | | | | **Totals** | **6,281** | **6,648** | **$67,291,770** | **$73,252,114** |
| Jefferson | 170 | 172 | 6,365,324 | 6,240,304 | | | | | |
| Kiowa | 0 | 0 | 0 | 0 | | | | | |
| Kit Carson | 2 | 2 | 12,913 | 12,748 | | | | | |
| La Plata | 248 | 364 | 882,950 | 1,403,060 | | | | | |
| Lake | 1 | 1 | 285 | 285 | | | | | |

BLM_0038923

## COMMERCIAL
## POSSESSORY INTEREST PERSONAL

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Ouray | 1 | 1 | $480 | $480 |
| Park | 26 | 0 | 84,670 | 0 |
| Routt | 1 | 1 | 1,500 | 1,490 |
| **Total** | **28** | **2** | **$86,650** | **$1,970** |

## COMMERCIAL
## GAMING PERSONAL

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Gilpin | 50 | 57 | $19,678,880 | $19,101,540 |
| Teller | 17 | 20 | 5,715,260 | 5,425,800 |
| **Totals** | **67** | **77** | **$25,394,140** | **$24,527,340** |

BLM_0038924

## COMMERCIAL OTHER PERSONAL
## FURNITURE, EQUIPMENT, ETC.

| County | Number of Schedules 2015 | 2016 | Total Value 2015 | 2016 | County | Number of Schedules 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|
| Adams | 7,052 | 7,099 | $357,364,500 | $370,378,260 | Larimer | 4,358 | 4,352 | 144,546,110 | 154,489,973 |
| Alamosa | 297 | 291 | 5,368,153 | 5,296,511 | Las Animas | 457 | 472 | 3,785,590 | 3,699,410 |
| Arapahoe | 11,725 | 12,729 | 466,428,565 | 492,995,726 | Lincoln | 119 | 120 | 2,213,971 | 2,148,693 |
| Archuleta | 230 | 235 | 2,912,510 | 3,993,720 | Logan | 313 | 310 | 6,906,540 | 7,387,200 |
| Baca | 86 | 86 | 976,393 | 1,079,585 | Mesa | 2,881 | 2,708 | 78,707,200 | 72,785,080 |
| Bent | 60 | 61 | 714,290 | 805,212 | Mineral | 79 | 58 | 2,784,365 | 2,909,378 |
| Boulder | 4,392 | 4,560 | 281,052,888 | 280,051,184 | Moffat | 236 | 244 | 4,289,790 | 6,621,437 |
| Broomfield | 1,060 | 1,111 | 64,921,560 | 74,991,960 | Montezuma | 388 | 328 | 8,032,510 | 7,644,790 |
| Chaffee | 430 | 501 | 8,571,760 | 8,561,880 | Montrose | 793 | 790 | 15,903,000 | 15,704,353 |
| Cheyenne | 63 | 61 | 830,301 | 1,100,504 | Morgan | 426 | 403 | 11,459,860 | 10,358,930 |
| Clear Creek | 136 | 147 | 4,217,750 | 4,932,730 | Otero | 528 | 523 | 4,382,830 | 4,430,148 |
| Conejos | 70 | 84 | 581,635 | 592,632 | Ouray | 264 | 258 | 1,405,500 | 1,181,720 |
| Costilla | 1,253 | 1,255 | 1,740,623 | 1,588,179 | Park | 341 | 375 | 4,403,120 | 5,394,510 |
| Crowley | 26 | 26 | 827,965 | 790,992 | Phillips | 95 | 89 | 1,904,110 | 1,678,860 |
| Custer | 65 | 62 | 360,650 | 376,680 | Pitkin | 833 | 820 | 45,942,130 | 45,239,120 |
| Delta | 632 | 596 | 7,516,250 | 6,984,290 | Prowers | 239 | 244 | 4,637,227 | 5,248,188 |
| Denver | 15,895 | 12,757 | 681,658,710 | 694,687,550 | Pueblo | 1,940 | 1,952 | 58,157,455 | 57,799,203 |
| Dolores | 26 | 26 | 252,271 | 308,111 | Rio Blanco | 157 | 156 | 5,851,590 | 4,567,550 |
| Douglas | 3,887 | 3,862 | 296,398,510 | 300,563,910 | Rio Grande | 210 | 210 | 6,163,902 | 5,961,561 |
| Eagle | 1,860 | 1,840 | 78,950,790 | 78,483,980 | Routt | 718 | 726 | 20,778,540 | 21,475,740 |
| El Paso | 10,926 | 11,015 | 284,155,690 | 285,429,640 | Saguache | 0 | 0 | 539,940 | 587,900 |
| Elbert | 189 | 193 | 3,516,700 | 3,404,520 | San Juan | 735 | 525 | 270,992 | 342,033 |
| Fremont | 495 | 519 | 8,830,560 | 8,749,630 | San Miguel | 250 | 234 | 8,961,280 | 9,628,470 |
| Garfield | 1,479 | 1,465 | 37,510,660 | 37,576,010 | Sedgwick | 55 | 57 | 823,280 | 914,120 |
| Gilpin | 152 | 268 | 13,023,280 | 6,556,170 | Summit | 1,195 | 1,199 | 61,595,433 | 60,728,615 |
| Grand | 471 | 452 | 10,027,470 | 10,337,150 | Teller | 401 | 407 | 6,116,470 | 6,644,750 |
| Gunnison | 433 | 429 | 7,562,380 | 7,570,470 | Washington | 64 | 64 | 887,267 | 799,820 |
| Hinsdale | 45 | 109 | 214,160 | 219,260 | Weld | 5,679 | 5,709 | 143,539,910 | 157,741,500 |
| Huerfano | 363 | 353 | 1,570,416 | 1,511,915 | Yuma | 251 | 254 | 6,452,550 | 8,014,350 |
| Jackson | 562 | 562 | 307,806 | 315,759 | | | | | |
| Jefferson | 9,699 | 8,469 | 308,587,535 | 318,256,084 | **Totals** | **99,979** | **96,635** | **$3,634,033,566** | **$3,731,287,597** |
| Kiowa | 21 | 30 | 830,010 | 4,387,950 | | | | | |
| Kit Carson | 188 | 202 | 3,163,491 | 4,110,027 | | | | | |
| La Plata | 1,582 | 1,475 | 29,939,420 | 30,524,340 | | | | | |
| Lake | 124 | 118 | 1,705,452 | 1,647,674 | | | | | |

BLM_0038925

## COMMERCIAL
## RENEWABLE ENERGY PERSONAL

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 0 | 0 | $0 | $58,770 |
| Alamosa | 10 | 12 | 925,692 | 790,215 |
| Arapahoe | 72 | 71 | 1,810,286 | 1,610,188 |
| Boulder | 96 | 95 | 2,554,119 | 2,451,666 |
| Broomfield | 10 | 12 | 273,710 | 642,020 |
| Chaffee | 9 | 11 | 19,390 | 482,130 |
| Crowley | 2 | 2 | 78,499 | 75,885 |
| Denver | 10 | 13 | 1,032,270 | 1,043,860 |
| Douglas | 7 | 8 | 1,123,070 | 1,128,110 |
| Eagle | 4 | 7 | 7,710 | 29,820 |
| El Paso | 0 | 18 | 0 | 104,130 |
| Fremont | 16 | 18 | 263,710 | 250,030 |
| Garfield | 31 | 36 | 1,371,650 | 1,311,860 |
| Grand | 0 | 1 | 0 | 4,980 |
| Gunnison | 1 | 2 | 1,630 | 4,660 |
| Hinsdale | 1 | 0 | 22,300 | 0 |
| Jefferson | 20 | 20 | 1,233,121 | 1,126,461 |
| Kiowa | 0 | 1 | 0 | 9,320 |
| La Plata | 27 | 36 | 108,360 | 164,850 |
| Larimer | 12 | 15 | 686,250 | 1,259,354 |
| Mesa | 58 | 84 | 528,240 | 925,870 |
| Moffat | 0 | 1 | 0 | 49,183 |
| Montezum | 4 | 4 | 91,720 | 109,130 |
| Montrose | 7 | 7 | 58,421 | 57,038 |
| Otero | 5 | 5 | 198,097 | 197,274 |
| Ouray | 1 | 1 | 19,330 | 17,360 |
| Pitkin | 1 | 1 | 550 | 520 |
| Pueblo | 56 | 60 | 1,177,365 | 1,161,044 |
| Rio Grande | 6 | 6 | 88,314 | 87,084 |
| Weld | 7 | 6 | 189,750 | 112,260 |
| **Total** | **463** | **541** | **$12,937,862** | **$14,416,087** |

BLM_0038926

## INDUSTRIAL
## POSSESSORY INTEREST

|  | Number of Leases | | Total Value | |
| County | 2015 | 2016 | 2015 | 2016 |
|--------|------|------|------|------|
| Jefferson | 4 | 2 | $492,739 | $489,829 |
| La Plata | 45 | 48 | 97,650 | 79,680 |
| Montrose | 1 | 1 | 4,610 | 10,490 |
| Otero | 4 | 4 | 259,288 | 626,464 |
| Routt | 0 | 1 | 0 | 110 |
| Teller | 1 | 1 | 76,090 | 82,350 |
| Weld | 1 | 0 | 17,150 | 0 |
| **Total** | **56** | **57** | **$947,527** | **$1,288,923** |

BLM_0038927

CONTRACTING/SERVICE

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 83 | 84 | $9,728,100 | $9,249,750 | $26,404,360 | $26,553,480 | $36,132,460 | $35,803,230 |
| Alamosa | 2 | 2 | 12,906 | 12,906 | 53,134 | 53,134 | 66,040 | 66,040 |
| Archuleta | 12 | 12 | 241,470 | 241,470 | 348,620 | 348,620 | 590,090 | 590,090 |
| Bent | 1 | 1 | 2,880 | 2,884 | 13,180 | 13,175 | 16,060 | 16,059 |
| Boulder | 8 | 7 | 1,005,250 | 980,919 | 839,156 | 765,090 | 1,844,406 | 1,746,009 |
| Broomfield | 54 | 54 | 4,563,990 | 4,528,450 | 7,933,710 | 7,902,640 | 12,497,700 | 12,431,090 |
| Chaffee | 42 | 45 | 1,531,380 | 1,485,700 | 2,369,490 | 2,317,500 | 3,900,870 | 3,803,200 |
| Conejos | 2 | 2 | 15,109 | 15,109 | 15,169 | 15,169 | 30,278 | 30,278 |
| Delta | 9 | 11 | 120,110 | 177,231 | 292,760 | 340,445 | 412,870 | 517,676 |
| Dolores | 1 | 1 | 11,168 | 11,168 | 6,089 | 6,089 | 17,257 | 17,257 |
| Douglas | 166 | 168 | 26,148,290 | 26,169,820 | 64,392,800 | 66,395,060 | 90,541,090 | 92,564,880 |
| Eagle | 0 | 0 | 0 | 0 | 193,780 | 193,780 | 193,780 | 193,780 |
| El Paso | 4 | 4 | 800,080 | 800,080 | 0 | 0 | 800,080 | 800,080 |
| Fremont | 1 | 1 | 18,590 | 18,590 | 0 | 0 | 18,590 | 18,590 |
| Garfield | 8 | 7 | 703,980 | 583,380 | 1,114,950 | 1,113,910 | 1,818,930 | 1,697,290 |
| Gilpin | 2 | 2 | 58,340 | 58,340 | 88,380 | 88,380 | 146,720 | 146,720 |
| Grand | 3 | 3 | 121,580 | 121,580 | 92,360 | 92,360 | 213,940 | 213,940 |
| Gunnison | 9 | 9 | 142,040 | 142,040 | 861,620 | 884,410 | 1,003,660 | 1,026,450 |
| Hinsdale | 1 | 1 | 14,970 | 14,970 | 38,270 | 38,270 | 53,240 | 53,240 |
| Huerfano | 3 | 3 | 14,816 | 14,857 | 184,990 | 340,778 | 199,806 | 355,635 |
| Jackson | 13 | 13 | 42,551 | 42,551 | 138,585 | 138,585 | 181,136 | 181,136 |
| La Plata | 3 | 3 | 331,720 | 331,720 | 416,720 | 416,720 | 748,440 | 748,440 |
| Lake | 17 | 17 | 129,990 | 129,990 | 426,231 | 436,867 | 556,221 | 566,857 |
| Larimer | 8 | 8 | 505,370 | 505,354 | 1,843,450 | 1,843,443 | 2,348,820 | 2,348,797 |
| Las Animas | 0 | 0 | 0 | 0 | 399,880 | 399,870 | 399,880 | 399,870 |
| Lincoln | 8 | 8 | 35,380 | 35,380 | 41,864 | 42,410 | 77,244 | 77,790 |
| Logan | 10 | 11 | 127,150 | 127,150 | 276,060 | 273,230 | 403,210 | 400,380 |
| Mesa | 291 | 301 | 19,906,380 | 19,814,430 | 28,849,120 | 29,277,680 | 48,755,500 | 49,092,110 |
| Moffat | 2 | 2 | 15,310 | 15,310 | 151,660 | 151,660 | 166,970 | 166,970 |
| Montezuma | 17 | 17 | 293,480 | 293,480 | 1,206,040 | 1,206,040 | 1,499,520 | 1,499,520 |
| Montrose | 41 | 42 | 1,130,190 | 1,140,020 | 3,857,440 | 3,897,180 | 4,987,630 | 5,037,200 |
| Morgan | 24 | 25 | 639,960 | 660,190 | 1,507,490 | 1,626,460 | 2,147,450 | 2,286,650 |
| Park | 2 | 2 | 154,360 | 154,420 | 263,680 | 263,680 | 418,040 | 418,100 |
| Phillips | 4 | 4 | 27,130 | 27,130 | 32,080 | 32,080 | 59,210 | 59,210 |
| Pueblo | 214 | 215 | 2,575,633 | 2,657,413 | 35,465,081 | 35,509,364 | 38,040,714 | 38,166,777 |
| Routt | 4 | 4 | 479,890 | 479,890 | 456,750 | 518,750 | 936,640 | 998,640 |
| Saguache | 0 | 0 | 0 | 0 | 157,720 | 157,720 | 157,720 | 157,720 |
| San Juan | 1 | 1 | 45,237 | 45,237 | 18,565 | 18,565 | 63,802 | 63,802 |
| San Miguel | 16 | 11 | 1,641,250 | 1,464,450 | 538,220 | 357,620 | 2,179,470 | 1,822,070 |
| Sedgwick | 1 | 1 | 780 | 780 | 0 | 0 | 780 | 780 |
| Teller | 3 | 3 | 211,260 | 211,260 | 288,530 | 288,530 | 499,790 | 499,790 |
| Weld | 94 | 97 | 6,340,570 | 6,622,000 | 20,577,820 | 20,854,530 | 26,918,390 | 27,476,530 |
| Totals | 1,184 | 1,202 | $79,888,640 | $79,387,399 | $202,155,804 | $205,173,274 | $282,044,444 | $284,560,673 |

BLM_0038928

## INDUSTRIAL
## MANUFACTURING/PROCESSING

| County | Number of Parcels 2015 | Number of Parcels 2016 | Value of Land 2015 | Value of Land 2016 | Value of Improvements 2015 | Value of Improvements 2016 | Total Value 2015 | Total Value 2016 |
|---|---|---|---|---|---|---|---|---|
| Adams | 112 | 116 | $15,780,120 | $18,064,660 | $37,532,090 | $37,693,210 | $53,312,210 | $55,757,870 |
| Alamosa | 10 | 10 | 75,877 | 74,622 | 590,363 | 590,486 | 666,240 | 665,108 |
| Arapahoe | 67 | 68 | 7,351,045 | 7,207,703 | 5,574,898 | 6,644,663 | 12,925,943 | 13,852,366 |
| Archuleta | 9 | 8 | 119,750 | 129,990 | 337,240 | 364,420 | 456,990 | 494,410 |
| Baca | 4 | 4 | 6,598 | 6,598 | 59,282 | 59,282 | 65,880 | 65,880 |
| Bent | 5 | 5 | 11,530 | 11,527 | 169,760 | 169,760 | 181,290 | 181,287 |
| Boulder | 489 | 499 | 120,884,044 | 119,725,424 | 200,414,882 | 198,379,552 | 321,298,926 | 318,104,976 |
| Broomfield | 25 | 26 | 5,437,510 | 5,373,430 | 15,614,340 | 15,733,820 | 21,051,850 | 21,107,250 |
| Chaffee | 40 | 39 | 1,053,500 | 1,052,140 | 2,994,710 | 2,922,990 | 4,048,210 | 3,975,130 |
| Cheyenne | 4 | 4 | 14,225 | 14,225 | 183,057 | 183,057 | 197,282 | 197,282 |
| Clear Creek | 4 | 4 | 55,400 | 55,400 | 47,770 | 47,770 | 103,170 | 103,170 |
| Conejos | 14 | 13 | 90,708 | 98,354 | 492,018 | 487,766 | 582,726 | 586,120 |
| Costilla | 2 | 3 | 5,213 | 121,213 | 0 | 43,500 | 5,213 | 164,713 |
| Crowley | 1 | 1 | 2,531 | 2,531 | 8,140 | 8,140 | 10,671 | 10,671 |
| Custer | 6 | 6 | 34,000 | 34,000 | 208,480 | 208,480 | 242,480 | 242,480 |
| Delta | 61 | 68 | 1,014,990 | 1,079,539 | 4,184,470 | 4,909,895 | 5,199,460 | 5,989,434 |
| Denver | 310 | 300 | 71,126,960 | 66,543,170 | 80,074,690 | 77,386,980 | 151,201,650 | 143,930,150 |
| Dolores | 3 | 3 | 8,758 | 8,758 | 140,970 | 0 | 149,728 | 8,758 |
| Douglas | 49 | 49 | 5,349,850 | 5,349,850 | 13,285,730 | 13,244,730 | 18,635,580 | 18,594,580 |
| Eagle | 6 | 6 | 1,036,990 | 1,036,990 | 2,659,140 | 2,659,140 | 3,696,130 | 3,696,130 |
| El Paso | 194 | 193 | 26,268,730 | 25,945,970 | 80,906,440 | 79,724,270 | 107,175,170 | 105,670,240 |
| Elbert | 13 | 13 | 241,720 | 241,720 | 868,010 | 868,010 | 1,109,730 | 1,109,730 |
| Fremont | 41 | 41 | 1,849,070 | 1,849,070 | 12,072,940 | 12,086,520 | 13,922,010 | 13,935,590 |
| Garfield | 23 | 23 | 2,103,820 | 2,145,030 | 2,244,160 | 2,244,160 | 4,347,980 | 4,389,190 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 2 | 2 | 59,930 | 59,930 | 203,360 | 203,360 | 263,290 | 263,290 |
| Gunnison | 19 | 19 | 258,510 | 267,270 | 1,002,750 | 1,091,080 | 1,261,260 | 1,358,350 |
| Hinsdale | 1 | 1 | 21,750 | 21,750 | 0 | 0 | 21,750 | 21,750 |
| Huerfano | 1 | 2 | 3,774 | 4,562 | 4,846 | 126,194 | 8,620 | 130,756 |
| Jackson | 5 | 5 | 29,158 | 29,158 | 425,463 | 425,463 | 454,621 | 454,621 |

BLM_0038929

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 60 | 112 | 12,353,082 | 12,405,938 | 72,445,618 | 72,682,802 | 84,798,700 | 85,088,740 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 13 | 14 | 50,796 | 54,711 | 551,867 | 582,833 | 602,663 | 637,544 |
| La Plata | 38 | 38 | 4,208,450 | 4,208,450 | 6,090,740 | 6,465,080 | 10,299,190 | 10,673,530 |
| Lake | 1 | 1 | 30,791 | 30,791 | 24,103 | 24,103 | 54,894 | 54,894 |
| Larimer | 151 | 146 | 28,738,980 | 28,572,511 | 113,979,730 | 121,111,627 | 142,718,710 | 149,684,138 |
| Las Animas | 22 | 23 | 313,190 | 331,080 | 1,668,890 | 1,668,890 | 1,982,080 | 1,999,970 |
| Lincoln | 0 | 0 | 0 | 0 | 5,324 | 5,324 | 5,324 | 5,324 |
| Logan | 28 | 29 | 389,880 | 399,370 | 3,202,200 | 3,141,280 | 3,592,080 | 3,540,650 |
| Mesa | 140 | 138 | 11,404,020 | 11,322,900 | 19,701,640 | 19,846,050 | 31,105,660 | 31,168,950 |
| Mineral | 2 | 2 | 27,405 | 27,405 | 19,802 | 19,802 | 47,207 | 47,207 |
| Moffat | 11 | 11 | 168,940 | 168,940 | 513,810 | 547,150 | 682,750 | 716,090 |
| Montezuma | 43 | 43 | 979,480 | 967,250 | 2,381,340 | 2,380,400 | 3,360,820 | 3,347,650 |
| Montrose | 47 | 46 | 1,853,350 | 1,853,350 | 8,590,210 | 8,908,960 | 10,443,560 | 10,762,310 |
| Morgan | 30 | 31 | 2,483,400 | 2,518,990 | 13,706,770 | 13,753,900 | 16,190,170 | 16,272,890 |
| Otero | 24 | 24 | 127,119 | 127,119 | 802,649 | 804,653 | 929,768 | 931,772 |
| Ouray | 1 | 1 | 3,130 | 3,130 | 13,780 | 13,780 | 16,910 | 16,910 |
| Park | 5 | 5 | 103,070 | 103,070 | 269,590 | 269,590 | 372,660 | 372,660 |
| Phillips | 7 | 7 | 13,730 | 13,730 | 57,910 | 57,910 | 71,640 | 71,640 |
| Pitkin | 1 | 1 | 455,680 | 455,680 | 260,710 | 260,710 | 716,390 | 716,390 |
| Prowers | 1 | 1 | 123,714 | 123,714 | 1,502,851 | 1,502,851 | 1,626,565 | 1,626,565 |
| Pueblo | 313 | 308 | 4,580,345 | 4,490,200 | 62,548,798 | 56,326,995 | 67,129,143 | 60,817,195 |
| Rio Blanco | 8 | 8 | 785,760 | 785,760 | 230,890 | 230,890 | 1,016,650 | 1,016,650 |
| Rio Grande | 9 | 9 | 158,570 | 158,570 | 1,576,661 | 1,564,775 | 1,735,231 | 1,723,345 |
| Routt | 10 | 9 | 1,398,100 | 1,377,800 | 2,865,090 | 2,870,270 | 4,263,190 | 4,248,070 |
| Saguache | 8 | 8 | 13,560 | 13,560 | 506,580 | 506,580 | 520,140 | 520,140 |
| San Juan | 4 | 4 | 50,354 | 50,354 | 103,482 | 119,344 | 153,836 | 169,698 |
| San Miguel | 4 | 4 | 214,880 | 214,880 | 316,420 | 316,420 | 531,300 | 531,300 |
| Sedgwick | 4 | 4 | 47,180 | 47,180 | 50,870 | 50,870 | 98,050 | 98,050 |
| Summit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Teller | 8 | 8 | 415,800 | 433,920 | 2,432,820 | 2,432,820 | 2,848,620 | 2,866,740 |
| Washington | 4 | 4 | 15,726 | 15,726 | 36,991 | 36,991 | 52,717 | 52,717 |
| Weld | 356 | 369 | 35,328,360 | 36,437,100 | 127,225,800 | 128,711,320 | 162,554,160 | 165,148,420 |
| Yuma | 8 | 8 | 71,800 | 71,800 | 2,476,100 | 2,430,690 | 2,547,900 | 2,502,490 |
| **Totals** | **2,881** | **2,947** | **$367,204,703** | **$364,339,563** | **$908,460,035** | **$908,152,358** | **$1,275,664,738** | **$1,272,491,921** |

BLM_0038930

# INDUSTRIAL
# REFINING/MILLING

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Boulder | 2 | 2 | $1,113,771 | $1,260,340 | $221,241 | $221,241 | $1,335,012 | $1,481,581 |
| Chaffee | 11 | 14 | 799,020 | 799,620 | 447,240 | 447,240 | 1,246,260 | 1,246,860 |
| Conejos | 3 | 3 | 22,317 | 22,317 | 45,565 | 42,985 | 67,882 | 65,302 |
| Costilla | 0 | 0 | 0 | 0 | 39,068 | 39,068 | 39,068 | 39,068 |
| Custer | 1 | 1 | 1,090 | 1,090 | 3,410 | 3,410 | 4,500 | 4,500 |
| Delta | 1 | 1 | 24,650 | 24,650 | 59,720 | 59,716 | 84,370 | 84,366 |
| Eagle | 1 | 1 | 574,960 | 574,960 | 1,030,780 | 1,030,780 | 1,605,740 | 1,605,740 |
| Elbert | 2 | 2 | 51,550 | 51,550 | 102,780 | 102,780 | 154,330 | 154,330 |
| Fremont | 1 | 1 | 18,130 | 18,130 | 120,470 | 120,470 | 138,600 | 138,600 |
| Garfield | 6 | 6 | 1,354,180 | 1,354,180 | 153,700 | 153,700 | 1,507,880 | 1,507,880 |
| Grand | 3 | 3 | 113,160 | 113,160 | 33,916,930 | 33,916,930 | 34,030,090 | 34,030,090 |
| Jackson | 1 | 1 | 5,298 | 5,298 | 18,850 | 18,850 | 24,148 | 24,148 |
| La Plata | 1 | 1 | 32,840 | 32,840 | 544,030 | 544,030 | 576,870 | 576,870 |
| Lake | 1 | 1 | 4,190 | 4,190 | 24,810 | 24,810 | 29,000 | 29,000 |
| Las Animas | 4 | 4 | 44,130 | 44,130 | 54,170 | 54,180 | 98,300 | 98,310 |
| Logan | 5 | 5 | 175,510 | 352,410 | 1,894,110 | 1,893,440 | 2,069,620 | 2,245,850 |
| Mineral | 3 | 3 | 23,776 | 18,997 | 5,372 | 5,372 | 29,148 | 24,369 |
| Morgan | 2 | 2 | 30,620 | 30,620 | 5,930 | 5,930 | 36,550 | 36,550 |
| Rio Grande | 2 | 2 | 44,059 | 44,059 | 0 | 0 | 44,059 | 44,059 |
| Saguache | 4 | 4 | 8,830 | 8,830 | 22,420 | 22,420 | 31,250 | 31,250 |
| San Juan | 3 | 3 | 84,042 | 84,042 | 138,411 | 138,411 | 222,453 | 222,453 |
| San Miguel | 1 | 1 | 37,700 | 37,700 | 21,660 | 21,660 | 59,360 | 59,360 |
| Summit | 1 | 2 | 823,720 | 823,720 | 16,334,628 | 16,334,627 | 17,158,348 | 17,158,347 |
| Teller | 6 | 5 | 69,660 | 64,540 | 14,660 | 14,660 | 84,320 | 79,200 |
| Weld | 4 | 4 | 119,660 | 119,660 | 155,210 | 155,210 | 274,870 | 274,870 |
| **Totals** | **69** | **72** | **$5,576,863** | **$5,891,033** | **$55,375,165** | **$55,371,920** | **$60,952,028** | **$61,262,953** |

BLM_0038931

# INDUSTRIAL CONDOMINIUMS

## Value of Improvements

| County | 2015 | 2016 |
|--------|------|------|
| Arapahoe | $49,361 | $0 |
| Boulder | 20,401,853 | 15,351,665 |
| Broomfield | 4,197,140 | 4,188,980 |
| Douglas | 12,134,860 | 12,124,630 |
| El Paso | 9,235,490 | 9,394,150 |
| | | |
| Gunnison | 238,920 | 238,920 |
| Jefferson | 35,846,432 | 36,771,629 |
| La Plata | 540,580 | 540,580 |
| Larimer | 1,833,650 | 1,833,612 |
| Mesa | 3,376,060 | 3,376,060 |
| | | |
| Montezuma | 21,920 | 24,500 |
| Montrose | 728,950 | 710,100 |
| Ouray | 0 | 31,470 |
| | | |
| **Total** | **$88,605,216** | **$84,586,296** |

BLM_0038932

## INDUSTRIAL
## REFINING/PETROLEUM

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 7 | 7 | $2,522,520 | $2,522,520 | $1,105,360 | $1,092,130 | $3,627,880 | $3,614,650 |
| Cheyenne | 5 | 5 | 12,694 | 12,694 | 235,456 | 235,456 | 248,150 | 248,150 |
| Costilla | 1 | 1 | 160 | 160 | 0 | 0 | 160 | 160 |
| Dolores | 2 | 1 | 44,301 | 14,767 | 2,853,188 | 176,616 | 2,897,489 | 191,383 |
| Douglas | 1 | 1 | 57,870 | 57,870 | 50,770 | 50,770 | 108,640 | 108,640 |
| Garfield | 2 | 2 | 39,660 | 39,660 | 1,581,470 | 1,581,470 | 1,621,130 | 1,621,130 |
| Jackson | 1 | 1 | 11,339 | 11,339 | 213,376 | 213,376 | 224,715 | 224,715 |
| La Plata | 12 | 11 | 696,150 | 673,930 | 5,623,250 | 5,375,340 | 6,319,400 | 6,049,270 |
| Mesa | 6 | 7 | 863,830 | 882,200 | 822,820 | 869,420 | 1,686,650 | 1,751,620 |
| Moffat | 4 | 4 | 67,080 | 67,080 | 171,010 | 171,010 | 238,090 | 238,090 |
| Montezuma | 4 | 6 | 141,150 | 192,080 | 2,966,070 | 8,178,890 | 3,107,220 | 8,370,970 |
| Morgan | 3 | 3 | 58,670 | 58,670 | 454,060 | 454,060 | 512,730 | 512,730 |
| Phillips | 1 | 1 | 800 | 800 | 15,000 | 24,760 | 15,800 | 25,560 |
| Rio Blanco | 4 | 4 | 144,660 | 144,660 | 293,980 | 304,870 | 438,640 | 449,530 |
| Routt | 2 | 2 | 79,900 | 79,900 | 111,640 | 111,640 | 191,540 | 191,540 |
| San Miguel | 3 | 3 | 25,510 | 25,510 | 239,780 | 239,780 | 265,290 | 265,290 |
| Sedgwick | 0 | 0 | 0 | 0 | 290 | 290 | 290 | 290 |
| Weld | 34 | 71 | 3,095,860 | 4,775,160 | 9,713,240 | 13,507,530 | 12,809,100 | 18,282,690 |
| Yuma | 5 | 14 | 16,590 | 26,390 | 0 | 140,030 | 16,590 | 166,420 |
| **Totals** | **97** | **144** | **$7,878,744** | **$9,585,390** | **$26,450,760** | **$32,727,438** | **$34,329,504** | **$42,312,828** |

BLM_0038933

## INDUSTRIAL PERSONAL
## POSSESSORY INTEREST

| | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| County | 2015 | 2016 | 2015 | 2016 |
| Yuma | 1 | 1 | $650 | $640 |
| **Total** | **1** | **1** | **$650** | **$640** |

BLM_0038934

## INDUSTRIAL PERSONAL
## FURNITURE, EQUIPMENT, ETC.

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 96 | 93 | $199,891,650 | $187,129,340 |
| Alamosa | 17 | 14 | 465,757 | 494,891 |
| Arapahoe | 173 | 169 | 24,434,578 | 23,115,903 |
| Archuleta | 14 | 14 | 195,380 | 171,500 |
| Baca | 2 | 2 | 5,677 | 4,480 |
| Bent | 5 | 5 | 58,350 | 55,948 |
| Boulder | 455 | 478 | 153,873,111 | 160,602,187 |
| Broomfield | 70 | 66 | 40,326,820 | 28,671,480 |
| Chaffee | 58 | 58 | 1,375,230 | 1,650,360 |
| Cheyenne | 2 | 0 | 12,701 | 0 |
| Clear Creek | 2 | 2 | 149,080 | 136,710 |
| Conejos | 14 | 14 | 400,061 | 454,070 |
| Costilla | 168 | 175 | 1,247,345 | 1,179,103 |
| Crowley | 1 | 0 | 62,138 | 0 |
| Custer | 1 | 1 | 4,720 | 10,660 |
| Delta | 20 | 18 | 1,386,940 | 1,028,490 |
| Denver | 269 | 165 | 112,858,740 | 118,263,060 |
| Dolores | 0 | 0 | 0 | 0 |
| Douglas | 59 | 55 | 7,785,730 | 7,810,590 |
| Eagle | 3 | 3 | 4,978,480 | 4,703,250 |
| El Paso | 178 | 175 | 127,194,010 | 122,362,710 |
| Elbert | 2 | 1 | 57,490 | 78,210 |
| Fremont | 46 | 47 | 36,068,570 | 34,115,640 |
| Garfield | 3 | 4 | 1,874,030 | 1,955,430 |
| Gilpin | 0 | 0 | 0 | 0 |
| Grand | 3 | 3 | 26,097,720 | 26,099,010 |
| Gunnison | 14 | 20 | 205,310 | 308,410 |
| Hinsdale | 4 | 7 | 21,950 | 1,120 |
| Huerfano | 2 | 2 | 5,049 | 5,049 |
| Jackson | 0 | 5 | 1,103,422 | 1,083,865 |

BLM_0038935

| | | | |
|---|---|---|---|
| Jefferson | 60 | 58 | 128,615,604 | 137,814,872 |
| Kiowa | 0 | 0 | 0 | 0 |
| Kit Carson | 7 | 6 | 552,237 | 534,601 |
| La Plata | 54 | 57 | 1,947,720 | 2,888,980 |
| Lake | 2 | 2 | 14,245 | 12,696 |
| | | | | |
| Larimer | 597 | 581 | 221,600,080 | 265,711,036 |
| Las Animas | 20 | 19 | 219,820 | 230,920 |
| Lincoln | 6 | 8 | 212,061 | 132,300 |
| Logan | 38 | 36 | 8,979,580 | 18,373,430 |
| Mesa | 91 | 60 | 14,343,400 | 12,500,390 |
| | | | | |
| Mineral | 3 | 4 | 36,475 | 36,408 |
| Moffat | 22 | 19 | 480,943 | 410,886 |
| Montezuma | 0 | 32 | 2,413,540 | 1,858,740 |
| Montrose | 79 | 88 | 10,284,898 | 10,366,608 |
| Morgan | 16 | 18 | 48,376,410 | 45,313,910 |
| | | | | |
| Otero | 11 | 11 | 2,615,166 | 2,516,922 |
| Ouray | 33 | 33 | 528,470 | 420,160 |
| Park | 0 | 0 | 0 | 0 |
| Phillips | 7 | 8 | 68,450 | 70,230 |
| Pitkin | 0 | 0 | 0 | 0 |
| | | | | |
| Prowers | 8 | 9 | 2,127,611 | 1,949,491 |
| Pueblo | 130 | 119 | 135,925,021 | 127,392,290 |
| Rio Blanco | 70 | 65 | 303,857,980 | 278,690,720 |
| Rio Grande | 8 | 5 | 522,532 | 479,201 |
| Routt | 14 | 15 | 377,790 | 382,350 |
| | | | | |
| Saguache | 0 | 1 | 66,320 | 66,320 |
| San Juan | 168 | 142 | 96,386 | 85,353 |
| San Miguel | 3 | 3 | 319,600 | 297,450 |
| Sedgwick | 3 | 3 | 41,870 | 119,500 |
| Summit | 1 | 1 | 29,424,752 | 26,743,718 |
| | | | | |
| Teller | 6 | 15 | 551,990 | 529,370 |
| Washington | 3 | 3 | 531,137 | 540,745 |
| Weld | 184 | 194 | 436,558,310 | 586,429,080 |
| Yuma | 16 | 9 | 3,155,320 | 2,963,350 |
| | | | | |
| **Total** | **3,341** | **3,220** | **$2,096,985,757** | **$2,247,353,493** |

BLM_0038936

## AGRICULTURAL
## POSSESSORY INTEREST

| County | Number of Leases | | Value of Interest | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 0 | 0 | $0 | $0 |
| Alamosa | 38 | 39 | 11,611 | 10,830 |
| Arapahoe | 30 | 28 | 51,749 | 69,022 |
| Archuleta | 53 | 52 | 11,790 | 7,040 |
| Baca | 64 | 64 | 44,352 | 48,183 |
| Bent | 101 | 100 | 97,710 | 128,375 |
| Boulder | 128 | 142 | 316,719 | 281,764 |
| Broomfield | 0 | 0 | 0 | 0 |
| Chaffee | 4 | 4 | 2,880 | 2,590 |
| Cheyenne | 82 | 80 | 65,549 | 71,652 |
| Clear Creek | 1 | 1 | 150 | 140 |
| Conejos | 104 | 109 | 45,583 | 47,831 |
| Costilla | 0 | 0 | 0 | 0 |
| Crowley | 45 | 47 | 44,847 | 49,836 |
| Custer | 10 | 11 | 6,270 | 5,820 |
| Delta | 0 | 105 | 0 | 13,730 |
| Denver | 0 | 6 | 0 | 59,850 |
| Dolores | 57 | 59 | 16,475 | 28,242 |
| Douglas | 3 | 3 | 2,190 | 2,190 |
| Eagle | 45 | 42 | 8,920 | 10,120 |
| El Paso | 64 | 66 | 95,580 | 140,830 |
| Elbert | 99 | 102 | 91,110 | 91,110 |
| Fremont | 26 | 27 | 19,160 | 21,190 |
| Garfield | 168 | 155 | 20,130 | 27,550 |
| Gilpin | 2 | 1 | 60 | 10 |
| Grand | 75 | 48 | 32,440 | 34,450 |
| Gunnison | 162 | 187 | 34,020 | 40,860 |
| Hinsdale | 39 | 40 | 4,870 | 4,720 |
| Huerfano | 80 | 109 | 9,599 | 22,035 |
| Jackson | 107 | 108 | 47,098 | 53,579 |

BLM_0038937

| | | | |
|---|---|---|---|
| Jefferson | 13 | 0 | 6,390 | 6,390 |
| Kiowa | 59 | 68 | 54,110 | 49,460 |
| Kit Carson | 71 | 72 | 89,361 | 90,704 |
| La Plata | 49 | 55 | 13,730 | 11,100 |
| Lake | 4 | 5 | 293 | 499 |
| Larimer | 50 | 50 | 95,880 | 104,273 |
| Las Animas | 166 | 160 | 112,310 | 106,140 |
| Lincoln | 164 | 167 | 144,858 | 152,888 |
| Logan | 244 | 245 | 352,650 | 425,500 |
| Mesa | 209 | 223 | 57,940 | 65,790 |
| Mineral | 16 | 17 | 4,451 | 5,371 |
| Moffat | 144 | 166 | 103,740 | 110,564 |
| Montezuma | 66 | 66 | 15,060 | 14,670 |
| Montrose | 101 | 103 | 17,420 | 24,070 |
| Morgan | 90 | 90 | 94,820 | 107,100 |
| Otero | 82 | 83 | 76,669 | 98,664 |
| Ouray | 25 | 22 | 2,490 | 2,610 |
| Park | 0 | 48 | 0 | 34,080 |
| Phillips | 37 | 37 | 212,370 | 230,830 |
| Pitkin | 15 | 14 | 820 | 1,340 |
| Prowers | 61 | 67 | 27,842 | 29,639 |
| Pueblo | 66 | 88 | 99,340 | 147,240 |
| Rio Blanco | 92 | 100 | 25,590 | 33,120 |
| Rio Grande | 46 | 42 | 21,660 | 22,240 |
| Routt | 193 | 173 | 98,580 | 84,040 |
| Saguache | 127 | 135 | 22,780 | 47,600 |
| San Juan | 1 | 3 | 310 | 7,250 |
| San Miguel | 0 | 6 | 0 | 5,590 |
| Sedgwick | 35 | 35 | 105,010 | 119,520 |
| Summit | 1 | 2 | 152 | 364 |
| Teller | 22 | 27 | 2,820 | 3,140 |
| Washington | 160 | 155 | 294,508 | 318,675 |
| Weld | 183 | 193 | 221,500 | 248,580 |
| Yuma | 101 | 102 | 266,080 | 292,730 |
| **Total** | **4,280** | **4,554** | **$3,722,396** | **$4,275,320** |

BLM_0038938

## AGRICULTURAL
## SPRINKLER IRRIGATION

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 13,898 | 13,898 | $2,311,060 | $2,311,060 | $166.29 | $166.29 |
| Alamosa | 72,265 | 71,898 | 9,538,761 | 9,469,189 | 132.00 | 131.70 |
| Arapahoe | 2,182 | 2,063 | 294,567 | 281,248 | 135.00 | 136.33 |
| Baca | 82,111 | 82,480 | 4,383,857 | 4,403,558 | 53.39 | 53.39 |
| Chaffee | 3,672 | 3,732 | 594,580 | 608,920 | 161.92 | 163.16 |
| Cheyenne | 23,378 | 23,000 | 2,007,113 | 1,975,229 | 85.85 | 85.88 |
| Conejos | 26,409 | 35,065 | 5,020,189 | 5,041,298 | 190.09 | 143.77 |
| Costilla | 23,834 | 23,834 | 2,620,511 | 2,620,511 | 109.95 | 109.95 |
| Dolores | 6,998 | 6,998 | 579,962 | 857,348 | 82.88 | 122.51 |
| Douglas | 1,686 | 1,686 | 88,130 | 88,130 | 52.27 | 52.27 |
| El Paso | 6,039 | 6,038 | 405,570 | 405,430 | 67.16 | 67.15 |
| Elbert | 4,635 | 4,311 | 437,110 | 417,060 | 94.31 | 96.74 |
| Garfield | 36 | 107 | 6,710 | 19,930 | 186.39 | 186.26 |
| Jefferson | 0 | 5 | 0 | 643 | 0.00 | 128.60 |
| Kiowa | 1,050 | 1,050 | 69,510 | 69,510 | 66.20 | 66.20 |
| Kit Carson | 140,717 | 140,344 | 8,555,076 | 8,539,170 | 60.80 | 60.84 |
| La Plata | 9,212 | 9,543 | 714,980 | 732,730 | 77.61 | 76.78 |
| Lincoln | 4,306 | 4,306 | 442,969 | 442,969 | 102.87 | 102.87 |
| Logan | 70,711 | 70,726 | 16,568,550 | 16,454,970 | 234.31 | 232.66 |
| Moffat | 2,324 | 2,330 | 322,540 | 322,540 | 138.79 | 138.43 |
| Montezuma | 17,914 | 18,488 | 552,429 | 4,165,650 | 30.84 | 225.32 |
| Morgan | 92,454 | 92,413 | 13,635,280 | 13,637,180 | 147.48 | 147.57 |
| Ouray | 97 | 97 | 22,760 | 22,760 | 234.64 | 234.64 |
| Phillips | 64,621 | 64,672 | 13,780,400 | 13,790,370 | 213.25 | 213.24 |
| Prowers | 18,100 | 17,996 | 952,472 | 946,946 | 52.62 | 52.62 |
| Pueblo | 2,005 | 1,990 | 124,280 | 123,905 | 61.99 | 62.26 |
| Rio Grande | 66,957 | 66,983 | 12,078,046 | 12,099,045 | 180.39 | 180.63 |
| Sedgwick | 10,659 | 10,424 | 1,094,230 | 1,069,500 | 102.66 | 102.60 |
| Washington | 40,824 | 40,888 | 2,653,428 | 2,655,563 | 65.00 | 64.95 |
| Weld | 119,548 | 120,564 | 26,146,490 | 26,354,970 | 218.71 | 218.60 |
| Yuma | 261,226 | 260,328 | 31,145,030 | 31,050,830 | 119.23 | 119.28 |
| **Totals** | **1,189,868** | **1,198,257** | **$157,146,590** | **$160,978,162** | **$132.07** | **$134.34** |

BLM_0038939

BLM_0038940

# AGRICULTURAL
# FLOOD IRRIGATION

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 5,462 | 5,447 | $1,147,060 | 1,142,610 | $210.01 | $209.77 |
| Alamosa | 3,923 | 3,893 | 562,565 | 558,511 | 143.40 | 143.47 |
| Archuleta | 2,193 | 2,215 | 466,470 | 471,440 | 212.71 | 212.84 |
| Baca | 10,048 | 10,038 | 548,801 | 548,265 | 54.62 | 54.62 |
| Bent | 59,741 | 59,741 | 10,236,680 | 10,236,678 | 171.35 | 171.35 |
| Boulder | 21,877 | 21,069 | 6,641,674 | 6,513,665 | 303.59 | 309.16 |
| Broomfield | 690 | 628 | 237,620 | 198,060 | 344.38 | 315.38 |
| Chaffee | 7,116 | 7,018 | 641,220 | 629,960 | 90.11 | 89.76 |
| Cheyenne | 1,001 | 1,000 | 104,900 | 104,900 | 104.80 | 104.90 |
| Conejos | 34,902 | 42,450 | 5,630,936 | 5,597,585 | 161.34 | 131.86 |
| Costilla | 19,670 | 19,682 | 1,663,244 | 1,664,651 | 84.56 | 84.58 |
| Crowley | 14,699 | 14,624 | 574,209 | 571,500 | 39.06 | 39.08 |
| Delta | 57,482 | 57,502 | 10,971,240 | 10,906,629 | 190.86 | 189.67 |
| Douglas | 944 | 939 | 88,630 | 88,170 | 93.89 | 93.90 |
| Eagle | 6,375 | 6,382 | 1,314,810 | 1,315,690 | 206.24 | 206.16 |
| El Paso | 1,608 | 1,608 | 99,470 | 99,470 | 61.86 | 61.86 |
| Elbert | 0 | 25 | 0 | 1,740 | 0.00 | 69.60 |
| Fremont | 5,584 | 5,659 | 465,580 | 471,750 | 83.38 | 83.36 |
| Garfield | 38,297 | 38,514 | 6,747,810 | 6,792,460 | 176.20 | 176.36 |
| Huerfano | 15,105 | 14,873 | 1,910,819 | 1,902,631 | 126.50 | 127.93 |
| Jefferson | 0 | 97 | 0 | 4,864 | 0.00 | 50.14 |
| Kiowa | 3,400 | 3,400 | 291,660 | 291,660 | 85.78 | 85.78 |
| Kit Carson | 7,720 | 7,720 | 459,656 | 459,656 | 59.54 | 59.54 |
| La Plata | 40,060 | 40,005 | 4,080,650 | 4,079,120 | 101.86 | 101.97 |
| Larimer | 51,087 | 51,070 | 7,908,820 | 7,869,336 | 154.81 | 154.09 |

BLM_0003941

| | | | | | |
|---|---|---|---|---|---|
| Las Animas | 20,975 | 20,975 | 2,959,080 | 2,959,080 | 141.08 | 141.08 |
| Lincoln | 1,161 | 1,161 | 121,071 | 121,071 | 104.28 | 104.28 |
| Logan | 40,538 | 40,257 | 9,367,900 | 9,213,790 | 231.09 | 228.87 |
| Mesa | 66,026 | 65,622 | 13,971,680 | 13,886,240 | 211.61 | 211.61 |
| Moffat | 18,241 | 18,115 | 2,091,990 | 2,077,070 | 114.69 | 114.66 |
| Montezuma | 28,147 | 27,646 | 442,232 | 5,467,590 | 15.71 | 197.77 |
| Montrose | 63,578 | 63,545 | 13,359,810 | 13,354,150 | 210.13 | 210.15 |
| Morgan | 34,200 | 33,423 | 4,358,050 | 4,262,640 | 127.43 | 127.54 |
| Otero | 62,693 | 62,482 | 18,104,800 | 18,022,146 | 288.79 | 288.44 |
| Ouray | 10,227 | 10,216 | 1,299,740 | 1,293,180 | 127.09 | 126.58 |
| Phillips | 1,733 | 1,760 | 337,120 | 344,670 | 194.53 | 195.84 |
| Pitkin | 7,342 | 7,321 | 1,530,840 | 1,539,430 | 208.50 | 210.28 |
| Prowers | 109,524 | 108,732 | 20,235,684 | 20,116,289 | 184.76 | 185.01 |
| Pueblo | 24,032 | 23,864 | 5,413,649 | 5,389,053 | 225.27 | 225.82 |
| Rio Blanco | 5,110 | 5,119 | 762,450 | 758,090 | 149.21 | 148.09 |
| Rio Grande | 11,435 | 11,444 | 1,317,245 | 1,319,008 | 115.19 | 115.26 |
| Saguache | 79,090 | 79,013 | 7,320,580 | 7,313,990 | 92.56 | 92.57 |
| San Miguel | 5,934 | 5,933 | 634,230 | 634,110 | 106.88 | 106.88 |
| Sedgwick | 36,940 | 37,186 | 6,884,790 | 6,921,880 | 186.38 | 186.14 |
| Washington | 3,751 | 3,751 | 380,375 | 380,375 | 101.41 | 101.41 |
| Weld | 211,153 | 207,881 | 57,387,440 | 56,509,070 | 271.78 | 271.83 |
| Yuma | 817 | 817 | 92,010 | 92,010 | 112.62 | 112.62 |
| **Totals** | **1,251,631** | **1,251,862** | **$231,167,290** | **$234,495,933** | **$184.69** | **$187.32** |

BLM_0038942

## AGRICULTURAL
## DRY FARM LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|--------|------:|------:|------:|------:|------:|------:|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 391,101 | 390,808 | $15,970,150 | $15,985,260 | $40.83 | $40.90 |
| Arapahoe | 169,483 | 169,073 | 5,736,586 | 5,714,527 | 33.85 | 33.80 |
| Archuleta | 3,201 | 2,945 | 201,800 | 188,750 | 63.04 | 64.09 |
| Baca | 711,419 | 710,676 | 12,329,905 | 12,317,544 | 17.33 | 17.33 |
| Bent | 55,624 | 55,814 | 1,101,810 | 1,096,310 | 19.81 | 19.64 |
| Boulder | 5,135 | 5,171 | 203,824 | 200,624 | 39.69 | 38.80 |
| Broomfield | 2,979 | 3,007 | 136,640 | 138,040 | 45.87 | 45.91 |
| Cheyenne | 556,962 | 557,713 | 19,017,862 | 19,043,936 | 34.15 | 34.15 |
| Crowley | 32,930 | 32,918 | 435,337 | 435,201 | 13.22 | 13.22 |
| Denver | 1,787 | 65 | 77,180 | 74,570 | 43.19 | 1,147.23 |
| Dolores | 84,563 | 84,337 | 1,570,372 | 1,682,113 | 18.57 | 19.95 |
| Douglas | 17,513 | 17,513 | 921,840 | 922,070 | 52.64 | 52.65 |
| Eagle | 18 | 18 | 610 | 610 | 33.89 | 33.89 |
| El Paso | 28,797 | 28,756 | 316,670 | 316,430 | 11.00 | 11.00 |
| Elbert | 164,301 | 164,794 | 5,194,360 | 5,204,410 | 31.61 | 31.58 |
| Garfield | 3,036 | 3,010 | 88,660 | 87,830 | 29.20 | 29.18 |
| Jefferson | 314 | 314 | 10,854 | 11,233 | 34.57 | 35.77 |
| Kiowa | 628,962 | 629,578 | 14,416,250 | 14,424,480 | 22.92 | 22.91 |
| Kit Carson | 710,392 | 711,155 | 21,033,943 | 21,075,547 | 29.61 | 29.64 |
| La Plata | 29,018 | 29,029 | 1,095,220 | 1,097,080 | 37.74 | 37.79 |
| Larimer | 19,339 | 19,258 | 485,340 | 482,668 | 25.10 | 25.06 |
| Las Animas | 30,511 | 30,511 | 453,490 | 453,480 | 14.86 | 14.86 |
| Lincoln | 498,734 | 498,717 | 14,723,936 | 14,724,228 | 29.52 | 29.52 |
| Logan | 404,282 | 403,528 | 14,621,720 | 14,348,010 | 36.17 | 35.56 |
| Moffat | 74,546 | 73,906 | 1,484,118 | 1,468,498 | 19.91 | 19.87 |
| Montezuma | 56,280 | 55,341 | 761,871 | 2,210,910 | 13.54 | 39.95 |
| Morgan | 180,111 | 180,770 | 5,150,620 | 5,170,400 | 28.60 | 28.60 |
| Phillips | 291,169 | 291,058 | 15,158,070 | 15,164,540 | 52.06 | 52.10 |
| Prowers | 385,860 | 386,404 | 7,706,943 | 7,717,915 | 19.97 | 19.97 |
| Pueblo | 33,911 | 33,871 | 623,951 | 623,215 | 18.40 | 18.40 |
| Rio Blanco | 7,395 | 7,395 | 364,820 | 366,650 | 49.33 | 49.58 |
| Routt | 71,295 | 71,330 | 2,383,680 | 2,384,190 | 33.43 | 33.42 |
| San Miguel | 11,283 | 11,284 | 183,160 | 183,180 | 16.23 | 16.23 |
| Sedgwick | 163,514 | 163,451 | 9,203,050 | 9,201,320 | 56.28 | 56.29 |
| Washington | 884,156 | 883,640 | 25,860,469 | 25,847,179 | 29.25 | 29.25 |
| Weld | 564,157 | 563,161 | 17,557,720 | 17,520,910 | 31.12 | 31.11 |
| Yuma | 364,406 | 364,380 | 12,000,270 | 11,992,340 | 32.93 | 32.91 |
| **Totals** | **7,638,484** | **7,634,699** | **$228,583,101** | **$229,876,198** | **$29.93** | **$30.11** |

BLM_0038943

# AGRICULTURAL
## MEADOW HAY LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Alamosa | 29,833 | 29,618 | $1,531,875 | $1,523,076 | $51.35 | $51.42 |
| Archuleta | 13,774 | 13,870 | 1,263,160 | 1,276,130 | 91.71 | 92.01 |
| Boulder | 9,429 | 9,393 | 781,602 | 779,494 | 82.89 | 82.99 |
| Chaffee | 6,499 | 6,420 | 651,690 | 641,270 | 100.28 | 99.89 |
| Conejos | 21,949 | 22,000 | 2,105,029 | 2,107,258 | 95.91 | 95.78 |
| Costilla | 4,429 | 4,930 | 469,867 | 515,169 | 106.09 | 104.50 |
| Custer | 23,679 | 23,750 | 2,440,700 | 2,449,000 | 103.07 | 103.12 |
| Delta | 8,840 | 8,874 | 978,930 | 982,580 | 110.74 | 110.73 |
| Dolores | 1,642 | 1,662 | 117,899 | 119,908 | 71.80 | 72.15 |
| Douglas | 1,528 | 1,502 | 189,940 | 186,270 | 124.31 | 124.01 |
| Eagle | 13,480 | 13,480 | 757,780 | 757,690 | 56.22 | 56.21 |
| El Paso | 2,526 | 2,263 | 71,900 | 64,410 | 28.46 | 28.46 |
| Elbert | 532 | 532 | 16,100 | 16,100 | 30.26 | 30.26 |
| Fremont | 9,209 | 8,962 | 1,006,630 | 976,000 | 109.31 | 108.90 |
| Garfield | 14,861 | 15,480 | 830,410 | 906,970 | 55.88 | 58.59 |
| Grand | 35,945 | 36,252 | 2,678,580 | 2,692,520 | 74.52 | 74.27 |
| Gunnison | 41,772 | 41,885 | 4,008,010 | 4,016,400 | 95.95 | 95.89 |
| Hinsdale | 5,199 | 5,199 | 286,420 | 285,480 | 55.09 | 54.91 |
| Huerfano | 1,362 | 1,362 | 121,909 | 121,909 | 89.51 | 89.51 |
| Jackson | 110,788 | 110,788 | 6,593,515 | 6,582,869 | 59.51 | 59.42 |
| Jefferson | 4,199 | 4,514 | 572,462 | 576,640 | 136.33 | 127.74 |
| La Plata | 14,174 | 14,095 | 1,093,270 | 1,089,800 | 77.13 | 77.32 |
| Lake | 1,846 | 1,846 | 62,516 | 62,516 | 33.87 | 33.87 |
| Larimer | 22,662 | 22,602 | 1,027,920 | 1,024,662 | 45.36 | 45.34 |
| Las Animas | 3,726 | 3,724 | 475,020 | 474,670 | 127.49 | 127.46 |
| Mesa | 14,339 | 14,275 | 1,466,940 | 1,460,560 | 102.30 | 102.32 |
| Mineral | 3,575 | 38 | 329,598 | 328,050 | 92.20 | 8,632.89 |
| Montezuma | 18,188 | 17,557 | 827,820 | 820,770 | 45.51 | 46.75 |
| Montrose | 29,402 | 29,435 | 1,871,110 | 1,874,640 | 63.64 | 63.69 |
| Ouray | 5,852 | 5,665 | 333,420 | 321,060 | 56.98 | 56.67 |
| Park | 30,162 | 28,447 | 2,324,890 | 2,207,320 | 77.08 | 77.59 |
| Pitkin | 6,004 | 5,916 | 236,490 | 234,860 | 39.39 | 39.70 |
| Pueblo | 4,549 | 4,545 | 234,266 | 233,833 | 51.50 | 51.45 |
| Rio Blanco | 45,298 | 43,320 | 2,251,110 | 2,264,930 | 49.70 | 52.28 |
| Rio Grande | 46,134 | 45,799 | 2,342,365 | 2,329,533 | 50.77 | 50.86 |
| Routt | 52,739 | 52,859 | 5,100,520 | 5,117,940 | 96.71 | 96.82 |
| Saguache | 32,391 | 32,401 | 2,500,140 | 2,500,140 | 77.19 | 77.16 |
| San Juan | 42 | 42 | 3,218 | 3,218 | 76.62 | 76.62 |
| San Miguel | 11,557 | 11,538 | 1,228,230 | 1,227,100 | 106.28 | 106.35 |
| Summit | 4,956 | 5,150 | 444,538 | 440,877 | 89.70 | 85.61 |
| Teller | 656 | 676 | 41,440 | 42,760 | 63.17 | 63.25 |
| Weld | 13,739 | 13,217 | 612,810 | 587,500 | 44.60 | 44.45 |
| Yuma | 1,172 | 1,900 | 43,840 | 71,070 | 37.41 | 37.41 |
| **Totals** | **724,638** | **717,783** | **$52,325,879** | **$52,294,952** | **$72.21** | **$72.86** |

BLM_0038944

# AGRICULTURAL
# GRAZING LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 136,147 | 136,057 | $1,568,540 | $1,567,490 | $11.52 | $11.52 |
| Alamosa | 89,367 | 89,826 | 852,648 | 883,059 | 9.54 | 9.83 |
| Arapahoe | 132,124 | 131,242 | 1,321,337 | 1,329,514 | 10.00 | 10.13 |
| Archuleta | 162,347 | 164,411 | 1,573,440 | 1,587,990 | 9.69 | 9.66 |
| Baca | 579,634 | 579,984 | 3,366,156 | 3,369,070 | 5.81 | 5.81 |
| Bent | 681,553 | 681,555 | 3,691,640 | 3,691,654 | 5.42 | 5.42 |
| Boulder | 20,535 | 20,836 | 210,017 | 215,065 | 10.23 | 10.32 |
| Broomfield | 953 | 812 | 12,410 | 9,600 | 13.02 | 11.82 |
| Chaffee | 42,429 | 41,472 | 601,750 | 577,460 | 14.18 | 13.92 |
| Cheyenne | 503,655 | 502,545 | 3,781,466 | 3,774,783 | 7.51 | 7.51 |
| Clear Creek | 13,915 | 13,780 | 101,100 | 100,600 | 7.27 | 7.30 |
| Conejos | 120,182 | 120,097 | 997,454 | 998,505 | 8.30 | 8.31 |
| Costilla | 288,445 | 288,506 | 2,610,442 | 2,616,280 | 9.05 | 9.07 |
| Crowley | 381,898 | 381,995 | 1,624,801 | 1,625,190 | 4.25 | 4.25 |
| Custer | 185,854 | 185,961 | 1,036,610 | 1,017,880 | 5.58 | 5.47 |
| Delta | 200,485 | 189,090 | 855,300 | 868,338 | 4.27 | 4.59 |
| Denver | 0 | 0 | 0 | 0 | 0.00 | 0.00 |
| Dolores | 98,968 | 99,238 | 647,202 | 648,964 | 6.54 | 6.54 |
| Douglas | 165,048 | 163,751 | 1,822,990 | 1,809,130 | 11.05 | 11.05 |
| Eagle | 117,922 | 118,162 | 1,905,680 | 1,254,050 | 16.16 | 10.61 |
| El Paso | 521,418 | 519,392 | 4,654,920 | 4,634,460 | 8.93 | 8.92 |
| Elbert | 830,921 | 831,633 | 6,353,130 | 6,353,330 | 7.65 | 7.64 |
| Fremont | 279,559 | 279,638 | 1,599,170 | 1,599,300 | 5.72 | 5.72 |
| Garfield | 350,484 | 349,496 | 2,515,010 | 2,505,360 | 7.18 | 7.17 |
| Gilpin | 340 | 343 | 127,950 | 128,290 | 376.32 | 374.02 |
| Grand | 199,247 | 198,876 | 1,247,010 | 1,249,140 | 6.26 | 6.28 |
| Gunnison | 272,768 | 273,669 | 2,669,670 | 2,670,750 | 9.79 | 9.76 |
| Hinsdale | 6,740 | 6,740 | 72,140 | 72,200 | 10.70 | 10.71 |
| Huerfano | 623,425 | 624,010 | 3,380,073 | 3,385,292 | 5.42 | 5.43 |
| Jackson | 226,654 | 226,654 | 2,923,245 | 2,961,656 | 12.90 | 13.07 |
| Jefferson | 55,430 | 53,410 | 839,602 | 820,882 | 15.15 | 15.37 |
| Kiowa | 423,600 | 422,763 | 1,934,910 | 1,930,550 | 4.57 | 4.57 |
| Kit Carson | 445,091 | 445,436 | 3,499,049 | 3,499,303 | 7.86 | 7.86 |
| La Plata | 175,865 | 173,990 | 1,549,310 | 1,536,850 | 8.81 | 8.83 |
| Lake | 7,965 | 7,940 | 83,750 | 83,553 | 10.51 | 10.52 |
| Larimer | 267,463 | 267,246 | 1,446,030 | 1,441,260 | 5.41 | 5.39 |
| Las Animas | 2,009,775 | 2,006,812 | 11,872,880 | 11,857,350 | 5.91 | 5.91 |
| Lincoln | 972,962 | 973,016 | 5,035,661 | 5,035,917 | 5.18 | 5.18 |
| Logan | 468,392 | 468,379 | 3,191,090 | 3,194,770 | 6.81 | 6.82 |
| Mesa | 342,140 | 341,710 | 3,652,710 | 3,635,600 | 10.68 | 10.64 |

BLM_0038945

| County | | | | | |
|--------|-----:|-----:|------------:|------------:|------:|--------:|
| Mineral | 21,213 | 120 | 251,891 | 263,332 | 11.87 | 2,194.43 |
| Moffat | 852,206 | 845,408 | 3,865,799 | 3,835,729 | 4.54 | 4.54 |
| Montezuma | 172,121 | 167,475 | 1,065,630 | 1,033,340 | 6.19 | 6.17 |
| Montrose | 256,734 | 256,608 | 2,010,100 | 2,011,120 | 7.83 | 7.84 |
| Morgan | 402,054 | 401,548 | 3,384,190 | 3,381,870 | 8.42 | 8.42 |
| Otero | 386,070 | 386,207 | 1,881,785 | 1,882,453 | 4.87 | 4.87 |
| Ouray | 114,312 | 114,895 | 824,230 | 825,830 | 7.21 | 7.19 |
| Park | 255,912 | 267,491 | 2,141,320 | 2,264,780 | 8.37 | 8.47 |
| Phillips | 51,926 | 51,920 | 430,260 | 430,220 | 8.29 | 8.29 |
| Pitkin | 24,062 | 23,682 | 254,340 | 249,270 | 10.57 | 10.53 |
| Prowers | 457,574 | 458,004 | 2,582,332 | 2,587,548 | 5.64 | 5.65 |
| Pueblo | 848,725 | 845,760 | 3,791,192 | 3,766,816 | 4.47 | 4.45 |
| Rio Blanco | 375,174 | 375,926 | 2,400,400 | 2,566,300 | 6.40 | 6.83 |
| Rio Grande | 34,293 | 34,440 | 233,164 | 234,034 | 6.80 | 6.80 |
| Routt | 583,515 | 583,288 | 4,464,360 | 4,470,160 | 7.65 | 7.66 |
| Saguache | 158,019 | 158,094 | 1,160,930 | 1,161,880 | 7.35 | 7.35 |
| San Juan | 0 | 0 | 0 | 0 | 0.00 | 0.00 |
| San Miguel | 204,327 | 203,784 | 2,118,700 | 2,114,750 | 10.37 | 10.38 |
| Sedgwick | 95,497 | 95,534 | 884,880 | 885,310 | 9.27 | 9.27 |
| Summit | 23,977 | 24,573 | 106,058 | 106,304 | 4.42 | 4.33 |
| Teller | 84,547 | 84,618 | 582,340 | 578,720 | 6.89 | 6.84 |
| Washington | 559,390 | 559,920 | 5,768,465 | 5,773,316 | 10.31 | 10.31 |
| Weld | 1,051,345 | 1,049,812 | 6,100,260 | 6,088,530 | 5.80 | 5.80 |
| Yuma | 806,038 | 805,936 | 7,450,650 | 7,445,990 | 9.24 | 9.24 |
| **Totals** | **20,220,731** | **20,175,516** | **$140,981,569** | **$140,498,037** | **$6.97** | **$6.96** |

**AGRICULTURAL
ORCHARD LAND**

| | Number of Acres | | Value of Land | | Average per Acre | |
|--------|-----:|-----:|--------:|--------:|--------:|--------:|
| **County** | **2015** | **2016** | **2015** | **2016** | **2015** | **2016** |
| Archuleta | 33 | 33 | $7,540 | 7,540 | $228.48 | $228.48 |
| Chaffee | 25 | 25 | 960 | 960 | 38.40 | 38.40 |
| Delta | 2,538 | 2,565 | 750,650 | 756,003 | 295.76 | 294.74 |
| Dolores | 3 | 5 | 486 | 778 | 162.00 | 155.60 |
| Fremont | 255 | 248 | 65,250 | 63,700 | 255.88 | 256.85 |
| Jefferson | 0 | 0 | 0 | 989 | 0.00 | 0.00 |
| La Plata | 41 | 41 | 7,820 | 7,820 | 190.73 | 190.73 |
| Larimer | 0 | 0 | 20 | 0 | 0.00 | 0.00 |
| Mesa | 2,798 | 2,771 | 841,010 | 834,380 | 300.58 | 301.11 |
| Montrose | 276 | 257 | 74,700 | 69,620 | 270.65 | 270.89 |
| San Miguel | 0 | 5 | 0 | 600 | 0.00 | 120.00 |
| **Totals** | **5,969** | **5,950** | **$1,748,436** | **$1,742,390** | **$292.92** | **$292.84** |

BLM_0038946

# AGRICULTURAL
## FARM/RANCH WASTE LAND

| County | Number of Acres | | Value of Land | | Average per Acre | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 15,104 | 15,090 | $30,930 | $30,880 | $2.05 | $2.05 |
| Alamosa | 40,447 | 40,518 | 80,257 | 83,294 | 1.98 | 2.06 |
| Arapahoe | 4,522 | 5,676 | 12,288 | 12,373 | 2.72 | 2.18 |
| Archuleta | 2,032 | 2,067 | 4,090 | 4,160 | 2.01 | 2.01 |
| Bent | 13,385 | 13,385 | 26,510 | 26,502 | 1.98 | 1.98 |
| Boulder | 356 | 337 | 1,235 | 1,212 | 3.47 | 3.60 |
| Broomfield | 40 | 34 | 80 | 70 | 2.00 | 2.06 |
| Chaffee | 3,391 | 3,345 | 6,760 | 6,670 | 1.99 | 1.99 |
| Cheyenne | 441 | 441 | 767 | 767 | 1.74 | 1.74 |
| Conejos | 3,634 | 3,621 | 3,533 | 3,526 | 0.97 | 0.97 |
| Crowley | 540 | 540 | 1,073 | 1,073 | 1.99 | 1.99 |
| Custer | 4,809 | 4,984 | 9,530 | 11,350 | 1.98 | 2.28 |
| Dolores | 38,454 | 38,375 | 73,990 | 73,211 | 1.92 | 1.91 |
| Douglas | 63 | 63 | 130 | 130 | 2.06 | 2.06 |
| El Paso | 892 | 892 | 1,780 | 1,780 | 2.00 | 2.00 |
| Elbert | 421 | 421 | 840 | 840 | 2.00 | 2.00 |
| Fremont | 210 | 210 | 430 | 430 | 2.05 | 2.05 |
| Garfield | 168,761 | 165,660 | 335,060 | 328,890 | 1.99 | 1.99 |
| Gunnison | 4,748 | 4,752 | 9,170 | 9,170 | 1.93 | 1.93 |
| Hinsdale | 29 | 30 | 4,980 | 4,980 | 171.72 | 166.00 |
| Huerfano | 28,765 | 28,527 | 57,804 | 57,410 | 2.01 | 2.01 |
| Kiowa | 3,108 | 3,107 | 6,230 | 6,240 | 2.00 | 2.01 |
| Kit Carson | 11,484 | 11,513 | 23,196 | 23,195 | 2.02 | 2.01 |
| Lake | 1,784 | 1,784 | 3,537 | 3,537 | 1.98 | 1.98 |
| Larimer | 25,162 | 25,301 | 50,670 | 50,983 | 2.01 | 2.02 |
| Las Animas | 384,872 | 384,780 | 764,550 | 764,370 | 1.99 | 1.99 |
| Logan | 5,750 | 5,711 | 8,860 | 8,800 | 1.54 | 1.54 |
| Moffat | 129,789 | 128,200 | 258,900 | 258,710 | 1.99 | 2.02 |
| Montrose | 21,391 | 21,527 | 45,810 | 46,080 | 2.14 | 2.14 |
| Morgan | 16,309 | 16,401 | 43,180 | 43,310 | 2.65 | 2.64 |
| Otero | 40,703 | 40,697 | 80,867 | 80,855 | 1.99 | 1.99 |
| Ouray | 1,466 | 10,030 | 2,930 | 2,930 | 2.00 | 0.29 |
| Park | 38,949 | 27,757 | 77,400 | 55,190 | 1.99 | 1.99 |
| Phillips | 2,238 | 2,248 | 4,710 | 4,730 | 2.10 | 2.10 |
| Pitkin | 9,042 | 9,042 | 18,980 | 18,980 | 2.10 | 2.10 |
| Prowers | 17,292 | 17,294 | 13,038 | 13,038 | 0.75 | 0.75 |
| Pueblo | 112,195 | 112,585 | 221,038 | 221,801 | 1.97 | 1.97 |
| Rio Blanco | 24,414 | 23,808 | 49,960 | 47,310 | 2.05 | 1.99 |
| Rio Grande | 30,636 | 30,693 | 60,193 | 60,391 | 1.96 | 1.97 |
| Saguache | 144,216 | 142,575 | 282,930 | 283,170 | 1.96 | 1.99 |

BLM_0038947

| County | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
|--------|------|------|------|------|------|------|
| San Miguel | 7,997 | 8,157 | 15,900 | 16,220 | 1.99 | 1.99 |
| Sedgwick | 2,711 | 2,709 | 5,750 | 5,740 | 2.12 | 2.12 |
| Washington | 300 | 300 | 590 | 590 | 1.97 | 1.97 |
| Weld | 53,568 | 53,906 | 104,500 | 106,800 | 1.95 | 1.98 |
| **Totals** | **1,416,420** | **1,409,093** | **$2,804,956** | **$2,781,688** | **$1.98** | **$1.97** |

## AGRICULTURAL
## TIMBERLAND

| | Number of Acres | | Value of Land | | Average per Acre | |
|--------|------|------|------|------|------|------|
| County | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Archuleta | 55,004 | 54,680 | $487,700 | $477,980 | $8.87 | $8.74 |
| Boulder | 4,916 | 4,663 | 18,635 | 19,464 | 3.79 | 4.17 |
| Chaffee | 1,139 | 980 | 28,480 | 24,480 | 25.00 | 24.98 |
| Clear Creek | 848 | 893 | 7,900 | 7,670 | 9.32 | 8.59 |
| Conejos | 40 | 40 | 244 | 244 | 6.10 | 6.10 |
| Costilla | 109,886 | 109,886 | 2,746,920 | 2,746,920 | 25.00 | 25.00 |
| Custer | 505 | 166 | 5,470 | 1,790 | 10.83 | 10.78 |
| Douglas | 6,095 | 6,423 | 66,060 | 69,620 | 10.84 | 10.84 |
| Eagle | 399 | 560 | 13,120 | 18,440 | 32.88 | 32.93 |
| El Paso | 2,177 | 2,360 | 27,400 | 29,690 | 12.59 | 12.58 |
| Elbert | 470 | 470 | 8,200 | 8,200 | 17.45 | 17.45 |
| Fremont | 1,780 | 1,800 | 9,320 | 9,320 | 5.24 | 5.18 |
| Garfield | 1,120 | 1,120 | 15,310 | 15,310 | 13.67 | 13.67 |
| Gilpin | 44 | 42 | 14,540 | 13,920 | 330.45 | 331.43 |
| Grand | 18,240 | 17,727 | 292,710 | 289,000 | 16.05 | 16.30 |
| Gunnison | 1,463 | 1,463 | 10,360 | 10,360 | 7.08 | 7.08 |
| Jackson | 883 | 2 | 12,306 | 12,306 | 13.94 | 6,153.00 |
| Jefferson | 15,578 | 14,050 | 208,114 | 309,408 | 13.36 | 22.02 |
| La Plata | 4,248 | 5,100 | 41,480 | 49,660 | 9.76 | 9.74 |
| Lake | 1,749 | 955 | 73,047 | 39,866 | 41.77 | 41.74 |
| Larimer | 9,733 | 9,694 | 59,370 | 59,057 | 6.10 | 6.09 |
| Mesa | 3,985 | 3,985 | 21,970 | 21,970 | 5.51 | 5.51 |
| Mineral | 1,270 | 4 | 11,033 | 11,033 | 8.69 | 2,758.25 |
| Ouray | 106 | 106 | 290 | 290 | 2.74 | 2.74 |
| Park | 2,901 | 3,505 | 30,410 | 36,550 | 10.48 | 10.43 |
| Rio Blanco | 628 | 628 | 9,020 | 9,020 | 14.36 | 14.36 |
| Rio Grande | 204 | 204 | 1,818 | 1,818 | 8.91 | 8.91 |
| Routt | 5,623 | 5,676 | 66,700 | 67,180 | 11.86 | 11.84 |
| San Miguel | 540 | 718 | 17,820 | 22,260 | 33.00 | 31.00 |
| Summit | 259 | 259 | 711 | 710 | 2.75 | 2.74 |
| Teller | 3,259 | 3,294 | 30,660 | 30,840 | 9.41 | 9.36 |
| **Totals** | **255,092** | **251,453** | **$4,337,118** | **$4,414,376** | **$17.00** | **$17.56** |

BLM_0038948

## AGRICULTURAL
## FARM/RANCH SUPPORT BUILDINGS

### Value of Improvements

| County | 2015 | 2016 |
|---|---|---|
| Adams | $6,780,260 | $6,819,640 |
| Alamosa | 6,466,996 | 6,637,671 |
| Arapahoe | 6,115,506 | 6,215,177 |
| Archuleta | 3,084,640 | 3,171,940 |
| Baca | 2,597,279 | 2,629,189 |
| Bent | 1,218,560 | 1,219,329 |
| Boulder | 8,509,191 | 8,978,040 |
| Broomfield | 165,310 | 164,730 |
| Chaffee | 2,459,690 | 2,598,260 |
| Cheyenne | 2,248,462 | 2,325,875 |
| Clear Creek | 23,660 | 23,660 |
| Conejos | 2,624,163 | 2,829,223 |
| Costilla | 2,452,934 | 2,516,193 |
| Crowley | 844,340 | 860,346 |
| Custer | 2,347,480 | 2,389,140 |
| Delta | 5,709,330 | 5,963,962 |
| Denver | 3,860 | 3,860 |
| Dolores | 773,173 | 788,218 |
| Douglas | 13,779,220 | 14,248,530 |
| Eagle | 5,241,680 | 5,324,630 |
| El Paso | 5,394,300 | 5,342,050 |
| Elbert | 7,449,050 | 7,700,570 |
| Fremont | 4,277,270 | 4,395,430 |
| Garfield | 3,702,700 | 3,793,750 |
| Gilpin | 193,830 | 177,290 |
| Grand | 4,586,950 | 4,478,730 |
| Gunnison | 3,024,320 | 3,037,210 |
| Hinsdale | 264,050 | 269,600 |
| Huerfano | 2,381,664 | 2,443,357 |
| Jackson | 2,048,738 | 2,092,238 |

BLM_0003949

| | | |
|---|---:|---:|
| Jefferson | 2,237,139 | 2,257,430 |
| Kiowa | 1,582,290 | 1,597,760 |
| Kit Carson | 5,099,966 | 5,244,169 |
| La Plata | 4,883,700 | 5,152,730 |
| Lake | 56,630 | 56,630 |
| | | |
| Larimer | 12,577,700 | 13,230,786 |
| Las Animas | 2,760,040 | 2,809,490 |
| Lincoln | 3,184,156 | 3,389,505 |
| Logan | 8,601,360 | 8,942,940 |
| Mesa | 11,895,380 | 12,471,250 |
| | | |
| Mineral | 602,536 | 786,163 |
| Moffat | 1,558,100 | 1,597,030 |
| Montezuma | 3,624,890 | 3,889,780 |
| Montrose | 8,096,700 | 8,526,900 |
| Morgan | 8,640,580 | 8,810,310 |
| | | |
| Otero | 3,204,669 | 3,230,454 |
| Ouray | 1,951,080 | 1,978,730 |
| Park | 3,740,820 | 4,023,350 |
| Phillips | 4,571,990 | 4,649,300 |
| Pitkin | 4,571,890 | 5,195,920 |
| | | |
| Prowers | 2,668,152 | 2,677,748 |
| Pueblo | 3,434,017 | 3,497,277 |
| Rio Blanco | 5,199,550 | 5,321,300 |
| Rio Grande | 8,732,514 | 9,249,634 |
| Routt | 12,421,860 | 13,021,700 |
| | | |
| Saguache | 5,194,220 | 5,385,950 |
| San Juan | 0 | 0 |
| San Miguel | 3,994,150 | 4,090,070 |
| Sedgwick | 2,299,520 | 2,354,040 |
| Summit | 1,021,406 | 1,035,803 |
| | | |
| Teller | 1,026,240 | 1,126,320 |
| Washington | 5,110,721 | 5,242,639 |
| Weld | 35,004,780 | 39,200,180 |
| Yuma | 8,528,760 | 9,050,330 |
| | | |
| **Totals** | **$294,846,112** | **$308,531,456** |

BLM_0038950

| County | Number of Acres | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 220 | 220 | $722,100 | $722,100 | $2,322,260 | $2,327,230 | $3,044,360 | $3,049,330 |
| Alamosa | 159 | 159 | 38,411 | 38,411 | 1,720,939 | 1,720,939 | 1,759,350 | 1,759,350 |
| Arapahoe | 84,983 | 78,346 | 1,873,688 | 1,750,252 | 933,511 | 909,257 | 2,807,199 | 2,659,509 |
| Baca | 210 | 219 | 110,053 | 115,801 | 654,811 | 687,346 | 764,864 | 803,147 |
| Bent | 317 | 327 | 51,710 | 54,615 | 2,819,420 | 2,819,405 | 2,871,130 | 2,874,020 |
| Boulder | 13 | 9 | 65,163 | 3,567 | 129,709 | 129,675 | 194,872 | 133,242 |
| Chaffee | 25 | 11 | 202,480 | 125,300 | 412,310 | 398,900 | 614,790 | 524,200 |
| Cheyenne | 477 | 481 | 164,678 | 158,468 | 251,947 | 251,947 | 416,625 | 410,415 |
| Conejos | 108 | 108 | 73,522 | 73,522 | 180,051 | 177,723 | 253,573 | 251,245 |
| Costilla | 0 | 0 | 0 | 0 | 0 | 3,351 | 0 | 3,351 |
| Crowley | 549 | 549 | 47,763 | 47,763 | 1,093,834 | 1,093,834 | 1,141,597 | 1,141,597 |
| Delta | 6 | 7 | 126,000 | 131,436 | 197,620 | 212,548 | 323,620 | 343,984 |
| Douglas | 185 | 187 | 558,010 | 564,970 | 454,600 | 454,600 | 1,012,610 | 1,019,570 |
| Eagle | 3 | 3 | 680 | 680 | 210 | 210 | 890 | 890 |
| El Paso | 531 | 529 | 606,460 | 591,890 | 2,555,760 | 2,555,140 | 3,162,220 | 3,147,030 |
| Fremont | 60 | 60 | 326,050 | 326,050 | 112,510 | 112,510 | 438,560 | 438,560 |
| Garfield | 52 | 52 | 24,880 | 24,880 | 0 | 0 | 24,880 | 24,880 |
| Grand | 2 | 1 | 6,200 | 6,200 | 4,340 | 4,340 | 10,540 | 10,540 |
| Gunnison | 1 | 1 | 1,810 | 1,810 | 9,850 | 9,850 | 11,660 | 11,660 |
| Jackson | 2,334 | 2,334 | 222,526 | 222,526 | 34,328 | 35,082 | 256,854 | 257,608 |
| Jefferson | 447 | 430 | 4,344,644 | 4,261,946 | 2,122,659 | 2,114,591 | 6,467,303 | 6,376,537 |
| Kiowa | 192 | 200 | 22,770 | 24,430 | 1,327,020 | 1,327,020 | 1,349,790 | 1,351,450 |
| Kit Carson | 781 | 781 | 281,802 | 281,802 | 3,907,747 | 3,873,519 | 4,189,549 | 4,155,321 |
| La Plata | 5 | 8 | 22,010 | 38,040 | 124,610 | 133,710 | 146,620 | 171,750 |
| Larimer | 0 | 0 | 3,880 | 0 | 0 | 0 | 3,880 | 0 |
| Las Animas | 7,753 | 7,866 | 576,620 | 583,030 | 0 | 0 | 576,620 | 583,030 |
| Lincoln | 8 | 8 | 5,600 | 5,600 | 16,028 | 15,914 | 21,628 | 21,514 |
| Logan | 2,184 | 2,186 | 1,011,240 | 1,004,410 | 5,475,460 | 5,773,520 | 6,486,700 | 6,777,930 |
| Mesa | 34 | 34 | 210,230 | 210,230 | 796,690 | 796,690 | 1,006,920 | 1,006,920 |
| Moffat | 0 | 0 | 0 | 0 | 0 | 9,360 | 0 | 9,360 |
| Montezuma | 5 | 5 | 18,560 | 18,560 | 123,030 | 130,930 | 141,590 | 149,490 |
| Montrose | 249 | 294 | 327,590 | 345,400 | 1,053,880 | 1,286,460 | 1,381,470 | 1,631,860 |
| Morgan | 2,856 | 2,935 | 1,493,740 | 1,510,440 | 12,205,590 | 13,166,720 | 13,699,330 | 14,677,160 |
| Otero | 515 | 515 | 29,921 | 29,921 | 1,274,245 | 1,391,733 | 1,304,166 | 1,421,654 |
| Park | 0 | 0 | 0 | 0 | 45,140 | 0 | 45,140 | 0 |
| Phillips | 526 | 521 | 117,060 | 116,620 | 3,564,140 | 3,615,890 | 3,681,200 | 3,732,510 |
| Prowers | 493 | 493 | 59,528 | 60,117 | 746,499 | 755,837 | 806,027 | 815,954 |
| Pueblo | 93 | 270 | 179,076 | 503,350 | 1,520,979 | 3,970,354 | 1,700,055 | 4,473,704 |
| Rio Blanco | 2 | 2 | 3,889,330 | 3,889,330 | 0 | 0 | 3,889,330 | 3,889,330 |
| Routt | 1 | 1 | 9,350 | 9,350 | 122,950 | 122,950 | 132,300 | 132,300 |

BLM_0038951

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Saguache | 15 | 22 | 1,410 | 2,070 | 0 | 0 | 1,410 | 2,070 |
| San Miguel | 0 | 0 | 0 | 0 | 290 | 290 | 290 | 290 |
| Sedgwick | 315 | 313 | 182,670 | 181,430 | 2,510,380 | 2,518,410 | 2,693,050 | 2,699,840 |
| Teller | 0 | 141 | 0 | 3,230 | 6,950 | 6,950 | 6,950 | 10,180 |
| Washington | 485 | 485 | 155,737 | 155,737 | 515,993 | 531,318 | 671,730 | 687,055 |
| Weld | 9,937 | 9,888 | 1,920,510 | 1,923,970 | 28,725,670 | 27,864,580 | 30,646,180 | 29,788,550 |
| Yuma | 7,302 | 7,320 | 1,026,800 | 1,022,640 | 11,500,910 | 11,296,060 | 12,527,710 | 12,318,700 |
| **Totals** | **124,433** | **118,321** | **$21,112,262** | **$21,141,894** | **$91,574,870** | **$94,606,693** | **$112,687,132** | **$115,748,587** |

## AGRICULTURAL PERSONAL
## FURNITURE, EQUIPMENT, ETC.

| | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| **County** | **2015** | **2016** | **2015** | **2016** |
| Alamosa | 1 | 2 | $22,779 | $29,041 |
| Arapahoe | 3 | 3 | 50,926 | 57,516 |
| Bent | 3 | 3 | 76,760 | 75,412 |
| Boulder | 31 | 54 | 421,928 | 1,927,180 |
| Crowley | 5 | 5 | 417,112 | 391,281 |
| Delta | 1 | 1 | 2,220 | 2,220 |
| Jefferson | 8 | 6 | 168,742 | 139,342 |
| Kiowa | 7 | 8 | 20,360 | 48,110 |
| Kit Carson | 8 | 7 | 575,319 | 407,302 |
| Larimer | 2 | 3 | 104,830 | 266,043 |
| Lincoln | 1 | 1 | 5,684 | 2,901 |
| Logan | 23 | 24 | 1,993,870 | 1,950,720 |
| Mesa | 2 | 1 | 22,050 | 12,950 |
| Morgan | 15 | 15 | 1,398,110 | 1,271,790 |
| Phillips | 9 | 8 | 1,662,690 | 1,594,450 |
| Sedgwick | 14 | 13 | 333,560 | 229,120 |
| Weld | 13 | 12 | 8,391,840 | 6,369,170 |
| Yuma | 35 | 34 | 2,935,710 | 3,136,790 |
| **Totals** | **181** | **200** | **$18,604,490** | **$17,911,338** |

BLM_0038952

## NATURAL RESOURCES
## COAL

### Value of Land

| County | # of Mines 2015 | 2016 | Production (Tons) 2015 | 2016 | 2015 | 2016 | Value of Improvements 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Delta | 1 | 1 | 3,452,580 | 1,936,081 | $7,416,270 | $4,470,844 | $2,374,710 | $2,374,711 | $9,790,980 | $6,845,555 |
| Garfield | 1 | 1 | 0 | 0 | 0 | 0 | 8,600 | 8,600 | 8,600 | 8,600 |
| Gunnison | 1 | 1 | 6,283,478 | 5,172,878 | 20,150,110 | 18,040,160 | 5,127,930 | 4,709,290 | 25,278,040 | 22,749,450 |
| Huerfano | 0 | 0 | 0 | 0 | 17,549 | 17,549 | 0 | 0 | 17,549 | 17,549 |
| La Plata | 1 | 1 | 906,105 | 814,544 | 1,783,730 | 1,168,440 | 0 | 0 | 1,783,730 | 1,168,440 |
| Las Animas | 1 | 1 | 0 | 0 | 22,850 | 22,850 | 157,670 | 157,680 | 180,520 | 180,530 |
| Moffat | 11 | 2 | 2,785,731 | 2,384,536 | 9,118,360 | 6,436,386 | 2,945,536 | 2,852,836 | 12,063,896 | 9,289,222 |
| Montrose | 1 | 1 | 283,618 | 238,094 | 982,420 | 909,480 | 231,120 | 231,120 | 1,213,540 | 1,140,600 |
| Rio Blanco | 2 | 2 | 3,766,442 | 4,294,651 | 10,972,640 | 13,057,970 | 2,759,420 | 2,765,750 | 13,732,060 | 15,823,720 |
| Routt | 2 | 3 | 6,659,492 | 5,287,826 | 12,537,570 | 11,003,350 | 3,055,540 | 2,332,450 | 15,593,110 | 13,335,800 |
| **Totals** | **21** | **13** | **24,137,446** | **20,128,610** | **$63,001,499** | **$55,127,029** | **$16,660,526** | **$15,432,437** | **$79,662,025** | **$70,559,466** |

162

BLM_0038953

BLM_0038954

NATURAL RESOURCES
EARTH OR STONE PRODUCTS

| County | # of Operations | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|--------|------|------|------------|------------|-------------|-------------|--------|--------|-------------|-------------|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 8 | 7 | 3,570,096 | 1,819,587 | $1,989,980 | $1,610,420 | $38,850 | $38,850 | $2,028,830 | $1,649,270 |
| Alamosa | 8 | 7 | 70,959 | 97,065 | 67,092 | 78,188 | 740 | 740 | 67,832 | 78,928 |
| Arapahoe | 1 | 2 | 41,288 | 87,665 | 10,354 | 37,869 | 0 | 0 | 10,354 | 37,869 |
| Archuleta | 8 | 5 | 94,653 | 66,750 | 82,620 | 69,100 | 0 | 0 | 82,620 | 69,100 |
| Baca | 7 | 7 | 8 | 36,554 | 11,731 | 12,376 | 0 | 0 | 11,731 | 12,376 |
| Bent | 19 | 19 | 44,039 | 42,650 | 18,730 | 22,796 | 0 | 0 | 18,730 | 22,796 |
| Boulder | 7 | 6 | 884,645 | 813 | 693,593 | 412,902 | 0 | 0 | 693,593 | 412,902 |
| Broomfield | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chaffee | 7 | 7 | 445,566 | 414,160 | 362,260 | 353,280 | 0 | 0 | 362,260 | 353,280 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 1 | 1 | 3,483,254 | 3,293,796 | 1,821,260 | 1,851,640 | 0 | 0 | 1,821,260 | 1,851,640 |
| Conejos | 9 | 7 | 123,286 | 86,238 | 120,868 | 117,582 | 0 | 0 | 120,868 | 117,582 |
| Costilla | 3 | 3 | 0 | 0 | 44,882 | 50,927 | 0 | 0 | 44,882 | 50,927 |
| Crowley | 5 | 5 | 24,635 | 102,717 | 12,587 | 39,992 | 0 | 0 | 12,587 | 39,992 |
| Custer | 3 | 3 | 12,380 | 12,380 | 17,130 | 17,130 | 0 | 0 | 17,130 | 17,130 |
| Delta | 12 | 11 | 370,245 | 327,009 | 264,100 | 275,998 | 23,060 | 0 | 287,160 | 275,998 |
| Denver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dolores | 3 | 3 | 0 | 16,459 | 5,995 | 17,063 | 0 | 0 | 5,995 | 17,063 |
| Douglas | 17 | 17 | 171,470 | 208,796 | 275,970 | 204,360 | 0 | 0 | 275,970 | 204,360 |
| Eagle | 7 | 7 | 710,844 | 779,606 | 470,570 | 519,600 | 13,310 | 13,310 | 483,880 | 532,910 |
| El Paso | 22 | 25 | 2,507,799 | 4,214,780 | 1,955,460 | 2,406,820 | 0 | 0 | 1,955,460 | 2,406,820 |
| Elbert | 9 | 9 | 139,649 | 110,370 | 73,730 | 51,560 | 0 | 0 | 73,730 | 51,560 |
| Fremont | 47 | 47 | 4,359,718 | 4,553,780 | 3,541,000 | 4,085,630 | 0 | 0 | 3,541,000 | 4,085,630 |
| Garfield | 14 | 14 | 1,156,287 | 1,280,433 | 923,640 | 1,195,330 | 461,490 | 461,490 | 1,385,130 | 1,656,820 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 10 | 10 | 266,409 | 357,848 | 241,330 | 348,860 | 0 | 0 | 241,330 | 348,860 |
| Gunnison | 8 | 8 | 176,086 | 337,370 | 381,480 | 666,500 | 49,740 | 49,740 | 431,220 | 716,240 |
| Hinsdale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huerfano | 4 | 5 | 73,563 | 115,503 | 37,509 | 53,573 | 0 | 0 | 37,509 | 53,573 |
| Jackson | 6 | 6 | 0 | 0 | 3,035 | 8,932 | 0 | 0 | 3,035 | 8,932 |

BLM_0038955

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 19 | 0 | 7,067,778 | 0 | 5,548,208 | 588,928 | 0 | 0 | 5,548,208 | 588,928 |
| Kiowa | 4 | 5 | 69,230 | 50,689 | 22,520 | 16,830 | 0 | 0 | 22,520 | 16,830 |
| Kit Carson | 12 | 13 | 70,742 | 129,625 | 26,111 | 54,498 | 0 | 0 | 26,111 | 54,498 |
| La Plata | 14 | 16 | 950,522 | 978,255 | 977,520 | 976,450 | 0 | 0 | 977,520 | 976,450 |
| Lake | 2 | 2 | 50,554 | 45,122 | 46,777 | 42,446 | 0 | 0 | 46,777 | 42,446 |
| Larimer | 21 | 21 | 2,929,321 | 2,316,096 | 2,254,170 | 1,905,743 | 0 | 0 | 2,254,170 | 1,905,743 |
| Las Animas | 6 | 5 | 118,391 | 0 | 47,390 | 49,070 | 0 | 0 | 47,390 | 49,070 |
| Lincoln | 17 | 16 | 160,920 | 4,950 | 84,369 | 4,467 | 0 | 0 | 84,369 | 4,467 |
| Logan | 139,820 | 182,295 | 0 | 5 | 53,950 | 72,710 | 0 | 0 | 53,950 | 72,710 |
| Mesa | 76 | 73 | 1,823,312 | 1,679,090 | 2,905,450 | 2,256,060 | 0 | 0 | 2,905,450 | 2,256,060 |
| Mineral | 1 | 1 | 0 | 0 | 10,406 | 4,484 | 0 | 0 | 10,406 | 4,484 |
| Moffat | 40 | 40 | 377,468 | 188,745 | 383,647 | 410,172 | 0 | 0 | 383,647 | 410,172 |
| Montezuma | 10 | 9 | 0 | 519,083 | 267,830 | 334,940 | 0 | 0 | 267,830 | 334,940 |
| Montrose | 30 | 29 | 480,920 | 559,866 | 479,310 | 453,490 | 137,570 | 113,680 | 616,880 | 567,170 |
| Morgan | 11 | 9 | 348,536 | 175,860 | 99,340 | 70,360 | 0 | 0 | 99,340 | 70,360 |
| Otero | 6 | 5 | 92,850 | 92,108 | 48,173 | 49,879 | 0 | 0 | 48,173 | 49,879 |
| Ouray | 1 | 2 | 23,850 | 31,625 | 23,920 | 33,130 | 0 | 0 | 23,920 | 33,130 |
| Park | 2 | 6 | 126,948 | 499,342 | 324,730 | 701,370 | 0 | 0 | 324,730 | 701,370 |
| Phillips | 18 | 20 | 88,460 | 60,559 | 39,768 | 30,074 | 0 | 0 | 39,768 | 30,074 |
| Pitkin | 98,143 | 139,819 | 0 | 0 | 94,660 | 141,980 | 0 | 0 | 94,660 | 141,980 |
| Prowers | 6 | 18 | 517,837 | 871,920 | 169,419 | 454,417 | 0 | 0 | 169,419 | 454,417 |
| Pueblo | 17 | 17 | 2,239,405 | 2,307,391 | 2,002,264 | 2,191,706 | 0 | 0 | 2,002,264 | 2,191,706 |
| Rio Blanco | 12 | 11 | 540,747 | 472,803 | 3,973,300 | 4,699,120 | 1,230,440 | 1,265,410 | 5,203,740 | 5,964,530 |
| Rio Grande | 4 | 4 | 0 | 0 | 37,329 | 48,570 | 72,180 | 72,180 | 109,509 | 120,750 |
| Routt | 17 | 17 | 463,514 | 434,280 | 410,950 | 404,140 | 0 | 0 | 410,950 | 404,140 |
| Saguache | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Juan | 1 | 0 | 0 | 0 | 15,743 | 0 | 0 | 0 | 15,743 | 0 |
| San Miguel | 2 | 3 | 13,408 | 0 | 861,970 | 940,940 | 116,790 | 116,790 | 978,760 | 1,057,730 |
| Sedgwick | 1 | 1 | 0 | 0 | 5,540 | 2,400 | 0 | 0 | 5,540 | 2,400 |
| Summit | 2 | 2 | 344,045 | 349,978 | 325,341 | 357,855 | 0 | 0 | 325,341 | 357,855 |
| Teller | 7 | 5 | 41,687 | 59,501 | 46,110 | 64,040 | 0 | 0 | 46,110 | 64,040 |
| Washington | 9 | 9 | 81,319 | 81,659 | 21,070 | 23,366 | 0 | 0 | 21,070 | 23,366 |
| Weld | 87 | 82 | 12,806,000 | 12,689,093 | 7,799,020 | 7,775,410 | 0 | 0 | 7,799,020 | 7,775,410 |
| Yuma | 18 | 15 | 258,528 | 243,399 | 74,990 | 70,590 | 0 | 0 | 74,990 | 70,590 |
| **Totals** | **238,681** | **322,811** | **50,813,171** | **43,203,373** | **$42,908,201** | **$39,738,063** | **$2,144,170** | **$2,132,190** | **$45,052,371** | **$41,870,253** |

BLM_0038956

## NATURAL RESOURCES
## NON-PRODUCING (PATENTED)

| County | Number of Acres 2015 | Number of Acres 2016 | Value of Land 2015 | Value of Land 2016 | Value of Improvements 2015 | Value of Improvements 2016 | Total Value 2015 | Total Value 2016 |
|---|---|---|---|---|---|---|---|---|
| Boulder | 4,772 | 4,741 | $783,859 | $770,490 | $0 | $0 | $783,859 | $770,490 |
| Chaffee | 10,408 | 10,356 | 3,743,460 | 3,725,630 | 105,420 | 117,340 | 3,848,880 | 3,842,970 |
| Clear Creek | 18,536 | 18,706 | 925,440 | 927,060 | 29,620 | 29,620 | 955,060 | 956,680 |
| Custer | 2,142 | 2,011 | 625,630 | 567,560 | 0 | 0 | 625,630 | 567,560 |
| Dolores | 3,452 | 3,385 | 428,674 | 418,860 | 3,713 | 3,713 | 432,387 | 422,573 |
| Douglas | 622 | 622 | 61,280 | 61,280 | 0 | 0 | 61,280 | 61,280 |
| El Paso | 162 | 162 | 28,650 | 28,650 | 0 | 0 | 28,650 | 28,650 |
| Fremont | 2,986 | 2,975 | 278,290 | 275,820 | 0 | 0 | 278,290 | 275,820 |
| Gilpin | 2,734 | 2,634 | 9,386,330 | 9,207,560 | 108,880 | 108,880 | 9,495,210 | 9,316,440 |
| Grand | 397 | 397 | 42,080 | 42,080 | 0 | 0 | 42,080 | 42,080 |
| Gunnison | 2,038 | 2,038 | 1,001,230 | 1,001,230 | 727,840 | 727,840 | 1,729,070 | 1,729,070 |
| Hinsdale | 918 | 918 | 556,490 | 475,130 | 0 | 0 | 556,490 | 475,130 |
| Huerfano | 355 | 0 | 1,870 | 1,870 | 0 | 0 | 1,870 | 1,870 |
| La Plata | 2,157 | 2,157 | 314,790 | 314,610 | 0 | 0 | 314,790 | 314,610 |
| Lake | 19,139 | 19,031 | 1,212,480 | 1,209,676 | 84,074 | 93,633 | 1,296,554 | 1,303,309 |
| Larimer | 752 | 752 | 970 | 966 | 0 | 0 | 970 | 966 |
| Mineral | 130 | 130 | 310,242 | 310,242 | 5,350 | 5,350 | 315,592 | 315,592 |
| Moffat | 46 | 46 | 190 | 190 | 0 | 0 | 190 | 190 |
| Montezuma | 1,112 | 1,112,070 | 302,260 | 302,260 | 0 | 0 | 302,260 | 302,260 |
| Montrose | 5,851 | 5,710 | 509,050 | 496,800 | 93,160 | 93,160 | 602,210 | 589,960 |
| Ouray | 11,446 | 11,297 | 1,896,940 | 1,866,990 | 354,590 | 354,590 | 2,251,530 | 2,221,580 |
| Park | 19,624 | 19,241 | 3,309,080 | 3,244,540 | 14,780 | 14,780 | 3,323,860 | 3,259,320 |
| Pitkin | 4,115 | 4,092 | 3,361,640 | 3,416,450 | 11,540 | 11,540 | 3,373,180 | 3,427,990 |
| Rio Grande | 621 | 621 | 44,349 | 44,349 | 22,205 | 7,864 | 66,554 | 52,213 |
| Saguache | 262 | 262 | 637,880 | 637,880 | 13,620 | 13,620 | 651,500 | 651,500 |
| San Juan | 27,412 | 27,694 | 8,523,534 | 8,617,329 | 38,123 | 36,931 | 8,561,657 | 8,654,260 |
| San Miguel | 5,243 | 5,028 | 1,851,270 | 1,769,030 | 143,240 | 143,240 | 1,994,510 | 1,912,270 |
| Summit | 2,803 | 2,602 | 577,097 | 495,989 | 0 | 0 | 577,097 | 495,989 |
| Teller | 2,504 | 2,505 | 1,604,480 | 1,608,040 | 12,760 | 12,760 | 1,617,240 | 1,620,800 |
| **Total** | **152,739** | **1,262,183** | **$42,319,535** | **$41,838,561** | **$1,768,915** | **$1,774,861** | **$44,088,450** | **$43,613,422** |

BLM_0038957

**NATURAL RESOURCES**
**NON-PRODUCING (UNPATENTED)**

| County | Number of Acres | | Value of Improvements* | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Pitkin | 1 | 1 | $4,030 | $4,030 |
| Saguache | 0 | 0 | 49,250 | 49,250 |
| Summit | 1 | 1 | 414 | 414 |
| **Totals** | **2** | **2** | **$53,694** | **$53,694** |

*Land value exempted 1/1/89

BLM_0038958

## NATURAL RESOURCES
## SEVERED MINERAL INTERESTS

| County | Number of Acres | | Value of Land | | Average Per Acre | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2015 | 2015 | 2015 |
| Adams | 296,475 | 297,079 | $593,090 | $594,300 | $2.00 | $2.00 |
| Alamosa | 71,005 | 71,396 | 116,682 | 116,876 | 1.64 | 1.64 |
| Arapahoe | 1,451 | 1,451 | 529,636 | 528,321 | 365.01 | 364.11 |
| Archuleta | 16,381 | 16,381 | 34,400 | 34,400 | 2.10 | 2.10 |
| Baca | 623,367 | 624,877 | 1,256,275 | 1,259,296 | 2.02 | 2.02 |
| Bent | 353,586 | 365,280 | 702,130 | 725,558 | 1.99 | 1.99 |
| Boulder | 64,465 | 34,344 | 97,681 | 97,719 | 1.52 | 2.85 |
| Broomfield | 4,652 | 4,652 | 8,520 | 8,520 | 1.83 | 1.83 |
| Chaffee | 10,732 | 10,732 | 13,710 | 13,710 | 1.28 | 1.28 |
| Cheyenne | 849,952 | 852,079 | 5,237,757 | 5,266,737 | 6.16 | 6.18 |
| Clear Creek | 1,853 | 1,858 | 6,000 | 6,660 | 3.24 | 3.58 |
| Conejos | 10,352 | 10,243 | 17,640 | 17,388 | 1.70 | 1.70 |
| Costilla | 347 | 347 | 347,617 | 347,617 | 1,001.78 | 1,001.78 |
| Crowley | 168,010 | 169,489 | 352,398 | 355,350 | 2.10 | 2.10 |
| Custer | 31,800 | 31,684 | 61,080 | 60,830 | 1.92 | 1.92 |
| Delta | 44,127 | 45,185 | 102,310 | 102,821 | 2.32 | 2.28 |
| Denver | 0 | 0 | 0 | 0 | 0.00 | #DIV/0! |
| Dolores | 105,928 | 106,056 | 174,349 | 173,814 | 1.65 | 1.64 |
| Douglas | 68,322 | 69,971 | 98,860 | 101,260 | 1.45 | 1.45 |
| Eagle | 2,379 | 2,414 | 1,380 | 1,400 | 0.58 | 0.58 |
| El Paso | 186,510 | 186,791 | 372,910 | 373,460 | 2.00 | 2.00 |
| Elbert | 604,339 | 604,440 | 1,201,910 | 1,202,840 | 1.99 | 1.99 |
| Fremont | 101,960 | 101,960 | 203,920 | 208,350 | 2.00 | 2.04 |
| Garfield | 1,061 | 1,061 | 4,790 | 4,790 | 4.51 | 4.51 |
| Gilpin | 206 | 198 | 22,280 | 21,690 | 108.16 | 109.55 |
| Grand | 9,626 | 9,626 | 16,780 | 16,780 | 1.74 | 1.74 |
| Gunnison | 56,497 | 56,498 | 231,300 | 231,290 | 4.09 | 4.09 |
| Hinsdale | 3,264 | 3,264 | 5,590 | 5,590 | 1.71 | 1.71 |
| Huerfano | 201,047 | 0 | 408,229 | 408,229 | 2.03 | 0.00 |
| Jackson | 80,925 | 80,925 | 205,021 | 203,677 | 2.53 | 2.52 |

BLM_0038959

| | | | | | |
|---|---|---|---|---|---|
| Jefferson | 49,114 | 0 | 79,134 | 78,966 | 1.61 | 0.00 |
| Kiowa | 601,546 | 607,543 | 1,243,020 | 1,255,660 | 2.07 | 2.07 |
| Kit Carson | 509,824 | 507,725 | 1,021,816 | 1,018,725 | 2.00 | 2.01 |
| La Plata | 35,969 | 35,928 | 89,430 | 89,330 | 2.49 | 2.49 |
| Lake | 3,257 | 3,345 | 1,386 | 1,386 | 0.43 | 0.41 |
| | | | | | | |
| Larimer | 246,616 | 245,841 | 1,067,550 | 1,064,582 | 4.33 | 4.33 |
| Las Animas | 720,026 | 721,275 | 1,750,260 | 1,755,170 | 2.43 | 2.43 |
| Lincoln | 828,770 | 829,306 | 1,658,486 | 1,659,526 | 2.00 | 2.00 |
| Logan | 141,892 | 145,702 | 310,650 | 330,230 | 2.19 | 2.27 |
| Mesa | 109,732 | 109,984 | 508,590 | 508,390 | 4.63 | 4.62 |
| | | | | | | |
| Mineral | 1,102 | 6 | 3,102 | 3,102 | 2.81 | 517.00 |
| Moffat | 582,984 | 586,232 | 2,130,485 | 2,163,570 | 3.65 | 3.69 |
| Montezuma | 158,492 | 157,633 | 277,540 | 278,760 | 1.75 | 1.77 |
| Montrose | 82,246 | 79,486 | 179,260 | 177,380 | 2.18 | 2.23 |
| Morgan | 13,400 | 13,400 | 29,970 | 29,970 | 2.24 | 2.24 |
| | | | | | | |
| Otero | 83,034 | 83,034 | 166,763 | 166,763 | 2.01 | 2.01 |
| Ouray | 35,558 | 35,601 | 38,260 | 46,700 | 1.08 | 1.31 |
| Park | 47,476 | 47,476 | 26,170 | 26,170 | 0.55 | 0.55 |
| Phillips | 71,683 | 71,942 | 324,486 | 326,385 | 4.53 | 4.54 |
| Pitkin | 1,808 | 1,790 | 46,850 | 46,730 | 25.91 | 26.11 |
| | | | | | | |
| Prowers | 413,374 | 418,520 | 912,722 | 923,667 | 2.21 | 2.21 |
| Pueblo | 2,483 | 2,554 | 470,325 | 472,274 | 189.42 | 184.92 |
| Rio Blanco | 184,607 | 187,983 | 536,040 | 545,990 | 2.90 | 2.90 |
| Rio Grande | 17,655 | 17,647 | 31,669 | 36,149 | 1.79 | 2.05 |
| Routt | 262,615 | 262,737 | 528,060 | 528,170 | 2.01 | 2.01 |
| | | | | | | |
| Saguache | 209,917 | 214,203 | 420,460 | 421,550 | 2.00 | 1.97 |
| San Juan | 63 | 64 | 6,176 | 6,123 | 98.03 | 95.67 |
| San Miguel | 70,232 | 72,144 | 262,970 | 265,920 | 3.74 | 3.69 |
| Sedgwick | 59,398 | 59,653 | 103,670 | 104,160 | 1.75 | 1.75 |
| Summit | 1,812 | 1,812 | 1,838 | 1,838 | 1.01 | 1.01 |
| | | | | | | |
| Teller | 19,004 | 19,031 | 51,450 | 51,520 | 2.71 | 2.71 |
| Washington | 573,429 | 572,729 | 1,272,901 | 1,271,335 | 2.22 | 2.22 |
| Weld | 428,969 | 416,427 | 1,964,450 | 2,181,670 | 4.58 | 5.24 |
| Yuma | 331,831 | 330,537 | 800,950 | 798,570 | 2.41 | 2.42 |
| | | | | | | |
| **Totals** | **10,870,537** | **10,619,571** | **$30,741,134** | **$31,125,704** | **$ 2.83** | **$ 2.93** |

BLM_0038960

## NATURAL RESOURCES PERSONAL
## COAL

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Delta | 1 | 2 | $13,304,210 | $12,090,640 |
| Gunnison | 4 | 3 | 35,136,720 | 27,090,140 |
| La Plata | 2 | 2 | 7,562,970 | 7,262,130 |
| Las Animas | 1 | 0 | 7,522,660 | 6,563,760 |
| Moffat | 14 | 14 | 28,477,278 | 26,506,556 |
| Montrose | 1 | 1 | 965,509 | 1,037,472 |
| Rio Blanco | 12 | 10 | 11,905,190 | 11,375,410 |
| Routt | 2 | 2 | 22,069,620 | 18,772,050 |
| **Totals** | **37** | **34** | **$ 126,944,157** | **$ 110,698,158** |

## NATURAL RESOURCES PERSONAL
## EARTH OR STONE PRODUCTS

| County | Number of Schdules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 12 | 11 | $3,597,160 | $2,790,000 |
| Arapahoe | 1 | 1 | 36,115 | 31,165 |
| Archuleta | 5 | 5 | 75,890 | 70,560 |
| Boulder | 3 | 3 | 111,924 | 101,322 |
| Clear Creek | 2 | 2 | 4,513,080 | 5,712,320 |
| Crowley | 1 | 1 | 15,821 | 14,780 |
| Delta | 6 | 6 | 163,640 | 151,480 |
| Douglas | 1 | 1 | 2,870 | 2,660 |
| Eagle | 1 | 1 | 401,550 | 353,610 |
| El Paso | 22 | 21 | 3,476,720 | 3,211,870 |
| Fremont | 14 | 13 | 1,626,920 | 2,225,360 |
| Garfield | 9 | 9 | 1,041,040 | 1,047,950 |
| Grand | 1 | 1 | 2,930 | 2,930 |
| Gunnison | 4 | 5 | 2,366,140 | 2,522,190 |
| La Plata | 9 | 10 | 263,010 | 650,800 |
| Lake | 2 | 2 | 20,216 | 20,358 |
| Larimer | 43 | 32 | 2,680,250 | 2,454,667 |
| Las Animas | 1 | 1 | 12,640 | 12,520 |
| Mesa | 17 | 17 | 673,740 | 584,590 |
| Moffat | 10 | 10 | 99,538 | 93,059 |
| Montrose | 5 | 5 | 675,946 | 584,713 |
| Morgan | 2 | 2 | 14,300 | 11,850 |
| Ouray | 1 | 1 | 12,860 | 11,940 |
| Park | 0 | 1 | 0 | 2,270 |
| Prowers | 1 | 2 | 1,753 | 345,550 |
| Pueblo | 45 | 44 | 403,343 | 340,833 |
| Rio Blanco | 8 | 7 | 3,230,980 | 3,238,620 |
| Rio Grande | 4 | 2 | 71,045 | 65,345 |
| San Juan | 20 | 0 | 4,828 | 0 |
| San Miguel | 1 | 1 | 65,540 | 65,540 |
| Teller | 4 | 4 | 93,900 | 75,870 |
| Weld | 30 | 30 | 8,296,500 | 8,595,760 |
| **Totals** | **291** | **257** | **$ 34,052,189** | **$ 35,392,482** |

BLM_0038961

NATURAL RESOURCES PERSONAL
NON-PRODUCING (PATENTED)

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Clear Creek | 1 | 1 | $2,990 | $2,990 |
| Gunnison | 2 | 2 | 65,760 | 53,050 |
| Ouray | 3 | 3 | 1,613,450 | 2,541,610 |
| Saguache | 0 | 0 | 108,400 | 107,570 |
| San Miguel | 1 | 1 | 6,640 | 14,660 |
| **Totals** | **7** | **7** | **$1,797,240** | **$2,719,880** |

NATURAL RESOURCES PERSONAL
NON-PRODUCING (UNPATENTED)

| County | Number of Schdules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| **Total** | **0** | **0** | **$0** | **$0** |

BLM_0038962

BLM_0038963

PRODUCING MINES
MOLYBDENUM

| County | Number of Mines | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Clear Creek | 1 | 1 | 8,662,694 | 8,248,564 | $358,430,020 | $294,647,450 | $10,673,740 | $9,092,130 | $369,103,760 | $303,739,580 |
| Grand | 1 | 1 | 9,407,993 | 0 | 35,861,490 | 11,473,050 | 0 | 0 | 35,861,490 | 11,473,050 |
| Lake | 1 | 1 | 6,454,461 | 5,735,999 | 24,715,779 | 8,185,825 | 26,580,517 | 26,580,517 | 51,296,296 | 34,766,342 |
| Totals | 3 | 3 | 24,525,148 | 13,984,563 | $419,007,289 | $314,306,325 | $37,254,257 | $35,672,647 | $456,261,546 | $349,978,972 |

PRODUCING MINES
PRECIOUS METALS

| County | Number of Mines | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Hinsdale | 1 | 1 | 397 | 0 | $226,600 | $42,630 | $0 | $0 | $226,600 | $42,630 |
| Moffat | 1 | 1 | 0 | 0 | 100 | 250 | 0 | 0 | 100 | 250 |
| Park | 3 | 4 | 112,500 | 93,700 | 92,220 | 112,410 | 0 | 0 | 92,220 | 112,410 |
| Teller | 1 | 1 | 20,601,000 | 20,794,850 | 75,516,030 | 30,672,310 | 10,762,470 | 10,762,470 | 86,278,500 | 41,434,780 |
| Totals | 6 | 7 | 20,713,897 | 20,888,550 | $75,834,950 | $30,827,600 | $10,762,470 | $10,762,470 | $86,597,420 | $41,590,070 |

## PRODUCING MINES
## BASE METALS

| County | Number of Mines | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Total | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |

## PRODUCING MINES
## STRATEGIC MINERALS

| County | Number of Mines | | Production (Tons) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Total | 0 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |

## PRODUCING MINES
## OIL SHALE/RETORT

Production suspended

BLM_0038964

## PRODUCING MINES PERSONAL
### MOLYBDEDUM

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Clear Creek | 2 | 1 | $37,860,480 | $32,235,740 |
| Eagle | 1 | 1 | 539,280 | 471,250 |
| Gunnison | 1 | 1 | 143,880 | 115,600 |
| Lake | 1 | 1 | 85,881,453 | 77,250,614 |
| **Totals** | **5** | **4** | **$124,425,093** | **$110,073,204** |

## PRODUCING MINES PERSONAL
### PRECIOUS METALS

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Boulder | 2 | 2 | $21,223 | $20,735 |
| Hinsdale | 1 | 1 | 19,780 | 16,830 |
| Jefferson | 1 | 1 | 434,905 | 361,588 |
| Moffat | 1 | 0 | 161,665 | 149,319 |
| Ouray | 2 | 0 | 2,450 | 0 |
| Teller | 1 | 1 | 35,675,190 | 72,442,030 |
| **Totals** | **8** | **5** | **$36,315,213** | **$72,990,502** |

## PRODUCING MINES PERSONAL
### BASE METALS

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| **Total** | **0** | **0** | **$0** | **$0** |

## PRODUCING MINES PERSONAL
### STRATEGIC MINERALS

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Mesa | 1 | 1 | $82,220 | $66,260 |
| Montrose | 8 | 8 | 194,306 | 174,400 |
| **Totals** | **9** | **9** | **$276,526** | **$240,660** |

## PRODUCING MINES PERSONAL
### OIL SHALE/RETORT

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Garfield | 1 | 1 | $449,600 | $601,260 |
| **Total** | **1** | **1** | **$449,600** | **$601,260** |

BLM_0038965

## OIL AND GAS
## PRODUCING OIL (PRIMARY)

| County | Number of Wells 2015 | Number of Wells 2016 | Production (Bbl) 2015 | Production (Bbl) 2016 | Value of Land 2015 | Value of Land 2016 | Value of Improvements 2015 | Value of Improvements 2016 | Total Value 2015 | Total Value 2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 1037 | 1,014 | 511,080 | 646,057 | $30,560,490 | $23,632,390 | $0 | $0 | $30,560,490 | $23,632,390 |
| Arapahoe | 83 | 91 | 714,569 | 1,645,004 | 61,487,003 | 48,092,138 | 0 | 0 | 61,487,003 | 48,092,138 |
| Archuleta | 8 | 8 | 2,386 | 2,118 | 163,850 | 63,670 | 0 | 0 | 163,850 | 63,670 |
| Baca | 11 | 12 | 23,712 | 18,048 | 1,464,615 | 614,654 | 0 | 0 | 1,464,615 | 614,654 |
| Bent | 18 | 18 | 5,033 | 1,429 | 269,280 | 115,790 | 0 | 0 | 269,280 | 115,790 |
| Boulder | 314 | 308 | 123,592 | 108,514 | 6,522,595 | 1,587,540 | 0 | 0 | 6,522,595 | 1,587,540 |
| Broomfield | 93 | 89 | 61,057 | 45,858 | 3,310,070 | 730,740 | 0 | 0 | 3,310,070 | 730,740 |
| Cheyenne | 149 | 144 | 475,494 | 6,794,937 | 30,714,766 | 10,341,027 | 0 | 0 | 30,714,766 | 10,341,027 |
| Delta | 1 | 1 | 1,126 | 779 | 7,860 | 7,524 | 0 | 0 | 7,860 | 7,524 |
| Dolores | 23 | 20 | 7,144 | 5,520 | 182,521 | 50,848 | 0 | 0 | 182,521 | 50,848 |
| Elbert | 68 | 24 | 26,882 | 27,251 | 1,693,060 | 769,240 | 7,340 | 7,510 | 1,700,400 | 776,750 |
| Fremont | 59 | 59 | 44,580 | 38,429 | 2,810,400 | 1,152,350 | 0 | 0 | 2,810,400 | 1,152,350 |
| Garfield | 0 | 0 | 2,279,387 | 1,876,860 | 102,178,260 | 25,268,310 | 0 | 0 | 102,178,260 | 25,268,310 |
| Jackson | 30 | 32 | 0 | 0 | 16,432,314 | 9,840,779 | 0 | 0 | 16,432,314 | 9,840,779 |
| Kiowa | 53 | 51 | 174,244 | 153,812 | 11,041,350 | 4,094,570 | 0 | 0 | 11,041,350 | 4,094,570 |
| Kit Carson | 4 | 4 | 5,678 | 5,414 | 365,055 | 130,156 | 0 | 0 | 365,055 | 130,156 |
| La Plata | 70 | 57 | 29,808 | 24,099 | 1,377,410 | 347,300 | 0 | 0 | 1,377,410 | 347,300 |
| Larimer | 128 | 129 | 226,237 | 137,196 | 14,709,469 | 2,809,961 | 0 | 0 | 14,709,469 | 2,809,961 |
| Lincoln | 93 | 96 | 1,427,986 | 1,215,318 | 92,624,327 | 35,565,157 | 0 | 0 | 92,624,327 | 35,565,157 |
| Logan | 91 | 90 | 185,277 | 176,704 | 12,201,550 | 5,250,140 | 0 | 0 | 12,201,550 | 5,250,140 |
| Mesa | 671 | 659 | 63,903 | 65,307 | 4,095,170 | 970,630 | 0 | 0 | 4,095,170 | 970,630 |
| Moffat | 589 | 581 | 0 | 376,512 | 21,673,094 | 9,164,116 | 1,020 | 1,020 | 21,674,114 | 9,165,136 |
| Montezuma | 0 | 33 | 104,697 | 72,021 | 5,840,370 | 1,682,270 | 0 | 0 | 5,840,370 | 1,682,270 |
| Morgan | 62 | 51 | 117,080 | 94,257 | 7,679,480 | 2,753,850 | 0 | 0 | 7,679,480 | 2,753,850 |
| Prowers | 4 | 3 | 5,859 | 5,565 | 363,554 | 138,917 | 0 | 0 | 363,554 | 138,917 |
| Rio Blanco | 1030 | 1,040 | 577,612 | 500,337 | 34,923,330 | 13,743,390 | 0 | 0 | 34,923,330 | 13,743,390 |
| Routt | 35 | 53 | 49,363 | 53,706 | 3,397,920 | 2,412,610 | 0 | 0 | 3,397,920 | 2,412,610 |
| San Miguel | 111 | 104 | 2,366 | 0 | 72,840 | 27,550 | 0 | 0 | 72,840 | 27,550 |
| Washington | 232 | 228 | 375,927 | 358,990 | 22,706,435 | 9,344,978 | 1,791 | 1,791 | 22,708,226 | 9,346,769 |
| Weld | 20147 | 20,064 | 85,532,500 | 115,937,770 | 5,097,026,870 | 3,154,527,010 | 0 | 0 | 5,097,026,870 | 3,154,527,010 |
| Yuma | 339 | 340 | 15,455 | 9,532 | 21,150 | 580 | 0 | 0 | 21,150 | 580 |
| **Total** | **25,553** | **25,403** | **93,170,034** | **130,397,344** | **$5,587,916,458** | **$3,365,230,185** | **$10,151** | **$10,321** | **$5,587,926,609** | **$3,365,240,506** |

175

BLM_0038966

**OIL AND GAS**
**PRODUCING OIL (SECONDARY)**

| County | Number of Wells | | Production (Bbl) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 10 | 10 | 14,159 | 14,097 | $712,920 | $395,120 | $0 | $0 | $712,920 | $395,120 |
| Baca | 15 | 15 | 22,425 | 13,845 | 766,297 | 41,685 | 0 | 0 | 766,297 | 41,685 |
| Cheyenne | 170 | 172 | 702,688 | 5,709,582 | 53,804,279 | 21,660,185 | 0 | 0 | 53,804,279 | 21,660,185 |
| Gunnsion | 6 | 4 | 1,429 | 1,136 | 72,130 | 27,180 | 0 | 0 | 72,130 | 27,180 |
| Jackson | 1 | 1 | 0 | 0 | 1,838,310 | 933,251 | 0 | 0 | 1,838,310 | 933,251 |
| Larimer | 62 | 44 | 81,658 | 61,052 | 3,774,133 | 816,969 | 1,424 | 1,456 | 3,775,557 | 818,425 |
| Logan | 13 | 13 | 10,449 | 6,466 | 671,030 | 188,310 | 0 | 0 | 671,030 | 188,310 |
| Morgan | 4 | 4 | 2,926 | 2,966 | 173,360 | 81,600 | 0 | 0 | 173,360 | 81,600 |
| Rio Blanco | 35 | 32 | 4,159,651 | 3,897,674 | 225,654,790 | 103,139,150 | 847,710 | 847,710 | 226,502,500 | 103,986,860 |
| Routt | 0 | 2 | 0 | 395 | 0 | 13,220 | 0 | 0 | 0 | 13,220 |
| Washington | 14 | 13 | 67,297 | 65,197 | 4,040,711 | 1,797,189 | 3,167 | 3,167 | 4,043,878 | 1,800,356 |
| Weld | 24 | 26 | 56,335 | 56,262 | 3,148,580 | 1,586,480 | 0 | 0 | 3,148,580 | 1,586,480 |
| **Total** | **354** | **336** | **5,119,017** | **9,828,672** | **$294,656,540** | **$130,680,339** | **$852,301** | **$852,333** | **$295,508,841** | **$131,532,672** |

BLM_0038967

OIL AND GAS
PRODUCING GAS (PRIMARY)

| County | Number of Wells | | Production (Mcf) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 882 | 865 | 4,119,840 | 4,490,066 | $15,672,320 | $7,315,810 | $0 | $0 | $15,672,320 | $7,315,810 |
| Arapahoe | 79 | 94 | 303,616 | 2,585,156 | 3,858,938 | 7,929,384 | 0 | 0 | 3,858,938 | 7,929,384 |
| Archuleta | 97 | 100 | 15,392,817 | 13,348,920 | 25,448,590 | 10,772,670 | 0 | 0 | 25,448,590 | 10,772,670 |
| Baca | 81 | 111 | 73,498 | 437,009 | 1,401,591 | 364,201 | 0 | 0 | 1,401,591 | 364,201 |
| Bent | 25 | 25 | 245,930 | 183,338 | 526,200 | 221,191 | 0 | 0 | 526,200 | 221,191 |
| Boulder | 314 | 308 | 1,980,317 | 1,633,384 | 6,101,023 | 1,218,032 | 0 | 0 | 6,101,023 | 1,218,032 |
| Broomfield | 95 | 90 | 1,331,880 | 1,004,282 | 3,753,170 | 837,360 | 0 | 0 | 3,753,170 | 837,360 |
| Cheyenne | 59 | 48 | 836,123 | 691,351 | 1,471,262 | 523,504 | 0 | 0 | 1,471,262 | 523,504 |
| Delta | 3 | 17 | 300,803 | 1,432,390 | 249,110 | 148,674 | 0 | 0 | 249,110 | 148,674 |
| Dolores | 25 | 22 | 323,732 | 231,747 | 458,537 | 167,077 | 0 | 0 | 458,537 | 167,077 |
| Elbert | 66 | 42 | 100,000 | 107,390 | 419,140 | 209,300 | 10,220 | 10,440 | 429,360 | 219,740 |
| Fremont | 0 | 1 | 0 | 22,747 | 0 | 3,940 | 0 | 0 | 0 | 3,940 |
| Garfield | 10,393 | 10,562 | 594,984,974 | 533,971,203 | 1,359,437,430 | 489,954,340 | 0 | 0 | 1,359,437,430 | 489,954,340 |
| Gunnison | 28 | 32 | 3,617,463 | 4,733,203 | 6,623,670 | 6,652,890 | 0 | 0 | 6,623,670 | 6,652,890 |
| Huerfano | 7 | 6 | 1,130,987 | 1,025,639 | 193,842 | 147,924 | 0 | 0 | 193,842 | 147,924 |
| Kiowa | 44 | 45 | 362,115 | 394,550 | 1,128,040 | 638,720 | 0 | 0 | 1,128,040 | 638,720 |
| Kit Carson | 7 | 7 | 23,890 | 20,491 | 58,318 | 14,944 | 0 | 0 | 58,318 | 14,944 |
| La Plata | 3,027 | 3,015 | 335,489,009 | 323,767,697 | 678,865,090 | 295,394,980 | 0 | 0 | 678,865,090 | 295,394,980 |
| Larimer | 122 | 131 | 848,789 | 581,295 | 4,354,741 | 1,507,995 | 0 | 0 | 4,354,741 | 1,507,995 |
| Las Animas | 2,893 | 2,941 | 65,383,872 | 60,774,826 | 129,362,610 | 28,655,660 | 0 | 0 | 129,362,610 | 28,655,660 |
| Lincoln | 71 | 75 | 158,690 | 161,752 | 372,776 | 47,722 | 0 | 0 | 372,776 | 47,722 |
| Logan | 38 | 37 | 180,175 | 98,871 | 554,830 | 385,990 | 0 | 0 | 554,830 | 385,990 |
| Mesa | 805 | 821 | 36,053,101 | 30,346,687 | 66,590,870 | 21,553,220 | 0 | 0 | 66,590,870 | 21,553,220 |
| Moffat | 578 | 578 | 0 | 12,081,097 | 50,015,855 | 18,526,104 | 239,790 | 239,790 | 50,255,645 | 18,765,894 |
| Montezuma | 16 | 21 | 1,136,845 | 688,480 | 3,550,220 | 3,094,720 | 0 | 0 | 3,550,220 | 3,094,720 |
| Morgan | 26 | 19 | 385,120 | 273,874 | 1,107,300 | 342,790 | 0 | 0 | 1,107,300 | 342,790 |
| Phillips | 263 | 265 | 1,500,792 | 1,755,874 | 4,223,720 | 2,040,470 | 0 | 0 | 4,223,720 | 2,040,470 |
| Prowers | 24 | 27 | 564,644 | 518,248 | 1,488,210 | 569,197 | 0 | 0 | 1,488,210 | 569,197 |
| Rio Blanco | 2,015 | 1,308 | 73,561,994 | 53,220,665 | 151,581,590 | 44,915,460 | 225,690 | 225,690 | 151,807,280 | 45,141,150 |
| Routt | 12 | 15 | 159,257 | 50,906 | 19,250 | 12,710 | 0 | 0 | 19,250 | 12,710 |
| San Miguel | 121 | 118 | 4,553,247 | 0 | 14,635,720 | 2,923,440 | 0 | 0 | 14,635,720 | 2,923,440 |
| Sedgwick | 16 | 16 | 0 | 0 | 87,200 | 16,270 | 0 | 0 | 87,200 | 16,270 |
| Washington | 164 | 164 | 1,216,601 | 1,004,915 | 3,052,468 | 1,132,539 | 0 | 0 | 3,052,468 | 1,132,539 |
| Weld | 20,056 | 19,867 | 382,727,775 | 518,177,648 | 1,670,202,150 | 1,074,682,110 | 0 | 0 | 1,670,202,150 | 1,074,682,110 |
| Yuma | 3,855 | 3,845 | 28,060,698 | 26,069,965 | 61,195,210 | 17,808,470 | 70,050 | 10 | 61,265,260 | 17,808,480 |
| Totals | 46,307 | 45,638 | 1,557,108,594 | 1,595,885,666 | $ 4,268,060,991 | $ 2,040,729,808 | $ 545,750 | $ 475,930 | $ 4,268,606,741 | $ 2,041,205,738 |

177

BLM_0038968

## OIL AND GAS
## PRODUCING GAS (SECONDARY)

| County | Number of Wells 2015 | Number of Wells 2016 | Production (Mcf) 2015 | Production (Mcf) 2016 | Value of Land 2015 | Value of Land 2016 | Value of Improvements 2015 | Value of Improvements 2016 | Total Value 2015 | Total Value 2016 |
|--------|------|------|-----------|-----------|-----------|-----------|------|------|-----------|-----------|
| Adams | 9 | 9 | 9,285 | 9,884 | $33,860 | $24,310 | $0 | $0 | $33,860 | $24,310 |
| Cheyenne | 98 | 96 | 2,097,029 | 3,529,110 | 351,948 | 71,032 | 0 | 0 | 351,948 | 71,032 |
| Logan | 0 | 1 | 0 | 977 | 0 | 420 | 0 | 0 | 0 | 420 |
| Rio Blanco | 22 | 22 | 75,637 | 72,960 | 259,490 | 127,940 | 0 | 0 | 259,490 | 127,940 |
| Washington | 4 | 4 | 24,278 | 21,046 | 65,849 | 24,410 | 0 | 0 | 65,849 | 24,410 |
| Weld | 18 | 15 | 303,076 | 395,078 | 1,457,510 | 965,240 | 0 | 0 | 1,457,510 | 965,240 |
| Totals | 151 | 147 | 2,509,305 | 4,029,055 | $2,168,657 | $1,213,352 | $0 | $0 | $2,168,657 | $1,213,352 |

## OIL AND GAS
## CO2

| County | Number of Wells 2015 | Number of Wells 2016 | Production (Mcf) 2015 | Production (Mcf) 2016 | Value of Land 2015 | Value of Land 2016 | Value of Improvements 2015 | Value of Improvements 2016 | Total Value 2015 | Total Value 2016 |
|--------|------|------|-----------|-----------|-----------|-----------|------|------|-----------|-----------|
| Dolores | 1 | 2 | 64,360,662 | 52,560,996 | $84,405,201 | $40,796,567 | $0 | $2,676,572 | $84,405,201 | $43,473,139 |
| Huerfano | 10 | 12 | 12,139,090 | 11,644,534 | 2,941,208 | 2,970,652 | 236,525 | 236,525 | 3,177,733 | 3,207,177 |
| Jackson | 1 | 0 | 0 | 0 | 3,333 | 0 | 0 | 0 | 3,333 | 0 |
| Montezuma | 7 | 8 | 397,484,601 | 386,281,773 | 400,666,260 | 256,035,510 | 514,000 | 514,000 | 401,180,260 | 256,549,510 |
| Totals | 19 | 22 | 473,984,353 | 450,487,303 | $488,016,002 | $299,802,729 | $750,525 | $3,427,097 | $488,766,527 | $303,229,826 |

BLM_0038969

## OIL AND GAS
## PRODUCING HELIUM

| County | Number of Wells | | Production (Mcf) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Cheyenne | 0 | 0 | 0 | 0 | $0 | $0 | $2,192,282 | $1,692,332 | $ 2,192,282 | $ 1,692,332 |
| Dolores | 0 | 1 | 0 | 85,063 | 0 | 3,250,971 | 0 | 2,477,877 | 0 | 5,728,848 |
| **Totals** | **0** | **1** | **0** | **85,063** | **$0** | **$3,250,971** | **$2,192,282** | **$4,170,209** | **$ 2,192,282** | **$ 7,421,180** |


## OIL AND GAS
## OIL SHALE/IN-SITU

| County | Number of Wells | | Production (Mcf) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Rio Blanco | 0 | 0 | 0 | 0 | $0 | $0 | $97,010 | $97,010 | $97,010 | $97,010 |
| **Totals** | **0** | **0** | **0** | **0** | **$0** | **$0** | **$97,010** | **$97,010** | **$97,010** | **$97,010** |


## OIL AND GAS
## NATURAL GAS LIQUIDS AND/OR OIL AND GAS CONDENSATE

| County | Production (BBLs) | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 2,678,173 | 2,747,490 | $1,288,410 | $534,100 | $0 | $0 | $1,288,410 | $534,100 |
| Arapahoe | 1,746 | 1,524 | 861 | 363 | 0 | 0 | 861 | 363 |
| Baca | 1,543 | 17,187 | 23,507 | 803 | 0 | 0 | 23,507 | 803 |
| Boulder | 4,227,487 | 3,965,981 | 2,141,271 | 545,337 | 0 | 0 | 2,141,271 | 545,337 |
| Broomfield | 79,614 | 2,542,682 | 1,887,690 | 395,930 | 0 | 0 | 1,887,690 | 395,930 |
| Cheyenne | 27,261 | 828,222 | 916,991 | 342,267 | 0 | 0 | 916,991 | 342,267 |
| Delta | 0 | 390 | 0 | 1,786 | 0 | 0 | 0 | 1,786 |
| Dolores | 1,079 | 13 | 25,218 | 25,218 | 0 | 0 | 25,218 | 25,218 |
| Garfield | 11,158,020 | 11,125,026 | 265,053,740 | 81,226,740 | 0 | 0 | 265,053,740 | 81,226,740 |
| Huerfano | 40,068 | 15,640 | 108,330 | 49,202 | 0 | 0 | 108,330 | 49,202 |
| Kiowa | 0 | 4 | 0 | 190 | 0 | 0 | 0 | 190 |
| La Plata | 358 | 3,438 | 7,300 | 5,690 | 0 | 0 | 7,300 | 5,690 |
| Larimer | 133,303 | 96,220 | 57,078 | 6,281 | 0 | 0 | 57,078 | 6,281 |
| Lincoln | 31,132 | 30,403 | 671,757 | 26,759 | 0 | 0 | 671,757 | 26,759 |
| Logan | 18,287 | 1,609 | 552,350 | 231,920 | 0 | 0 | 552,350 | 231,920 |
| Mesa | 677,136 | 1,005,340 | 17,624,200 | 5,264,430 | 0 | 0 | 17,624,200 | 5,264,430 |
| Moffat | 577 | 51,945 | 2,417,762 | 136,147 | 0 | 0 | 2,417,762 | 136,147 |
| Montezuma | 4 | 8 | 41,010 | 11,410 | 0 | 0 | 41,010 | 11,410 |
| Morgan | 11,487 | 8,230 | 737,720 | 219,520 | 0 | 0 | 737,720 | 219,520 |
| Rio Blanco | 1,084,813 | 976,432 | 60,152,410 | 22,762,710 | 0 | 0 | 60,152,410 | 22,762,710 |
| San Miguel | 108 | 102 | 974,400 | 290,740 | 0 | 0 | 974,400 | 290,740 |
| Weld | 10,295,832 | 13,773,945 | 179,703,570 | 146,826,600 | 0 | 0 | 179,703,570 | 146,826,600 |
| **Total** | **30,468,028** | **37,191,831** | **$534,385,575** | **$258,904,143** | **$0** | **$0** | **$534,385,575** | **$258,904,143** |

BLM_0038970

## OIL AND GAS PERSONAL
## PRODUCING OIL (PRIMARY)

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 212 | 209 | $1,360,090 | $1,258,690 |
| Arapahoe | 83 | 90 | 2,317,919 | 2,043,578 |
| Archuleta | 9 | 9 | 28,490 | 29,110 |
| Baca | 12 | 11 | 79,408 | 71,293 |
| Bent | 2 | 2 | 5,780 | 5,241 |
| Boulder | 24 | 22 | 56,740 | 45,856 |
| Cheyenne | 36 | 35 | 2,339,761 | 2,231,080 |
| Dolores | 12 | 11 | 474,115 | 334,033 |
| Elbert | 47 | 46 | 217,200 | 219,770 |
| Fremont | 67 | 67 | 298,250 | 255,620 |
| Jackson | 139 | 30 | 1,029,110 | 1,169,774 |
| Kiowa | 60 | 60 | 452,820 | 425,020 |
| Kit Carson | 6 | 6 | 49,157 | 37,952 |
| La Plata | 93 | 90 | 394,830 | 336,260 |
| Larimer | 38 | 36 | 239,410 | 236,676 |
| Lincoln | 105 | 107 | 3,293,367 | 2,896,265 |
| Logan | 99 | 97 | 583,850 | 553,750 |
| Mesa | 10 | 9 | 98,650 | 76,630 |
| Moffat | 122 | 126 | 2,708,902 | 2,226,199 |
| Montezuma | 28 | 23 | 301,650 | 195,930 |
| Morgan | 114 | 115 | 1,085,230 | 897,530 |
| Prowers | 2 | 3 | 30,979 | 14,791 |
| Rio Blanco | 141 | 138 | 3,189,990 | 3,226,280 |
| Routt | 25 | 22 | 731,720 | 260,660 |
| Sedgwick | 7 | 7 | 19,790 | 20,240 |
| Washington | 266 | 266 | 1,508,480 | 1,540,934 |
| Weld | 2,219 | 2,900 | 33,701,090 | 38,016,790 |
| Yuma | 1 | 1 | 9,010 | 9,010 |
| **Totals** | **3,979** | **4,538** | **$56,605,788** | **$58,634,962** |

## OIL AND GAS PERSONAL
## PRODUCING OIL (SECONDARY)

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 17 | 17 | $58,220 | $58,320 |
| Baca | 27 | 27 | 208,710 | 205,286 |
| Cheyenne | 17 | 14 | 3,178,045 | 3,166,705 |
| Dolores | 1 | 1 | 15,160 | 15,488 |
| Jackson | 12 | 1 | 272,762 | 252,838 |
| Larimer | 61 | 62 | 312,920 | 291,857 |
| Logan | 13 | 15 | 138,690 | 126,020 |
| Moffat | 10 | 2 | 139,300 | 38,905 |
| Montezuma | 19 | 19 | 184,410 | 165,890 |
| Morgan | 5 | 5 | 11,760 | 12,560 |
| Rio Blanco | 66 | 66 | 40,236,550 | 38,902,070 |
| Washington | 33 | 33 | 317,310 | 321,888 |
| Weld | 50 | 28 | 273,140 | 118,060 |
| **Totals** | **331** | **290** | **$45,346,977** | **$43,675,887** |

BLM_003971

BLM_0038972

**OIL AND GAS PERSONAL**
**PRODUCING GAS (PRIMARY)**

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 832 | 820 | $3,323,520 | $2,966,370 |
| Arapahoe | 79 | 83 | 452,742 | 395,853 |
| Archuleta | 101 | 103 | 2,064,110 | 1,678,220 |
| Baca | 122 | 120 | 435,869 | 431,670 |
| Bent | 34 | 33 | 139,290 | 99,291 |
| Boulder | 569 | 561 | 1,354,919 | 1,360,010 |
| Broomfield | 95 | 94 | 784,340 | 593,880 |
| Cheyenne | 11 | 10 | 320,131 | 247,979 |
| Delta | 25 | 25 | 544,930 | 921,659 |
| Dolores | 25 | 21 | 467,264 | 317,552 |
| Elbert | 30 | 30 | 134,010 | 137,010 |
| Garfield | 73 | 74 | 159,064,300 | 155,439,390 |
| Gunnison | 39 | 40 | 531,200 | 570,350 |
| Huerfano | 10 | 11 | 2,591,459 | 2,316,984 |
| Jackson | 29 | 1 | 116,584 | 96,526 |
| Kiowa | 46 | 45 | 129,650 | 144,200 |
| Kit Carson | 7 | 7 | 7,070 | 7,224 |
| La Plata | 3,359 | 3,362 | 42,621,430 | 43,030,340 |
| Larimer | 63 | 69 | 479,142 | 547,399 |
| Las Animas | 2,921 | 2,935 | 59,741,970 | 53,635,570 |
| Logan | 11 | 14 | 44,520 | 51,850 |
| Mesa | 993 | 981 | 26,199,500 | 22,158,080 |
| Moffat | 496 | 509 | 7,675,301 | 5,928,405 |
| Montezuma | 38 | 38 | 2,824,210 | 2,581,530 |
| Morgan | 15 | 16 | 130,830 | 104,980 |
| Phillips | 271 | 274 | 1,749,370 | 1,777,430 |
| Prowers | 33 | 28 | 160,770 | 154,360 |
| Rio Blanco | 1,319 | 1,321 | 20,628,780 | 19,444,260 |
| Routt | 11 | 11 | 120,890 | 124,740 |
| San Miguel | 127 | 124 | 1,428,180 | 1,099,980 |
| Sedgwick | 11 | 11 | 134,950 | 135,560 |
| Washington | 163 | 163 | 299,367 | 305,799 |
| Weld | 23,763 | 23,998 | 100,162,970 | 115,441,930 |
| Yuma | 3,880 | 3,859 | 9,879,920 | 10,208,990 |
| **Totals** | **39,601** | **39,791** | **$446,743,488** | **$444,455,371** |

**OIL AND GAS PERSONAL**
**PRODUCING GAS (SECONDARY)**

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 1 | 1 | $358 | $358 |
| Cheyenne | 1 | 1 | 759 | 776 |
| Rio Blanco | 17 | 17 | 14,320 | 12,210 |
| Washington | 2 | 2 | 3,366 | 3,440 |
| Weld | 7 | 17 | 17,820 | 56,690 |
| **Totals** | **28** | **38** | **$36,623** | **$73,474** |

**OIL AND GAS PERSONAL**
**CO2**

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Dolores | 13 | 13 | $101,753 | $100,923 |
| Huerfano | 10 | 10 | 714,049 | 714,049 |
| Montezuma | 9 | 10 | 53,621,430 | 70,592,000 |
| **Totals** | **32** | **33** | **$54,437,232** | **$71,406,972** |

**PRODUCING HELIUM**

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Cheyenne | 1 | 1 | $50,314 | $50,090 |
| Dolores | 0 | 1 | 0 | 30,761,815 |
| **Totals** | **1** | **2** | **$50,314** | **$30,811,905** |

**OIL AND GAS PERSONAL**
**OIL SHALE/IN-SITU**

| County | Number of Schedules | | Total Value | |
|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 |
| Rio Blanco | 14 | 14 | $1,713,830 | $916,890 |
| **Totals** | **14** | **14** | **$1,713,830** | **$916,890** |

## OIL AND GAS
### NATURAL GAS LIQUIDS AND/OR OIL AND GAS CONDENSATE

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| La Plata | 0 | 0 | $27,738,950 | $25,844,160 |
| Morgan | 0 | 0 | 4,425,410 | 3,747,960 |
| **Totals** | **0** | **0** | **$32,164,360** | **$29,592,120** |

### PIPELINE GATHERING/TRANSMISSION/DISTRIBUTION SYSTEMS

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 44 | 45 | $23,000,100 | $26,390,390 |
| Arapahoe | 33 | 41 | 14,195,598 | 17,735,269 |
| Archuleta | 8 | 9 | 4,347,320 | 4,587,140 |
| Baca | 17 | 17 | 728,007 | 671,976 |
| Boulder | 3 | 3 | 2,166,572 | 1,993,828 |
| Broomfield | 7 | 7 | 507,450 | 678,370 |
| Cheyenne | 30 | 31 | 7,081,245 | 6,637,840 |
| Delta | 4 | 4 | 1,533,710 | 1,254,140 |
| Dolores | 11 | 11 | 28,175,710 | 26,241,032 |
| Elbert | 4 | 4 | 1,502,580 | 1,202,790 |
| Garfield | 152 | 144 | 483,866,620 | 426,318,250 |
| Gunnison | 3 | 7 | 3,174,800 | 2,829,450 |
| Kiowa | 13 | 12 | 386,700 | 398,220 |
| Kit Carson | 6 | 6 | 401,943 | 362,663 |
| La Plata | 255 | 264 | 217,356,470 | 177,266,770 |
| Larimer | 1 | 6 | 267,033 | 220,339 |
| Las Animas | 23 | 23 | 18,609,150 | 16,668,250 |
| Mesa | 98 | 101 | 62,942,610 | 62,605,180 |
| Moffat | 74 | 72 | 12,037,295 | 10,002,806 |
| Montezuma | 29 | 29 | 12,129,380 | 13,139,040 |
| Morgan | 6 | 6 | 1,313,170 | 1,043,860 |
| Phillips | 3 | 3 | 1,048,090 | 982,710 |
| Prowers | 5 | 5 | 297,436 | 254,282 |
| Rio Blanco | 61 | 58 | 145,758,490 | 142,182,800 |
| Routt | 1 | 1 | 7,140 | 7,140 |
| San Miguel | 9 | 9 | 6,067,480 | 5,894,370 |
| Sedgwick | 1 | 1 | 8,050 | 8,390 |
| Washington | 7 | 7 | 67,874 | 67,874 |
| Weld | 1,242 | 112 | 316,662,260 | 409,479,980 |
| Yuma | 96 | 131 | 7,754,100 | 9,234,500 |
| **Totals** | **2,246** | **1,169** | **$1,373,394,383** | **$1,366,359,649** |

## OIL AND GAS
### OIL/GAS ROTARY DRILL RIGS

| County | Number of Schedules | | Total Value | |
|--------|------|------|------|------|
| | 2015 | 2016 | 2015 | 2016 |
| Adams | 3 | 2 | $755,540 | $156,170 |
| Arapahoe | 2 | 0 | 2,682,615 | 0 |
| Archuleta | 1 | 1 | 17,380 | 15,170 |
| Cheyenne | 2 | 0 | 109,402 | 0 |
| Crowley | 2 | 0 | 30,380 | 0 |
| Elbert | 1 | 2 | 86,420 | 357,850 |
| Garfield | 19 | 15 | 22,700,360 | 7,334,100 |
| Gunnison | 1 | 1 | 207,660 | 133,250 |
| Jackson | 3 | 0 | 1,242,194 | 0 |
| Kiowa | 1 | 0 | 11,850 | 0 |
| Kit Carson | 1 | 0 | 12,698 | 0 |
| La Plata | 3 | 2 | 159,980 | 75,990 |
| Larimer | 1 | 0 | 25,171 | 0 |
| Lincoln | 4 | 2 | 1,977,499 | 499,371 |
| Mesa | 14 | 29 | 4,837,270 | 20,646,730 |
| Moffat | 2 | 4 | 830,387 | 360,928 |
| Montezuma | 4 | 2 | 2,894,490 | 182,260 |
| Morgan | 1 | 1 | 42,710 | 47,350 |
| Phillips | 1 | 0 | 12,200 | 0 |
| Rio Blanco | 7 | 7 | 3,945,460 | 1,446,050 |
| Sedgwick | 0 | 1 | 0 | 4,190 |
| Washington | 3 | 0 | 40,992 | 0 |
| Weld | 80 | 79 | 110,952,750 | 62,637,120 |
| Yuma | 7 | 7 | 263,130 | 80,430 |
| **Totals** | **163** | **155** | **$153,838,538** | **$93,976,959** |

BLM_0038973

BLM_0038974

BLM_0038975

## STATE ASSESSED PROPERTIES
## PUBLIC UTILITIES, ETC.
## REAL PROPERTY

### Total Value

| County | 2015 | 2016 |
|---|---|---|
| Adams | $54,507,610 | $68,848,350 |
| Alamosa | 2,305,630 | 2,312,225 |
| Arapahoe | 51,654,760 | 48,844,360 |
| Archuleta | 343,746 | 365,606 |
| Baca | 4,363,408 | 4,506,493 |
| Bent | 6,846,460 | 6,968,330 |
| Boulder | 18,481,629 | 17,269,604 |
| Broomfield | 20,550,320 | 17,792,340 |
| Chaffee | 3,407,110 | 3,418,103 |
| Cheyenne | 2,556,215 | 2,539,763 |
| Clear Cree | 6,007,490 | 5,841,440 |
| Conejos | 382,051 | 341,270 |
| Costilla | 517,826 | 509,033 |
| Crowley | 114,500 | 108,574 |
| Custer | 115,350 | 118,480 |
| Delta | 3,540,460 | 6,959,332 |
| Denver | 71,070,673 | 64,437,457 |
| Dolores | 259,422 | 243,706 |
| Douglas | 24,900,530 | 24,388,600 |
| Eagle | 11,892,150 | 11,672,690 |
| El Paso | 59,134,630 | 57,146,090 |
| Elbert | 3,488,767 | 4,096,124 |
| Fremont | 4,930,720 | 5,196,580 |
| Garfield | 13,492,760 | 14,471,030 |
| Gilpin | 1,262,357 | 1,276,924 |
| Grand | 5,092,910 | 5,133,650 |
| Gunnison | 1,861,240 | 1,839,590 |
| Hinsdale | 79,420 | 81,300 |
| Huerfano | 6,043,939 | 5,405,921 |
| Jackson | 1,862,595 | 1,828,022 |

## STATE ASSESSED PROPERTIES
## PUBLIC UTILITIES, ETC.
## PERSONAL PROPERTY

### Total Value

| County | 2015 | 2016 |
|---|---|---|
| Adams | $446,033,190 | $499,998,250 |
| Alamosa | 22,251,370 | 22,608,075 |
| Arapahoe | 378,271,140 | 377,187,140 |
| Archuleta | 8,571,454 | 9,046,894 |
| Baca | 40,551,492 | 43,767,307 |
| Bent | 28,481,540 | 30,535,170 |
| Boulder | 175,047,471 | 181,732,705 |
| Broomfield | 65,097,480 | 61,289,460 |
| Chaffee | 23,046,590 | 23,875,797 |
| Cheyenne | 22,711,085 | 23,232,237 |
| Clear Cree | 15,837,410 | 16,228,260 |
| Conejos | 4,420,549 | 4,378,530 |
| Costilla | 6,145,174 | 7,446,167 |
| Crowley | 9,092,196 | 10,252,826 |
| Custer | 5,549,850 | 5,730,120 |
| Delta | 35,423,440 | 32,773,468 |
| Denver | 753,115,827 | 856,097,643 |
| Dolores | 11,864,978 | 11,199,694 |
| Douglas | 212,861,170 | 221,956,100 |
| Eagle | 80,267,550 | 82,564,110 |
| El Paso | 260,714,370 | 283,141,510 |
| Elbert | 32,844,533 | 35,281,776 |
| Fremont | 43,695,780 | 47,465,420 |
| Garfield | 92,212,540 | 92,916,070 |
| Gilpin | 9,435,143 | 10,133,986 |
| Grand | 39,392,290 | 39,436,350 |
| Gunnison | 11,405,860 | 11,673,710 |
| Hinsdale | 752,380 | 785,200 |
| Huerfano | 34,083,261 | 32,258,879 |
| Jackson | 1,569,705 | 1,546,858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jefferson | 25,168,774 | 27,394,425 | | Jefferson | 312,209,044 | 319,714,275 |
| Kiowa | 178,840 | 143,990 | | Kiowa | 3,188,060 | 3,292,610 |
| Kit Carson | 2,429,511 | 2,746,890 | | Kit Carson | 45,478,389 | 45,848,610 |
| La Plata | 9,041,740 | 9,146,750 | | La Plata | 68,290,160 | 70,488,350 |
| Lake | 1,713,229 | 1,713,495 | | Lake | 15,244,071 | 16,384,405 |
| Larimer | 17,440,000 | 17,481,600 | | Larimer | 108,577,300 | 112,623,000 |
| Las Anima | 8,879,100 | 9,671,470 | | Las Anima | 86,316,630 | 88,605,270 |
| Lincoln | 8,890,760 | 9,097,109 | | Lincoln | 55,955,340 | 63,710,291 |
| Logan | 10,691,100 | 11,010,500 | | Logan | 98,964,600 | 106,320,300 |
| Mesa | 17,779,330 | 16,615,874 | | Mesa | 120,389,070 | 121,140,726 |
| Mineral | 206,503 | 103,526 | | Mineral | 1,493,497 | 1,507,874 |
| Moffat | 36,920,152 | 37,869,544 | | Moffat | 171,819,748 | 170,312,656 |
| Montezum | 5,841,336 | 5,570,710 | | Montezum | 43,417,494 | 44,782,210 |
| Montrose | 7,438,656 | 7,248,354 | | Montrose | 54,869,344 | 52,838,046 |
| Morgan | 25,083,430 | 24,211,050 | | Morgan | 210,476,570 | 202,426,550 |
| Otero | 5,470,203 | 6,108,266 | | Otero | 40,680,997 | 43,889,934 |
| Ouray | 493,990 | 493,815 | | Ouray | 6,040,310 | 6,514,085 |
| Park | 2,139,960 | 2,157,747 | | Park | 24,071,940 | 25,199,053 |
| Phillips | 603,240 | 623,790 | | Phillips | 6,833,160 | 6,029,510 |
| Pitkin | 4,051,620 | 3,721,020 | | Pitkin | 25,225,080 | 26,163,780 |
| Prowers | 3,625,639 | 3,617,639 | | Prowers | 34,142,961 | 34,631,061 |
| Pueblo | 53,951,389 | 52,271,441 | | Pueblo | 462,438,511 | 462,585,859 |
| Rio Blanco | 3,453,500 | 3,595,590 | | Rio Blanco | 92,353,000 | 90,426,910 |
| Rio Grand | 2,659,254 | 2,163,158 | | Rio Grand | 10,805,946 | 17,182,942 |
| Routt | 14,013,550 | 15,037,220 | | Routt | 90,004,250 | 100,116,180 |
| Saguache | 307,570 | 291,640 | | Saguache | 6,655,030 | 6,460,260 |
| San Juan | 1,147,409 | 1,198,813 | | San Juan | 1,860,491 | 1,798,087 |
| San Migue | 5,440,060 | 5,474,410 | | San Migue | 17,439,040 | 17,924,490 |
| Sedgwick | 1,203,340 | 1,221,150 | | Sedgwick | 24,837,060 | 25,980,350 |
| Summit | 3,345,432 | 3,817,238 | | Summit | 36,071,468 | 37,702,362 |
| Teller | 1,755,077 | 1,670,773 | | Teller | 19,749,223 | 20,423,927 |
| Washingto | 2,952,003 | 3,075,096 | | Washingto | 45,515,097 | 46,277,404 |
| Weld | 105,151,020 | 101,457,816 | | Weld | 668,245,380 | 706,633,384 |
| Yuma | 4,137,080 | 4,354,340 | | Yuma | 52,890,420 | 50,864,260 |
| **Totals** | **$774,670,475** | **$776,337,236** | | | **$5,933,295,499** | **$6,223,338,723** |

BLM_0038976

**2016**
**COUNTY VALUATION BY CLASSES**

| County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | $126,361,990 | $2,443,446,830 | $2,029,634,480 | $282,305,090 | $30,906,270 | $5,033,570 | $0 | $62,731,670 | $568,846,600 | $5,549,266,500 |
| Alamosa | 13,690,715 | 54,990,633 | 52,475,676 | 1,226,039 | 20,954,021 | 195,804 | 0 | 0 | 24,920,300 | 168,453,188 |
| Arapahoe | 178,409,908 | 4,874,504,552 | 3,519,405,327 | 36,968,269 | 16,338,886 | 597,355 | 0 | 76,196,943 | 426,031,500 | 9,128,452,740 |
| Archuleta | 57,804,790 | 155,651,950 | 48,061,900 | 1,256,000 | 7,192,970 | 174,060 | 0 | 17,145,980 | 9,412,500 | 296,700,150 |
| Baca | 476,652 | 7,594,326 | 6,527,348 | 70,360 | 24,118,956 | 1,271,672 | 0 | 2,401,568 | 48,273,800 | 90,734,682 |
| Bent | 491,837 | 7,790,725 | 18,951,141 | 253,294 | 19,348,280 | 748,354 | 0 | 441,513 | 37,503,500 | 85,528,644 |
| Boulder | 192,185,622 | 3,883,236,276 | 2,100,093,569 | 497,286,418 | 19,049,750 | 1,382,433 | 20,735 | 6,750,603 | 199,002,309 | 6,899,007,715 |
| Broomfield | 38,025,670 | 609,226,180 | 511,725,760 | 66,398,800 | 510,500 | 8,520 | 0 | 3,236,280 | 79,081,800 | 1,308,213,510 |
| Chaffee | 49,403,900 | 198,297,510 | 95,061,110 | 10,675,560 | 4,209,960 | 0 | 0 | 0 | 27,293,900 | 390,556,700 |
| Cheyenne | 293,303 | 5,007,799 | 8,763,764 | 445,432 | 27,707,557 | 5,266,737 | 0 | 46,964,817 | 25,772,000 | 120,221,409 |
| Clear Creek | 19,807,870 | 104,359,350 | 28,078,790 | 239,880 | 132,070 | 8,530,290 | 335,975,320 | 0 | 22,069,700 | 519,193,270 |
| Conejos | 8,939,541 | 31,515,248 | 5,823,901 | 1,135,770 | 16,876,715 | 134,970 | 0 | 0 | 4,719,800 | 69,145,945 |
| Costilla | 72,890,106 | 15,143,208 | 5,517,172 | 1,383,044 | 12,683,075 | 398,544 | 0 | 0 | 7,955,200 | 115,970,349 |
| Crowley | 318,430 | 6,215,842 | 23,059,599 | 10,671 | 5,076,024 | 410,122 | 0 | 0 | 10,361,400 | 45,452,088 |
| Custer | 24,319,620 | 58,026,410 | 7,778,120 | 257,640 | 5,874,980 | 645,520 | 0 | 0 | 5,848,600 | 102,750,890 |
| Delta | 18,206,738 | 145,490,828 | 60,356,838 | 7,619,966 | 19,837,446 | 19,466,494 | 0 | 2,333,783 | 39,732,800 | 313,044,893 |
| Denver | 186,773,880 | 6,100,165,494 | 7,230,415,910 | 262,193,210 | 138,280 | 0 | 0 | 0 | 920,535,100 | 14,700,221,874 |
| Dolores | 5,483,652 | 12,467,866 | 4,310,802 | 217,398 | 4,198,782 | 613,450 | 0 | 107,215,973 | 11,443,400 | 145,951,323 |
| Douglas | 222,267,540 | 3,436,669,150 | 1,647,861,770 | 131,203,320 | 18,433,810 | 369,560 | 0 | 0 | 246,344,700 | 5,703,149,850 |
| Eagle | 133,054,630 | 2,131,941,370 | 652,747,980 | 10,198,900 | 8,682,120 | 887,920 | 471,250 | 0 | 94,236,800 | 3,032,220,970 |
| El Paso | 272,932,150 | 3,979,399,440 | 2,105,260,060 | 238,227,180 | 14,181,580 | 6,020,800 | 0 | 0 | 340,287,600 | 6,956,308,810 |
| Elbert | 14,032,480 | 201,414,590 | 24,063,160 | 1,342,270 | 19,793,360 | 1,254,400 | 0 | 2,913,910 | 39,377,900 | 304,192,070 |
| Fremont | 43,432,500 | 193,553,980 | 79,828,490 | 48,208,420 | 7,975,680 | 6,795,160 | 0 | 1,411,910 | 52,662,000 | 433,868,140 |
| Garfield | 92,077,070 | 491,766,250 | 309,104,140 | 11,170,920 | 14,502,930 | 2,718,160 | 601,260 | 1,185,541,130 | 107,387,100 | 2,214,868,960 |
| Gilpin | 41,218,340 | 59,088,800 | 238,419,970 | 146,720 | 319,510 | 9,338,130 | 0 | 0 | 11,410,910 | 359,942,380 |
| Grand | 91,593,070 | 358,973,750 | 84,768,310 | 60,606,330 | 8,754,380 | 410,650 | 11,473,050 | 0 | 44,570,000 | 661,149,540 |
| Gunnison | 96,046,390 | 312,088,590 | 93,285,790 | 2,932,130 | 9,796,410 | 55,091,430 | 115,600 | 10,213,120 | 13,513,300 | 593,082,760 |
| Hinsdale | 20,343,890 | 31,839,170 | 10,239,400 | 76,110 | 636,980 | 480,720 | 59,460 | 0 | 866,500 | 64,542,230 |
| Huerfano | 15,345,347 | 41,022,593 | 15,495,968 | 491,440 | 7,932,634 | 481,221 | 0 | 6,435,336 | 37,664,800 | 124,869,339 |
| Jackson | 1,846,665 | 10,135,001 | 4,186,996 | 1,968,485 | 11,960,256 | 212,609 | 0 | 12,293,168 | 3,374,880 | 45,978,060 |

BLM_0038977

| County | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 197,316,600 | 5,146,975,631 | 2,307,555,911 | 260,165,070 | 10,504,358 | 667,894 | 361,588 | 0 | 347,108,700 | 8,270,655,752 |
| Kiowa | 116,200 | 2,303,870 | 5,554,040 | 0 | 19,769,220 | 1,272,490 | 0 | 5,700,920 | 3,436,600 | 38,153,340 |
| Kit Carson | 728,428 | 24,522,343 | 40,160,658 | 1,172,145 | 43,494,367 | 1,073,223 | 0 | 552,939 | 48,595,500 | 160,299,603 |
| La Plata | 139,980,310 | 633,797,320 | 375,756,920 | 21,557,350 | 13,928,640 | 10,461,760 | 0 | 542,301,490 | 79,635,100 | 1,817,418,890 |
| Lake | 18,756,744 | 49,113,956 | 10,706,555 | 663,447 | 246,601 | 1,367,499 | 112,016,956 | 0 | 18,097,900 | 210,969,658 |
| Larimer | 181,422,690 | 2,790,234,717 | 1,500,439,824 | 419,577,583 | 24,529,068 | 5,425,958 | 0 | 6,438,933 | 130,104,600 | 5,058,173,373 |
| Las Animas | 12,364,210 | 57,666,930 | 31,709,170 | 2,729,070 | 20,007,610 | 8,561,050 | 0 | 98,959,480 | 98,276,740 | 330,274,260 |
| Lincoln | 1,339,423 | 11,566,964 | 14,525,608 | 215,414 | 23,890,993 | 1,663,993 | 0 | 39,035,274 | 72,807,400 | 165,045,069 |
| Logan | 2,387,240 | 65,551,370 | 43,711,870 | 24,560,310 | 61,317,430 | 402,940 | 0 | 6,788,400 | 117,330,800 | 322,050,360 |
| Mesa | 81,687,130 | 848,822,070 | 510,420,660 | 97,889,130 | 33,395,660 | 3,349,040 | 66,260 | 133,274,900 | 137,756,600 | 1,846,661,450 |
| Mineral | 9,203,376 | 19,806,102 | 9,160,239 | 107,984 | 1,393,949 | 323,178 | 0 | 0 | 1,611,400 | 41,606,228 |
| Moffat | 9,332,260 | 54,211,320 | 39,969,856 | 1,532,036 | 9,679,501 | 38,462,769 | 149,569 | 46,624,420 | 208,182,200 | 408,143,931 |
| Montezuma | 19,375,020 | 125,488,960 | 67,640,180 | 15,101,380 | 17,752,200 | 915,960 | 0 | 348,194,560 | 50,352,920 | 644,821,180 |
| Montrose | 29,499,840 | 224,870,540 | 144,021,721 | 26,886,708 | 27,538,440 | 4,097,295 | 174,400 | 0 | 60,086,400 | 517,175,344 |
| Morgan | 5,098,280 | 99,826,100 | 64,195,400 | 64,422,730 | 51,361,760 | 112,180 | 0 | 9,252,000 | 226,637,600 | 520,906,050 |
| Otero | 1,417,378 | 41,810,847 | 27,552,979 | 4,075,158 | 24,736,226 | 216,642 | 0 | 0 | 49,998,200 | 149,807,430 |
| Ouray | 34,069,880 | 81,471,830 | 25,187,060 | 468,540 | 4,447,390 | 4,854,960 | 0 | 0 | 7,007,900 | 157,507,560 |
| Park | 116,862,540 | 221,827,220 | 30,938,001 | 790,760 | 8,621,270 | 3,989,130 | 112,410 | 0 | 27,356,800 | 410,498,131 |
| Phillips | 419,620 | 17,144,640 | 18,889,800 | 226,640 | 39,941,620 | 356,459 | 0 | 4,800,610 | 6,653,300 | 88,432,689 |
| Pitkin | 201,485,500 | 2,046,748,130 | 655,877,150 | 716,390 | 7,239,800 | 3,620,730 | 0 | 0 | 29,884,800 | 2,945,572,500 |
| Prowers | 632,619 | 24,329,265 | 24,183,595 | 3,576,056 | 34,905,077 | 1,723,634 | 0 | 1,131,547 | 38,248,700 | 128,730,493 |
| Pueblo | 50,591,076 | 600,078,413 | 306,189,075 | 226,376,262 | 18,476,844 | 3,004,813 | 0 | 0 | 514,857,300 | 1,719,573,783 |
| Rio Blanco | 5,174,950 | 40,447,210 | 24,369,610 | 280,156,900 | 15,256,050 | 36,948,270 | 0 | 391,989,620 | 94,022,500 | 888,365,110 |
| Rio Grande | 23,091,690 | 66,833,399 | 44,346,710 | 2,246,605 | 25,315,703 | 274,457 | 0 | 0 | 19,346,100 | 181,454,664 |
| Routt | 98,647,190 | 569,689,300 | 227,254,470 | 5,820,710 | 25,277,510 | 33,040,160 | 0 | 2,831,080 | 115,153,400 | 1,077,713,820 |
| Saguache | 11,130,650 | 24,573,200 | 6,949,050 | 775,430 | 16,694,800 | 1,229,870 | 0 | 0 | 6,751,900 | 68,104,900 |
| San Juan | 11,437,163 | 10,782,359 | 8,383,854 | 541,306 | 10,468 | 8,660,383 | 0 | 0 | 2,996,900 | 42,812,433 |
| San Miguel | 168,621,210 | 472,873,550 | 105,572,420 | 2,975,470 | 8,294,170 | 3,316,120 | 0 | 10,236,080 | 23,398,900 | 795,287,920 |
| Sedgwick | 120,330 | 5,709,290 | 3,907,650 | 218,620 | 23,486,270 | 106,560 | 0 | 184,650 | 27,201,500 | 60,934,870 |
| Summit | 139,358,807 | 1,156,884,661 | 362,543,172 | 43,902,065 | 1,584,058 | 856,096 | 0 | 0 | 41,519,600 | 1,746,648,459 |
| Teller | 68,167,390 | 207,380,170 | 85,569,750 | 4,057,450 | 1,791,960 | 1,812,230 | 113,876,810 | 0 | 22,094,700 | 504,750,460 |
| Washington | 198,799 | 10,879,476 | 4,066,255 | 593,462 | 40,905,392 | 1,294,701 | 0 | 14,544,009 | 49,352,500 | 121,834,594 |
| Weld | 65,121,730 | 1,512,457,660 | 807,190,570 | 797,611,590 | 182,774,260 | 18,552,840 | 0 | 5,004,338,010 | 808,091,200 | 9,196,137,860 |
| Yuma | 1,337,410 | 33,579,050 | 29,678,530 | 5,632,900 | 75,450,790 | 869,160 | 0 | 37,341,990 | 55,218,600 | 239,108,430 |
| **Totals** | **$3,744,567,979** | **$47,261,281,574** | **$28,985,481,554** | **$3,993,857,727** | **$1,273,548,437** | **$336,033,059** | **$575,474,668** | **$8,248,748,616** | **$6,999,675,959** | **$101,418,669,573** |

BLM_0003978

**2015**
**COUNTY VALUATION BY CLASSES**

| County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | $139,229,520 | $2,397,396,500 | $1,989,444,610 | $292,964,200 | $30,852,360 | $6,219,080 | $0 | $76,765,470 | $500,540,800 | $5,433,412,540 |
| Alamosa | 14,008,054 | 54,506,634 | 52,069,851 | 1,198,037 | 20,826,842 | 184,514 | 0 | 0 | 24,557,000 | 167,350,932 |
| Arapahoe | 193,472,406 | 4,831,378,825 | 3,489,186,555 | 37,409,882 | 16,390,158 | 576,105 | 0 | 84,996,034 | 429,925,900 | 9,083,335,865 |
| Archuleta | 59,722,230 | 152,741,900 | 46,320,410 | 1,242,460 | 7,100,630 | 192,910 | 0 | 32,069,740 | 8,915,200 | 308,305,480 |
| Baca | 397,186 | 7,456,675 | 6,469,450 | 71,557 | 24,035,214 | 1,268,006 | 0 | 5,108,004 | 44,914,900 | 89,720,992 |
| Bent | 508,730 | 7,770,860 | 18,856,100 | 255,700 | 19,320,800 | 720,860 | 0 | 940,550 | 35,328,000 | 83,701,600 |
| Boulder | 221,028,026 | 3,835,214,111 | 2,095,661,152 | 498,753,308 | 17,299,697 | 1,687,057 | 21,223 | 18,343,120 | 193,529,100 | 6,881,536,794 |
| Broomfield | 40,912,430 | 588,862,250 | 500,810,900 | 78,073,510 | 552,060 | 8,520 | 0 | 10,242,720 | 85,647,800 | 1,305,110,190 |
| Chaffee | 50,615,798 | 192,769,870 | 92,585,720 | 10,570,570 | 5,602,800 | 4,224,850 | 0 | 0 | 26,453,700 | 382,823,308 |
| Cheyenne | 296,054 | 4,926,060 | 8,517,979 | 458,133 | 27,642,744 | 5,237,757 | 0 | 102,531,185 | 25,267,300 | 174,877,212 |
| Clear Creek | 20,707,270 | 103,605,260 | 27,135,890 | 252,250 | 132,810 | 7,298,390 | 406,964,240 | 0 | 21,844,900 | 587,941,010 |
| Conejos | 9,120,354 | 30,978,837 | 6,122,948 | 1,080,947 | 16,680,704 | 138,508 | 0 | 0 | 4,802,600 | 68,924,898 |
| Costilla | 72,943,053 | 14,706,353 | 5,539,454 | 1,291,786 | 12,563,918 | 392,499 | 0 | 0 | 6,663,000 | 114,100,063 |
| Crowley | 325,027 | 6,192,899 | 23,098,270 | 72,809 | 5,083,316 | 380,806 | 0 | 30,380 | 9,206,696 | 44,390,203 |
| Custer | 24,991,470 | 56,662,710 | 7,768,980 | 251,700 | 5,846,060 | 703,840 | 0 | 0 | 5,665,200 | 101,889,960 |
| Delta | 18,792,980 | 144,257,070 | 61,287,780 | 7,083,640 | 19,591,290 | 23,648,300 | 0 | 2,335,610 | 38,963,900 | 315,960,570 |
| Denver | 219,528,310 | 5,919,658,870 | 7,150,584,640 | 264,060,390 | 81,040 | 0 | 0 | 0 | 824,186,500 | 14,378,099,750 |
| Dolores | 5,385,043 | 12,298,524 | 3,865,221 | 3,064,474 | 3,779,559 | 612,731 | 0 | 114,305,479 | 12,124,400 | 155,435,431 |
| Douglas | 233,931,100 | 3,342,210,330 | 1,631,477,340 | 129,205,900 | 17,971,740 | 438,980 | 0 | 0 | 237,761,700 | 5,592,997,090 |
| Eagle | 145,832,080 | 2,113,543,140 | 658,482,030 | 10,474,130 | 9,243,490 | 886,810 | 539,280 | 0 | 92,159,700 | 3,031,160,660 |
| El Paso | 285,494,170 | 3,903,435,080 | 2,086,360,020 | 244,404,750 | 14,229,810 | 5,833,740 | 0 | 0 | 319,849,000 | 6,859,606,570 |
| Elbert | 15,031,940 | 196,658,980 | 23,163,540 | 1,321,550 | 19,549,900 | 1,275,640 | 0 | 4,069,970 | 36,333,300 | 297,404,820 |
| Fremont | 43,807,570 | 192,205,010 | 79,103,270 | 50,147,770 | 7,881,370 | 5,650,130 | 0 | 3,108,650 | 48,626,500 | 430,530,270 |
| Garfield | 93,729,080 | 484,681,150 | 305,988,140 | 11,169,950 | 14,286,680 | 2,439,560 | 449,600 | 2,392,300,710 | 105,705,300 | 3,410,750,170 |
| Gilpin | 42,441,590 | 58,442,230 | 242,624,330 | 146,720 | 336,380 | 9,517,490 | 0 | 0 | 10,697,500 | 364,206,240 |
| Grand | 94,587,430 | 352,300,990 | 84,485,660 | 60,605,040 | 8,848,230 | 303,120 | 35,861,490 | 0 | 44,485,200 | 681,477,160 |
| Gunnison | 102,301,070 | 306,071,010 | 101,103,530 | 2,709,150 | 9,767,210 | 65,238,250 | 143,880 | 10,609,460 | 13,267,100 | 611,210,660 |
| Hinsdale | 20,457,920 | 31,691,360 | 10,245,110 | 96,940 | 632,460 | 562,080 | 246,380 | 0 | 831,800 | 64,764,050 |
| Huerfano | 15,514,754 | 40,537,197 | 15,495,652 | 213,475 | 7,861,868 | 465,157 | 0 | 6,785,413 | 40,127,200 | 127,000,716 |
| Jackson | 1,876,106 | 10,064,979 | 4,202,464 | 1,988,042 | 11,881,756 | 208,056 | 0 | 20,934,607 | 3,432,300 | 54,588,310 |

BLM_0038979

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 227,021,679 | 5,079,860,308 | 2,271,081,181 | 249,753,475 | 10,510,606 | 5,627,342 | 434,905 | 0 | 337,377,818 | 8,181,667,314 |
| Kiowa | 75,570 | 2,283,630 | 2,176,430 | 0 | 19,725,110 | 1,265,540 | 0 | 13,150,410 | 3,366,900 | 42,043,590 |
| Kit Carson | 778,907 | 24,403,829 | 34,944,165 | 1,154,900 | 43,525,115 | 1,047,927 | 0 | 894,241 | 47,907,900 | 154,656,984 |
| La Plata | 138,980,430 | 624,339,690 | 368,806,010 | 20,529,850 | 13,626,780 | 10,991,450 | 0 | 968,521,460 | 77,331,900 | 2,223,127,570 |
| Lake | 18,624,059 | 48,625,989 | 10,622,066 | 654,360 | 279,773 | 1,364,933 | 137,177,749 | 0 | 16,957,300 | 234,306,229 |
| Larimer | 201,474,210 | 2,718,084,720 | 1,487,724,620 | 368,501,260 | 23,760,460 | 6,002,940 | 0 | 24,220,521 | 126,017,300 | 4,955,786,031 |
| Las Animas | 12,402,070 | 57,367,800 | 31,863,240 | 2,700,080 | 19,973,990 | 9,513,470 | 0 | 207,713,730 | 95,195,730 | 436,730,110 |
| Lincoln | 1,351,237 | 11,329,305 | 14,282,212 | 294,629 | 23,679,963 | 1,742,855 | 0 | 98,939,726 | 64,846,100 | 216,466,027 |
| Logan | 2,506,690 | 64,900,880 | 42,271,160 | 15,044,490 | 61,192,700 | 364,600 | 0 | 14,746,820 | 109,655,700 | 310,683,040 |
| Mesa | 87,829,880 | 837,511,280 | 506,700,980 | 99,267,270 | 32,936,600 | 4,087,780 | 82,220 | 182,388,270 | 138,168,400 | 1,888,972,680 |
| Mineral | 9,431,701 | 19,307,131 | 9,019,111 | 112,830 | 1,199,509 | 329,100 | 0 | 0 | 1,700,000 | 41,099,382 |
| Moffat | 9,416,740 | 54,022,170 | 37,249,128 | 1,568,753 | 9,685,187 | 43,155,034 | 161,765 | 97,738,706 | 208,739,900 | 461,737,383 |
| Montezuma | 20,043,130 | 123,913,160 | 65,274,220 | 10,403,020 | 7,431,522 | 847,630 | 0 | 482,567,430 | 49,258,830 | 759,738,942 |
| Montrose | 30,244,340 | 221,888,470 | 144,424,292 | 26,449,648 | 26,857,120 | 4,253,345 | 194,306 | 0 | 62,308,000 | 516,619,521 |
| Morgan | 5,207,110 | 98,750,340 | 63,468,120 | 67,263,310 | 50,404,160 | 143,610 | 0 | 16,706,970 | 235,560,000 | 537,503,620 |
| Otero | 1,433,610 | 41,637,786 | 27,477,875 | 3,804,222 | 24,652,956 | 214,936 | 0 | 0 | 46,151,200 | 145,372,585 |
| Ouray | 35,573,460 | 80,087,240 | 25,407,550 | 545,380 | 4,436,940 | 3,940,020 | 2,450 | 0 | 6,534,300 | 156,527,340 |
| Park | 117,795,410 | 218,251,430 | 28,988,745 | 790,700 | 8,359,980 | 3,674,760 | 92,220 | 0 | 26,211,900 | 404,165,145 |
| Phillips | 506,620 | 16,808,330 | 19,026,060 | 215,100 | 39,838,810 | 364,254 | 0 | 7,033,380 | 7,436,400 | 91,228,954 |
| Pitkin | 224,122,330 | 2,017,844,760 | 665,167,260 | 716,390 | 6,613,360 | 3,518,720 | 0 | 0 | 29,276,700 | 2,947,259,520 |
| Prowers | 645,778 | 24,241,810 | 23,438,436 | 3,754,176 | 34,992,490 | 1,083,894 | 0 | 2,340,949 | 37,768,600 | 128,266,133 |
| Pueblo | 50,932,884 | 593,226,243 | 303,171,618 | 241,094,878 | 15,641,788 | 2,875,932 | 0 | 0 | 516,389,900 | 1,723,333,243 |
| Rio Blanco | 5,281,250 | 39,303,090 | 27,592,590 | 305,313,270 | 14,952,230 | 34,608,010 | 0 | 689,229,440 | 95,806,500 | 1,212,086,380 |
| Rio Grande | 23,397,442 | 66,303,096 | 43,838,405 | 2,301,822 | 24,787,005 | 278,777 | 0 | 0 | 13,465,200 | 174,371,747 |
| Routt | 104,448,010 | 560,879,120 | 225,109,000 | 5,769,160 | 24,668,000 | 38,601,740 | 0 | 4,276,920 | 104,017,800 | 1,067,769,750 |
| Saguache | 11,379,140 | 24,172,800 | 6,926,730 | 775,430 | 16,482,990 | 1,229,610 | 0 | 0 | 6,962,600 | 67,929,300 |
| San Juan | 11,600,315 | 10,727,245 | 8,550,612 | 536,477 | 3,528 | 8,588,404 | 0 | 0 | 3,007,900 | 43,014,481 |
| San Miguel | 170,278,350 | 467,186,980 | 102,163,660 | 3,355,020 | 8,192,480 | 3,308,420 | 0 | 23,178,620 | 22,879,100 | 800,542,630 |
| Sedgwick | 129,040 | 5,652,340 | 3,776,570 | 140,990 | 23,503,840 | 109,210 | 0 | 249,990 | 26,040,400 | 59,602,380 |
| Summit | 152,661,775 | 1,135,629,608 | 357,400,060 | 46,583,100 | 1,572,865 | 904,690 | 0 | 0 | 39,416,900 | 1,734,168,998 |
| Teller | 69,365,780 | 204,386,510 | 84,617,580 | 4,060,810 | 1,690,450 | 1,808,700 | 121,953,690 | 0 | 21,504,300 | 509,387,820 |
| Washington | 205,058 | 10,728,434 | 4,063,724 | 583,854 | 40,740,286 | 1,293,971 | 0 | 32,107,810 | 48,467,100 | 138,190,237 |
| Weld | 75,947,030 | 1,447,989,510 | 780,224,050 | 639,131,980 | 182,173,520 | 18,059,970 | 0 | 7,513,308,710 | 773,396,400 | 11,430,231,170 |
| Yuma | 1,234,550 | 33,248,680 | 27,942,710 | 5,720,460 | 74,990,060 | 875,940 | 0 | 79,192,570 | 57,027,500 | 280,232,470 |
| **Totals** | **$4,009,314,336** | **$46,378,119,378** | **$28,682,847,166** | **$3,839,529,864** | **$1,248,955,069** | **$362,391,260** | **$704,325,398** | **$13,343,983,775** | **$6,707,965,974** | **$105,277,432,220** |

189

BLM_0038980

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 20 | Adams 12 Five Sta | $26,214,570 | $1,120,692,370 | $580,161,740 | $26,295,390 | $331,260 | $9,880 | $0 | $11,227,350 | $96,212,430 | $1,861,144,990 |
| | 180 | Adams-Arapahoe 28J | $15,920,650 | $122,914,300 | $499,010,720 | $34,977,010 | $643,770 | $6,850 | $0 | $11,610 | $78,927,590 | $752,412,500 |
| | 30 | Adams County 14 | $19,188,940 | $107,161,140 | $311,964,120 | $159,646,290 | $191,140 | $1,118,930 | $0 | $0 | $42,882,910 | $642,153,470 |
| | 50 | Bennett 29J | $957,560 | $17,488,590 | $13,634,500 | $269,820 | $4,426,980 | $120,250 | $0 | $15,694,300 | $16,653,880 | $69,245,880 |
| | 40 | Brighton 27J | $43,984,320 | $590,768,040 | $212,906,210 | $11,045,980 | $6,503,550 | $3,194,760 | $0 | $21,979,990 | $78,712,910 | $969,095,760 |
| | 190 | Byers 32J | $20,070 | $2,698,330 | $109,990 | $4,070 | $8,295,410 | $239,970 | $0 | $4,918,890 | $8,499,970 | $24,786,700 |
| | 170 | Deer Trail 26J | $17,480 | $46,800 | $674,980 | $387,820 | $1,398,440 | $55,480 | $0 | $1,079,590 | $1,314,380 | $4,975,310 |
| | 3090 | Keenesburg RE-3J | $29,350 | $1,802,200 | $11,520 | $0 | $1,400,890 | $20,600 | $0 | $392,940 | $1,345,320 | $5,002,820 |
| | 10 | Mapleton 1 | $10,629,820 | $141,079,330 | $237,335,350 | $39,313,700 | $2,325,630 | $74,500 | $0 | $0 | $136,376,440 | $567,134,770 |
| | 60 | Strasburg 31J | $421,250 | $22,776,060 | $2,158,300 | $0 | $4,338,040 | $102,750 | $0 | $6,910,680 | $34,506,760 | $71,213,840 |
| | 70 | Westminster 50 | $8,977,240 | $315,861,090 | $171,667,050 | $10,360,310 | $205,930 | $73,020 | $0 | $0 | $72,764,400 | $579,909,040 |
| | 2515 | Wiggins RE-50(J) | $740 | $158,580 | $0 | $4,700 | $845,230 | $16,580 | $0 | $515,980 | $649,610 | $2,191,420 |
| | Total: | | $126,361,990 | $2,443,446,830 | $2,029,634,480 | $282,305,090 | $30,906,270 | $5,033,570 | $0 | $62,731,670 | $568,846,600 | $5,549,266,500 |
| Alamosa | 100 | Alamosa RE-11J | $8,748,804 | $50,053,734 | $51,652,139 | $1,173,534 | $6,826,829 | $77,494 | $0 | $0 | $10,219,221 | $128,751,755 |
| | 2810 | Center 26 JT | $0 | $39,166 | $0 | $0 | $76,482 | $0 | $0 | $0 | $15,867 | $131,515 |
| | 550 | North Conejos RE-1J | $16,965 | $309,790 | $39,643 | $0 | $323,864 | $1,005 | $0 | $0 | $130,372 | $821,639 |
| | 560 | Sanford 6J | $7,871 | $65,269 | $0 | $0 | $329,559 | $119 | $0 | $0 | $3,912 | $406,730 |
| | 110 | Sangre De Cristo RE-22J | $4,886,554 | $3,864,926 | $783,826 | $52,505 | $9,883,684 | $113,657 | $0 | $0 | $9,932,780 | $29,517,932 |
| | 2750 | Sargent RE-33J | $30,521 | $657,748 | $68 | $0 | $3,513,603 | $3,529 | $0 | $0 | $4,618,148 | $8,823,617 |
| | Total: | | $13,690,715 | $54,990,633 | $52,475,676 | $1,226,039 | $20,954,021 | $195,804 | $0 | $0 | $24,920,300 | $168,453,188 |
| Arapahoe | 180 | Adams-Arapahoe 28J | $37,364,276 | $827,310,495 | $459,950,829 | $752,889 | $1,731,064 | $29,898 | $0 | $25,718,186 | $95,557,720 | $1,448,415,357 |
| | 50 | Bennett 29J | $2,203,561 | $22,979,891 | $1,786,158 | $1,722,749 | $3,975,165 | $128,004 | $0 | $43,135,851 | $9,576,240 | $85,507,619 |
| | 190 | Byers 32J | $533,728 | $9,564,725 | $2,060,995 | $0 | $2,512,001 | $74,410 | $0 | $1,325,618 | $12,151,850 | $28,223,327 |
| | 130 | Cherry Creek 5 | $99,144,737 | $2,768,450,621 | $2,224,531,795 | $9,429,285 | $1,139,786 | $58,671 | $0 | $361,952 | $194,386,910 | $5,297,503,757 |
| | 170 | Deer Trail 26J | $507,809 | $3,385,851 | $1,250,579 | $2,221 | $3,404,802 | $247,386 | $0 | $1,055,736 | $19,135,250 | $28,989,634 |
| | 120 | Englewood 1 | $4,090,972 | $184,354,482 | $240,311,702 | $15,223,414 | $0 | $12 | $0 | $0 | $21,256,730 | $465,237,312 |
| | 140 | Littleton 6 | $28,253,065 | $1,017,445,153 | $445,273,301 | $2,684,581 | $929,021 | $2,594 | $0 | $0 | $64,335,030 | $1,558,922,745 |
| | 123 | Sheridan 2 | $5,782,473 | $31,646,558 | $142,209,388 | $7,148,252 | $565,840 | $3 | $0 | $0 | $4,020,110 | $191,372,624 |
| | 60 | Strasburg 31J | $529,287 | $9,366,776 | $2,030,580 | $4,878 | $2,081,207 | $56,377 | $0 | $4,599,600 | $5,611,660 | $24,280,365 |
| | Total: | | $178,409,908 | $4,874,504,552 | $3,519,405,327 | $36,968,269 | $16,338,886 | $597,355 | $0 | $76,196,943 | $426,031,500 | $9,128,452,740 |
| Archuleta | 220 | Archuleta County 50 JT | $55,705,670 | $151,134,960 | $47,025,800 | $1,094,660 | $6,104,320 | $153,470 | $0 | $1,131,820 | $8,930,217 | $271,280,917 |
| | 1530 | Bayfield 10 JT.-R | $72,000 | $387,430 | $23,140 | $3,050 | $107,700 | $10 | $0 | $0 | $69,718 | $663,048 |
| | 1540 | Ignacio 11 JT | $2,027,120 | $4,129,560 | $1,012,960 | $158,290 | $980,950 | $20,580 | $0 | $16,014,160 | $412,565 | $24,756,185 |
| | Total: | | $57,804,790 | $155,651,950 | $48,061,900 | $1,256,000 | $7,192,970 | $174,060 | $0 | $17,145,980 | $9,412,500 | $296,700,150 |
| Baca | 270 | Campo RE-6 | $31,959 | $385,237 | $76,699 | $0 | $2,003,480 | $206,401 | $0 | $248,921 | $10,229,494 | $13,182,191 |
| | 240 | Pritchett RE-3 | $23,504 | $510,718 | $114,612 | $4,169 | $3,385,450 | $285,940 | $0 | $0 | $11,215,217 | $15,539,610 |
| | 250 | Springfield RE-4 | $326,893 | $4,340,349 | $3,450,786 | $7,329 | $5,922,961 | $277,280 | $0 | $0 | $12,557,030 | $26,882,628 |
| | 260 | Vilas RE-5 | $23,162 | $407,148 | $955,932 | $5,221 | $2,692,211 | $97,673 | $0 | $206,440 | $2,407,541 | $6,795,328 |
| | 230 | Walsh RE-1 | $71,134 | $1,950,874 | $1,929,319 | $53,641 | $10,114,854 | $404,378 | $0 | $1,946,207 | $11,864,518 | $28,334,925 |
| | Total: | | $476,652 | $7,594,326 | $6,527,348 | $70,360 | $24,118,956 | $1,271,672 | $0 | $2,401,568 | $48,273,800 | $90,734,682 |
| Bent | 290 | Las Animas RE-1 | $279,075 | $5,770,905 | $18,340,413 | $93,196 | $10,530,969 | $385,225 | $0 | $10,704 | $25,427,870 | $60,838,357 |
| | 310 | McClave RE-2 | $199,235 | $1,566,034 | $593,310 | $159,196 | $6,911,112 | $346,340 | $0 | $85,104 | $11,776,990 | $21,637,321 |
| | 2680 | Wiley RE-13 JT | $13,527 | $453,786 | $17,418 | $902 | $1,906,199 | $16,789 | $0 | $345,705 | $298,640 | $3,052,966 |
| | Total: | | $491,837 | $7,790,725 | $18,951,141 | $253,294 | $19,348,280 | $748,354 | $0 | $441,513 | $37,503,500 | $85,528,644 |

BLM_0038981

# School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boulder | 480 | Boulder Valley RE 2 | $127,272,818 | $2,828,177,872 | $1,652,718,946 | $342,105,927 | $6,409,274 | $883,218 | $20,735 | $1,273,461 | $156,890,029 | $5,115,752,280 |
| | 1570 | Park (Estes Park) R-3 | $4,917,710 | $18,455,369 | $1,566,944 | $3,053 | $25,731 | $899 | $0 | $0 | $191,105 | $25,160,811 |
| | 470 | St. Vrain Valley RE 1J | $59,978,560 | $1,033,286,880 | $445,806,612 | $155,172,536 | $12,088,838 | $496,431 | $0 | $5,477,142 | $41,891,915 | $1,754,198,914 |
| | 1560 | Thompson R-2J | $16,534 | $3,316,155 | $1,067 | $4,902 | $525,907 | $1,885 | $0 | $0 | $29,260 | $3,895,710 |
| | Total: | | $192,185,622 | $3,883,236,276 | $2,100,093,569 | $497,286,418 | $19,049,750 | $1,382,433 | $20,735 | $6,750,603 | $199,002,309 | $6,899,007,715 |
| Broomfield | 20 | Adams 12 Five Sta | $14,672,550 | $339,009,190 | $42,386,130 | $124,590 | $264,970 | $0 | $0 | $768,660 | $15,852,570 | $413,078,660 |
| | 480 | Boulder Valley RE 2 | $12,597,850 | $228,093,060 | $379,675,270 | $51,769,830 | $91,210 | $3,670 | $0 | $14,930 | $56,669,510 | $728,915,330 |
| | 40 | Brighton 27J | $0 | $0 | $0 | $0 | $480 | $0 | $0 | $0 | $22,280 | $22,760 |
| | 1420 | Jefferson County R-1 | $7,152,850 | $39,623,300 | $83,679,570 | $14,504,380 | $9,020 | $760 | $0 | $0 | $6,025,500 | $150,995,380 |
| | 470 | St. Vrain Valley RE 1J | $3,602,420 | $2,328,560 | $5,957,920 | $0 | $101,690 | $2,160 | $0 | $1,766,350 | $405,250 | $14,164,350 |
| | 3140 | Weld County RE-8 | $0 | $172,070 | $26,870 | $0 | $43,130 | $1,930 | $0 | $686,340 | $106,690 | $1,037,030 |
| | Total: | | $38,025,670 | $609,226,180 | $511,725,760 | $66,398,800 | $510,500 | $8,520 | $0 | $3,236,280 | $79,081,800 | $1,308,213,510 |
| Chaffee | 490 | Buena Vista R-31 | $27,813,310 | $97,469,120 | $35,792,810 | $3,257,580 | $2,344,790 | $2,744,750 | $0 | $0 | $13,666,900 | $183,089,260 |
| | 500 | Salida R-32 | $21,590,590 | $100,828,390 | $59,268,300 | $7,417,970 | $3,269,980 | $1,465,210 | $0 | $0 | $13,627,000 | $207,467,440 |
| | Total: | | $49,403,900 | $198,297,510 | $95,061,110 | $10,675,550 | $5,614,770 | $4,209,960 | $0 | $0 | $27,293,900 | $390,556,700 |
| Cheyenne | 520 | Cheyenne County RE-5 | $203,812 | $3,839,483 | $8,260,828 | $331,857 | $18,645,388 | $2,504,616 | $0 | $32,515,172 | $12,359,644 | $78,660,800 |
| | 510 | Kit Carson R-1 | $89,491 | $1,168,316 | $502,936 | $113,575 | $9,062,169 | $2,762,121 | $0 | $14,449,645 | $13,412,356 | $41,560,609 |
| | Total: | | $293,303 | $5,007,799 | $8,763,764 | $445,432 | $27,707,557 | $5,266,737 | $0 | $46,964,817 | $25,772,000 | $120,221,409 |
| Clear Creek | 540 | Clear Creek RE-1 | $19,807,870 | $104,359,350 | $28,078,790 | $239,880 | $132,070 | $8,530,290 | $335,975,320 | $0 | $22,069,700 | $519,193,270 |
| | Total: | | $19,807,870 | $104,359,350 | $28,078,790 | $239,880 | $132,070 | $8,530,290 | $335,975,320 | $0 | $22,069,700 | $519,193,270 |
| Conejos | 100 | Alamosa RE-11J | $129,782 | $423,756 | $49,013 | $29,071 | $1,668,187 | $25,856 | $0 | $0 | $305,383 | $2,631,048 |
| | 550 | North Conejos RE-1J | $2,414,025 | $12,937,402 | $3,102,181 | $407,341 | $8,495,948 | $13,994 | $0 | $0 | $2,549,019 | $29,919,910 |
| | 560 | Sanford 6J | $484,764 | $3,547,911 | $59,882 | $39,550 | $3,040,128 | $2,606 | $0 | $0 | $552,108 | $7,726,949 |
| | 580 | South Conejos RE-10 | $5,910,970 | $14,606,179 | $2,612,825 | $659,808 | $3,672,452 | $92,514 | $0 | $0 | $1,313,290 | $28,868,038 |
| | Total: | | $8,939,541 | $31,515,248 | $5,823,901 | $1,135,770 | $16,876,715 | $134,970 | $0 | $0 | $4,719,800 | $69,145,945 |
| Costilla | 640 | Centennial R-1 | $37,543,656 | $5,882,582 | $1,538,502 | $1,083,101 | $4,357,812 | $261,323 | $0 | $0 | $2,562,242 | $53,229,218 |
| | 740 | Sierra Grande R-30 | $35,346,450 | $9,260,626 | $3,978,670 | $299,943 | $8,325,263 | $137,221 | $0 | $0 | $5,392,958 | $62,741,131 |
| | Total: | | $72,890,106 | $15,143,208 | $5,517,172 | $1,383,044 | $12,683,075 | $398,544 | $0 | $0 | $7,955,200 | $115,970,349 |
| Crowley | 770 | Crowley County RE-1-J | $311,760 | $5,767,497 | $23,031,184 | $10,671 | $4,409,153 | $323,615 | $0 | $0 | $7,608,038 | $41,461,918 |
| | 2540 | Fowler R-4J | $2,001 | $280,701 | $24,435 | $0 | $505,847 | $23,675 | $0 | $0 | $2,216,471 | $3,053,130 |
| | 2535 | Manzanola 3J | $4,669 | $167,644 | $3,980 | $0 | $161,024 | $62,832 | $0 | $0 | $536,891 | $937,040 |
| | Total: | | $318,430 | $6,215,842 | $23,059,599 | $10,671 | $5,076,024 | $410,122 | $0 | $0 | $10,361,400 | $45,452,088 |
| Custer | 860 | Consolidated C-1 | $24,165,510 | $55,608,060 | $7,752,560 | $257,640 | $5,381,660 | $637,730 | $0 | $0 | $5,788,140 | $99,591,300 |
| | 1150 | Florence RE-2 | $154,110 | $2,418,350 | $25,560 | $0 | $493,320 | $7,790 | $0 | $0 | $60,460 | $3,159,590 |
| | Total: | | $24,319,620 | $58,026,410 | $7,778,120 | $257,640 | $5,874,980 | $645,520 | $0 | $0 | $5,848,600 | $102,750,890 |
| Delta | 870 | Delta County School District 50(J) | $18,206,738 | $145,490,828 | $60,356,838 | $7,619,966 | $19,837,446 | $19,466,494 | $0 | $2,333,783 | $39,732,800 | $313,044,893 |
| | Total: | | $18,206,738 | $145,490,828 | $60,356,838 | $7,619,966 | $19,837,446 | $19,466,494 | $0 | $2,333,783 | $39,732,800 | $313,044,893 |
| Denver | 40 | Brighton 27J | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 880 | Denver County 1 | $186,773,880 | $6,100,165,494 | $7,230,415,910 | $262,193,210 | $138,280 | $0 | $0 | $0 | $920,535,100 | $14,700,221,874 |
| | Total: | | $186,773,880 | $6,100,165,494 | $7,230,415,910 | $262,193,210 | $138,280 | $0 | $0 | $0 | $920,535,100 | $14,700,221,874 |

BLM_0038982

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|-----|-----------------|--------|-------------|------------|------------|--------------|-------------------|------------------|-------------|----------------|-------|
| Dolores | 890 | Dolores County RE No. 2 | $5,483,652 | $12,467,866 | $4,310,802 | $217,398 | $4,198,782 | $613,450 | $0 | $107,215,973 | $11,443,400 | $145,951,323 |
| | | **Total:** | **$5,483,652** | **$12,467,866** | **$4,310,802** | **$217,398** | **$4,198,782** | **$613,450** | **$0** | **$107,215,973** | **$11,443,400** | **$145,951,323** |
| Douglas | 900 | Douglas County RE 1 | $222,267,540 | $3,436,669,150 | $1,647,861,770 | $131,203,320 | $18,433,810 | $369,560 | $0 | $0 | $246,344,700 | $5,703,149,850 |
| | | **Total:** | **$222,267,540** | **$3,436,669,150** | **$1,647,861,770** | **$131,203,320** | **$18,433,810** | **$369,560** | **$0** | **$0** | **$246,344,700** | **$5,703,149,850** |
| Eagle | 910 | Eagle County RE 50 | $118,478,960 | $2,006,409,790 | $592,971,180 | $10,198,900 | $6,818,370 | $887,750 | $471,250 | $0 | $85,080,140 | $2,821,316,340 |
| | 1180 | Roaring Fork RE-1 | $14,575,470 | $125,323,390 | $59,773,120 | $0 | $1,576,180 | $170 | $0 | $0 | $8,922,840 | $210,171,170 |
| | 1340 | West Grand 1-JT. | $200 | $208,190 | $3,680 | $0 | $287,570 | $0 | $0 | $0 | $233,820 | $733,460 |
| | | **Total:** | **$133,054,630** | **$2,131,941,370** | **$652,747,980** | **$10,198,900** | **$8,682,120** | **$887,920** | **$471,250** | **$0** | **$94,236,800** | **$3,032,220,970** |
| El Paso | 1040 | Academy 20 | $60,572,590 | $836,065,820 | $512,900,080 | $28,537,220 | $279,000 | $412,780 | $0 | $0 | $27,512,510 | $1,466,280,000 |
| | 940 | Big Sandy 100J | $404,430 | $2,020,380 | $205,720 | $0 | $563,180 | $22,250 | $0 | $0 | $759,750 | $3,975,710 |
| | 970 | Calhan RJ-1 | $1,606,880 | $12,513,990 | $3,164,140 | $7,410 | $2,045,990 | $116,130 | $0 | $0 | $6,551,260 | $26,005,800 |
| | 1020 | Cheyenne Mountain 12 | $15,322,390 | $301,138,940 | $63,658,620 | $510,380 | $134,470 | $28,670 | $0 | $0 | $3,005,070 | $383,678,540 |
| | 1010 | Colorado Springs 11 | $55,423,700 | $1,230,070,740 | $967,615,930 | $103,930,190 | $454,740 | $818,590 | $0 | $0 | $160,754,710 | $2,519,068,600 |
| | 1120 | Edison 54 JT | $162,990 | $619,210 | $2,040 | $0 | $634,600 | $70,890 | $0 | $0 | $688,800 | $2,178,530 |
| | 1050 | Ellicott 22 | $3,391,410 | $16,859,610 | $2,243,360 | $0 | $1,647,090 | $30,980 | $0 | $0 | $5,814,260 | $29,986,710 |
| | 1110 | Falcon 49 | $46,125,090 | $543,363,800 | $160,323,070 | $11,660,200 | $1,097,750 | $228,930 | $0 | $0 | $19,373,590 | $782,172,430 |
| | 1150 | Florence RE-2 | $1,172,940 | $3,799,580 | $152,690 | $0 | $37,880 | $806,420 | $0 | $0 | $641,900 | $6,611,410 |
| | 1000 | Fountain 8 | $5,291,420 | $96,417,080 | $19,258,900 | $6,179,450 | $340,810 | $1,289,620 | $0 | $0 | $15,640,910 | $144,418,190 |
| | 1070 | Hanover 28 | $2,144,790 | $5,794,760 | $2,764,790 | $58,300 | $954,770 | $59,840 | $0 | $0 | $22,869,810 | $34,647,060 |
| | 980 | Harrison 2 | $20,515,840 | $231,264,080 | $238,734,570 | $70,503,350 | $14,040 | $543,630 | $0 | $0 | $12,092,720 | $573,668,230 |
| | 1080 | Lewis Palmer 38 | $33,568,810 | $344,396,910 | $57,167,940 | $10,233,530 | $681,800 | $52,130 | $0 | $0 | $19,895,510 | $465,996,630 |
| | 1030 | Manitou Springs 14 | $8,839,520 | $84,515,010 | $19,252,680 | $176,020 | $29,350 | $43,410 | $0 | $0 | $5,266,280 | $118,122,270 |
| | 1130 | Miami/Yoder 60 JT | $2,217,250 | $7,372,050 | $165,800 | $0 | $1,407,950 | $84,880 | $0 | $0 | $3,471,060 | $14,718,990 |
| | 1060 | Peyton 23 JT | $5,105,800 | $26,618,330 | $1,096,000 | $0 | $3,578,590 | $27,400 | $0 | $0 | $3,162,660 | $39,588,780 |
| | 990 | Widefield 3 | $11,066,300 | $236,569,150 | $56,673,730 | $6,431,130 | $279,570 | $1,384,250 | $0 | $0 | $32,786,800 | $345,190,930 |
| | | **Total:** | **$272,932,150** | **$3,979,399,440** | **$2,105,260,060** | **$238,227,180** | **$14,181,580** | **$6,020,800** | **$0** | **$0** | **$340,287,600** | **$6,956,308,810** |
| Elbert | 960 | Agate 300 | $924,020 | $3,415,430 | $46,100 | $0 | $2,626,530 | $394,090 | $0 | $74,440 | $7,892,110 | $15,372,720 |
| | 940 | Big Sandy 100J | $332,050 | $4,004,750 | $583,370 | $162,150 | $4,657,700 | $338,970 | $0 | $202,260 | $2,438,622 | $12,719,872 |
| | 970 | Calhan RJ-1 | $7,090 | $808,380 | $93,030 | $48,630 | $410,820 | $7,700 | $0 | $0 | $1,197,900 | $2,573,550 |
| | 900 | Douglas County RE 1 | $1,720,260 | $29,418,280 | $315,930 | $0 | $390,710 | $19,660 | $0 | $187,340 | $935,244 | $32,987,424 |
| | 950 | Elbert 200 | $2,174,300 | $10,469,770 | $623,250 | $553,520 | $2,343,740 | $34,170 | $0 | $0 | $3,540,714 | $19,739,464 |
| | 920 | Elizabeth C-1 | $6,404,750 | $135,771,490 | $20,139,220 | $577,970 | $3,539,830 | $102,740 | $0 | $458,600 | $9,859,791 | $176,854,391 |
| | 930 | Kiowa C-2 | $2,127,940 | $15,888,840 | $2,164,640 | $0 | $3,739,340 | $206,310 | $0 | $1,791,400 | $5,491,387 | $31,409,857 |
| | 1790 | Limon RE-4J | $25,360 | $664,780 | $97,490 | $0 | $1,620,490 | $131,370 | $0 | $44,280 | $7,785,192 | $10,368,962 |
| | 1130 | Miami/Yoder 60 JT | $64,310 | $253,080 | $100 | $0 | $396,360 | $13,700 | $0 | $155,590 | $200,050 | $1,083,190 |
| | 1060 | Peyton 23 JT | $252,400 | $719,790 | $30 | $0 | $67,840 | $5,690 | $0 | $0 | $36,890 | $1,082,640 |
| | | **Total:** | **$14,032,480** | **$201,414,590** | **$24,063,160** | **$1,342,270** | **$19,793,360** | **$1,254,400** | **$0** | **$2,913,910** | **$39,377,900** | **$304,192,070** |
| Fremont | 1140 | Canon City RE-1 | $15,319,080 | $119,775,940 | $63,511,250 | $3,546,830 | $3,870,760 | $2,230,480 | $0 | $56,730 | $23,730,230 | $232,041,300 |
| | 1160 | Cotopaxi RE-3 | $17,686,570 | $27,216,820 | $3,017,600 | $58,960 | $1,710,490 | $230,530 | $0 | $0 | $7,751,490 | $57,672,460 |
| | 1150 | Florence RE-2 | $8,203,860 | $44,723,880 | $13,144,540 | $44,416,730 | $2,231,980 | $3,860,790 | $0 | $1,355,180 | $18,995,110 | $136,932,070 |
| | 500 | Salida R-32 | $2,222,990 | $1,837,340 | $155,100 | $185,900 | $162,450 | $473,360 | $0 | $0 | $2,185,170 | $7,222,310 |
| | | **Total:** | **$43,432,500** | **$193,553,980** | **$79,828,490** | **$48,208,420** | **$7,975,680** | **$6,795,160** | **$0** | **$1,411,910** | **$52,662,000** | **$433,868,140** |

BLM_0038983

**2016**

**School Districts Assessed Valuation by Class by County**

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|-----|-----------------|--------|-------------|------------|------------|--------------|-------------------|-----------------|-------------|----------------|-------|
| Garfield | 1980 | DeBeque 49JT | $1,469,790 | $718,930 | $4,717,790 | $217,780 | $1,809,810 | $8,680 | $0 | $186,286,270 | $23,468,690 | $218,697,740 |
| | 910 | Eagle County RE 50 | $23,250 | $3,660,150 | $527,630 | $0 | $410,610 | $0 | $0 | $0 | $284,340 | $4,905,980 |
| | 1220 | Garfield 16 | $7,688,780 | $24,213,780 | $20,025,170 | $6,679,610 | $1,498,690 | $237,190 | $0 | $567,925,820 | $14,179,430 | $642,448,470 |
| | 1195 | Garfield RE-2 | $25,444,400 | $147,267,430 | $88,344,250 | $3,497,550 | $7,237,260 | $647,800 | $601,260 | $431,329,040 | $32,796,570 | $737,165,560 |
| | 1180 | Roaring Fork RE-1 | $57,450,850 | $315,905,960 | $195,489,300 | $775,980 | $3,546,560 | $1,824,490 | $0 | $0 | $36,658,070 | $611,651,210 |
| | **Total:** | | **$92,077,070** | **$491,766,250** | **$309,104,140** | **$11,170,920** | **$14,502,930** | **$2,718,160** | **$601,260** | **$1,185,541,130** | **$107,387,100** | **$2,214,868,960** |
| Gilpin | 480 | Boulder Valley RE 2 | $8,578,910 | $28,766,800 | $3,594,200 | $146,720 | $204,840 | $1,685,700 | $0 | $0 | $6,963,802 | $49,940,972 |
| | 1330 | Gilpin County RE-1 | $32,639,430 | $30,322,000 | $234,825,770 | $0 | $114,670 | $7,652,430 | $0 | $0 | $4,447,108 | $310,001,408 |
| | **Total:** | | **$41,218,340** | **$59,088,800** | **$238,419,970** | **$146,720** | **$319,510** | **$9,338,130** | **$0** | **$0** | **$11,410,910** | **$359,942,380** |
| Grand | 1350 | East Grand 2 | $81,796,280 | $334,935,810 | $76,504,430 | $259,150 | $3,373,520 | $311,590 | $0 | $0 | $27,137,420 | $524,318,200 |
| | 1340 | West Grand 1-JT. | $9,796,790 | $24,037,940 | $8,263,880 | $60,347,180 | $5,380,860 | $99,060 | $11,473,050 | $0 | $17,432,580 | $136,831,340 |
| | **Total:** | | **$91,593,070** | **$358,973,750** | **$84,768,310** | **$60,606,330** | **$8,754,380** | **$410,650** | **$11,473,050** | **$0** | **$44,570,000** | **$661,149,540** |
| Gunnison | 870 | Delta County School District 50(J) | $1,424,160 | $2,798,790 | $193,010 | $0 | $1,056,930 | $49,947,610 | $0 | $10,213,120 | $1,715,880 | $67,349,500 |
| | 1360 | Gunnison RE1J | $92,884,620 | $306,700,290 | $92,980,200 | $2,932,130 | $8,148,750 | $5,142,210 | $115,600 | $0 | $11,593,330 | $520,497,130 |
| | 2180 | Montrose County RE-1J | $1,737,610 | $2,589,510 | $112,580 | $0 | $590,730 | $1,610 | $0 | $0 | $204,090 | $5,236,130 |
| | **Total:** | | **$96,046,390** | **$312,088,590** | **$93,285,790** | **$2,932,130** | **$9,796,410** | **$55,091,430** | **$115,600** | **$10,213,120** | **$13,513,300** | **$593,082,760** |
| Hinsdale | 220 | Archuleta County 50 JT | $253,950 | $1,045,320 | $193,960 | $0 | $199,360 | $3,520 | $0 | $0 | $39,200 | $1,735,310 |
| | 1380 | Hinsdale County RE 1 | $20,089,940 | $30,793,850 | $10,045,440 | $76,110 | $437,620 | $477,200 | $59,460 | $0 | $827,300 | $62,806,920 |
| | **Total:** | | **$20,343,890** | **$31,839,170** | **$10,239,400** | **$76,110** | **$636,980** | **$480,720** | **$59,460** | **$0** | **$866,500** | **$64,542,230** |
| Huerfano | 1390 | Huerfano RE-1 | $11,316,440 | $20,861,430 | $12,132,930 | $326,991 | $6,374,113 | $450,142 | $0 | $3,193,807 | $34,243,601 | $88,899,454 |
| | 1400 | La Veta RE-2 | $4,028,907 | $20,161,163 | $3,363,038 | $164,449 | $1,558,521 | $31,079 | $0 | $3,241,529 | $3,421,199 | $35,969,885 |
| | **Total:** | | **$15,345,347** | **$41,022,593** | **$15,495,968** | **$491,440** | **$7,932,634** | **$481,221** | **$0** | **$6,435,336** | **$37,664,800** | **$124,869,339** |
| Jackson | 1410 | North Park R-1 | $1,846,665 | $10,135,001 | $4,186,996 | $1,968,485 | $11,960,256 | $212,609 | $0 | $12,293,168 | $3,374,880 | $45,978,060 |
| | **Total:** | | **$1,846,665** | **$10,135,001** | **$4,186,996** | **$1,968,485** | **$11,960,256** | **$212,609** | **$0** | **$12,293,168** | **$3,374,880** | **$45,978,060** |
| Jefferson | 1420 | Jefferson County R-1 | $197,316,600 | $5,146,975,631 | $2,307,555,911 | $260,165,070 | $10,504,358 | $667,894 | $361,588 | $0 | $347,108,700 | $8,270,655,752 |
| | **Total:** | | **$197,316,600** | **$5,146,975,631** | **$2,307,555,911** | **$260,165,070** | **$10,504,358** | **$667,894** | **$361,588** | **$0** | **$347,108,700** | **$8,270,655,752** |
| Kiowa | 1430 | Eads RE-1 | $101,920 | $1,858,430 | $4,126,740 | $0 | $9,502,140 | $879,780 | $0 | $2,508,990 | $2,564,920 | $21,542,920 |
| | 1440 | Plainview RE-2 | $14,280 | $445,440 | $1,427,300 | $0 | $10,267,080 | $392,710 | $0 | $3,191,930 | $871,680 | $16,610,420 |
| | **Total:** | | **$116,200** | **$2,303,870** | **$5,554,040** | **$0** | **$19,769,220** | **$1,272,490** | **$0** | **$5,700,920** | **$3,436,600** | **$38,153,340** |
| Kit Carson | 1450 | Arriba-Flagler C-20 | $122,159 | $2,640,555 | $1,869,957 | $161,207 | $5,504,333 | $225,692 | $0 | $66,931 | $3,859,853 | $14,450,687 |
| | 1490 | Bethune R-5 | $11,452 | $1,599,196 | $312,624 | $55,259 | $7,724,114 | $129,721 | $0 | $279,242 | $6,484,103 | $16,595,711 |
| | 1500 | Burlington RE-6J | $418,528 | $15,030,376 | $35,638,071 | $943,600 | $15,237,974 | $255,184 | $0 | $58,906 | $21,720,342 | $89,302,981 |
| | 1460 | Hi-Plains R-23 | $92,366 | $1,746,777 | $838,609 | $0 | $8,305,814 | $265,039 | $0 | $0 | $8,915,800 | $20,164,405 |
| | 3220 | Idalia RJ-3 | $0 | $10,486 | $0 | $0 | $15,426 | $362 | $0 | $0 | $824 | $27,098 |
| | 3230 | Liberty J-4 | $0 | $163,976 | $6,998 | $0 | $708,000 | $11,468 | $0 | $0 | $424,665 | $1,315,107 |
| | 1480 | Stratton R-4 | $83,923 | $3,330,977 | $1,494,399 | $12,079 | $5,998,706 | $185,757 | $0 | $147,860 | $7,189,913 | $18,443,614 |
| | **Total:** | | **$728,428** | **$24,522,343** | **$40,160,658** | **$1,172,145** | **$43,494,367** | **$1,073,223** | **$0** | **$552,939** | **$48,595,500** | **$160,299,603** |

BLM_0038984

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| La Plata | 1530 | Bayfield 10 JT.-R | $22,531,060 | $94,842,810 | $21,745,810 | $641,630 | $2,415,070 | $145,850 | $0 | $67,045,480 | $11,537,790 | $220,905,500 |
| | 1520 | Durango 9-R | $112,330,660 | $518,359,500 | $338,255,390 | $18,599,990 | $8,197,780 | $10,163,660 | $0 | $263,337,190 | $59,230,020 | $1,328,474,190 |
| | 1540 | Ignacio 11 JT | $5,118,590 | $20,595,010 | $15,755,720 | $2,315,730 | $3,315,790 | $152,250 | $0 | $211,918,820 | $8,867,290 | $268,039,200 |
| | Total: | | $139,980,310 | $633,797,320 | $375,756,920 | $21,557,350 | $13,928,640 | $10,461,760 | $0 | $542,301,490 | $79,635,100 | $1,817,418,890 |
| Lake | 1510 | Lake County R-1 | $18,756,744 | $49,113,956 | $10,706,555 | $663,447 | $246,601 | $1,367,499 | $112,016,956 | $0 | $18,097,900 | $210,969,658 |
| | Total: | | $18,756,744 | $49,113,956 | $10,706,555 | $663,447 | $246,601 | $1,367,499 | $112,016,956 | $0 | $18,097,900 | $210,969,658 |
| Larimer | 3110 | Johnstown-Milliken RE-5J | $0 | $145,167 | $0 | $0 | $195,812 | $2,079 | $0 | $260,210 | $600 | $603,868 |
| | 1570 | Park (Estes Park) R-3 | $26,447,779 | $214,691,169 | $93,588,353 | $251,755 | $165,344 | $13,691 | $0 | $0 | $4,030,600 | $339,188,691 |
| | 1550 | Poudre R-1 | $89,981,348 | $1,631,720,484 | $876,940,980 | $353,772,815 | $16,157,105 | $4,112,318 | $0 | $1,188,340 | $82,218,800 | $3,056,092,190 |
| | 470 | St. Vrain Valley RE 1J | $1,308,915 | $10,160,333 | $0 | $2,224 | $122,579 | $305,943 | $0 | $0 | $176,500 | $12,076,494 |
| | 1560 | Thompson R-2J | $63,684,648 | $933,517,564 | $529,910,491 | $65,550,789 | $7,888,228 | $991,927 | $0 | $4,990,383 | $43,678,100 | $1,650,212,130 |
| | Total: | | $181,422,690 | $2,790,234,717 | $1,500,439,824 | $419,577,583 | $24,529,068 | $5,425,958 | $0 | $6,438,933 | $130,104,600 | $5,058,173,373 |
| Las Animas | 1620 | Aguilar Reorganized 6 | $1,462,330 | $5,559,750 | $646,740 | $0 | $2,957,810 | $315,550 | $0 | $5,088,020 | $11,513,690 | $27,543,890 |
| | 1750 | Branson Reorganized 82 | $133,730 | $439,530 | $11,670 | $0 | $2,273,030 | $266,910 | $0 | $0 | $12,305,250 | $15,430,120 |
| | 1600 | Hoehne Reorganized 3 | $3,499,750 | $5,730,510 | $1,551,930 | $199,390 | $6,372,940 | $351,720 | $0 | $0 | $26,644,270 | $44,350,510 |
| | 1760 | Kim Reorganized 88 | $113,790 | $958,020 | $54,900 | $0 | $4,502,950 | $499,260 | $0 | $0 | $10,682,390 | $16,811,310 |
| | 1590 | Primero Reorganized 2 | $1,785,730 | $7,651,080 | $3,337,310 | $409,260 | $2,360,630 | $6,953,660 | $0 | $86,750,020 | $8,082,760 | $117,330,450 |
| | 1580 | Trinidad 1 | $5,368,880 | $37,328,040 | $26,106,620 | $2,120,420 | $1,540,250 | $173,950 | $0 | $7,121,440 | $29,048,380 | $108,807,980 |
| | Total: | | $12,364,210 | $57,666,930 | $31,709,170 | $2,729,070 | $20,007,610 | $8,561,050 | $0 | $98,959,480 | $98,276,740 | $330,274,260 |
| Lincoln | 1450 | Arriba-Flagler C-20 | $47,853 | $812,246 | $397,513 | $5,885 | $7,484,621 | $234,572 | $0 | $206,275 | $4,201,041 | $13,390,006 |
| | 770 | Crowley County RE-1-J | $0 | $51,015 | $0 | $0 | $250,971 | $29,420 | $0 | $0 | $364,529 | $695,935 |
| | 1120 | Edison 54 JT | $0 | $106,424 | $0 | $0 | $453,462 | $67,888 | $0 | $0 | $1,226,540 | $1,854,314 |
| | 1780 | Genoa-Hugo C113 | $146,441 | $3,255,785 | $1,191,158 | $11,170 | $8,325,417 | $652,549 | $0 | $36,115,174 | $25,548,651 | $75,246,345 |
| | 1810 | Karval RE-23 | $96,685 | $641,223 | $17,383 | $0 | $3,174,047 | $462,057 | $0 | $257,568 | $1,386,116 | $6,035,079 |
| | 1790 | Limon RE-4J | $788,699 | $6,182,568 | $12,770,246 | $198,359 | $3,603,981 | $163,551 | $0 | $2,456,257 | $37,671,956 | $63,835,617 |
| | 1130 | Miami/Yoder 60 JT | $259,745 | $517,703 | $149,308 | $0 | $598,494 | $53,956 | $0 | $0 | $2,408,567 | $3,987,773 |
| | Total: | | $1,339,423 | $11,566,964 | $14,525,608 | $215,414 | $23,890,993 | $1,663,993 | $0 | $39,035,274 | $72,807,400 | $165,045,069 |
| Logan | 1860 | Buffalo RE-4 | $122,850 | $2,823,550 | $470,250 | $254,780 | $7,257,340 | $39,370 | $0 | $419,050 | $5,622,200 | $17,009,390 |
| | 1850 | Frenchman RE-3 | $79,130 | $2,892,290 | $626,070 | $9,715,800 | $6,894,300 | $47,100 | $0 | $0 | $17,169,500 | $37,424,190 |
| | 2630 | Haxtun RE-2J | $0 | $217,800 | $2,530 | $0 | $3,063,800 | $11,210 | $0 | $0 | $1,749,300 | $5,044,640 |
| | 1870 | Plateau RE-5 | $47,780 | $1,418,790 | $206,420 | $902,640 | $5,063,670 | $142,050 | $0 | $2,521,370 | $49,894,600 | $60,197,320 |
| | 3147 | Prairie RE-11 | $0 | $2,880 | $0 | $0 | $26,200 | $0 | $0 | $0 | $29,080 | $58,160 |
| | 1828 | Valley RE-1 | $2,137,480 | $58,196,060 | $42,406,600 | $13,687,090 | $39,012,120 | $163,210 | $0 | $3,847,980 | $42,895,200 | $202,345,740 |
| | Total: | | $2,387,240 | $65,551,370 | $43,711,870 | $24,560,310 | $61,317,430 | $402,940 | $0 | $6,788,400 | $117,330,300 | $322,050,360 |
| Mesa | 1980 | DeBeque 49JT | $1,466,770 | $3,673,680 | $2,177,470 | $450,410 | $790,340 | $148,580 | $0 | $28,668,800 | $7,872,490 | $45,248,540 |
| | 870 | Delta County School District 50(J) | $0 | $43,290 | $1,340 | $0 | $94,020 | $9,340 | $0 | $0 | $0 | $147,990 |
| | 2000 | Mesa County Valley 51 | $75,967,350 | $826,025,600 | $504,230,490 | $96,897,840 | $26,784,560 | $2,852,770 | $66,260 | $36,180,370 | $119,205,740 | $1,688,210,980 |
| | 1990 | Plateau Valley 50 | $4,253,010 | $19,079,500 | $4,011,360 | $540,880 | $5,726,740 | $338,350 | $0 | $68,425,730 | $10,678,370 | $113,053,940 |
| | Total: | | $81,687,130 | $848,822,070 | $510,420,660 | $97,889,130 | $33,395,660 | $3,349,040 | $66,260 | $133,274,900 | $137,756,600 | $1,846,661,450 |
| Mineral | 2010 | Creede Consolidated 1 | $9,203,376 | $19,806,102 | $9,160,239 | $107,984 | $1,393,949 | $323,178 | $0 | $0 | $1,611,400 | $41,606,228 |
| | Total: | | $9,203,376 | $19,806,102 | $9,160,239 | $107,984 | $1,393,949 | $323,178 | $0 | $0 | $1,611,400 | $41,606,228 |

BLM_0038985

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moffat | 2020 | Moffat County RE:No 1 | $9,332,260 | $54,211,320 | $39,969,856 | $1,532,036 | $9,679,501 | $38,462,769 | $149,569 | $46,624,420 | $208,182,200 | $408,143,931 |
| | Total: | | $9,332,260 | $54,211,320 | $39,969,856 | $1,532,036 | $9,679,501 | $38,462,769 | $149,569 | $46,624,420 | $208,182,200 | $408,143,931 |
| Montezuma | 2055 | Dolores RE-4A | $5,613,230 | $29,564,870 | $5,210,120 | $431,120 | $1,891,530 | $295,270 | $0 | $0 | $14,246,920 | $57,253,060 |
| | 2070 | Mancos RE-6 | $3,549,910 | $22,930,270 | $6,555,210 | $1,744,590 | $2,230,900 | $432,610 | $0 | $28,470 | $9,346,100 | $46,818,060 |
| | 2035 | Montezuma-Cortez RE-1 | $10,211,880 | $72,993,820 | $55,874,850 | $12,925,670 | $13,629,770 | $188,080 | $0 | $348,166,090 | $26,759,900 | $540,750,060 |
| | Total: | | $19,375,020 | $125,488,960 | $67,640,180 | $15,101,380 | $17,752,200 | $915,960 | $0 | $348,194,560 | $50,352,920 | $644,821,180 |
| Montrose | 870 | Delta County School District 50(J) | $200,200 | $2,327,230 | $40,713 | $0 | $1,355,470 | $10,218 | $0 | $0 | $112,310 | $4,046,141 |
| | 2180 | Montrose County RE-1J | $27,569,260 | $213,201,160 | $140,127,950 | $25,427,392 | $23,485,820 | $1,109,685 | $0 | $0 | $34,008,833 | $464,930,100 |
| | 2840 | Norwood R-2J | $463,580 | $2,805,450 | $231,513 | $1,053,666 | $1,009,090 | $137,550 | $0 | $0 | $1,251,300 | $6,952,149 |
| | 2190 | West End RE-2 | $1,266,800 | $6,536,700 | $3,621,545 | $405,650 | $1,688,060 | $2,839,842 | $174,400 | $0 | $24,713,957 | $41,246,954 |
| | Total: | | $29,499,840 | $224,870,540 | $144,021,721 | $26,886,708 | $27,538,440 | $4,097,295 | $174,400 | $0 | $60,086,400 | $517,175,344 |
| Morgan | 3146 | Briggsdale RE-10 | $0 | $3,600 | $0 | $0 | $14,930 | $0 | $0 | $0 | $1,570 | $20,100 |
| | 2395 | Brush RE-2(J) | $1,175,880 | $26,099,850 | $9,490,360 | $3,737,770 | $10,937,600 | $37,770 | $0 | $342,280 | $176,000,190 | $227,821,610 |
| | 1860 | Buffalo RE-4 | $0 | $29,860 | $0 | $0 | $192,010 | $4,600 | $0 | $0 | $569,620 | $796,090 |
| | 2405 | Fort Morgan RE-3 | $2,723,600 | $57,726,270 | $50,529,010 | $60,193,740 | $23,079,690 | $54,740 | $0 | $7,105,060 | $34,234,280 | $235,646,390 |
| | 2505 | Weldon Valley RE-20(J) | $348,130 | $4,708,040 | $922,630 | $82,720 | $4,957,430 | $8,510 | $0 | $1,675,750 | $2,799,560 | $15,502,770 |
| | 2515 | Wiggins RE-50(J) | $850,670 | $11,258,480 | $3,253,400 | $408,500 | $12,180,100 | $6,560 | $0 | $128,910 | $13,032,470 | $41,119,090 |
| | Total: | | $5,098,280 | $99,826,100 | $64,195,400 | $64,422,730 | $51,361,760 | $112,180 | $0 | $9,252,000 | $226,637,600 | $520,906,050 |
| Otero | 2560 | Cheraw 31 | $29,066 | $1,672,167 | $77,710 | $3,898 | $2,966,912 | $20,725 | $0 | $0 | $1,675,945 | $6,446,423 |
| | 2520 | East Otero R-1 | $766,336 | $19,290,981 | $15,423,736 | $3,633,176 | $2,620,422 | $95,843 | $0 | $0 | $24,877,623 | $66,708,117 |
| | 2540 | Fowler R-4J | $110,869 | $4,013,925 | $1,742,086 | $169,963 | $3,796,514 | $11,773 | $0 | $0 | $4,015,174 | $13,860,304 |
| | 2535 | Manzanola 3J | $41,935 | $1,406,761 | $241,518 | $3,549 | $2,663,045 | $13,240 | $0 | $0 | $4,506,621 | $8,876,669 |
| | 2530 | Rocky Ford R-2 | $249,654 | $11,426,898 | $5,831,156 | $264,572 | $8,780,865 | $60,042 | $0 | $0 | $9,444,721 | $36,057,908 |
| | 2570 | Swink 33 | $219,518 | $4,000,115 | $4,236,773 | $0 | $3,908,468 | $15,019 | $0 | $0 | $5,478,116 | $17,858,009 |
| | Total: | | $1,417,378 | $41,810,847 | $27,552,979 | $4,075,158 | $24,736,226 | $216,642 | $0 | $0 | $49,998,200 | $149,807,430 |
| Ouray | 2180 | Montrose County RE-1J | $1,514,740 | $3,966,350 | $422,670 | | $530,890 | $3,810 | $0 | $0 | $220,870 | $6,659,330 |
| | 2580 | Ouray R-1 | $7,414,140 | $28,133,160 | $12,179,890 | $363,780 | $465,110 | $4,811,590 | $0 | $0 | $2,156,840 | $55,524,510 |
| | 2590 | Ridgway R-2 | $25,141,000 | $49,372,320 | $12,584,500 | $104,760 | $3,451,390 | $39,560 | $0 | $0 | $4,630,190 | $95,323,720 |
| | Total: | | $34,069,880 | $81,471,830 | $25,187,060 | $468,540 | $4,447,390 | $4,854,960 | $0 | $0 | $7,007,900 | $157,507,560 |
| Park | 2610 | Park County RE-2 | $105,900,660 | $132,643,090 | $20,920,205 | $390,690 | $8,000,520 | $3,973,540 | $112,410 | $0 | $19,690,010 | $291,631,125 |
| | 2600 | Platte Canyon 1 | $10,961,880 | $89,184,130 | $10,017,796 | $400,070 | $620,750 | $15,590 | $0 | $0 | $7,666,790 | $118,867,006 |
| | Total: | | $116,862,540 | $221,827,220 | $30,938,001 | $790,760 | $8,621,270 | $3,989,130 | $112,410 | $0 | $27,356,800 | $410,498,131 |
| Phillips | 2630 | Haxtun RE-2J | $208,730 | $5,676,580 | $4,243,270 | $88,040 | $10,554,480 | $109,596 | $0 | $0 | $788,320 | $21,669,016 |
| | 2620 | Holyoke RE-1J | $210,890 | $11,468,060 | $14,646,530 | $138,600 | $29,331,420 | $246,863 | $0 | $4,800,610 | $5,861,600 | $66,704,573 |
| | 2862 | Julesburg RE-1 | $0 | $0 | $0 | $0 | $55,720 | $0 | $0 | $0 | $3,380 | $59,100 |
| | Total: | | $419,620 | $17,144,640 | $18,889,800 | $226,640 | $39,941,620 | $356,459 | $0 | $4,800,610 | $6,653,300 | $88,432,689 |
| Pitkin | 2640 | Aspen 1 | $181,112,390 | $1,895,975,560 | $630,922,020 | $0 | $3,786,090 | $3,476,850 | $0 | $0 | $22,445,280 | $2,737,718,190 |
| | 1180 | Roaring Fork RE-1 | $20,373,110 | $150,772,570 | $24,955,130 | $716,390 | $3,453,710 | $143,880 | $0 | $0 | $7,439,520 | $207,854,310 |
| | Total: | | $201,485,500 | $2,046,748,130 | $655,877,150 | $716,390 | $7,239,800 | $3,620,730 | $0 | $0 | $29,884,800 | $2,945,572,500 |

BLM_0038986

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prowers | 2650 | Granada RE-1 | $67,735 | $1,174,906 | $662,969 | $0 | $7,445,749 | $221,122 | $0 | $0 | $4,467,270 | $14,039,751 |
| | 2670 | Holly RE-3 | $44,402 | $2,505,542 | $3,186,895 | $79,481 | $10,693,895 | $454,374 | $0 | $0 | $4,725,401 | $21,689,990 |
| | 2660 | Lamar RE-2 | $492,208 | $18,893,513 | $18,225,594 | $3,431,791 | $12,020,604 | $1,016,457 | $0 | $1,125,288 | $28,732,574 | $83,938,029 |
| | 2680 | Wiley RE-13 JT | $28,274 | $1,755,304 | $2,108,137 | $64,784 | $4,744,829 | $31,681 | $0 | $6,259 | $323,455 | $9,062,723 |
| | Total: | | $632,619 | $24,329,265 | $24,183,595 | $3,576,056 | $34,905,077 | $1,723,634 | $0 | $1,131,547 | $38,248,700 | $128,730,493 |
| Pueblo | 1120 | Edison 54 JT | $0 | $43,438 | $3,235 | $0 | $119,723 | $11,843 | $0 | $0 | $178,754 | $356,993 |
| | 2540 | Fowler R-4J | $39,723 | $823,378 | $10,877 | $0 | $1,921,989 | $106,634 | $0 | $0 | $4,284,389 | $7,186,990 |
| | 2700 | Pueblo County Rural 70 | $33,597,635 | $260,131,891 | $60,151,493 | $147,962,755 | $15,727,936 | $2,785,033 | $0 | $0 | $161,290,646 | $681,647,389 |
| | 2690 | Pueblo City | $16,953,718 | $339,079,706 | $246,023,470 | $78,413,507 | $707,196 | $101,303 | $0 | $0 | $349,103,511 | $1,030,382,411 |
| | Total: | | $50,591,076 | $600,078,413 | $306,189,075 | $226,376,262 | $18,476,844 | $3,004,813 | $0 | $0 | $514,857,300 | $1,719,573,783 |
| Rio Blanco | 2710 | Meeker RE1 | $3,361,220 | $28,784,460 | $17,944,650 | $275,895,780 | $13,830,070 | $17,005,070 | $0 | $194,751,290 | $71,473,410 | $623,045,950 |
| | 2720 | Rangely RE-4 | $1,812,150 | $11,546,830 | $6,424,960 | $4,261,120 | $1,379,800 | $19,940,500 | $0 | $197,197,390 | $22,529,540 | $265,092,290 |
| | 2780 | South Routt RE 3 | $1,580 | $115,920 | $0 | $0 | $46,180 | $2,700 | $0 | $40,940 | $19,550 | $226,870 |
| | Total: | | $5,174,950 | $40,447,210 | $24,369,610 | $280,156,900 | $15,256,050 | $36,948,270 | $0 | $391,989,620 | $94,022,500 | $888,365,110 |
| Rio Grande | 2810 | Center 26 JT | $42,350 | $785,556 | $3,412,277 | $617,574 | $3,771,766 | $37,047 | $0 | $0 | $584,715 | $9,251,285 |
| | 2730 | Del Norte C-7 | $21,961,597 | $41,152,764 | $13,935,306 | $37,776 | $3,720,522 | $131,143 | $0 | $0 | $8,730,643 | $89,669,751 |
| | 2740 | Monte Vista C-8 | $1,010,951 | $20,887,862 | $18,937,162 | $1,296,290 | $5,476,983 | $9,719 | $0 | $0 | $6,553,366 | $54,173,033 |
| | 2750 | Sargent RE-33J | $76,792 | $4,007,217 | $8,061,265 | $294,965 | $12,346,432 | $96,548 | $0 | $0 | $3,477,376 | $28,360,595 |
| | Total: | | $23,091,690 | $66,833,399 | $44,346,710 | $2,246,605 | $25,315,703 | $274,457 | $0 | $0 | $19,346,100 | $181,454,664 |
| Routt | 910 | Eagle County RE 50 | $530,400 | $1,894,620 | $351,820 | $110 | $603,700 | $7,590 | $0 | $0 | $5,007,110 | $8,395,350 |
| | 2760 | Hayden RE-1 | $3,410,440 | $15,967,150 | $10,477,540 | $451,730 | $6,168,200 | $469,280 | $0 | $2,729,010 | $71,040,310 | $110,713,660 |
| | 2780 | South Routt RE 3 | $6,812,020 | $29,960,820 | $3,469,210 | $62,710 | $5,421,400 | $32,271,760 | $0 | $54,810 | $14,623,500 | $92,676,230 |
| | 2770 | Steamboat Springs RE-2 | $87,894,330 | $521,866,710 | $212,955,900 | $5,306,160 | $13,084,210 | $291,530 | $0 | $47,260 | $24,482,480 | $865,928,580 |
| | Total: | | $98,647,190 | $569,689,300 | $227,254,470 | $5,820,710 | $25,277,510 | $33,040,160 | $0 | $2,831,080 | $115,153,400 | $1,077,713,820 |
| Saguache | 2810 | Center 26 JT | $757,080 | $5,337,580 | $4,281,790 | $587,150 | $7,883,590 | $40,840 | $0 | $0 | $1,824,900 | $20,712,930 |
| | 1360 | Gunnison RE1J | $537,720 | $1,554,560 | $186,300 | $0 | $867,050 | $266,060 | $0 | $0 | $74,400 | $3,486,090 |
| | 2800 | Moffat 2 | $6,473,760 | $10,736,190 | $1,120,150 | $80,610 | $1,334,360 | $379,230 | $0 | $0 | $1,220,240 | $21,344,540 |
| | 2790 | Mountain Valley RE 1 | $3,152,290 | $6,424,710 | $1,314,780 | $107,670 | $3,724,650 | $515,640 | $0 | $0 | $3,170,970 | $18,410,710 |
| | 110 | Sangre De Cristo RE-22J | $209,800 | $520,160 | $46,030 | $0 | $2,885,150 | $28,100 | $0 | $0 | $461,390 | $4,150,630 |
| | Total: | | $11,130,650 | $24,573,200 | $6,949,050 | $775,430 | $16,694,800 | $1,229,870 | $0 | $0 | $6,751,900 | $68,104,900 |
| San Juan | 2820 | Silverton 1 | $11,437,163 | $10,782,359 | $8,383,854 | $541,306 | $10,468 | $8,660,383 | $0 | $0 | $2,996,900 | $42,812,433 |
| | Total: | | $11,437,163 | $10,782,359 | $8,383,854 | $541,306 | $10,468 | $8,660,383 | $0 | $0 | $2,996,900 | $42,812,433 |
| San Miguel | 890 | Dolores County RE No. 2 | $822,170 | $303,130 | $63,150 | $102,720 | $445,710 | $87,400 | $0 | $226,440 | $1,520,020 | $3,570,740 |
| | 2840 | Norwood R-2J | $4,587,060 | $9,474,320 | $4,245,720 | $348,440 | $2,993,920 | $449,280 | $0 | $10,009,640 | $7,627,090 | $39,735,470 |
| | 2830 | Telluride R-1 | $163,211,980 | $463,096,100 | $101,263,550 | $2,524,310 | $4,854,540 | $2,779,440 | $0 | $0 | $14,251,790 | $751,981,710 |
| | Total: | | $168,621,210 | $472,873,550 | $105,572,420 | $2,975,470 | $8,294,170 | $3,316,120 | $0 | $10,236,080 | $23,398,900 | $795,287,920 |
| Sedgwick | 2630 | Haxtun RE-2J | $0 | $51,020 | $0 | $0 | $680,210 | $3,010 | $0 | $0 | $82,382 | $816,622 |
| | 2620 | Holyoke RE-1J | $0 | $24,910 | $6,780 | $0 | $63,240 | $0 | $0 | $0 | $0 | $94,930 |
| | 2862 | Julesburg RE-1 | $65,940 | $3,810,850 | $3,145,310 | $59,660 | $12,533,510 | $36,940 | $0 | $146,110 | $13,638,933 | $33,437,253 |
| | 2865 | Platte Valley RE-3 | $54,390 | $1,822,510 | $755,560 | $158,960 | $10,209,310 | $66,610 | $0 | $38,540 | $13,480,185 | $26,586,065 |
| | Total: | | $120,330 | $5,709,290 | $3,907,650 | $218,620 | $23,486,270 | $106,560 | $0 | $184,650 | $27,201,500 | $60,934,870 |

BLM_0038987

## School Districts Assessed Valuation by Class by County

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summit | 3000 | Summit RE-1 | $137,918,702 | $1,151,445,300 | $362,220,100 | $43,902,065 | $1,028,968 | $856,096 | $0 | $0 | $41,455,051 | $1,738,826,282 |
|  | 1340 | West Grand 1-JT. | $1,440,105 | $5,439,361 | $323,072 | $0 | $555,090 | $0 | $0 | $0 | $64,549 | $7,822,177 |
|  | **Total:** | | **$139,358,807** | **$1,156,884,661** | **$362,543,172** | **$43,902,065** | **$1,584,058** | **$856,096** | **$0** | **$0** | **$41,519,600** | **$1,746,648,459** |
| Teller | 3010 | Cripple Creek-Victor RE-1 | $37,082,950 | $41,093,900 | $38,238,020 | $89,080 | $829,790 | $1,764,260 | $113,876,810 | $0 | $9,766,540 | $242,741,350 |
|  | 3020 | Woodland Park RE-2 | $31,084,440 | $166,286,270 | $47,331,730 | $3,968,370 | $962,170 | $47,970 | $0 | $0 | $12,328,160 | $262,009,110 |
|  | **Total:** | | **$68,167,390** | **$207,380,170** | **$85,569,750** | **$4,057,450** | **$1,791,960** | **$1,812,230** | **$113,876,810** | **$0** | **$22,094,700** | **$504,750,460** |
| Washington | 3030 | Akron R-1 | $97,102 | $5,765,118 | $2,449,672 | $593,462 | $9,665,684 | $313,851 | $0 | $3,351,482 | $17,145,681 | $39,382,052 |
|  | 3040 | Arickaree R-2 | $14,451 | $1,142,653 | $577,579 | $0 | $10,347,932 | $310,053 | $0 | $6,058,787 | $9,236,686 | $27,688,141 |
|  | 2395 | Brush RE-2(J) | $4,060 | $257,052 | $0 | $0 | $870,934 | $22,528 | $0 | $0 | $557,519 | $1,712,093 |
|  | 1860 | Buffalo RE-4 | $1,601 | $191,000 | $0 | $0 | $741,280 | $24,608 | $0 | $0 | $2,486,198 | $3,444,691 |
|  | 3060 | Lone Star 101 | $4,060 | $574,224 | $10,624 | $0 | $4,029,010 | $48,894 | $0 | $0 | $3,137,855 | $7,800,607 |
|  | 3050 | Otis R-3 | $77,525 | $2,069,878 | $884,710 | $0 | $6,474,785 | $133,321 | $0 | $744,933 | $6,325,430 | $16,710,582 |
|  | 3070 | Woodlin R-104 | $4,060 | $879,547 | $143,670 | $0 | $8,775,767 | $441,446 | $0 | $4,388,807 | $10,463,131 | $25,096,428 |
|  | **Total:** | | **$198,799** | **$10,879,476** | **$4,066,255** | **$593,462** | **$40,905,392** | **$1,294,701** | **$0** | **$14,544,009** | **$49,352,500** | **$121,834,594** |
| Weld | 3145 | Ault-Highland RE-9 | $1,234,300 | $28,201,870 | $15,378,660 | $3,058,680 | $12,596,090 | $1,502,810 | $0 | $24,623,140 | $97,649,840 | $184,245,390 |
|  | 3146 | Briggsdale RE-10 | $56,930 | $2,440,080 | $1,181,570 | $277,650 | $4,231,290 | $191,840 | $0 | $108,503,020 | $8,883,300 | $125,765,680 |
|  | 40 | Brighton 27J | $471,910 | $5,194,160 | $11,286,470 | $19,535,080 | $700,210 | $1,691,330 | $0 | $19,742,710 | $5,745,430 | $64,367,300 |
|  | 3085 | Eaton RE-2 | $2,009,090 | $65,065,350 | $25,243,190 | $6,932,120 | $25,832,590 | $243,710 | $0 | $261,663,850 | $11,404,640 | $398,394,540 |
|  | 3080 | Gilcrest RE-1 | $2,780,310 | $43,574,380 | $29,596,540 | $69,389,470 | $21,744,740 | $2,549,480 | $0 | $591,773,720 | $165,721,630 | $927,130,270 |
|  | 3120 | Greeley 6 | $15,798,590 | $478,591,930 | $345,298,270 | $193,592,100 | $5,861,590 | $1,927,530 | $0 | $155,329,240 | $64,217,300 | $1,260,616,550 |
|  | 3110 | Johnstown-Milliken RE-5J | $3,980,690 | $126,205,130 | $22,988,270 | $13,388,860 | $9,960,410 | $384,440 | $0 | $119,970,230 | $25,985,850 | $322,863,880 |
|  | 3090 | Keenesburg RE-3J | $2,009,440 | $57,594,030 | $26,519,570 | $142,639,600 | $25,682,840 | $337,660 | $0 | $557,970,250 | $150,125,940 | $962,879,330 |
|  | 3148 | Pawnee RE-12 | $37,540 | $1,190,780 | $735,670 | $56,191,020 | $6,164,120 | $268,640 | $0 | $150,570,360 | $45,427,700 | $260,585,830 |
|  | 3130 | Platte Valley RE-7 | $865,940 | $22,667,930 | $7,694,210 | $61,813,990 | $22,776,330 | $92,280 | $0 | $857,026,800 | $17,220,550 | $990,158,030 |
|  | 3147 | Prairie RE-11 | $35,780 | $930,980 | $803,700 | $13,210,060 | $5,059,970 | $163,260 | $0 | $423,854,330 | $10,386,480 | $454,444,560 |
|  | 470 | St. Vrain Valley RE 1J | $19,004,230 | $404,198,130 | $182,911,920 | $58,260,650 | $17,033,980 | $3,261,870 | $0 | $530,826,770 | $47,022,950 | $1,262,520,500 |
|  | 1560 | Thompson R-2J | $146,560 | $6,702,170 | $141,040 | $234,320 | $2,895,180 | $6,150 | $0 | $70,986,300 | $1,080,700 | $82,192,420 |
|  | 3140 | Weld County RE-8 | $3,482,820 | $55,755,380 | $48,242,150 | $51,948,960 | $9,600,900 | $5,543,850 | $0 | $780,861,530 | $127,312,120 | $1,082,747,710 |
|  | 2505 | Weldon Valley RE-20(J) | $0 | $10,280 | $0 | $0 | $50,490 | $310 | $0 | $0 | $0 | $61,080 |
|  | 2515 | Wiggins RE-50(J) | $78,180 | $1,164,920 | $296,890 | $1,397,610 | $2,353,650 | $26,260 | $0 | $125,227,010 | $7,112,980 | $137,657,500 |
|  | 3100 | Windsor RE-4 | $13,129,420 | $212,970,160 | $88,872,450 | $105,741,420 | $10,229,880 | $361,420 | $0 | $225,408,750 | $22,793,790 | $679,507,290 |
|  | **Total:** | | **$65,121,730** | **$1,512,457,660** | **$807,190,570** | **$797,611,590** | **$182,774,260** | **$18,552,840** | **$0** | **$5,004,338,010** | **$808,091,200** | **$9,196,137,860** |
| Yuma | 1500 | Burlington RE-6J | $0 | $8,750 | $0 | $0 | $85,800 | $1,820 | $0 | $0 | $2,710 | $99,080 |
|  | 2630 | Haxtun RE-2J | $0 | $95,060 | $4,470 | $3,010 | $713,370 | $16,360 | $0 | $902,500 | $75,890 | $1,810,660 |
|  | 2620 | Holyoke RE-1J | $0 | $255,970 | $1,040,610 | $2,250 | $2,498,690 | $33,240 | $0 | $1,157,890 | $1,420,460 | $6,409,110 |
|  | 3220 | Idalia RJ-3 | $62,940 | $1,456,790 | $786,140 | $75,620 | $8,522,560 | $129,520 | $0 | $3,223,370 | $2,246,940 | $16,503,880 |
|  | 3230 | Liberty J-4 | $15,770 | $1,349,230 | $663,730 | $0 | $7,405,160 | $134,710 | $0 | $224,090 | $8,430,140 | $18,222,830 |
|  | 3210 | Wray RD-2 | $453,060 | $14,536,900 | $12,196,730 | $232,570 | $23,938,340 | $278,840 | $0 | $15,677,560 | $21,524,390 | $88,838,390 |
|  | 3200 | Yuma 1 | $805,640 | $15,876,350 | $14,986,850 | $5,319,450 | $32,286,870 | $274,670 | $0 | $16,156,580 | $21,518,070 | $107,224,480 |
|  | **Total:** | | **$1,337,410** | **$33,579,050** | **$29,678,530** | **$5,632,900** | **$75,450,790** | **$869,160** | **$0** | **$37,341,990** | **$55,218,600** | **$239,108,430** |

BLM_0038988

BLM_0038989

**2016**

**TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS**

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural | Producing | Oil Gas | State | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 10 | Mapleton 1 | $10,629,820 | $141,079,330 | $237,335,350 | $39,313,700 | $2,325,630 | $74,500 | $0 | $0 | $136,376,440 | $567,134,770 |
| 001, 014 | 20 | Adams 12 Five Sta | $40,887,120 | $1,459,701,560 | $622,547,870 | $26,419,980 | $596,230 | $9,880 | $0 | $11,996,010 | $112,065,000 | $2,274,223,650 |
| 001 | 30 | Adams County 14 | $19,188,940 | $107,161,140 | $311,964,120 | $159,646,290 | $191,140 | $1,118,930 | $0 | $0 | $42,882,910 | $642,153,470 |
| 001, 014, 031, 123 | 40 | Brighton 27J | $44,456,230 | $595,962,200 | $224,192,680 | $30,581,060 | $7,204,240 | $4,886,090 | $0 | $41,722,700 | $84,480,620 | $1,033,485,820 |
| 001, 005 | 50 | Bennett 29J | $3,161,121 | $40,468,481 | $15,420,658 | $1,992,569 | $8,402,145 | $248,254 | $0 | $58,830,151 | $26,230,120 | $154,753,499 |
| 001, 005 | 60 | Strasburg 31J | $950,537 | $32,142,836 | $4,188,880 | $4,878 | $6,419,247 | $159,127 | $0 | $11,510,280 | $40,118,420 | $95,494,205 |
| 001 | 70 | Westminster 50 | $8,977,240 | $315,861,090 | $171,667,050 | $10,360,310 | $205,930 | $73,020 | $0 | $0 | $72,764,400 | $579,909,040 |
| 003, 021 | 100 | Alamosa RE-11J | $8,878,586 | $50,477,490 | $51,701,152 | $1,202,605 | $8,495,016 | $103,350 | $0 | $0 | $10,524,604 | $131,382,803 |
| 003, 109 | 110 | Sangre De Cristo RE-22J | $5,096,354 | $4,385,490 | $829,856 | $52,505 | $12,768,834 | $141,757 | $0 | $0 | $10,394,170 | $33,668,562 |
| 005 | 120 | Englewood 1 | $4,090,972 | $184,354,482 | $240,311,702 | $15,223,414 | $0 | $12 | $0 | $0 | $21,256,730 | $465,237,312 |
| 005 | 123 | Sheridan 2 | $5,782,473 | $31,646,558 | $142,209,388 | $7,148,252 | $565,840 | $3 | $0 | $0 | $4,020,110 | $191,372,624 |
| 005 | 130 | Cherry Creek 5 | $99,144,737 | $2,768,450,621 | $2,224,531,795 | $9,429,285 | $1,139,786 | $58,671 | $0 | $361,952 | $194,386,910 | $5,297,503,757 |
| 005 | 140 | Littleton 6 | $28,253,065 | $1,017,445,153 | $445,273,301 | $2,684,581 | $929,021 | $2,594 | $0 | $0 | $64,335,030 | $1,558,922,745 |
| 001, 005 | 170 | Deer Trail 26J | $525,289 | $3,432,651 | $1,925,559 | $390,041 | $4,803,242 | $302,866 | $0 | $2,135,666 | $20,449,630 | $33,964,944 |
| 001, 005 | 180 | Adams-Arapahoe 28J | $53,284,926 | $950,224,795 | $958,961,549 | $35,729,899 | $2,374,834 | $36,748 | $0 | $25,729,796 | $174,485,310 | $2,200,827,857 |
| 001, 005 | 190 | Byers 32J | $553,798 | $12,263,055 | $2,170,985 | $4,070 | $10,807,411 | $314,380 | $0 | $6,244,508 | $20,651,820 | $53,010,027 |
| 007, 053 | 220 | Archuleta County 50 JT | $55,959,620 | $152,180,280 | $47,219,760 | $1,094,660 | $6,303,680 | $156,990 | $0 | $1,131,820 | $8,969,417 | $273,016,227 |
| 009 | 230 | Walsh RE-1 | $71,134 | $1,950,874 | $1,929,319 | $53,641 | $10,114,854 | $404,378 | $0 | $1,946,207 | $11,864,518 | $28,334,925 |
| 009 | 240 | Pritchett RE-3 | $23,504 | $510,718 | $114,612 | $4,169 | $3,385,450 | $285,940 | $0 | $0 | $11,215,217 | $15,539,610 |
| 009 | 250 | Springfield RE-4 | $326,893 | $4,340,349 | $3,450,786 | $7,329 | $5,922,961 | $277,280 | $0 | $0 | $12,557,030 | $26,882,628 |
| 009 | 260 | Vilas RE-5 | $23,162 | $407,148 | $955,932 | $5,221 | $2,692,211 | $97,673 | $0 | $206,440 | $2,407,541 | $6,795,328 |
| 009 | 270 | Campo RE-6 | $31,959 | $385,237 | $76,699 | $0 | $2,003,480 | $206,401 | $0 | $248,921 | $10,229,494 | $13,182,191 |
| 011 | 290 | Las Animas RE-1 | $279,075 | $5,770,905 | $18,340,413 | $93,196 | $10,530,969 | $385,225 | $0 | $10,704 | $25,427,870 | $60,838,357 |
| 011 | 310 | McClave RE-2 | $199,235 | $1,566,034 | $593,310 | $159,196 | $6,911,112 | $346,340 | $0 | $85,104 | $11,776,990 | $21,637,321 |
| 013, 014, 069, 123 | 470 | St. Vrain Valley RE 1J | $83,894,125 | $1,449,973,903 | $634,676,452 | $213,435,410 | $29,347,087 | $4,066,404 | $0 | $538,070,262 | $89,496,615 | $3,042,960,258 |
| 013, 014, 047 | 480 | Boulder Valley RE 2 | $148,449,578 | $3,085,037,732 | $2,035,988,416 | $394,022,477 | $6,705,324 | $2,572,588 | $20,735 | $1,288,391 | $220,523,341 | $5,894,608,582 |
| 015 | 490 | Buena Vista R-31 | $27,813,310 | $97,469,120 | $35,792,810 | $3,257,580 | $2,344,790 | $2,744,750 | $0 | $0 | $13,666,900 | $183,089,260 |
| 015, 043 | 500 | Salida R-32 | $23,813,580 | $102,665,730 | $59,423,400 | $7,603,870 | $3,432,430 | $1,938,570 | $0 | $0 | $15,812,170 | $214,689,750 |
| 017 | 510 | Kit Carson R-1 | $89,491 | $1,168,316 | $502,936 | $113,575 | $9,062,169 | $2,762,121 | $0 | $14,449,645 | $13,412,356 | $41,560,609 |
| 017 | 520 | Cheyenne County RE-5 | $203,812 | $3,839,483 | $8,260,828 | $331,857 | $18,645,388 | $2,504,616 | $0 | $32,515,172 | $12,359,644 | $78,660,800 |
| 019 | 540 | Clear Creek RE-1 | $19,807,870 | $104,359,350 | $28,078,790 | $239,880 | $132,070 | $8,530,290 | $335,975,320 | $0 | $22,069,700 | $519,193,270 |
| 003, 021 | 550 | North Conejos RE-1J | $2,430,990 | $13,247,192 | $3,141,824 | $407,341 | $8,819,812 | $14,999 | $0 | $0 | $2,679,391 | $30,741,549 |
| 003, 021 | 560 | Sanford 6J | $492,635 | $3,613,180 | $59,882 | $39,550 | $3,369,687 | $2,725 | $0 | $0 | $556,020 | $8,133,679 |

**2016**

**TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS**

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural | Producing | Oil Gas | State | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | 580 | South Conejos RE-10 | $5,910,970 | $14,606,179 | $2,612,825 | $659,808 | $3,672,452 | $92,514 | $0 | $0 | $1,313,290 | $28,868,038 |
| 023 | 640 | Centennial R-1 | $37,543,656 | $5,882,582 | $1,538,502 | $1,083,101 | $4,357,812 | $261,323 | $0 | $0 | $2,562,242 | $53,229,218 |
| 023 | 740 | Sierra Grande R-30 | $35,346,450 | $9,260,626 | $3,978,670 | $299,943 | $8,325,263 | $137,221 | $0 | $0 | $5,392,958 | $62,741,131 |
| 025, 073 | 770 | Crowley County RE-1-J | $311,760 | $5,818,512 | $23,031,184 | $10,671 | $4,660,124 | $353,035 | $0 | $0 | $7,972,567 | $42,157,853 |
| 027 | 860 | Consolidated C-1 | $24,165,510 | $55,608,060 | $7,752,560 | $257,640 | $5,381,660 | $637,730 | $0 | $0 | $5,788,140 | $99,591,300 |
| 029, 051, 077, 085 | 870 | Delta County School District 50(J) | $19,831,098 | $150,660,138 | $60,591,901 | $7,619,966 | $22,343,866 | $69,433,662 | $0 | $12,546,903 | $41,560,990 | $384,588,524 |
| 031 | 880 | Denver County 1 | $186,773,880 | $6,100,165,494 | $7,230,415,910 | $262,193,210 | $138,280 | $0 | $0 | $0 | $920,535,100 | $14,700,221,874 |
| 033, 113 | 890 | Dolores County RE No. 2 | $6,305,822 | $12,770,996 | $4,373,952 | $320,118 | $4,644,492 | $700,850 | $0 | $107,442,413 | $12,963,420 | $149,522,063 |
| 035, 039 | 900 | Douglas County RE 1 | $223,987,800 | $3,466,087,430 | $1,648,177,700 | $131,203,320 | $18,824,520 | $389,220 | $0 | $187,340 | $247,279,944 | $5,736,137,274 |
| 037, 045, 107 | 910 | Eagle County RE 50 | $119,032,610 | $2,011,964,560 | $593,850,630 | $10,199,010 | $7,832,680 | $895,340 | $471,250 | $0 | $90,371,590 | $2,834,617,670 |
| 039 | 920 | Elizabeth C-1 | $6,404,750 | $135,771,490 | $20,139,220 | $577,970 | $3,539,830 | $102,740 | $0 | $458,600 | $9,859,791 | $176,854,391 |
| 039 | 930 | Kiowa C-2 | $2,127,940 | $15,888,840 | $2,164,640 | $0 | $3,739,340 | $206,310 | $0 | $1,791,400 | $5,491,387 | $31,409,857 |
| 039, 041 | 940 | Big Sandy 100J | $736,480 | $6,025,130 | $789,090 | $162,150 | $5,220,880 | $361,220 | $0 | $202,260 | $3,198,372 | $16,695,582 |
| 039 | 950 | Elbert 200 | $2,174,300 | $10,469,770 | $623,250 | $553,520 | $2,343,740 | $34,170 | $0 | $0 | $3,540,714 | $19,739,464 |
| 039 | 960 | Agate 300 | $924,020 | $3,415,430 | $46,100 | $0 | $2,626,530 | $394,090 | $0 | $74,440 | $7,892,110 | $15,372,720 |
| 039, 041 | 970 | Calhan RJ-1 | $1,613,970 | $13,322,370 | $3,257,170 | $56,040 | $2,456,810 | $123,830 | $0 | $0 | $7,749,160 | $28,579,350 |
| 041 | 980 | Harrison 2 | $20,515,840 | $231,264,080 | $238,734,570 | $70,503,350 | $14,040 | $543,630 | $0 | $0 | $12,092,720 | $573,668,230 |
| 041 | 990 | Widefield 3 | $11,066,300 | $236,569,150 | $56,673,730 | $6,431,130 | $279,570 | $1,384,250 | $0 | $0 | $32,786,800 | $345,190,930 |
| 041 | 1000 | Fountain 8 | $5,291,420 | $96,417,080 | $19,258,900 | $6,179,450 | $340,810 | $1,289,620 | $0 | $0 | $15,640,910 | $144,418,190 |
| 041 | 1010 | Colorado Springs 11 | $55,423,700 | $1,230,070,740 | $967,615,930 | $103,930,190 | $454,740 | $818,590 | $0 | $0 | $160,754,710 | $2,519,068,600 |
| 041 | 1020 | Cheyenne Mountain 12 | $15,322,390 | $301,138,940 | $63,538,620 | $510,380 | $134,470 | $28,670 | $0 | $0 | $3,005,070 | $383,678,540 |
| 041 | 1030 | Manitou Springs 14 | $8,839,520 | $84,515,010 | $19,252,680 | $176,020 | $29,350 | $43,410 | $0 | $0 | $5,266,280 | $118,122,270 |
| 041 | 1040 | Academy 20 | $60,572,590 | $836,065,820 | $512,900,080 | $28,537,220 | $279,000 | $412,780 | $0 | $0 | $27,512,510 | $1,466,280,000 |
| 041 | 1050 | Ellicott 22 | $3,391,410 | $16,859,610 | $2,243,360 | $0 | $1,647,090 | $30,980 | $0 | $0 | $5,814,260 | $29,986,710 |
| 039, 041 | 1060 | Peyton 23 JT | $5,358,200 | $27,338,120 | $1,096,030 | $0 | $3,646,430 | $33,090 | $0 | $0 | $3,199,550 | $40,671,420 |
| 041 | 1070 | Hanover 28 | $2,144,790 | $5,794,760 | $2,764,790 | $58,300 | $954,770 | $59,840 | $0 | $0 | $22,869,810 | $34,647,060 |
| 041 | 1080 | Lewis Palmer 38 | $33,568,810 | $344,396,910 | $57,167,940 | $10,233,530 | $681,800 | $52,130 | $0 | $0 | $19,895,510 | $465,996,630 |
| 041 | 1110 | Falcon 49 | $46,125,090 | $543,363,800 | $160,323,070 | $11,660,200 | $1,097,750 | $228,930 | $0 | $0 | $19,373,590 | $782,172,430 |
| 041, 073, 101 | 1120 | Edison 54 JT | $162,990 | $769,072 | $5,275 | $0 | $1,207,785 | $150,621 | $0 | $0 | $2,094,094 | $4,389,837 |
| 039, 041, 073 | 1130 | Miami/Yoder 60 JT | $2,541,305 | $8,142,833 | $315,208 | $0 | $2,402,804 | $152,536 | $0 | $155,590 | $6,079,677 | $19,789,953 |
| 043 | 1140 | Canon City RE-1 | $15,319,080 | $119,775,940 | $63,511,250 | $3,546,830 | $3,870,760 | $2,230,480 | $0 | $56,730 | $23,730,230 | $232,041,300 |
| 027, 041, 043 | 1150 | Florence RE-2 | $9,530,910 | $50,941,810 | $13,322,790 | $44,416,730 | $2,763,180 | $4,675,000 | $0 | $1,355,180 | $19,697,470 | $146,703,070 |

BLM_0038990

# 2016

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural | Producing | Oil Gas (State) | State | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 043 | 1160 | Cotopaxi RE-3 | $17,686,570 | $27,216,820 | $3,017,600 | $58,960 | $1,710,490 | $230,530 | $0 | $0 | $7,751,490 | $57,672,460 |
| 037, 045, 097 | 1180 | Roaring Fork RE-1 | $92,399,430 | $592,001,920 | $280,217,550 | $1,492,370 | $8,576,450 | $1,968,540 | $0 | $0 | $53,020,430 | $1,029,676,690 |
| 045 | 1195 | Garfield RE-2 | $25,444,400 | $147,267,430 | $88,344,250 | $3,497,550 | $7,237,260 | $647,800 | $601,260 | $431,329,040 | $32,796,570 | $737,165,560 |
| 045 | 1220 | Garfield 16 | $7,688,780 | $24,213,780 | $20,025,170 | $6,679,610 | $1,498,690 | $237,190 | $0 | $567,925,820 | $14,179,430 | $642,448,470 |
| 047 | 1330 | Gilpin County RE-1 | $32,639,430 | $30,322,000 | $234,825,770 | $0 | $114,670 | $7,652,430 | $0 | $0 | $4,447,108 | $310,001,408 |
| 037, 049, 117 | 1340 | West Grand 1-JT. | $11,237,095 | $29,685,491 | $8,590,632 | $60,347,180 | $6,223,520 | $99,060 | $11,473,050 | $0 | $17,730,949 | $145,386,977 |
| 049 | 1350 | East Grand 2 | $81,796,280 | $334,935,810 | $76,504,430 | $259,150 | $3,373,520 | $311,590 | $0 | $0 | $27,137,420 | $524,318,200 |
| 051, 109 | 1360 | Gunnison RE1J | $93,422,340 | $308,254,850 | $93,166,500 | $2,932,130 | $9,015,800 | $5,408,270 | $115,600 | $0 | $11,667,730 | $523,983,220 |
| 053 | 1380 | Hinsdale County RE 1 | $20,089,940 | $30,793,850 | $10,045,440 | $76,110 | $437,620 | $477,200 | $59,460 | $0 | $827,300 | $62,806,920 |
| 055 | 1390 | Huerfano RE-1 | $11,316,440 | $20,861,430 | $12,132,930 | $326,991 | $6,374,113 | $450,142 | $0 | $3,193,807 | $34,243,601 | $88,899,454 |
| 055 | 1400 | La Veta RE-2 | $4,028,907 | $20,161,163 | $3,363,038 | $164,449 | $1,558,521 | $31,079 | $0 | $3,241,529 | $3,421,199 | $35,969,885 |
| 057 | 1410 | North Park R-1 | $1,846,665 | $10,135,001 | $4,186,996 | $1,968,485 | $11,960,256 | $212,609 | $0 | $12,293,168 | $3,374,880 | $45,978,060 |
| 014, 059 | 1420 | Jefferson County R-1 | $204,469,450 | $5,186,598,931 | $2,391,235,481 | $274,669,450 | $10,513,378 | $668,654 | $361,588 | $0 | $353,134,200 | $8,421,651,132 |
| 061 | 1430 | Eads RE-1 | $101,920 | $1,858,430 | $4,126,740 | $0 | $9,502,140 | $879,780 | $0 | $2,508,990 | $2,564,920 | $21,542,920 |
| 061 | 1440 | Plainview RE-2 | $14,280 | $445,440 | $1,427,300 | $0 | $10,267,080 | $392,710 | $0 | $3,191,930 | $871,680 | $16,610,420 |
| 063, 073 | 1450 | Arriba-Flagler C-20 | $170,012 | $3,452,801 | $2,267,470 | $167,092 | $12,988,954 | $460,264 | $0 | $273,206 | $8,060,894 | $27,840,693 |
| 063 | 1460 | Hi-Plains R-23 | $92,366 | $1,746,777 | $838,609 | $0 | $8,305,814 | $265,039 | $0 | $0 | $8,915,800 | $20,164,405 |
| 063 | 1480 | Stratton R-4 | $83,923 | $3,330,977 | $1,494,399 | $12,079 | $5,998,706 | $185,757 | $0 | $147,860 | $7,189,913 | $18,443,614 |
| 063 | 1490 | Bethune R-5 | $11,452 | $1,599,196 | $312,624 | $55,259 | $7,724,114 | $129,721 | $0 | $279,242 | $6,484,103 | $16,595,711 |
| 063, 125 | 1500 | Burlington RE-6J | $418,528 | $15,039,126 | $35,638,071 | $943,600 | $15,323,774 | $257,004 | $0 | $58,906 | $21,723,052 | $89,402,061 |
| 065 | 1510 | Lake County R-1 | $18,756,744 | $49,113,956 | $10,706,555 | $663,447 | $246,601 | $1,367,499 | $112,016,956 | $0 | $18,097,900 | $210,969,658 |
| 067 | 1520 | Durango 9-R | $112,330,660 | $518,359,500 | $338,255,390 | $18,599,990 | $8,197,780 | $10,163,660 | $0 | $263,337,190 | $59,230,020 | $1,328,474,190 |
| 007, 067 | 1530 | Bayfield 10 JT.-R | $22,603,060 | $95,230,240 | $21,768,950 | $644,680 | $2,522,770 | $145,860 | $0 | $67,045,480 | $11,607,508 | $221,568,548 |
| 007, 067 | 1540 | Ignacio 11 JT | $7,145,710 | $24,724,570 | $16,768,680 | $2,474,020 | $4,296,740 | $172,830 | $0 | $227,932,980 | $9,279,855 | $292,795,385 |
| 069 | 1550 | Poudre R-1 | $89,981,348 | $1,631,720,484 | $876,940,980 | $353,772,815 | $16,157,105 | $4,112,318 | $0 | $1,188,340 | $82,218,800 | $3,056,092,190 |
| 013, 069, 123 | 1560 | Thompson R-2J | $63,847,742 | $943,535,889 | $530,052,598 | $65,790,011 | $11,309,315 | $999,962 | $0 | $75,976,683 | $44,788,060 | $1,736,300,260 |
| 013, 069 | 1570 | Park (Estes Park) R-3 | $31,365,489 | $233,146,538 | $95,155,297 | $254,808 | $191,075 | $14,590 | $0 | $0 | $4,221,705 | $364,349,502 |
| 071 | 1580 | Trinidad 1 | $5,368,880 | $37,328,040 | $26,106,620 | $2,120,420 | $1,540,250 | $173,950 | $0 | $7,121,440 | $29,048,380 | $108,807,980 |
| 071 | 1590 | Primero Reorganized 2 | $1,785,730 | $7,651,080 | $3,337,310 | $409,260 | $2,360,630 | $6,953,660 | $0 | $86,750,020 | $8,082,760 | $117,330,450 |
| 071 | 1600 | Hoehne Reorganized 3 | $3,499,750 | $5,730,510 | $1,551,930 | $199,390 | $6,372,940 | $351,720 | $0 | $26,644,270 | $0 | $44,350,510 |
| 071 | 1620 | Aguilar Reorganized 6 | $1,462,330 | $5,559,750 | $646,740 | $0 | $2,957,810 | $315,550 | $0 | $5,088,020 | $11,513,690 | $27,543,890 |
| 071 | 1750 | Branson Reorganized 82 | $133,730 | $439,530 | $11,670 | $0 | $2,273,030 | $266,910 | $0 | $0 | $12,305,250 | $15,430,120 |
| 071 | 1760 | Kim Reorganized 88 | $113,790 | $958,020 | $54,900 | $0 | $4,502,950 | $499,260 | $0 | $0 | $10,682,390 | $16,811,310 |

BLM_0038991

250

# 2016

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural | Producing | Oil Gas | State | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073 | 1780 | Genoa-Hugo C113 | $146,441 | $3,255,785 | $1,191,158 | $11,170 | $8,325,417 | $652,549 | $0 | $36,115,174 | $25,548,651 | $75,246,345 |
| 039, 073 | 1790 | Limon RE-4J | $814,059 | $6,847,348 | $12,867,736 | $198,359 | $5,224,471 | $294,921 | $0 | $2,500,537 | $45,457,148 | $74,204,579 |
| 073 | 1810 | Karval RE-23 | $96,685 | $641,223 | $17,383 | $0 | $3,174,047 | $462,057 | $0 | $257,568 | $1,386,116 | $6,035,079 |
| 075 | 1828 | Valley RE-1 | $2,137,480 | $58,196,060 | $42,406,600 | $13,687,090 | $39,012,120 | $163,210 | $0 | $3,847,980 | $42,895,200 | $202,345,740 |
| 075 | 1850 | Frenchman RE-3 | $79,130 | $2,892,290 | $626,070 | $9,715,800 | $6,894,300 | $47,100 | $0 | $0 | $17,169,500 | $37,424,190 |
| 075, 087, 121 | 1860 | Buffalo RE-4 | $124,451 | $3,044,414 | $470,250 | $254,780 | $8,190,630 | $68,578 | $0 | $419,050 | $8,678,018 | $21,250,171 |
| 075 | 1870 | Plateau RE-5 | $47,780 | $1,418,790 | $206,420 | $902,640 | $5,063,670 | $142,050 | $0 | $2,521,370 | $49,894,600 | $60,197,320 |
| 045, 077 | 1980 | DeBeque 49JT | $2,936,560 | $4,392,610 | $6,895,260 | $668,190 | $2,600,150 | $157,260 | $0 | $214,955,070 | $31,341,180 | $263,946,280 |
| 077 | 1990 | Plateau Valley 50 | $4,253,010 | $19,079,500 | $4,011,360 | $540,880 | $5,726,740 | $338,350 | $0 | $68,425,730 | $10,678,370 | $113,053,940 |
| 077 | 2000 | Mesa County Valley 51 | $75,967,350 | $826,025,600 | $504,230,490 | $96,897,840 | $26,784,560 | $2,852,770 | $66,260 | $36,180,370 | $119,205,740 | $1,688,210,980 |
| 079 | 2010 | Creede Consolidated 1 | $9,203,376 | $19,806,102 | $9,160,239 | $107,984 | $1,393,949 | $323,178 | $0 | $1,611,400 | $41,606,228 |
| 081 | 2020 | Moffat County RE:No 1 | $9,332,260 | $54,211,320 | $39,969,856 | $1,532,036 | $9,679,501 | $38,462,769 | $149,569 | $46,624,420 | $208,182,200 | $408,143,931 |
| 083 | 2035 | Montezuma-Cortez RE-1 | $10,211,880 | $72,993,820 | $55,874,850 | $12,925,670 | $13,629,770 | $188,080 | $0 | $348,166,090 | $26,759,900 | $540,750,060 |
| 083 | 2055 | Dolores RE-4A | $5,613,230 | $29,564,870 | $5,210,120 | $431,120 | $1,891,530 | $295,270 | $0 | $0 | $14,246,920 | $57,253,060 |
| 083 | 2070 | Mancos RE-6 | $3,549,910 | $22,930,270 | $6,555,210 | $1,744,590 | $2,230,900 | $432,610 | $0 | $28,470 | $9,346,100 | $46,818,060 |
| 051, 085, 091 | 2180 | Montrose County RE-1J | $30,821,610 | $219,757,020 | $140,663,200 | $25,427,392 | $24,607,440 | $1,115,105 | $0 | $0 | $34,433,793 | $476,825,560 |
| 085 | 2190 | West End RE-2 | $1,266,800 | $6,536,700 | $3,621,545 | $405,650 | $1,688,060 | $2,839,842 | $174,400 | $0 | $24,713,957 | $41,246,954 |
| 087, 121 | 2395 | Brush RE-2(J) | $1,179,940 | $26,356,902 | $9,490,360 | $3,737,770 | $11,808,534 | $60,298 | $0 | $342,280 | $176,557,619 | $229,533,703 |
| 087 | 2405 | Fort Morgan RE-3 | $2,723,600 | $57,726,270 | $50,529,010 | $60,193,740 | $23,079,690 | $54,740 | $0 | $7,105,060 | $34,234,280 | $235,646,390 |
| 087, 123 | 2505 | Weldon Valley RE-20(J) | $348,130 | $4,718,320 | $922,630 | $82,720 | $5,007,920 | $8,820 | $0 | $1,675,750 | $2,799,560 | $15,563,850 |
| 001, 087, 123 | 2515 | Wiggins RE-50(J) | $929,590 | $12,581,980 | $3,550,290 | $1,810,810 | $15,378,980 | $49,400 | $0 | $125,871,900 | $20,795,060 | $180,968,010 |
| 089 | 2520 | East Otero R-1 | $766,336 | $19,290,981 | $15,423,736 | $3,633,176 | $2,620,422 | $95,843 | $0 | $0 | $24,877,623 | $66,708,117 |
| 089 | 2530 | Rocky Ford R-2 | $249,654 | $11,426,898 | $5,831,156 | $264,572 | $8,780,865 | $60,042 | $0 | $0 | $9,444,721 | $36,057,908 |
| 025, 089 | 2535 | Manzanola 3J | $46,604 | $1,574,405 | $245,498 | $3,549 | $2,824,069 | $76,072 | $0 | $0 | $5,043,512 | $9,813,709 |
| 025, 089, 101 | 2540 | Fowler R-4J | $152,593 | $5,118,004 | $1,777,398 | $169,963 | $6,224,350 | $142,082 | $0 | $0 | $10,516,034 | $24,100,424 |
| 089 | 2560 | Cheraw 31 | $29,066 | $1,672,167 | $77,710 | $3,898 | $2,966,912 | $20,725 | $0 | $0 | $1,675,945 | $6,446,423 |
| 089 | 2570 | Swink 33 | $219,518 | $4,000,115 | $4,236,773 | $0 | $3,908,468 | $15,019 | $0 | $0 | $5,478,116 | $17,858,009 |
| 091 | 2580 | Ouray R-1 | $7,414,140 | $28,133,160 | $12,179,890 | $363,780 | $465,110 | $4,811,590 | $0 | $0 | $2,156,840 | $55,524,510 |
| 091 | 2590 | Ridgway R-2 | $25,141,000 | $49,372,320 | $12,584,500 | $104,760 | $3,451,390 | $39,560 | $0 | $0 | $4,630,190 | $95,323,720 |
| 093 | 2600 | Platte Canyon 1 | $10,961,880 | $89,184,130 | $10,017,796 | $400,070 | $620,750 | $15,590 | $0 | $0 | $7,666,790 | $118,867,006 |
| 093 | 2610 | Park County RE-2 | $105,900,660 | $132,643,090 | $20,920,205 | $390,690 | $8,000,520 | $3,973,540 | $112,410 | $0 | $19,690,010 | $291,631,125 |
| 095, 115, 125 | 2620 | Holyoke RE-1J | $210,890 | $11,748,940 | $15,693,920 | $140,850 | $31,893,350 | $280,103 | $0 | $5,958,500 | $7,282,060 | $73,208,613 |

BLM_0038992

251

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural | Producing | Oil Gas | State | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 075, 095, 115, 125 | 2630 | Haxtun RE-2J | $208,730 | $6,040,460 | $4,250,270 | $91,050 | $15,011,860 | $140,176 | $0 | $902,500 | $2,695,892 | $29,340,938 |
| 097 | 2640 | Aspen 1 | $181,112,390 | $1,895,975,560 | $630,922,020 | $0 | $3,786,090 | $3,476,850 | $0 | $0 | $22,445,280 | $2,737,718,190 |
| 099 | 2650 | Granada RE-1 | $67,735 | $1,174,906 | $662,969 | $0 | $7,445,749 | $221,122 | $0 | $0 | $4,467,270 | $14,039,751 |
| 099 | 2660 | Lamar RE-2 | $492,208 | $18,893,513 | $18,225,594 | $3,431,791 | $12,020,604 | $1,016,457 | $0 | $1,125,288 | $28,732,574 | $83,938,029 |
| 099 | 2670 | Holly RE-3 | $44,402 | $2,505,542 | $3,186,895 | $79,481 | $10,693,895 | $454,374 | $0 | $0 | $4,725,401 | $21,689,990 |
| 011, 099 | 2680 | Wiley RE-13 JT | $41,801 | $2,209,090 | $2,125,555 | $65,686 | $6,651,028 | $48,470 | $0 | $351,964 | $622,095 | $12,115,689 |
| 101 | 2690 | Pueblo City | $16,953,718 | $339,079,706 | $246,023,470 | $78,413,507 | $707,196 | $101,303 | $0 | $0 | $349,103,511 | $1,030,382,411 |
| 101 | 2700 | Pueblo County Rural 70 | $33,597,635 | $260,131,891 | $60,151,493 | $147,962,755 | $15,727,936 | $2,785,033 | $0 | $0 | $161,290,646 | $681,647,389 |
| 103 | 2710 | Meeker RE1 | $3,361,220 | $28,784,460 | $17,944,650 | $275,895,780 | $13,830,070 | $17,005,070 | $0 | $194,751,290 | $71,473,410 | $623,045,950 |
| 103 | 2720 | Rangely RE-4 | $1,812,150 | $11,546,830 | $6,424,960 | $4,261,120 | $1,379,800 | $19,940,500 | $0 | $197,197,390 | $22,529,540 | $265,092,290 |
| 105 | 2730 | Del Norte C-7 | $21,961,597 | $41,152,764 | $13,935,306 | $37,776 | $3,720,522 | $131,143 | $0 | $0 | $8,730,643 | $89,669,751 |
| 105 | 2740 | Monte Vista C-8 | $1,010,951 | $20,887,862 | $18,937,862 | $1,296,290 | $5,476,983 | $9,719 | $0 | $0 | $6,553,366 | $54,173,033 |
| 003, 105 | 2750 | Sargent RE-33J | $107,313 | $4,664,965 | $8,061,333 | $294,965 | $15,860,035 | $100,077 | $0 | $0 | $8,095,524 | $37,184,212 |
| 107 | 2760 | Hayden RE-1 | $3,410,440 | $15,967,150 | $10,477,540 | $451,730 | $6,168,200 | $469,280 | $0 | $2,729,010 | $71,040,310 | $110,713,660 |
| 107 | 2770 | Steamboat Springs RE-2 | $87,894,330 | $521,866,710 | $212,955,900 | $5,306,160 | $13,084,210 | $291,530 | $0 | $47,260 | $24,482,480 | $865,928,580 |
| 103, 107 | 2780 | South Routt RE 3 | $6,813,600 | $30,076,740 | $3,469,210 | $62,710 | $5,467,580 | $32,274,460 | $0 | $95,750 | $14,643,050 | $92,903,100 |
| 109 | 2790 | Mountain Valley RE 1 | $3,152,290 | $6,424,710 | $1,314,780 | $107,670 | $3,724,650 | $515,640 | $0 | $0 | $3,170,970 | $18,410,710 |
| 109 | 2800 | Moffat 2 | $6,473,760 | $10,736,190 | $1,120,150 | $80,610 | $1,334,360 | $379,230 | $0 | $0 | $1,220,240 | $21,344,540 |
| 003, 105, 109 | 2810 | Center 26 JT | $799,430 | $6,162,302 | $7,694,067 | $1,204,724 | $11,731,838 | $77,887 | $0 | $0 | $2,425,482 | $30,095,730 |
| 111 | 2820 | Silverton 1 | $11,437,163 | $10,782,359 | $8,383,854 | $541,306 | $10,468 | $8,660,383 | $0 | $0 | $2,996,900 | $42,812,433 |
| 113 | 2830 | Telluride R-1 | $163,211,980 | $463,096,100 | $101,263,550 | $2,524,310 | $4,854,540 | $2,779,440 | $0 | $0 | $14,251,790 | $751,981,710 |
| 085, 113 | 2840 | Norwood R-2J | $5,050,640 | $12,279,770 | $4,477,233 | $1,402,106 | $4,003,010 | $586,830 | $0 | $10,009,640 | $8,878,390 | $46,687,619 |
| 095, 115 | 2862 | Julesburg RE-1 | $65,940 | $3,810,850 | $3,145,310 | $59,660 | $12,589,230 | $36,940 | $0 | $146,110 | $13,642,313 | $33,496,353 |
| 115 | 2865 | Platte Valley RE-3 | $54,390 | $1,822,510 | $755,560 | $158,960 | $10,209,310 | $66,610 | $0 | $38,540 | $13,480,185 | $26,586,065 |
| 117 | 3000 | Summit RE-1 | $137,918,702 | $1,151,445,300 | $362,220,100 | $43,902,065 | $1,028,968 | $856,096 | $0 | $0 | $41,455,051 | $1,738,826,282 |
| 119 | 3010 | Cripple Creek-Victor RE-1 | $37,082,950 | $41,093,900 | $38,238,020 | $89,080 | $829,790 | $1,764,260 | $113,876,810 | $0 | $9,766,540 | $242,741,350 |
| 119 | 3020 | Woodland Park RE-2 | $31,084,440 | $166,286,270 | $47,331,730 | $3,968,370 | $962,170 | $47,970 | $0 | $0 | $12,328,160 | $262,009,110 |
| 121 | 3030 | Akron R-1 | $97,102 | $5,765,118 | $2,449,672 | $593,462 | $9,665,684 | $313,851 | $0 | $3,351,482 | $17,145,681 | $39,382,052 |
| 121 | 3040 | Arickaree R-2 | $14,451 | $1,142,653 | $577,579 | $0 | $10,347,932 | $310,053 | $0 | $6,058,787 | $9,236,686 | $27,688,141 |
| 121 | 3050 | Otis R-3 | $77,525 | $2,069,878 | $884,710 | $0 | $6,474,785 | $133,321 | $0 | $744,933 | $6,325,430 | $16,710,582 |
| 121 | 3060 | Lone Star 101 | $0 | $574,224 | $10,624 | $0 | $4,029,010 | $48,894 | $0 | $0 | $3,137,855 | $7,800,607 |
| 121 | 3070 | Woodlin R-104 | $4,060 | $879,547 | $143,670 | $0 | $8,775,767 | $441,446 | $0 | $4,388,807 | $10,463,131 | $25,096,428 |
| 123 | 3080 | Gilcrest RE-1 | $2,780,310 | $43,574,380 | $29,596,540 | $69,389,470 | $21,744,740 | $2,549,480 | $0 | $591,773,720 | $165,721,630 | $927,130,270 |
| 123 | 3085 | Eaton RE-2 | $2,009,090 | $65,065,350 | $25,243,190 | $6,932,120 | $25,832,590 | $243,710 | $0 | $261,663,850 | $11,404,640 | $398,394,540 |

BLM_0038993

# 2016

## TOTAL SCHOOL DISTRICT ASSESSED VALUATION BY CLASS

| County | ID# | School District | Vacant | Residential | Commercial | Industrial | Agricultural | Natural | Producing | Oil Gas | State | Total |
|--------|-----|-----------------|--------|-------------|------------|------------|--------------|---------|-----------|---------|-------|-------|
| 001, 123 | 3090 | Keenesburg RE-3J | $2,038,790 | $59,396,230 | $26,531,090 | $142,639,600 | $27,083,730 | $358,260 | $0 | $558,363,190 | $151,471,260 | $967,882,150 |
| 123 | 3100 | Windsor RE-4 | $13,129,420 | $212,970,160 | $88,872,450 | $105,741,420 | $10,229,880 | $361,420 | $0 | $225,408,750 | $22,793,790 | $679,507,290 |
| 069, 123 | 3110 | Johnstown-Milliken RE-5J | $3,980,690 | $126,350,297 | $22,988,270 | $13,388,860 | $10,156,222 | $386,519 | $0 | $120,230,440 | $25,986,450 | $323,467,748 |
| 123 | 3120 | Greeley 6 | $15,798,590 | $478,591,930 | $345,298,270 | $193,592,100 | $5,861,590 | $1,927,530 | $0 | $155,329,240 | $64,217,300 | $1,260,616,550 |
| 123 | 3130 | Platte Valley RE-7 | $865,940 | $22,667,930 | $7,694,210 | $61,813,990 | $22,776,330 | $92,280 | $0 | $857,026,800 | $17,220,550 | $990,158,030 |
| 014, 123 | 3140 | Weld County RE-8 | $3,482,820 | $55,927,450 | $48,269,020 | $51,948,960 | $9,644,030 | $5,545,780 | $0 | $781,547,870 | $127,418,810 | $1,083,784,740 |
| 123 | 3145 | Ault-Highland RE-9 | $1,234,300 | $28,201,870 | $15,378,660 | $3,058,680 | $12,596,090 | $1,502,810 | $0 | $24,623,140 | $97,649,840 | $184,245,390 |
| 087, 123 | 3146 | Briggsdale RE-10 | $56,930 | $2,443,680 | $1,181,570 | $277,650 | $4,246,220 | $191,840 | $0 | $108,503,020 | $8,884,870 | $125,785,780 |
| 075, 123 | 3147 | Prairie RE-11 | $35,780 | $933,860 | $803,700 | $13,210,060 | $5,086,170 | $163,260 | $0 | $423,854,330 | $10,386,480 | $454,473,640 |
| 123 | 3148 | Pawnee RE-12 | $37,540 | $1,190,780 | $735,670 | $56,191,020 | $6,164,120 | $268,640 | $0 | $150,570,360 | $45,427,700 | $260,585,830 |
| 125 | 3200 | Yuma 1 | $805,640 | $15,876,350 | $14,986,850 | $5,319,450 | $32,286,870 | $274,670 | $0 | $16,156,580 | $21,518,070 | $107,224,480 |
| 125 | 3210 | Wray RD-2 | $453,060 | $14,536,900 | $12,196,730 | $232,570 | $23,938,340 | $278,840 | $0 | $15,677,560 | $21,524,390 | $88,838,390 |
| 063, 125 | 3220 | Idalia RJ-3 | $62,940 | $1,467,276 | $786,140 | $75,620 | $8,537,986 | $129,882 | $0 | $3,223,370 | $2,247,764 | $16,530,978 |
| 063, 125 | 3230 | Liberty J-4 | $15,770 | $1,513,206 | $670,728 | $0 | $8,113,160 | $146,178 | $0 | $224,090 | $8,854,805 | $19,537,937 |
| Total: | | | $3,744,567,9 | $47,261,281,574 | $28,985,481,55 | $3,993,857,72 | $1,273,548,43 | $336,033,0 | $575,474,6 | $8,248,748,61 | $6,999,675,95 | $101,418,669,573 |

BLM_0038995

**2016**

**Cities & Town Assessed Valuation by County**

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams | Arvada | $4,900 | $18,263,400 | $15,051,490 | $5,674,290 | $0 | $0 | $0 | $0 | $1,443,450 | $40,437,530 |
| | Aurora | $16,171,050 | $130,091,480 | $499,250,750 | $18,556,810 | $1,131,690 | $1,670 | $0 | $2,651,810 | $65,433,090 | $733,288,350 |
| | Bennett | $613,320 | $7,111,190 | $7,924,960 | $127,910 | $76,810 | $7,920 | $0 | $0 | $1,187,410 | $17,049,520 |
| | Brighton | $13,698,410 | $169,992,620 | $129,912,740 | $4,613,130 | $418,370 | $1,240,670 | $0 | $741,730 | $15,670,760 | $336,288,430 |
| | Commerce | $26,799,100 | $246,997,070 | $327,122,610 | $162,775,350 | $412,780 | $5,170 | $0 | $236,220 | $38,142,450 | $802,490,750 |
| | Federalheights | $797,490 | $39,563,370 | $31,747,860 | $0 | $1,650 | $0 | $0 | $0 | $4,602,770 | $76,713,140 |
| | Lochbuie | $0 | $18,970 | $0 | $0 | $680 | $0 | $0 | $9,940 | $82,060 | $111,650 |
| | Northglenn | $1,878,710 | $182,727,960 | $86,301,450 | $4,372,910 | $27,890 | $150 | $0 | $0 | $11,411,790 | $286,720,860 |
| | Thornton | $27,157,280 | $724,946,820 | $292,455,180 | $3,121,960 | $242,960 | $910 | $0 | $3,893,460 | $57,603,930 | $1,109,422,500 |
| | Westminster | $11,601,730 | $455,837,290 | $274,317,740 | $19,089,930 | $11,400 | $320 | $0 | $18,140 | $53,911,890 | $814,788,440 |
| | **Total:** | **$98,721,990** | **$1,975,550,170** | **$1,664,084,780** | **$218,332,290** | **$2,324,230** | **$1,256,810** | **$0** | **$7,551,300** | **$249,489,600** | **$4,217,311,170** |
| Alamosa | Alamosa | $2,730,181 | $30,042,847 | $43,131,545 | $775,602 | $11,512 | $10 | $0 | $0 | $5,646,140 | $82,337,837 |
| | Hooper | $104,044 | $160,966 | $153,767 | $49,713 | $0 | $10 | $0 | $0 | $313,613 | $782,113 |
| | **Total:** | **$2,834,225** | **$30,203,813** | **$43,285,312** | **$825,315** | **$11,512** | **$20** | **$0** | **$0** | **$5,959,753** | **$83,119,950** |
| Arapahoe | Aurora | $66,809,992 | $1,772,395,304 | $961,351,232 | $897,621 | $1,383,175 | $27,312 | $0 | $15,350,960 | $136,710,890 | $2,954,926,486 |
| | Bennett | $358,755 | $3,543,121 | $422,145 | $0 | $13,685 | $484 | $0 | $0 | $833,480 | $5,171,670 |
| | Bow mar | $290 | $18,053,444 | $63,198 | $0 | $0 | $0 | $0 | $0 | $98,450 | $18,215,382 |
| | Centennial | $31,562,557 | $1,020,240,281 | $814,610,938 | $4,120,500 | $1,528,081 | $8,793 | $0 | $0 | $105,981,170 | $1,978,052,320 |
| | Cherryhillsvillage | $14,893,886 | $312,384,195 | $6,730,677 | $0 | $106,475 | $290 | $0 | $0 | $1,493,060 | $335,608,583 |
| | Columbinevalley | $1,189,052 | $36,144,108 | $2,634,477 | $0 | $12,598 | $0 | $0 | $0 | $282,360 | $40,262,595 |
| | Deertrail | $271,385 | $1,974,358 | $699,693 | $2,221 | $25,925 | $317 | $0 | $0 | $813,850 | $3,787,749 |
| | Englew ood | $4,911,743 | $222,905,754 | $307,144,947 | $17,517,091 | $330,090 | $12 | $0 | $0 | $22,564,080 | $575,373,717 |
| | Foxfield | $1,286,160 | $11,913,914 | $3,285,729 | $0 | $0 | $310 | $0 | $0 | $654,360 | $17,140,473 |
| | Glendale | $1,015,944 | $25,824,836 | $115,302,965 | $6,504 | $0 | $0 | $0 | $0 | $8,532,360 | $150,682,609 |
| | Greenw oodvillage | $17,342,485 | $333,136,867 | $631,005,359 | $375,226 | $53,051 | $2,764 | $0 | $0 | $19,416,580 | $1,001,332,332 |
| | Littleton | $14,365,399 | $361,102,690 | $277,302,458 | $3,311,287 | $281,289 | $1,040 | $0 | $0 | $34,026,590 | $690,390,753 |
| | Sheridan | $3,987,561 | $22,742,681 | $86,263,784 | $4,206,654 | $235,750 | $3 | $0 | $0 | $2,947,800 | $120,384,233 |
| | **Total:** | **$157,995,209** | **$4,142,361,553** | **$3,206,817,602** | **$30,437,104** | **$3,970,119** | **$41,325** | **$0** | **$15,350,960** | **$334,355,030** | **$7,891,328,902** |
| Archuleta | Pagosasprings | $8,416,120 | $11,349,860 | $32,488,330 | $309,840 | $42,960 | $0 | $0 | $0 | $796,814 | $53,403,924 |
| | **Total:** | **$8,416,120** | **$11,349,860** | **$32,488,330** | **$309,840** | **$42,960** | **$0** | **$0** | **$0** | **$796,814** | **$53,403,924** |
| Baca | Campo | $18,931 | $128,460 | $27,770 | $0 | $11,417 | $62 | $0 | $0 | $18,094 | $204,734 |
| | Pritchett | $15,547 | $178,817 | $111,681 | $0 | $50,001 | $2 | $0 | $0 | $175,238 | $531,286 |
| | Springfield | $187,943 | $2,835,572 | $2,956,240 | $7,329 | $85,371 | $2 | $0 | $0 | $506,013 | $6,578,470 |
| | Tw obuttes | $39,060 | $124,814 | $71,602 | $0 | $32,146 | $0 | $0 | $0 | $62,320 | $329,942 |
| | Vilas | $16,085 | $80,286 | $12,716 | $0 | $8,879 | $0 | $0 | $0 | $20,059 | $138,025 |
| | Walsh | $45,283 | $894,632 | $599,051 | $26,942 | $79,647 | $438 | $0 | $0 | $119,163 | $1,765,156 |
| | **Total:** | **$322,849** | **$4,242,581** | **$3,779,060** | **$34,271** | **$267,461** | **$504** | **$0** | **$0** | **$900,887** | **$9,547,613** |
| Bent | Lasanimas | $0 | $6,026 | $14,342 | $0 | $0 | $0 | $0 | $0 | $0 | $20,368 |
| | **Total:** | **$0** | **$6,026** | **$14,342** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$20,368** |
| Boulder | | | | | | | | | | | |

BLM_0038996

205

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boulder | Boulder | $37,299,675 | $1,557,087,182 | $1,242,449,092 | $246,280,925 | $1,021,402 | $232 | $0 | $0 | $62,813,101 | $3,146,951,609 |
| | Erie | $11,683,177 | $104,059,150 | $9,165,292 | $885,152 | $102,006 | $3,103 | $0 | $1,418,780 | $3,703,179 | $131,019,839 |
| | James | $301,202 | $2,821,349 | $107,542 | $27,084 | $0 | $7,511 | $0 | $0 | $58,724 | $3,323,412 |
| | Lafayette | $21,011,025 | $272,142,937 | $129,949,703 | $29,289,077 | $419,898 | $58,431 | $0 | $95,511 | $12,024,193 | $464,990,775 |
| | Longmont | $37,602,854 | $668,321,055 | $404,510,584 | $108,436,205 | $414,955 | $1,113 | $0 | $37,661 | $24,916,579 | $1,244,241,006 |
| | Louisville | $22,052,967 | $261,504,441 | $189,105,856 | $69,479,393 | $46,071 | $3,422 | $0 | $0 | $15,176,699 | $557,368,849 |
| | Lyons | $1,132,762 | $25,342,386 | $4,998,145 | $392,841 | $0 | $0 | $0 | $0 | $510,922 | $32,377,056 |
| | Nederland | $2,733,700 | $16,100,279 | $5,922,099 | $0 | $86,081 | $87 | $0 | $0 | $829,163 | $25,671,409 |
| | Superior | $10,974,484 | $143,227,712 | $47,056,119 | $7,243 | $0 | $1,769 | $0 | $0 | $3,896,073 | $205,163,400 |
| | Ward | $198,418 | $941,905 | $16,371 | $0 | $0 | $2,291 | $0 | $0 | $206,062 | $1,365,047 |
| | **Total:** | **$144,990,264** | **$3,051,548,396** | **$2,033,280,803** | **$454,797,920** | **$2,090,413** | **$77,959** | **$0** | **$1,551,952** | **$124,134,695** | **$5,812,472,402** |
| Broomfield | Broomfield | $38,025,670 | $609,226,180 | $511,725,760 | $66,398,800 | $510,500 | $8,520 | $0 | $3,236,280 | $79,081,800 | $1,308,213,510 |
| | **Total:** | **$38,025,670** | **$609,226,180** | **$511,725,760** | **$66,398,800** | **$510,500** | **$8,520** | **$0** | **$3,236,280** | **$79,081,800** | **$1,308,213,510** |
| Chaffee | Buenavista | $3,987,339 | $21,106,390 | $22,592,900 | $2,068,490 | $38,220 | $68,450 | | $0 | $1,667,100 | $51,528,889 |
| | Ponchasprings | $2,759,515 | $5,320,410 | $4,403,860 | $1,828,310 | $33,780 | $0 | | $0 | $2,026,340 | $16,372,215 |
| | Salida | $3,991,208 | $49,772,670 | $44,155,000 | $1,749,690 | $83,620 | $0 | | $0 | $4,209,180 | $103,961,368 |
| | **Total:** | **$10,738,062** | **$76,199,470** | **$71,151,760** | **$5,646,490** | **$155,620** | **$68,450** | **$0** | **$0** | **$7,902,620** | **$171,862,472** |
| Cheyenne | Cheyennewells | $127,755 | $2,066,607 | $1,681,934 | $113,977 | $87,370 | $0 | $0 | $0 | $1,031,980 | $5,109,623 |
| | Kitcarson | $63,001 | $492,812 | $286,961 | $0 | $16,539 | $0 | $0 | $0 | $758,361 | $1,617,674 |
| | **Total:** | **$190,756** | **$2,559,419** | **$1,968,895** | **$113,977** | **$103,909** | **$0** | **$0** | **$0** | **$1,790,341** | **$6,727,297** |
| Clear Creek | Central | $0 | $0 | $0 | $0 | $40 | $0 | $0 | $0 | $0 | $40 |
| | Empire | $189,720 | $1,808,870 | $680,330 | $0 | $160 | $300 | $0 | $0 | $259,820 | $2,939,200 |
| | George | $667,430 | $10,194,770 | $3,502,940 | $0 | $0 | $2,580 | $0 | $0 | $2,044,910 | $16,412,630 |
| | Idahosprings | $600,350 | $8,593,490 | $11,471,890 | $15,310 | $210 | $190 | $0 | $0 | $2,284,900 | $22,966,340 |
| | Silverplume | $151,670 | $1,681,470 | $333,990 | $23,900 | $0 | $120 | $0 | $0 | $119,080 | $2,310,230 |
| | **Total:** | **$1,609,170** | **$22,278,600** | **$15,989,150** | **$39,210** | **$410** | **$3,190** | **$0** | **$0** | **$4,708,710** | **$44,628,440** |
| Conejos | Antonito | $132,311 | $1,549,196 | $1,110,153 | $25,837 | $0 | $0 | $0 | $0 | $349,784 | $3,167,281 |
| | Lajara | $105,066 | $1,949,522 | $1,187,786 | $26,254 | $31,884 | $0 | $0 | $0 | $227,936 | $3,528,448 |
| | Manassa | $186,734 | $2,402,295 | $166,993 | $6,371 | $8,837 | $0 | $0 | $0 | $249,634 | $3,020,864 |
| | Romeo | $55,404 | $481,103 | $41,793 | $22,941 | $235 | $0 | $0 | $0 | $83,751 | $685,227 |
| | Sanford | $239,075 | $2,009,166 | $33,388 | $8,661 | $47,132 | $0 | $0 | $0 | $170,282 | $2,507,704 |
| | **Total:** | **$718,590** | **$8,391,282** | **$2,540,113** | **$90,064** | **$88,088** | **$0** | **$0** | **$0** | **$1,081,387** | **$12,909,524** |
| Costilla | Blanca | $578,495 | $626,969 | $1,756,587 | $1,775 | $57 | $0 | $0 | $0 | $995,043 | $3,958,926 |
| | Sanluis | $148,149 | $1,270,273 | $855,564 | $4,642 | $0 | $0 | $0 | $0 | $256,134 | $2,534,762 |
| | **Total:** | **$726,644** | **$1,897,242** | **$2,612,151** | **$6,417** | **$57** | **$0** | **$0** | **$0** | **$1,251,177** | **$6,493,688** |
| Crowley | Crowley | $9,792 | $305,462 | $48,996 | $0 | $1,431 | $0 | $0 | $0 | $56,199 | $421,880 |
| | Olneysprings | $17,373 | $516,361 | $77,623 | $0 | $0 | $10 | $0 | $0 | $91,413 | $702,780 |
| | Ordway | $107,902 | $1,826,510 | $1,127,868 | $0 | $6,154 | $200 | $0 | $0 | $287,429 | $3,356,063 |
| | Sugar | $23,881 | $530,602 | $121,198 | $0 | $4,328 | $10 | $0 | $0 | $132,937 | $812,956 |

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crowley | **Total:** | **$158,948** | **$3,178,935** | **$1,375,685** | **$0** | **$11,913** | **$220** | **$0** | **$0** | **$567,978** | **$5,293,679** |
| Custer | Silvercliff | $1,528,760 | $3,841,670 | $1,394,910 | $49,450 | $58,650 | $38,040 | $0 | $0 | $724,950 | $7,636,430 |
| | Westcliffe | $1,869,430 | $3,173,430 | $4,914,180 | $55,000 | $6,830 | $250 | $0 | $0 | $445,880 | $10,465,000 |
| | **Total:** | **$3,398,190** | **$7,015,100** | **$6,309,090** | **$104,450** | **$65,480** | **$38,290** | **$0** | **$0** | **$1,170,830** | **$18,101,430** |
| Delta | Cedaredge | $1,321,165 | $11,164,331 | $4,918,901 | $34,591 | $30,303 | $26 | $0 | $0 | $720,609 | $18,189,926 |
| | Crawford | $169,523 | $1,672,472 | $604,980 | $41,731 | $0 | $0 | $0 | $0 | $124,367 | $2,613,073 |
| | Delta | $3,123,721 | $28,530,212 | $34,927,116 | $4,259,273 | $744,267 | $3,368 | $0 | $0 | $3,546,191 | $75,134,148 |
| | Hotchkiss | $332,654 | $3,073,059 | $5,029,046 | $161,733 | $19,171 | $0 | $0 | $0 | $577,165 | $9,192,828 |
| | Orchard | $954,596 | $13,194,150 | $2,042,268 | $363,859 | $953,649 | $1,000 | $0 | $0 | $1,051,547 | $18,561,069 |
| | Paonia | $553,903 | $7,046,270 | $3,990,182 | $31,594 | $10,529 | $3 | $0 | $0 | $629,616 | $12,262,097 |
| | **Total:** | **$6,455,562** | **$64,680,494** | **$51,512,493** | **$4,892,781** | **$1,757,919** | **$4,397** | **$0** | **$0** | **$6,649,495** | **$135,953,141** |
| Denver | Denver | $186,773,880 | $6,100,165,494 | $7,230,415,910 | $262,193,210 | $138,280 | $0 | $0 | $0 | $920,535,100 | $14,700,221,874 |
| | **Total:** | **$186,773,880** | **$6,100,165,494** | **$7,230,415,910** | **$262,193,210** | **$138,280** | **$0** | **$0** | **$0** | **$920,535,100** | **$14,700,221,874** |
| Dolores | Dovecreek | $161,130 | $1,750,464 | $1,386,459 | $17,257 | $334 | $43 | $0 | $0 | $663,873 | $3,979,560 |
| | Rico | $2,177,693 | $2,617,515 | $606,470 | $0 | $0 | $20,750 | $0 | $0 | $167,963 | $5,590,391 |
| | **Total:** | **$2,338,823** | **$4,367,979** | **$1,992,929** | **$17,257** | **$334** | **$20,793** | **$0** | **$0** | **$831,836** | **$9,569,951** |
| Douglas | Aurora | $6,785,350 | $9,017,400 | $0 | $0 | $8,820 | $1,110 | $0 | $0 | $119,000 | $15,931,680 |
| | Castlepines | $3,353,690 | $143,580,900 | $20,985,620 | $0 | $33,460 | $2,850 | $0 | $0 | $1,538,100 | $169,494,620 |
| | Castlerock | $49,239,250 | $509,232,790 | $198,238,450 | $15,439,370 | $76,940 | $420 | $0 | $0 | $20,306,000 | $792,533,220 |
| | Larkspur | $602,380 | $997,210 | $2,132,380 | $346,390 | $13,570 | $0 | $0 | $0 | $2,393,200 | $6,485,130 |
| | Littleton | $639,790 | $2,122,560 | $5,123,380 | $0 | $0 | $0 | $0 | $0 | $104,500 | $7,990,230 |
| | Lonetree | $16,417,350 | $195,169,440 | $435,823,640 | $0 | $33,440 | $1,510 | $0 | $0 | $4,158,300 | $651,603,680 |
| | Parker | $31,113,940 | $425,888,420 | $213,641,610 | $11,119,410 | $95,980 | $23,420 | $0 | $0 | $8,782,300 | $690,665,080 |
| | **Total:** | **$108,151,750** | **$1,286,008,720** | **$875,945,080** | **$26,905,170** | **$262,210** | **$29,310** | **$0** | **$0** | **$37,401,400** | **$2,334,703,640** |
| Eagle | Avon | $13,201,140 | $123,870,280 | $69,864,500 | $0 | $21,020 | $0 | $0 | $0 | $4,039,810 | $210,996,750 |
| | Basalt | $4,316,400 | $53,274,650 | $52,109,450 | $0 | $2,080 | $0 | $0 | $0 | $1,695,340 | $111,397,920 |
| | Eagle | $9,899,900 | $70,300,240 | $34,044,790 | $0 | $153,000 | $1,070 | $0 | $0 | $2,094,050 | $116,493,050 |
| | Gypsum | $14,435,230 | $46,416,100 | $42,352,290 | $7,995,440 | $213,350 | $26,780 | $0 | $0 | $5,845,160 | $117,284,350 |
| | Minturn | $1,417,820 | $15,295,470 | $8,309,760 | $0 | $0 | $0 | $0 | $0 | $1,586,390 | $26,609,440 |
| | Redcliff | $649,650 | $1,912,980 | $617,160 | $0 | $0 | $0 | $0 | $0 | $562,770 | $3,742,560 |
| | Vail | $14,950,560 | $829,208,560 | $217,679,160 | $0 | $0 | $0 | $0 | $0 | $8,784,920 | $1,070,623,200 |
| | **Total:** | **$58,870,700** | **$1,140,278,280** | **$424,977,110** | **$7,995,440** | **$389,450** | **$27,850** | **$0** | **$0** | **$24,608,440** | **$1,657,147,270** |
| El Paso | Calhan | $350,570 | $2,464,300 | $2,323,430 | $7,410 | $12,940 | $0 | $0 | $0 | $396,480 | $5,555,160 |
| | Coloradosprings | $151,963,490 | $2,657,667,320 | $1,822,574,470 | $204,231,170 | $883,230 | $1,223,400 | $0 | $0 | $203,804,780 | $5,042,347,860 |
| | Fountain | $8,022,790 | $117,742,090 | $56,700,900 | $6,772,650 | $235,230 | $596,610 | $0 | $0 | $10,315,000 | $200,385,270 |
| | Greenmountainfalls | $583,230 | $6,863,620 | $528,880 | $0 | $0 | $0 | $0 | $0 | $277,000 | $8,252,730 |
| | Manitousprings | $2,336,670 | $42,222,530 | $15,746,720 | $176,020 | $7,080 | $0 | $0 | $0 | $4,469,870 | $64,958,890 |
| | Monument | $7,625,000 | $62,301,340 | $43,114,820 | $9,351,820 | $49,250 | $10 | $0 | $0 | $3,760,880 | $126,203,120 |

BLM_0038997

# Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Palmerlake | $2,876,500 | $18,911,650 | $5,988,190 | $690,950 | $13,740 | $0 | $0 | $0 | $1,844,660 | $30,325,690 |
| | Ramah | $38,970 | $348,310 | $52,020 | $0 | $4,810 | $0 | $0 | $0 | $16,450 | $460,560 |
| | **Total:** | **$173,797,220** | **$2,908,521,190** | **$1,947,029,430** | **$221,230,020** | **$1,206,280** | **$1,820,020** | **$0** | **$0** | **$224,885,120** | **$5,478,489,280** |
| Elbert | Elizabeth | $1,318,370 | $6,529,200 | $9,704,330 | $348,560 | $3,440 | $250 | $0 | $0 | $4,696,690 | $22,600,840 |
| | Kiow a | $430,900 | $2,385,210 | $1,731,370 | $0 | $2,230 | $0 | $0 | $0 | $794,377 | $5,344,087 |
| | Simla | $77,390 | $1,268,630 | $422,260 | $162,150 | $2,080 | $0 | $0 | $0 | $180,050 | $2,112,560 |
| | **Total:** | **$1,826,660** | **$10,183,040** | **$11,857,960** | **$510,710** | **$7,750** | **$250** | **$0** | **$0** | **$5,671,117** | **$30,057,487** |
| Fremont | Brookside | $85,420 | $1,077,780 | $51,920 | $4,810 | $20,080 | $80 | $0 | $0 | $836,110 | $2,076,200 |
| | Canon | $5,621,240 | $64,487,010 | $57,746,280 | $1,960,230 | $311,930 | $154,720 | $0 | $0 | $10,472,760 | $140,754,170 |
| | Coalcreek | $401,890 | $1,044,710 | $38,300 | $0 | $900 | $930 | $0 | $12,470 | $800,820 | $2,300,020 |
| | Florence | $1,704,360 | $11,704,960 | $6,904,670 | $525,420 | $7,050 | $1,860 | $0 | $12,660 | $8,347,220 | $29,208,200 |
| | Rockvale | $373,480 | $1,867,230 | $8,340 | $0 | $4,680 | $2,150 | $0 | $4,420 | $871,390 | $3,131,690 |
| | Williamsburg | $282,630 | $2,343,480 | $0 | $0 | $1,330 | $3,490 | $0 | $79,290 | $800,820 | $3,511,040 |
| | **Total:** | **$8,469,020** | **$82,525,170** | **$64,749,510** | **$2,490,460** | **$345,970** | **$163,230** | **$0** | **$108,840** | **$22,129,120** | **$180,981,320** |
| Garfield | Carbonate | $0 | $5,570 | $0 | $0 | $1,140 | $0 | $0 | $0 | $0 | $6,710 |
| | Carbondale | $10,473,770 | $76,495,330 | $40,596,660 | $0 | $1,010 | $0 | $0 | $0 | $3,182,190 | $130,748,960 |
| | Glenw oodsprings | $9,545,290 | $79,327,220 | $120,419,620 | $285,660 | $1,130 | $0 | $0 | $0 | $5,476,110 | $215,055,030 |
| | New castle | $3,396,300 | $34,452,240 | $6,585,370 | $1,076,910 | $14,950 | $0 | $0 | $0 | $2,197,480 | $47,723,250 |
| | Parachute | $2,548,110 | $2,318,530 | $12,259,740 | $1,042,680 | $5,380 | $0 | $0 | $7,082,010 | $1,077,450 | $26,333,900 |
| | Rifle | $8,748,920 | $39,313,390 | $51,665,100 | $822,160 | $53,230 | $3,430 | $0 | $869,550 | $6,629,710 | $108,105,490 |
| | Silt | $2,233,680 | $15,375,970 | $10,255,170 | $317,610 | $9,530 | $0 | $0 | $0 | $719,020 | $28,910,980 |
| | **Total:** | **$36,946,070** | **$247,288,250** | **$241,781,660** | **$3,545,020** | **$86,370** | **$3,430** | **$0** | **$7,951,560** | **$19,281,960** | **$556,884,320** |
| Gilpin | Blackhaw k | $18,289,900 | $936,510 | $216,830,140 | $0 | $680 | $888,320 | $0 | $0 | $631,584 | $237,577,134 |
| | Central | $3,210,550 | $4,570,370 | $16,444,080 | $0 | $10,810 | $796,550 | $0 | $0 | $1,428,326 | $26,460,686 |
| | **Total:** | **$21,500,450** | **$5,506,880** | **$233,274,220** | **$0** | **$11,490** | **$1,684,870** | **$0** | **$0** | **$2,059,910** | **$264,037,820** |
| Grand | Fraser | $2,578,920 | $24,575,320 | $7,800,070 | $0 | $34,910 | $0 | $0 | $0 | $583,220 | $35,572,440 |
| | Granby | $5,969,450 | $24,267,560 | $13,165,750 | $86,090 | $38,680 | $31,830 | $0 | $0 | $3,255,350 | $46,814,710 |
| | Grandlake | $3,857,700 | $25,300,940 | $9,767,600 | $0 | $840 | $0 | $0 | $0 | $581,410 | $39,508,490 |
| | Hotsulphursprings | $1,280,540 | $3,791,980 | $1,997,690 | $0 | $80 | $10 | $0 | $0 | $868,600 | $7,938,800 |
| | Kremmling | $780,010 | $5,277,680 | $6,496,960 | $725,290 | $230 | $150 | $0 | $0 | $731,710 | $14,012,030 |
| | Winterpark | $11,487,790 | $61,175,240 | $20,319,560 | $0 | $7,060 | $0 | $0 | $0 | $4,244,370 | $97,234,020 |
| | **Total:** | **$25,954,410** | **$144,388,620** | **$59,547,630** | **$811,380** | **$81,800** | **$31,990** | **$0** | **$0** | **$10,264,660** | **$241,080,490** |
| Gunnison | Crestedbutte | $11,718,980 | $47,425,250 | $25,741,370 | $341,150 | $5,650 | $170 | $0 | $0 | $1,337,430 | $86,570,000 |
| | Gunnison | $3,767,070 | $27,732,650 | $36,803,780 | $1,014,100 | $47,140 | $20 | $0 | $0 | $3,552,950 | $72,917,710 |
| | Marble | $927,220 | $2,144,570 | $403,940 | $0 | $0 | $0 | $0 | $0 | $11,980 | $3,487,710 |
| | Mtcrestedbutte | $13,710,470 | $63,136,460 | $14,168,000 | $0 | $4,990 | $0 | $0 | $0 | $774,750 | $91,794,670 |
| | Pitkin | $988,210 | $2,895,910 | $246,040 | $0 | $0 | $0 | $0 | $0 | $37,570 | $4,167,730 |
| | **Total:** | **$31,111,950** | **$143,334,840** | **$77,363,130** | **$1,355,250** | **$57,780** | **$190** | **$0** | **$0** | **$5,714,680** | **$258,937,820** |
| Hinsdale | Lake | $3,189,730 | $9,188,190 | $3,733,300 | $54,130 | $0 | $0 | $0 | $0 | $397,950 | $16,563,300 |

BLM_0038998

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hinsdale | Total: | $3,189,730 | $9,188,190 | $3,733,300 | $54,130 | $0 | $0 | $0 | $0 | $397,950 | $16,563,300 |
| Huerfano | Laveta | $1,046,076 | $5,581,333 | $2,186,294 | $0 | $2,387 | $0 | $0 | $0 | $212,092 | $9,028,182 |
| | Walsenburg | $881,927 | $7,721,822 | $10,890,524 | $202,592 | $3,762 | $0 | $0 | $0 | $2,948,226 | $22,648,853 |
| | Total: | $1,928,003 | $13,303,155 | $13,076,818 | $202,592 | $6,149 | $0 | $0 | $0 | $3,160,318 | $31,677,035 |
| Jackson | Walden | $79,274 | $1,979,917 | $2,319,738 | $13,323 | $0 | $0 | $0 | $0 | $420,488 | $4,812,740 |
| | Total: | $79,274 | $1,979,917 | $2,319,738 | $13,323 | $0 | $0 | $0 | $0 | $420,488 | $4,812,740 |
| Jefferson | Arvada | $39,874,154 | $264,997,053 | $264,997,053 | $18,543 | $1,593,393 | $495 | $0 | $0 | $61,446,038 | $1,320,764,112 |
| | Bow mar | $0 | $7,458,482 | $0 | $0 | $8,049 | $0 | $0 | $46,579 | $0 | $7,513,110 |
| | Edgewater | $183,310 | $31,722,827 | $13,958,297 | $0 | $0 | $0 | $0 | $0 | $1,447,061 | $47,311,495 |
| | Golden | $6,864,345 | $184,747,622 | $216,504,620 | $45,606,938 | $39,724 | $216 | $0 | $0 | $82,038,851 | $535,802,316 |
| | Lakeside | $782,971 | $52,528 | $8,747,440 | $0 | $0 | $0 | $0 | $0 | $58,801 | $9,641,740 |
| | Lakewood | $29,303,014 | $1,179,123,664 | $749,485,133 | $5,846,743 | $132,588 | $479 | $0 | $0 | $67,343,965 | $2,031,235,586 |
| | Littleton | $238,267 | $26,602,086 | $1,189,763 | $0 | $0 | $0 | $0 | $0 | $349,605 | $28,379,721 |
| | Morrison | $857,034 | $3,155,677 | $4,507,603 | $5,265 | $588,891 | $134,626 | $0 | $0 | $0 | $9,249,096 |
| | Mountainview | $132,264 | $4,254,207 | $2,154,234 | $170,230 | $0 | $0 | $0 | $0 | $0 | $6,710,935 |
| | Superior | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $0 | $10,113 | $10,217 |
| | Westminster | $13,325,512 | $314,157,911 | $277,009,386 | $13,771,557 | $53,819 | $2,989 | $0 | $0 | $16,458,648 | $634,779,822 |
| | Wheatridge | $9,325,699 | $246,012,275 | $173,342,321 | $21,287,725 | $162,604 | $4 | $0 | $0 | $12,749,427 | $462,880,055 |
| | Total: | $100,886,570 | $2,950,121,715 | $1,711,895,850 | $86,707,001 | $2,579,068 | $138,913 | $0 | $46,579 | $241,902,509 | $5,094,278,205 |
| Kiowa | Eads | $48,250 | $1,048,720 | $564,080 | $0 | $2,000 | $0 | $0 | $0 | $148,730 | $1,811,780 |
| | Haswell | $10,610 | $87,090 | $114,420 | $0 | $66,900 | $0 | $0 | $0 | $28,860 | $307,880 |
| | Sheridanlake | $7,560 | $61,600 | $125,800 | $0 | $109,950 | $0 | $0 | $0 | $32,830 | $337,740 |
| | Total: | $66,420 | $1,197,410 | $804,300 | $0 | $178,850 | $0 | $0 | $0 | $210,420 | $2,457,400 |
| Kit Carson | Bethune | $9,674 | $438,531 | $256,780 | $0 | $4,701 | $0 | $0 | $0 | $39,576 | $749,262 |
| | Burlington | $333,979 | $10,184,205 | $32,634,163 | $531,012 | $54,887 | $22 | $0 | $0 | $308,410 | $44,046,678 |
| | Flagler | $88,397 | $1,576,169 | $1,246,957 | $161,207 | $91,005 | $23 | $0 | $0 | $139,474 | $3,303,232 |
| | Seibert | $56,760 | $426,789 | $646,619 | $0 | $38,126 | $0 | $0 | $0 | $71,035 | $1,239,329 |
| | Stratton | $64,388 | $1,618,137 | $1,031,466 | $0 | $10,264 | $26 | $0 | $0 | $210,524 | $2,934,805 |
| | Vona | $22,974 | $234,471 | $90,511 | $0 | $272 | $9 | $0 | $0 | $38,846 | $387,083 |
| | Total: | $576,172 | $14,478,302 | $35,906,496 | $692,219 | $199,255 | $80 | $0 | $0 | $807,865 | $52,660,389 |
| La Plata | Bayfield | $2,260,390 | $16,490,510 | $11,458,080 | $205,810 | $5,380 | $730 | $0 | $1,494,150 | $1,500,770 | $33,415,820 |
| | Durango | $28,703,360 | $193,181,970 | $281,803,140 | $8,522,480 | $30,750 | $60 | $0 | $402,580 | $14,152,440 | $526,796,780 |
| | Ignacio | $466,840 | $2,897,140 | $4,369,390 | $151,450 | $5,560 | $0 | $0 | $0 | $36,940 | $7,927,320 |
| | Total: | $31,430,590 | $212,569,620 | $297,630,610 | $8,879,740 | $41,690 | $790 | $0 | $1,896,730 | $15,690,150 | $568,139,920 |
| Lake | Leadville | $1,778,023 | $16,208,973 | $6,012,012 | $465,870 | $0 | $1,163 | $0 | $0 | $2,728,420 | $27,194,461 |
| | Total: | $1,778,023 | $16,208,973 | $6,012,012 | $465,870 | $0 | $1,163 | $0 | $0 | $2,728,420 | $27,194,461 |
| Larimer | Berthoud | $2,845,057 | $43,406,028 | $17,766,949 | $4,812,857 | $247,817 | $126 | $0 | $0 | $2,076,500 | $71,155,334 |
| | Estespark | $9,967,709 | $103,697,365 | $79,210,100 | $200,880 | $0 | $0 | $0 | $0 | $2,867,200 | $195,943,254 |

BLM_0038999

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|------|--------|-------------|------------|------------|--------------|-------------------|-----------------|-------------|----------------|-------|
| Larimer | Fortcollins | $38,833,158 | $1,185,863,010 | $729,904,824 | $314,565,585 | $522,200 | $22,021 | $0 | $239,881 | $38,740,800 | $2,308,691,479 |
| | Johns | $4,974,373 | $22,757,555 | $29,120,375 | $5,936,883 | $369,008 | $3,619 | $0 | $2,828,154 | $0 | $65,989,967 |
| | Loveland | $30,700,088 | $524,595,803 | $437,113,709 | $47,712,466 | $343,968 | $7,047 | $0 | $555,858 | $17,011,200 | $1,058,040,139 |
| | Timnath | $12,396,943 | $43,633,312 | $12,448,426 | $499,913 | $203,732 | $754 | $0 | $0 | $95,200 | $69,278,280 |
| | Wellington | $2,890,698 | $49,127,467 | $12,392,222 | $5,548,005 | $80,047 | $2,856 | $0 | $0 | $1,446,300 | $71,487,595 |
| | Windsor | $8,927,443 | $91,475,002 | $19,934,810 | $603,083 | $42,732 | $2,772 | $0 | $19,743 | $452,000 | $121,457,585 |
| | **Total:** | **$111,535,469** | **$2,064,555,542** | **$1,337,891,415** | **$379,879,672** | **$1,809,504** | **$39,195** | **$0** | **$3,643,636** | **$62,689,200** | **$3,962,043,633** |
| Las Animas | Aguilar | $244,160 | $1,184,420 | $330,800 | $0 | $2,470 | $0 | $0 | $0 | $829,940 | $2,591,790 |
| | Branson | $76,470 | $99,120 | $7,450 | $0 | $1,470 | $0 | $0 | $0 | $121,720 | $306,230 |
| | Cokedale | $26,060 | $362,170 | $36,130 | $0 | $340 | $0 | $0 | $0 | $24,000 | $448,700 |
| | Kim | $77,030 | $148,460 | $51,990 | $0 | $11,310 | $0 | $0 | $0 | $81,990 | $370,780 |
| | Starkville | $78,560 | $239,740 | $0 | $0 | $2,380 | $5,000 | $0 | $0 | $1,030,130 | $1,355,810 |
| | Trinidad | $6,557,760 | $28,849,290 | $25,082,470 | $1,692,770 | $42,130 | $12,520 | $0 | $0 | $5,397,420 | $67,634,360 |
| | **Total:** | **$7,060,040** | **$30,883,200** | **$25,508,840** | **$1,692,770** | **$60,100** | **$17,520** | **$0** | **$0** | **$7,485,200** | **$72,707,670** |
| Lincoln | Arriba | $38,604 | $324,196 | $170,366 | $5,885 | $37,063 | $0 | $0 | $0 | $89,372 | $665,486 |
| | Genoa | $21,199 | $216,963 | $129,117 | $0 | $5,517 | $0 | $0 | $0 | $123,774 | $496,570 |
| | Hugo | $106,425 | $1,721,731 | $696,490 | $11,170 | $0 | $0 | $0 | $0 | $644,842 | $3,180,658 |
| | Limon | $745,574 | $5,020,739 | $11,714,091 | $85,320 | $534 | $0 | $0 | $0 | $1,662,721 | $19,228,979 |
| | **Total:** | **$911,802** | **$7,283,629** | **$12,710,064** | **$102,375** | **$43,114** | **$0** | **$0** | **$0** | **$2,520,709** | **$23,571,693** |
| Logan | Crook | $21,470 | $293,330 | $91,990 | $0 | $130,120 | $0 | $0 | $0 | $116,700 | $653,610 |
| | Fleming | $71,100 | $1,153,900 | $278,440 | $48,780 | $10,360 | $0 | $0 | $0 | $94,400 | $1,656,980 |
| | Iliff | $72,370 | $564,650 | $37,920 | $9,160 | $20,200 | $0 | $0 | $0 | $261,500 | $965,800 |
| | Merino | $37,350 | $699,580 | $83,680 | $254,780 | $0 | $0 | $0 | $0 | $214,800 | $1,290,190 |
| | Peetz | $47,210 | $559,590 | $73,290 | $0 | $8,820 | $0 | $0 | $0 | $204,400 | $893,310 |
| | Sterling | $903,280 | $31,860,260 | $36,141,760 | $11,457,710 | $100,310 | $120 | $0 | $0 | $7,331,300 | $87,794,740 |
| | **Total:** | **$1,152,780** | **$35,131,310** | **$36,707,080** | **$11,770,430** | **$269,810** | **$120** | **$0** | **$0** | **$8,223,100** | **$93,254,630** |
| Mesa | Collbran | $105,550 | $1,453,570 | $676,370 | $16,460 | $9,330 | $10 | $0 | $12,980 | $46,140 | $2,320,410 |
| | Debeque | $457,570 | $1,336,340 | $1,696,930 | $298,570 | $66,990 | $80 | $0 | $154,500 | $1,250,030 | $5,261,010 |
| | Fruita | $3,720,950 | $71,038,380 | $23,420,670 | $5,280,790 | $233,650 | $263,810 | $0 | $1,982,640 | $4,987,520 | $110,928,410 |
| | Grandjunction | $49,053,520 | $355,756,320 | $419,387,800 | $79,731,620 | $916,530 | $731,580 | $0 | $11,026,550 | $44,984,750 | $961,588,670 |
| | Palisade | $191,760 | $12,686,470 | $5,828,210 | $205,740 | $155,150 | $0 | $0 | $0 | $1,869,380 | $20,936,710 |
| | **Total:** | **$53,529,350** | **$442,271,080** | **$451,009,980** | **$85,533,180** | **$1,381,650** | **$995,480** | **$0** | **$13,176,670** | **$53,137,820** | **$1,101,035,210** |
| Mineral | Creede | $572,982 | $2,893,578 | $1,976,176 | $47,894 | $0 | $0 | $0 | $0 | $320,616 | $5,811,246 |
| | **Total:** | **$572,982** | **$2,893,578** | **$1,976,176** | **$47,894** | **$0** | **$0** | **$0** | **$0** | **$320,616** | **$5,811,246** |
| Moffat | Craig | $3,716,420 | $32,835,680 | $31,953,187 | $715,698 | $29,190 | $23,046 | $0 | $115,621 | $4,382,736 | $73,771,578 |
| | Dinosaur | $277,140 | $474,870 | $280,271 | $0 | $650 | $0 | $0 | $0 | $20,246 | $1,053,177 |
| | **Total:** | **$3,993,560** | **$33,310,550** | **$32,233,458** | **$715,698** | **$29,840** | **$23,046** | **$0** | **$115,621** | **$4,402,982** | **$74,824,755** |
| Montezuma | Cortez | $5,642,920 | $31,677,090 | $43,414,390 | $1,834,030 | $10,980 | $220 | $0 | $0 | $7,287,660 | $89,867,290 |
| | Dolores | $394,470 | $4,262,400 | $3,122,580 | $91,980 | $240 | $0 | $0 | $0 | $342,430 | $8,214,100 |

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|------|--------|-------------|------------|------------|--------------|-------------------|-----------------|-------------|----------------|-------|
| Montezuma | Mancos | $582,080 | $5,405,820 | $3,184,230 | $847,060 | $1,140 | $0 | $0 | $0 | $434,690 | $10,455,020 |
| | **Total:** | **$6,619,470** | **$41,345,310** | **$49,721,200** | **$2,773,070** | **$12,360** | **$220** | **$0** | **$0** | **$8,064,780** | **$108,536,410** |
| Montrose | Montrose | $16,261,230 | $103,795,820 | $124,214,555 | $16,517,675 | $366,050 | $260 | $0 | $0 | $10,042,913 | $271,198,503 |
| | Naturita | $381,030 | $1,418,140 | $1,337,183 | $0 | $10 | $20 | $71,897 | $0 | $169,486 | $3,377,766 |
| | Nucla | $138,900 | $2,118,540 | $590,468 | $45,330 | $14,230 | $0 | $0 | $0 | $512,117 | $3,419,585 |
| | Olathe | $229,550 | $3,440,740 | $4,038,067 | $734,333 | $23,870 | $40 | $0 | $0 | $4,092,142 | $12,558,742 |
| | **Total:** | **$17,010,710** | **$110,773,240** | **$130,180,273** | **$17,297,338** | **$404,160** | **$320** | **$71,897** | **$0** | **$14,816,658** | **$290,554,596** |
| Morgan | Brush | $702,740 | $14,613,780 | $7,997,450 | $3,464,540 | $372,810 | $3,530 | $0 | $0 | $12,449,760 | $39,604,610 |
| | Fortmorgan | $1,005,730 | $32,879,400 | $36,616,260 | $47,825,150 | $35,080 | $0 | $0 | $0 | $5,884,530 | $124,246,150 |
| | Hillrose | $20,300 | $538,920 | $45,560 | $0 | $3,320 | $0 | $0 | $0 | $644,280 | $1,252,380 |
| | Loglanevillage | $129,940 | $1,190,410 | $702,610 | $61,290 | $0 | $0 | $0 | $0 | $191,660 | $2,275,910 |
| | Wiggins | $267,930 | $2,655,000 | $2,284,210 | $169,500 | $5,540 | $0 | $0 | $0 | $586,860 | $5,969,040 |
| | **Total:** | **$2,126,640** | **$51,877,510** | **$47,646,090** | **$51,520,480** | **$416,750** | **$3,530** | **$0** | **$0** | **$19,757,090** | **$173,348,090** |
| Otero | Cheraw | $11,228 | $394,163 | $51,002 | $3,898 | $4,049 | $0 | $0 | $0 | $70,731 | $535,071 |
| | Fowler | $65,793 | $2,370,402 | $1,433,251 | $94,916 | $0 | $0 | $0 | $0 | $330,779 | $4,295,141 |
| | Lajunta | $474,258 | $15,571,398 | $15,471,683 | $719,364 | $5,657 | $4 | $0 | $0 | $1,895,955 | $34,138,319 |
| | Manzanola | $15,742 | $484,694 | $158,484 | $0 | $18,418 | $0 | $0 | $0 | $311,314 | $988,652 |
| | Rockyford | $128,300 | $7,194,249 | $3,608,078 | $38,037 | $9,515 | $0 | $0 | $0 | $1,840,194 | $12,818,373 |
| | Swink | $48,109 | $1,786,885 | $278,202 | $0 | $5,115 | $0 | $0 | $0 | $297,472 | $2,415,783 |
| | **Total:** | **$743,430** | **$27,801,791** | **$21,000,700** | **$856,215** | **$42,754** | **$4** | **$0** | **$0** | **$4,746,445** | **$55,191,339** |
| Ouray | Ouray | $3,910,000 | $14,982,430 | $11,660,570 | $286,650 | $0 | $4,860 | $0 | $0 | $663,990 | $31,508,500 |
| | Ridgway | $5,673,610 | $10,754,710 | $9,203,640 | $98,610 | $66,730 | $370 | $0 | $0 | $1,542,870 | $27,340,540 |
| | **Total:** | **$9,583,610** | **$25,737,140** | **$20,864,210** | **$385,260** | **$66,730** | **$5,230** | **$0** | **$0** | **$2,206,860** | **$58,849,040** |
| Park | Alma | $1,220,240 | $2,523,040 | $1,363,530 | $0 | $0 | $0 | $0 | $0 | $1,175,720 | $6,282,530 |
| | Fairplay | $1,589,270 | $3,993,240 | $7,889,025 | $98,970 | $3,900 | $0 | $0 | $0 | $1,794,790 | $15,369,195 |
| | **Total:** | **$2,809,510** | **$6,516,280** | **$9,252,555** | **$98,970** | **$3,900** | **$0** | **$0** | **$0** | **$2,970,510** | **$21,651,725** |
| Phillips | Haxtun | $139,930 | $3,603,870 | $2,865,700 | $88,040 | $3,620 | $42 | $0 | $0 | $113,530 | $6,814,732 |
| | Holyoke | $157,070 | $7,697,080 | $6,892,860 | $94,330 | $54,410 | $271 | $0 | $0 | $1,792,980 | $16,689,001 |
| | Paoli | $23,020 | $165,540 | $1,292,290 | $0 | $37,730 | $28 | $0 | $0 | $35,110 | $1,553,718 |
| | **Total:** | **$320,020** | **$11,466,490** | **$11,050,850** | **$182,370** | **$95,760** | **$341** | **$0** | **$0** | **$1,941,620** | **$25,057,451** |
| Pitkin | Aspen | $74,624,780 | $904,399,320 | $498,854,190 | $0 | $19,650 | $4,900 | $0 | $0 | $7,165,770 | $1,485,068,610 |
| | Basalt | $2,321,630 | $25,846,110 | $17,335,620 | $716,390 | $103,740 | $0 | $0 | $0 | $105,850 | $46,429,340 |
| | Snowmassvillage | $41,689,690 | $366,941,610 | $74,535,170 | $0 | $0 | $0 | $0 | $0 | $6,715,760 | $489,882,230 |
| | **Total:** | **$118,636,100** | **$1,297,187,040** | **$590,724,980** | **$716,390** | **$123,390** | **$4,900** | **$0** | **$0** | **$13,987,380** | **$2,021,380,180** |
| Prowers | Granada | $43,850 | $580,548 | $380,177 | $0 | $74,550 | $0 | $0 | $0 | $198,453 | $1,277,578 |
| | Hartman | $8,081 | $52,644 | $5,307 | $0 | $15,848 | $0 | $0 | $0 | $10,379 | $92,259 |
| | Holly | $26,099 | $1,287,712 | $954,934 | $79,481 | $47,779 | $0 | $0 | $0 | $329,495 | $2,725,500 |
| | Lamar | $413,353 | $15,246,981 | $14,668,042 | $3,101,088 | $29,805 | $0 | $0 | $0 | $1,576,746 | $35,036,015 |

BLM_0039001

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|------|--------|-------------|------------|------------|--------------|-------------------|-----------------|-------------|----------------|-------|
| Prowers | Wiley | $19,669 | $753,510 | $381,200 | $8,824 | $55,841 | $0 | $0 | $0 | $49,948 | $1,268,992 |
| | Total: | $511,052 | $17,921,395 | $16,389,660 | $3,189,393 | $223,823 | $0 | $0 | $0 | $2,165,021 | $40,400,344 |
| Pueblo | Boone | $25,840 | $555,127 | $66,948 | $32,575 | $102 | $1 | $0 | $0 | $938,954 | $1,619,547 |
| | Pueblo | $16,645,171 | $330,918,493 | $247,166,257 | $56,265,404 | $566,264 | $13,356 | $0 | $0 | $406,127,653 | $1,057,702,598 |
| | Rye | $14,063 | $662,272 | $127,509 | $0 | $2,086 | $0 | $0 | $0 | $642,697 | $1,448,627 |
| | Total: | $16,685,074 | $332,135,892 | $247,360,714 | $56,297,979 | $568,452 | $13,357 | $0 | $0 | $407,709,304 | $1,060,770,772 |
| Rio Blanco | Meeker | $1,001,730 | $10,749,120 | $8,027,340 | $0 | $31,520 | $0 | $0 | $0 | $2,574,300 | $22,384,010 |
| | Rangely | $987,700 | $9,352,280 | $5,416,810 | $75,160 | $25,140 | $2,260 | $0 | $2,063,030 | $473,530 | $18,395,910 |
| | Total: | $1,989,430 | $20,101,400 | $13,444,150 | $75,160 | $56,660 | $2,260 | $0 | $2,063,030 | $3,047,830 | $40,779,920 |
| Rio Grande | Center | $24,690 | $42,624 | $3,385,927 | $617,574 | $0 | $0 | $0 | $0 | $2,885 | $4,073,700 |
| | Delnorte | $268,068 | $3,330,786 | $3,551,054 | $0 | $5,276 | $51 | $0 | $0 | $1,898,246 | $9,053,481 |
| | Montevista | $394,904 | $11,979,632 | $10,590,808 | $88,179 | $28,486 | $10 | $0 | $0 | $2,158,415 | $25,240,434 |
| | Southfork | $5,796,692 | $9,997,649 | $6,075,506 | $0 | $10,392 | $182 | $0 | $0 | $2,636,671 | $24,517,092 |
| | Total: | $6,484,354 | $25,350,691 | $23,603,295 | $705,753 | $44,154 | $243 | $0 | $0 | $6,696,217 | $62,884,707 |
| Routt | Hayden | $1,091,620 | $8,322,570 | $6,215,730 | $296,120 | $69,060 | $0 | $0 | $0 | $3,255,610 | $19,250,710 |
| | Oakcreek | $795,990 | $3,579,570 | $1,741,400 | $51,780 | $10 | $170 | $0 | $0 | $662,870 | $6,831,790 |
| | Steamboatsprings | $65,274,350 | $368,800,460 | $196,122,050 | $5,294,420 | $8,100 | $20 | $0 | $0 | $10,955,710 | $646,455,110 |
| | Yampa | $75,280 | $1,699,470 | $1,044,100 | $0 | $450 | $0 | $0 | $0 | $636,880 | $3,456,180 |
| | Total: | $67,237,240 | $382,402,070 | $205,123,280 | $5,642,320 | $77,620 | $190 | $0 | $0 | $15,511,070 | $675,993,790 |
| Saguache | Bonanza | $223,100 | $85,940 | $0 | $0 | $3,810 | $1,380 | $0 | $0 | $0 | $314,230 |
| | Center | $69,690 | $2,524,580 | $2,385,590 | $9,600 | $258,350 | $0 | $0 | $0 | $237,570 | $5,485,380 |
| | Crestone | $392,530 | $649,930 | $827,510 | $0 | $50 | $0 | $0 | $0 | $48,270 | $1,918,290 |
| | Moffat | $54,970 | $275,670 | $88,830 | $2,940 | $18,010 | $200 | $0 | $0 | $64,340 | $504,960 |
| | Saguache | $281,380 | $1,854,120 | $638,760 | $9,140 | $0 | $0 | $0 | $0 | $144,160 | $2,927,560 |
| | Total: | $1,021,670 | $5,390,240 | $3,940,690 | $21,680 | $280,220 | $1,580 | $0 | $0 | $494,340 | $11,150,420 |
| San Juan | Silverton | $7,094,664 | $6,592,175 | $7,311,711 | $124,573 | $0 | $154,567 | $0 | $0 | $502,801 | $21,780,491 |
| | Total: | $7,094,664 | $6,592,175 | $7,311,711 | $124,573 | $0 | $154,567 | $0 | $0 | $502,801 | $21,780,491 |
| San Miguel | Mountainvillage | $65,252,580 | $196,442,540 | $31,790,000 | $0 | $0 | $0 | $0 | $0 | $814,690 | $294,299,810 |
| | Norwood | $287,700 | $1,785,510 | $2,531,610 | $5,330 | $600 | $0 | $0 | $0 | $113,390 | $4,724,140 |
| | Ophir | $1,209,780 | $1,739,750 | $6,610 | $0 | $0 | $0 | $0 | $0 | $13,090 | $2,969,230 |
| | Sawpit | $78,300 | $272,420 | $121,960 | $0 | $0 | $0 | $0 | $0 | $0 | $472,680 |
| | Telluride | $35,343,490 | $160,164,340 | $58,311,280 | $246,500 | $0 | $0 | $0 | $0 | $3,439,700 | $257,505,310 |
| | Total: | $102,171,850 | $360,404,560 | $92,761,460 | $251,830 | $600 | $0 | $0 | $0 | $4,380,870 | $559,971,170 |
| Sedgwick | Julesburg | $36,340 | $2,813,630 | $2,494,520 | $59,370 | $33,020 | $120 | $0 | $0 | $1,728,420 | $7,165,420 |
| | Ovid | $12,650 | $459,820 | $415,690 | $22,960 | $2,050 | $0 | $0 | $0 | $417,441 | $1,330,611 |
| | Sedgwick | $23,920 | $226,270 | $86,330 | $0 | $3,830 | $150 | $0 | $0 | $240,242 | $580,742 |
| | Total: | $72,910 | $3,499,720 | $2,996,540 | $82,330 | $38,900 | $270 | $0 | $0 | $2,386,103 | $9,076,773 |

BLM_0039002

**Cities & Town Assessed Valuation by County**

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Summit | Blueriver | $4,543,057 | $36,218,668 | $179,813 | $0 | $0 | $0 | $0 | $0 | $360,567 | $41,302,105 |
| | Breckenridge | $40,060,589 | $371,308,862 | $104,376,922 | $0 | $0 | $0 | $0 | $0 | $7,086,102 | $522,832,475 |
| | Dillon | $1,386,821 | $35,929,383 | $24,891,970 | $0 | $0 | $0 | $0 | $0 | $3,064,597 | $65,272,771 |
| | Frisco | $6,161,634 | $113,382,220 | $59,246,076 | $0 | $0 | $0 | $0 | $0 | $3,477,555 | $182,267,485 |
| | Montezuma | $585,020 | $1,466,951 | $1,195 | $0 | $0 | $0 | $0 | $0 | $16,883 | $2,070,049 |
| | Silverthorne | $17,547,781 | $85,094,340 | $62,983,376 | $0 | $5,701 | $0 | $0 | $0 | $3,172,239 | $168,803,437 |
| | **Total:** | **$70,284,902** | **$643,400,424** | **$251,679,352** | **$0** | **$5,701** | **$0** | **$0** | **$0** | **$17,177,943** | **$982,548,322** |
| Teller | Cripplecreek | $11,681,820 | $4,783,530 | $35,672,250 | $66,480 | $530 | $57,170 | $0 | $0 | $3,452,600 | $55,714,380 |
| | Greenmountainfalls | $109,460 | $386,280 | $0 | $0 | $0 | $0 | $0 | $0 | $860 | $496,600 |
| | Victor | $402,460 | $1,709,210 | $1,363,350 | $0 | $0 | $13,530 | $0 | $0 | $102,120 | $3,590,670 |
| | Woodlandpark | $6,803,730 | $60,175,400 | $36,251,120 | $3,511,670 | $1,320 | $10 | $0 | $0 | $3,710,730 | $110,453,980 |
| | **Total:** | **$18,997,470** | **$67,054,420** | **$73,286,720** | **$3,578,150** | **$1,850** | **$70,710** | **$0** | **$0** | **$7,266,310** | **$170,255,630** |
| Washington | Akron | $73,370 | $3,652,990 | $2,257,537 | $586,897 | $24,389 | $0 | $0 | $0 | $1,547,596 | $8,142,779 |
| | Otis | $44,000 | $844,313 | $311,008 | $0 | $3,584 | $0 | $0 | $0 | $221,758 | $1,424,663 |
| | **Total:** | **$117,370** | **$4,497,303** | **$2,568,545** | **$586,897** | **$27,973** | **$0** | **$0** | **$0** | **$1,769,354** | **$9,567,442** |
| Weld | Ault | $237,590 | $6,332,260 | $5,905,390 | $768,060 | $50,920 | $810 | $0 | $1,263,240 | $1,529,300 | $16,087,570 |
| | Berthoud | $331,600 | $1,963,230 | $376,970 | $1,155,700 | $354,730 | $1,770 | $0 | $4,645,020 | $246,580 | $9,075,600 |
| | Brighton | $654,660 | $3,064,830 | $10,982,540 | $46,885,670 | $99,750 | $1,640 | $0 | $482,890 | $966,470 | $63,138,450 |
| | Dacono | $1,561,900 | $20,557,590 | $13,281,590 | $1,281,800 | $352,530 | $0 | $0 | $12,943,520 | $2,842,460 | $52,821,390 |
| | Eaton | $1,375,030 | $30,844,930 | $13,988,230 | $2,022,050 | $169,510 | $0 | $0 | $7,589,260 | $1,832,410 | $57,821,420 |
| | Erie | $4,140,500 | $123,039,670 | $20,817,070 | $1,742,100 | $367,500 | $32,880 | $0 | $6,993,550 | $3,722,130 | $160,855,400 |
| | Evans | $3,206,940 | $71,333,430 | $32,191,670 | $1,686,780 | $631,970 | $780 | $0 | $17,145,610 | $3,964,400 | $130,161,580 |
| | Firestone | $4,634,050 | $81,440,220 | $38,332,770 | $5,168,420 | $956,090 | $845,040 | $0 | $74,448,970 | $2,415,350 | $208,240,910 |
| | Fortlupton | $1,019,460 | $26,189,080 | $30,882,130 | $15,197,690 | $559,230 | $166,100 | $0 | $27,856,950 | $21,110,810 | $122,981,470 |
| | Frederick | $4,200,930 | $84,296,920 | $43,738,260 | $16,228,660 | $685,350 | $520,240 | $0 | $20,469,530 | $29,186,690 | $199,326,580 |
| | Garden | $105,900 | $503,900 | $4,757,090 | $247,410 | $0 | $0 | $0 | | $179,990 | $5,794,290 |
| | Gilcrest | $155,810 | $2,937,910 | $938,700 | $23,500 | $68,450 | $0 | $0 | $100,520 | $634,770 | $4,859,660 |
| | Greeley | $13,785,810 | $409,676,460 | $324,518,370 | $126,467,900 | $1,484,770 | $169,900 | $0 | $37,917,970 | $51,709,350 | $965,730,530 |
| | Grover | $23,190 | $241,700 | $60,750 | $0 | $23,990 | $0 | $0 | $5,480 | $5,280 | $360,390 |
| | Hudson | $528,580 | $4,956,340 | $15,381,170 | $2,543,360 | $326,070 | $3,160 | $0 | $10,285,330 | $2,062,500 | $36,086,510 |
| | Johns | $1,361,610 | $76,355,950 | $14,602,840 | $6,526,810 | $836,840 | $3,820 | $0 | $4,819,310 | $4,764,590 | $109,271,770 |
| | Keenesburg | $431,020 | $4,956,590 | $2,198,340 | $71,260 | $188,240 | $400 | $0 | $194,150 | $325,830 | $8,365,830 |
| | Kersey | $546,320 | $4,633,210 | $3,612,960 | $78,430 | $40,090 | $0 | $0 | $11,341,680 | $838,030 | $21,090,720 |
| | Lasalle | $218,230 | $9,518,900 | $5,500,920 | $348,350 | $8,330 | $10 | $0 | $92,670 | $1,496,580 | $17,183,990 |
| | Lochbuie | $282,410 | $21,848,240 | $507,310 | $0 | $89,400 | $6,520 | $0 | $676,350 | $1,277,290 | $24,687,520 |
| | Longmont | $535,110 | $56,240 | $9,947,950 | $342,580 | $45,210 | $356,630 | $0 | $429,040 | $445,020 | $12,157,780 |
| | Mead | $1,266,570 | $36,595,160 | $15,933,190 | $11,824,000 | $1,039,970 | $2,280 | $0 | $56,321,080 | $2,759,050 | $125,741,300 |
| | Milliken | $2,014,660 | $32,642,140 | $5,229,410 | $4,561,990 | $629,560 | $193,260 | $0 | $12,933,820 | $3,798,450 | $62,003,290 |
| | Northglenn | $0 | $62,870 | $0 | $0 | $3,470 | $0 | $0 | $972,670 | $343,930 | $1,382,940 |
| | Nunn | $423,430 | $1,743,850 | $2,805,740 | $257,440 | $167,440 | $6,380 | $0 | | $3,598,940 | $9,003,220 |
| | Pierce | $156,600 | $3,471,000 | $1,935,500 | $435,140 | $14,070 | $0 | $0 | $78,240 | $738,030 | $6,828,580 |

BLM_0039003

## 2016

## Cities & Town Assessed Valuation by County

| County | Muni | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|--------|------|--------|-------------|------------|------------|--------------|-------------------|-----------------|-------------|----------------|-------|
| Weld | | | | | | | | | | | |
| | Platteville | $710,550 | $10,198,640 | $11,301,820 | $4,059,700 | $165,960 | $10 | $0 | $8,260,650 | $2,657,220 | $37,354,550 |
| | Raymer | $20,910 | $183,660 | $112,520 | $0 | $24,050 | $0 | $0 | $2,700 | $344,150 | $687,990 |
| | Severance | $1,545,720 | $33,139,870 | $2,209,640 | $64,550 | $353,590 | $7,490 | $0 | $15,336,150 | $993,850 | $53,650,860 |
| | Thornton | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Windsor | $8,410,040 | $130,373,920 | $53,634,370 | $80,620,670 | $901,210 | $70,660 | $0 | $58,285,600 | $7,188,800 | $339,485,270 |
| | **Total:** | **$53,885,150** | **$1,233,158,710** | **$685,685,210** | **$330,610,020** | **$10,638,290** | **$2,389,780** | **$0** | **$391,891,950** | **$153,978,250** | **$2,862,237,360** |
| Yuma | | | | | | | | | | | |
| | Eckley | $63,760 | $340,510 | $142,590 | $0 | $100 | $0 | $0 | $0 | $381,070 | $928,030 |
| | Wray | $244,390 | $7,017,950 | $9,743,410 | $22,950 | $8,070 | $110 | $0 | $410 | $569,350 | $17,606,640 |
| | Yuma | $454,090 | $9,457,540 | $10,861,550 | $33,550 | $99,170 | $1,920 | $0 | $0 | $666,590 | $21,574,410 |
| | **Total:** | **$762,240** | **$16,816,000** | **$20,747,550** | **$56,500** | **$107,340** | **$2,030** | **$0** | **$410** | **$1,617,010** | **$40,109,080** |
| **Grand Total:** | | **$1,954,898,813** | **$32,610,063,556** | **$25,314,625,767** | **$2,360,892,418** | **$33,824,722** | **$9,147,457** | **$71,897** | **$448,585,518** | **$3,190,515,973** | **$65,922,626,121** |

BLM_0039004

**2016**

**Cities & Town Assessed Valuation by Class**

| City & Town | County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Arvada** | Adams | $4,900 | $18,263,400 | $15,051,490 | $5,674,290 | $0 | $0 | $0 | $0 | $1,443,450 | $40,437,530 |
| | Jefferson | $39,874,154 | $952,834,436 | $264,997,053 | $18,543 | $1,593,393 | $495 | $0 | $0 | $61,446,038 | $1,320,764,112 |
| | **Total:** | **$39,879,054** | **$971,097,836** | **$280,048,543** | **$5,692,833** | **$1,593,393** | **$495** | **$0** | **$0** | **$62,889,488** | **$1,361,201,642** |
| **Aurora** | Adams | $16,171,050 | $130,091,480 | $499,250,750 | $18,556,810 | $1,131,690 | $1,670 | $0 | $2,651,810 | $65,433,090 | $733,288,350 |
| | Arapahoe | $66,809,992 | $1,772,395,304 | $961,351,232 | $897,621 | $1,383,175 | $27,312 | $0 | $15,350,960 | $136,710,890 | $2,954,926,486 |
| | Douglas | $6,785,350 | $9,017,400 | $0 | $0 | $8,820 | $1,110 | $0 | $0 | $119,000 | $15,931,680 |
| | **Total:** | **$89,766,392** | **$1,911,504,184** | **$1,460,601,982** | **$19,454,431** | **$2,523,685** | **$30,092** | **$0** | **$18,002,770** | **$202,262,980** | **$3,704,146,516** |
| **Basalt** | Eagle | $4,316,400 | $53,274,650 | $52,109,450 | $0 | $2,080 | $0 | $0 | $0 | $1,695,340 | $111,397,920 |
| | Pitkin | $2,321,630 | $25,846,110 | $17,335,620 | $716,390 | $103,740 | $0 | $0 | $0 | $105,850 | $46,429,340 |
| | **Total:** | **$6,638,030** | **$79,120,760** | **$69,445,070** | **$716,390** | **$105,820** | **$0** | **$0** | **$0** | **$1,801,190** | **$157,827,260** |
| **Bennett** | Adams | $613,320 | $7,111,190 | $7,924,960 | $127,910 | $76,810 | $7,920 | $0 | $0 | $1,187,410 | $17,049,520 |
| | Arapahoe | $358,755 | $3,543,121 | $422,145 | $0 | $13,685 | $484 | $0 | $0 | $833,480 | $5,171,670 |
| | **Total:** | **$972,075** | **$10,654,311** | **$8,347,105** | **$127,910** | **$90,495** | **$8,404** | **$0** | **$0** | **$2,020,890** | **$22,221,190** |
| **Berthoud** | Larimer | $2,845,057 | $43,406,028 | $17,766,949 | $4,812,857 | $247,817 | $126 | $0 | $0 | $2,076,500 | $71,155,334 |
| | Weld | $331,600 | $1,963,230 | $376,970 | $1,155,700 | $354,730 | $1,770 | $0 | $4,645,020 | $246,580 | $9,075,600 |
| | **Total:** | **$3,176,657** | **$45,369,258** | **$18,143,919** | **$5,968,557** | **$602,547** | **$1,896** | **$0** | **$4,645,020** | **$2,323,080** | **$80,230,934** |
| **Bowmar** | Arapahoe | $290 | $18,053,444 | $63,198 | $0 | $0 | $0 | $0 | $0 | $98,450 | $18,215,382 |
| | Jefferson | $0 | $7,458,482 | $0 | $0 | $8,049 | $0 | $0 | $46,579 | $0 | $7,513,110 |
| | **Total:** | **$290** | **$25,511,926** | **$63,198** | **$0** | **$8,049** | **$0** | **$0** | **$46,579** | **$98,450** | **$25,728,492** |
| **Brighton** | Adams | $13,698,410 | $169,992,620 | $129,912,740 | $4,613,130 | $418,370 | $1,240,670 | $0 | $741,730 | $15,670,760 | $336,288,430 |
| | Weld | $654,660 | $3,064,830 | $10,982,540 | $46,885,670 | $99,750 | $1,640 | $0 | $482,890 | $966,470 | $63,138,450 |
| | **Total:** | **$14,353,070** | **$173,057,450** | **$140,895,280** | **$51,498,800** | **$518,120** | **$1,242,310** | **$0** | **$1,224,620** | **$16,637,230** | **$399,426,880** |
| **Broomfield** | Broomfield | $38,025,670 | $609,226,180 | $511,725,760 | $66,398,800 | $510,500 | $8,520 | $0 | $3,236,280 | $79,081,800 | $1,308,213,510 |
| | **Total:** | **$38,025,670** | **$609,226,180** | **$511,725,760** | **$66,398,800** | **$510,500** | **$8,520** | **$0** | **$3,236,280** | **$79,081,800** | **$1,308,213,510** |
| **Center** | Rio Grande | $24,690 | $42,624 | $3,385,927 | $617,574 | $0 | $0 | $0 | $0 | $2,885 | $4,073,700 |
| | Saguache | $69,690 | $2,524,580 | $2,385,590 | $9,600 | $258,350 | $0 | $0 | $0 | $237,570 | $5,485,380 |
| | **Total:** | **$94,380** | **$2,567,204** | **$5,771,517** | **$627,174** | **$258,350** | **$0** | **$0** | **$0** | **$240,455** | **$9,559,080** |
| **Central** | Clear Creek | $0 | $0 | $0 | $0 | $40 | $0 | $0 | $0 | $0 | $40 |
| | Gilpin | $3,210,550 | $4,570,370 | $16,444,080 | $0 | $10,810 | $796,550 | $0 | $0 | $1,428,326 | $26,460,686 |
| | **Total:** | **$3,210,550** | **$4,570,370** | **$16,444,080** | **$0** | **$10,850** | **$796,550** | **$0** | **$0** | **$1,428,326** | **$26,460,726** |
| **Erie** | Boulder | $11,683,177 | $104,059,150 | $9,165,292 | $885,152 | $102,006 | $3,103 | $0 | $1,418,780 | $3,703,179 | $131,019,839 |
| | Weld | $4,140,500 | $123,039,670 | $20,817,070 | $1,742,100 | $367,500 | $32,880 | $0 | $6,993,550 | $3,722,130 | $160,855,400 |
| | **Total:** | **$15,823,677** | **$227,098,820** | **$29,982,362** | **$2,627,252** | **$469,506** | **$35,983** | **$0** | **$8,412,330** | **$7,425,309** | **$291,875,239** |

BLM_0039005

## Cities & Town Assessed Valuation by Class

| City & Town | County | Vacant | Residential | Commercial | Industrial | Agricultural | Natural Resources | Producing Mines | Oil and Gas | State Assessed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Greenmountainfalls** | El Paso | $583,230 | $6,863,620 | $528,880 | $0 | $0 | $0 | $0 | $0 | $277,000 | $8,252,730 |
| | Teller | $109,460 | $386,280 | $0 | $0 | $0 | $0 | $0 | $0 | $860 | $496,600 |
| | **Total:** | **$692,690** | **$7,249,900** | **$528,880** | **$0** | **$0** | **$0** | **$0** | **$0** | **$277,860** | **$8,749,330** |
| **Johns** | Larimer | $4,974,373 | $22,757,555 | $29,120,375 | $5,936,883 | $369,008 | $3,619 | $0 | $2,828,154 | $0 | $65,989,967 |
| | Weld | $1,361,610 | $76,355,950 | $14,602,840 | $6,526,810 | $836,840 | $3,820 | $0 | $4,819,310 | $4,764,590 | $109,271,770 |
| | **Total:** | **$6,335,983** | **$99,113,505** | **$43,723,215** | **$12,463,693** | **$1,205,848** | **$7,439** | **$0** | **$7,647,464** | **$4,764,590** | **$175,261,737** |
| **Littleton** | Arapahoe | $14,365,399 | $361,102,690 | $277,302,458 | $3,311,287 | $281,289 | $1,040 | $0 | $0 | $34,026,590 | $690,390,753 |
| | Douglas | $639,790 | $2,122,560 | $5,123,380 | $0 | $0 | $0 | $0 | $0 | $104,500 | $7,990,230 |
| | Jefferson | $238,267 | $26,602,086 | $1,189,763 | $0 | $0 | $0 | $0 | $0 | $349,605 | $28,379,721 |
| | **Total:** | **$15,243,456** | **$389,827,336** | **$283,615,601** | **$3,311,287** | **$281,289** | **$1,040** | **$0** | **$0** | **$34,480,695** | **$726,760,704** |
| **Longmont** | Boulder | $37,602,854 | $668,321,055 | $404,510,584 | $108,436,205 | $414,955 | $1,113 | $0 | $37,661 | $24,916,579 | $1,244,241,006 |
| | Weld | $535,110 | $56,240 | $9,947,950 | $342,580 | $45,210 | $356,630 | $0 | $429,040 | $445,020 | $12,157,780 |
| | **Total:** | **$38,137,964** | **$668,377,295** | **$414,458,534** | **$108,778,785** | **$460,165** | **$357,743** | **$0** | **$466,701** | **$25,361,599** | **$1,256,398,786** |
| **Northglenn** | Adams | $1,878,710 | $182,727,960 | $86,301,450 | $4,372,910 | $27,890 | $150 | $0 | $0 | $11,411,790 | $286,720,860 |
| | Weld | $0 | $62,870 | $0 | $0 | $3,470 | $0 | $0 | $972,670 | $343,930 | $1,382,940 |
| | **Total:** | **$1,878,710** | **$182,790,830** | **$86,301,450** | **$4,372,910** | **$31,360** | **$150** | **$0** | **$972,670** | **$11,755,720** | **$288,103,800** |
| **Superior** | Boulder | $10,974,484 | $143,227,712 | $47,056,119 | $7,243 | $0 | $1,769 | $0 | $0 | $3,896,073 | $205,163,400 |
| | Jefferson | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $0 | $10,113 | $10,217 |
| | **Total:** | **$10,974,484** | **$143,227,712** | **$47,056,119** | **$7,243** | **$0** | **$1,873** | **$0** | **$0** | **$3,906,186** | **$205,173,617** |
| **Thornton** | Adams | $27,157,280 | $724,946,820 | $292,455,180 | $3,121,960 | $242,960 | $910 | $0 | $3,893,460 | $57,603,930 | $1,109,422,500 |
| | Weld | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Total:** | **$27,157,280** | **$724,946,820** | **$292,455,180** | **$3,121,960** | **$242,960** | **$910** | **$0** | **$3,893,460** | **$57,603,930** | **$1,109,422,500** |
| **Westminster** | Adams | $11,601,730 | $455,837,290 | $274,317,740 | $19,089,930 | $11,400 | $320 | $0 | $18,140 | $53,911,890 | $814,788,440 |
| | Jefferson | $13,325,512 | $314,157,911 | $277,009,386 | $13,771,557 | $53,819 | $2,989 | $0 | $0 | $16,458,648 | $634,779,822 |
| | **Total:** | **$24,927,242** | **$769,995,201** | **$551,327,126** | **$32,861,487** | **$65,219** | **$3,309** | **$0** | **$18,140** | **$70,370,538** | **$1,449,568,262** |
| **Windsor** | Larimer | $8,927,443 | $91,475,002 | $19,934,810 | $603,083 | $42,732 | $2,772 | $0 | $19,743 | $452,000 | $121,457,585 |
| | Weld | $8,410,040 | $130,373,920 | $53,634,370 | $80,620,670 | $901,210 | $70,660 | $0 | $58,285,600 | $7,188,800 | $339,485,270 |
| | **Total:** | **$17,337,483** | **$221,848,922** | **$73,569,180** | **$81,223,753** | **$943,942** | **$73,432** | **$0** | **$58,305,343** | **$7,640,800** | **$460,942,855** |

BLM_0039006

BLM_0039007

# Section VII

# Exempt Real and Personal Property by Class and County

BLM_0039008

BLM_0039009

**EXEMPT**
**FEDERAL GOVERNMENT-RESIDENTIAL PROPERTY**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 5 | 5 | $1,286,336 | $1,286,336 | $44,621 | $44,621 | $1,330,957 | $1,330,957 |
| Baca | 1 | 1 | 791 | 791 | 67,933 | 91,826 | 68,724 | 92,617 |
| Boulder | 1 | 1 | 876 | 876 | 19,141 | 31,179 | 20,017 | 32,055 |
| Broomfield | 6 | 2 | 17,570 | 3,770 | 49,080 | 16,720 | 66,650 | 20,490 |
| Chaffee | 0 | 0 | 0 | 0 | 51,960 | 51,960 | 51,960 | 51,960 |
| Eagle | 3 | 4 | 27,180 | 47,480 | 40,020 | 118,660 | 67,200 | 166,140 |
| El Paso | 7 | 7 | 46,020 | 46,020 | 36,840 | 36,840 | 82,860 | 82,860 |
| Gilpin | 0 | 0 | 0 | 0 | 29,830 | 0 | 29,830 | 0 |
| Grand | 4 | 4 | 5,380 | 5,380 | 23,530 | 23,530 | 28,910 | 28,910 |
| Gunnison | 6 | 6 | 66,900 | 66,900 | 77,230 | 77,230 | 144,130 | 144,130 |
| Hinsdale | 0 | 0 | 0 | 0 | 3,450 | 3,450 | 3,450 | 3,450 |
| Jefferson | 1 | 2 | 35,767 | 0 | 70,534 | 14,328 | 106,301 | 14,328 |
| Kit Carson | 1 | 1 | 58 | 349 | 1,296 | 2,942 | 1,354 | 3,291 |
| La Plata | 8 | 6 | 36,930 | 22,310 | 126,750 | 106,930 | 163,680 | 129,240 |
| Larimer | 1 | 0 | 1,300 | 0 | 2,360 | 0 | 3,660 | 0 |
| Mesa | 967 | 3 | 32,938,870 | 3,370 | 12,102,720 | 146,030 | 45,041,590 | 149,400 |
| Moffat | 1 | 1 | 2,380 | 2,380 | 0 | 0 | 2,380 | 2,380 |
| Montezuma | 15 | 16 | 95,630 | 84,840 | 41,750 | 33,540 | 137,380 | 118,380 |
| Pitkin | 1 | 1 | 175,120 | 175,120 | 910 | 910 | 176,030 | 176,030 |
| Routt | 1 | 0 | 440 | 0 | 0 | 0 | 440 | 0 |
| Saguache | 0 | 0 | 637 | 640 | 0 | 0 | 637 | 640 |
| San Juan | 0 | 0 | 0 | 0 | 0 | 159,200 | 0 | 159,200 |
| Summit | 0 | 0 | 0 | 0 | 3,837 | 3,837 | 3,837 | 3,837 |
| Weld | 0 | 0 | 0 | 0 | 9,630 | 9,630 | 9,630 | 9,630 |
| Yuma | 0 | 0 | 0 | 0 | 53,480 | 53,480 | 53,480 | 53,480 |
| **Total** | **1,029** | **60** | **$34,738,185** | **$1,746,562** | **$12,856,902** | **$1,026,843** | **$47,595,087** | **$2,773,405** |

BLM_0039010

## EXEMPT
## FEDERAL GOVERNMENT-NON RESIDENTIAL

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 58 | 58 | $51,678,690 | $51,675,640 | $1,118,170 | $1,107,350 | $52,796,860 | $52,782,990 |
| Alamosa | 173 | 173 | 1,652,845 | 1,652,845 | 1,519,609 | 1,519,609 | 3,172,454 | 3,172,454 |
| Arapahoe | 89 | 91 | 45,628,064 | 45,638,129 | 3,968,065 | 3,988,043 | 49,596,129 | 49,626,172 |
| Archuleta | 108 | 110 | 123,769,440 | 122,493,920 | 289,190 | 289,190 | 124,058,630 | 122,783,110 |
| Baca | 523 | 523 | 925,613 | 925,613 | 0 | 0 | 925,613 | 925,613 |
| Bent | 67 | 67 | 290,510 | 290,512 | 14,327,960 | 14,327,960 | 14,618,470 | 14,618,472 |
| Boulder | 395 | 396 | 144,751,533 | 144,752,493 | 10,896,339 | 10,896,339 | 155,647,872 | 155,648,832 |
| Broomfield | 9 | 10 | 473,890 | 472,420 | 0 | 0 | 473,890 | 472,420 |
| Chaffee | 76 | 76 | 3,867,180 | 3,831,470 | 1,396,130 | 1,334,370 | 5,263,310 | 5,165,840 |
| Cheyenne | 29 | 29 | 20,610 | 20,610 | 0 | 0 | 20,610 | 20,610 |
| Clear Creek | 990 | 1,025 | 9,993,550 | 9,963,350 | 130,500 | 125,730 | 10,124,050 | 10,089,080 |
| Conejos | 25 | 25 | 94,209 | 94,209 | 56,097 | 56,097 | 150,306 | 150,306 |
| Costilla | 2 | 2 | 300 | 300 | 3,248 | 3,248 | 3,548 | 3,548 |
| Crowley | 25 | 25 | 12,160 | 12,160 | 0 | 0 | 12,160 | 12,160 |
| Custer | 11 | 11 | 554,190 | 554,190 | 0 | 0 | 554,190 | 554,190 |
| Delta | 505 | 505 | 240,108,260 | 240,092,018 | 155,590 | 157,102 | 240,263,850 | 240,249,120 |
| Denver | 43 | 42 | 90,504,350 | 90,079,210 | 97,425,120 | 97,411,040 | 187,929,470 | 187,490,250 |
| Dolores | 115 | 121 | 3,262,955 | 3,272,769 | 0 | 0 | 3,262,955 | 3,272,769 |
| Douglas | 57 | 56 | 170,081,230 | 170,071,160 | 3,907,980 | 3,873,050 | 173,989,210 | 173,944,210 |
| Eagle | 192 | 192 | 7,086,620 | 7,086,620 | 2,517,290 | 2,517,290 | 9,603,910 | 9,603,910 |
| El Paso | 140 | 141 | 108,806,610 | 108,809,380 | 309,652,750 | 309,652,750 | 418,459,360 | 418,462,130 |
| Elbert | 32 | 32 | 351,700 | 351,700 | 0 | 0 | 351,700 | 351,700 |
| Fremont | 286 | 288 | 10,564,900 | 10,337,150 | 44,190 | 44,190 | 10,609,090 | 10,381,340 |
| Garfield | 480 | 483 | 85,219,420 | 40,090,180 | 1,137,970 | 1,137,970 | 86,357,390 | 41,228,150 |
| Gilpin | 179 | 179 | 6,399,560 | 6,449,000 | 64,900 | 113,160 | 6,464,460 | 6,562,160 |
| Grand | 331 | 333 | 3,496,020 | 3,515,940 | 48,130 | 74,330 | 3,544,150 | 3,590,270 |
| Gunnison | 477 | 478 | 287,910,810 | 287,915,200 | 1,550,900 | 1,550,900 | 289,461,710 | 289,466,100 |
| Hinsdale | 5 | 6 | 462,220 | 465,960 | 15,400 | 15,400 | 477,620 | 481,360 |
| Huerfano | 55 | 55 | 221,190 | 221,190 | 16,454 | 16,454 | 237,644 | 237,644 |
| Jackson | 12 | 12 | 129,308 | 129,308 | 0 | 0 | 129,308 | 129,308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 82 | 98 | 166,409,263 | 166,299,051 | 44,150,456 | 43,738,844 | 210,559,719 | 210,037,895 |
| Kiowa | 0 | 0 | 26,420 | 61,800 | 0 | 0 | 26,420 | 61,800 |
| Kit Carson | 30 | 30 | 24,083 | 24,083 | 0 | 0 | 24,083 | 24,083 |
| La Plata | 450 | 448 | 40,923,360 | 40,920,760 | 28,325,350 | 28,204,190 | 69,248,710 | 69,125,140 |
| Lake | 500 | 530 | 1,199,290 | 7,799,814 | 62,587 | 62,587 | 1,261,877 | 7,862,401 |
| Larimer | 2,016 | 2,016 | 189,518,690 | 189,518,404 | 22,545,100 | 22,549,472 | 212,063,790 | 212,067,876 |
| Las Animas | 74 | 74 | 1,689,570 | 1,687,740 | 488,140 | 488,140 | 2,177,710 | 2,175,880 |
| Lincoln | 22 | 22 | 9,790 | 9,790 | 0 | 0 | 9,790 | 9,790 |
| Logan | 27 | 28 | 234,680 | 234,710 | 201,490 | 201,490 | 436,170 | 436,200 |
| Mesa | 0 | 946 | 0 | 29,507,670 | 0 | 12,564,390 | 0 | 42,072,060 |
| Mineral | 0 | 0 | 1,646,300 | 1,646,300 | 225,360 | 225,360 | 1,871,660 | 1,871,660 |
| Moffat | 496 | 496 | 5,370,160 | 5,370,160 | 727,020 | 727,020 | 6,097,180 | 6,097,180 |
| Montezuma | 313 | 318 | 10,127,960 | 10,131,470 | 1,630 | 1,630 | 10,129,590 | 10,133,100 |
| Montrose | 38 | 45 | 8,267,172 | 8,371,222 | 1,837,210 | 1,899,130 | 10,104,382 | 10,270,352 |
| Morgan | 34 | 34 | 121,050 | 120,450 | 1,001,570 | 1,001,570 | 1,122,620 | 1,122,020 |
| Otero | 51 | 51 | 822,165 | 900,891 | 91,435 | 91,435 | 913,600 | 992,326 |
| Ouray | 90 | 91 | 16,411,110 | 16,439,260 | 21,870 | 21,870 | 16,432,980 | 16,461,130 |
| Park | 232 | 232 | 67,821,510 | 66,316,760 | 159,690 | 159,690 | 67,981,200 | 66,476,450 |
| Phillips | 23 | 23 | 27,060 | 21,390 | 0 | 532,630 | 27,060 | 554,020 |
| Pitkin | 47 | 47 | 13,800,080 | 13,800,080 | 855,320 | 855,320 | 14,655,400 | 14,655,400 |
| Prowers | 16 | 16 | 90,964 | 90,964 | 121,806 | 121,806 | 212,770 | 212,770 |
| Pueblo | 414 | 414 | 651,616 | 651,616 | 160,122 | 160,122 | 811,738 | 811,738 |
| Rio Blanco | 21 | 21 | 13,536,250 | 13,536,250 | 145,580 | 145,580 | 13,681,830 | 13,681,830 |
| Rio Grande | 148 | 148 | 29,511,066 | 29,511,066 | 679,721 | 679,721 | 30,190,787 | 30,190,787 |
| Routt | 316 | 314 | 5,878,510 | 5,610,090 | 1,177,220 | 1,177,220 | 7,055,730 | 6,787,310 |
| Saguache | 166 | 166 | 502,490 | 502,490 | 417,533 | 0 | 920,023 | 502,490 |
| San Juan | 86 | 86 | 62,264,002 | 62,264,002 | 69,443 | 69,443 | 62,333,445 | 62,333,445 |
| San Miguel | 78 | 85 | 12,715,300 | 12,775,070 | 380,480 | 380,480 | 13,095,780 | 13,155,550 |
| Sedgwick | 1 | 1 | 1,740 | 1,740 | 0 | 0 | 1,740 | 1,740 |
| Summit | 9 | 9 | 27,662,927 | 27,662,927 | 0 | 0 | 27,662,927 | 27,662,927 |
| Teller | 80 | 80 | 1,558,780 | 1,558,780 | 403,840 | 403,840 | 1,962,620 | 1,962,620 |
| Washington | 80 | 80 | 95,700 | 95,700 | 868,020 | 868,020 | 963,720 | 963,720 |
| Weld | 652 | 652 | 2,443,190 | 2,443,190 | 3,511,810 | 3,515,590 | 5,955,000 | 5,958,780 |
| Yuma | 30 | 30 | 301,930 | 301,930 | 4,309,330 | 4,309,330 | 4,611,260 | 4,611,260 |
| **Totals** | **12,111** | **13,175** | $ 2,079,982,115 | $ 2,067,452,456 | $ 563,181,115 | $ 575,367,492 | $ 2,643,163,230 | $ 2,642,819,948 |

BLM_0039012

**EXEMPT**
**STATE OF COLORADO-RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 5 | 5 | $173,837 | $173,837 | $1,168,318 | $1,168,318 | $1,342,155 | $1,342,155 |
| Boulder | 17 | 17 | 8,188,156 | 8,188,156 | 13,031,143 | 12,646,595 | 21,219,299 | 20,834,751 |
| Broomfield | 6 | 6 | 59,880 | 59,880 | 259,770 | 25,330 | 319,650 | 85,210 |
| Chaffee | 0 | 0 | 0 | 0 | 3,690 | 3,690 | 3,690 | 3,690 |
| Denver | 9 | 20 | 354,330 | 419,850 | 362,420 | 600,290 | 716,750 | 1,020,140 |
| Eagle | 3 | 3 | 34,870 | 34,870 | 12,070 | 12,070 | 46,940 | 46,940 |
| El Paso | 15 | 14 | 166,850 | 164,460 | 201,420 | 200,970 | 368,270 | 365,430 |
| Garfield | 0 | 0 | 0 | 0 | 107,560 | 107,560 | 107,560 | 107,560 |
| Grand | 1 | 2 | 10 | 11,620 | 4,580 | 4,580 | 4,590 | 16,200 |
| Gunnison | 3 | 3 | 21,270 | 21,270 | 133,030 | 133,030 | 154,300 | 154,300 |
| Jefferson | 31 | 52 | 386,810 | 357,335 | 563,362 | 541,098 | 950,172 | 898,433 |
| La Plata | 7 | 8 | 81,110 | 81,560 | 351,390 | 354,350 | 432,500 | 435,910 |
| Larimer | 2 | 2 | 3,340 | 3,331 | 12,350 | 12,346 | 15,690 | 15,677 |
| Lincoln | 0 | 0 | 0 | 0 | 42,533 | 42,533 | 42,533 | 42,533 |
| Logan | 1 | 0 | 2,630 | 0 | 46,650 | 30,140 | 49,280 | 30,140 |
| Mesa | 261 | 115 | 8,799,650 | 375,620 | 83,176,200 | 755,590 | 91,975,850 | 1,131,210 |
| Moffat | 1 | 1 | 5,840 | 5,840 | 132,240 | 132,240 | 138,080 | 138,080 |
| Montezuma | 13 | 13 | 56,640 | 56,640 | 35,300 | 35,300 | 91,940 | 91,940 |
| Morgan | 0 | 0 | 0 | 0 | 220 | 220 | 220 | 220 |
| Otero | 0 | 0 | 0 | 0 | 12,996 | 12,996 | 12,996 | 12,996 |
| Ouray | 0 | 0 | 0 | 0 | 3,710 | 3,710 | 3,710 | 3,710 |
| Park | 1 | 1 | 18,230 | 18,230 | 18,280 | 21,080 | 36,510 | 39,310 |
| Phillips | 0 | 0 | 0 | 0 | 532,640 | 0 | 532,640 | 0 |
| Pitkin | 1 | 1 | 33,630 | 33,630 | 2,850 | 2,850 | 36,480 | 36,480 |
| Prowers | 0 | 0 | 0 | 0 | 92,487 | 92,487 | 92,487 | 92,487 |
| Routt | 4 | 2 | 53,420 | 40,220 | 31,900 | 31,900 | 85,320 | 72,120 |
| Summit | 0 | 0 | 0 | 0 | 11,812 | 10,689 | 11,812 | 10,689 |
| Teller | 1 | 1 | 330 | 330 | 1,660 | 1,660 | 1,990 | 1,990 |
| Weld | 2 | 2 | 6,470 | 6,470 | 14,170 | 0 | 20,640 | 6,470 |
| Yuma | 0 | 0 | 0 | 0 | 37,800 | 37,800 | 37,800 | 37,800 |
| **Total** | **384** | **268** | **$18,447,303** | **$10,053,149** | **$100,404,551** | **$17,021,422** | **$118,851,854** | **$27,074,571** |

BLM_0039013

BLM_0039014

**EXEMPT**
**STATE OF COLORADO-NON RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 176 | 182 | $9,359,020 | $9,537,390 | $104,172,820 | $104,681,870 | $113,531,840 | $114,219,260 |
| Alamosa | 145 | 146 | 1,671,910 | 1,680,142 | 2,828,813 | 2,866,484 | 4,500,723 | 4,546,626 |
| Arapahoe | 243 | 238 | 40,904,790 | 39,590,884 | 27,511,357 | 27,681,533 | 68,416,147 | 67,272,417 |
| Archuleta | 149 | 149 | 2,487,480 | 2,485,650 | 198,690 | 189,840 | 2,686,170 | 2,675,490 |
| Baca | 190 | 190 | 189,492 | 189,492 | 8,161 | 8,161 | 197,653 | 197,653 |
| Bent | 360 | 351 | 633,880 | 633,882 | 172,670 | 172,665 | 806,550 | 806,547 |
| Boulder | 147 | 209 | 60,334,343 | 60,701,488 | 24,447,116 | 27,288,741 | 84,781,459 | 87,990,229 |
| Broomfield | 60 | 61 | 2,344,470 | 2,347,330 | 1,512,910 | 1,512,910 | 3,857,380 | 3,860,240 |
| Chaffee | 50 | 53 | 12,340,090 | 12,357,260 | 2,066,040 | 2,060,480 | 14,406,130 | 14,417,740 |
| Cheyenne | 138 | 138 | 3,039,480 | 3,039,480 | 28,617 | 28,617 | 3,068,097 | 3,068,097 |
| Clear Creek | 276 | 277 | 2,319,690 | 2,274,710 | 421,030 | 367,760 | 2,740,720 | 2,642,470 |
| Conejos | 31 | 29 | 132,398 | 117,579 | 193,306 | 193,306 | 325,704 | 310,885 |
| Costilla | 9 | 9 | 6,438 | 5,568 | 10,008 | 0 | 16,446 | 5,568 |
| Crowley | 1 | 1 | 12,340 | 12,340 | 4,229,230 | 4,229,230 | 4,241,570 | 4,241,570 |
| Custer | 8 | 8 | 46,340 | 46,340 | 0 | 0 | 46,340 | 46,340 |
| Delta | 40 | 40 | 2,138,000 | 2,172,706 | 432,670 | 432,670 | 2,570,670 | 2,605,376 |
| Denver | 566 | 591 | 149,717,830 | 137,809,070 | 263,047,914 | 220,362,160 | 412,765,744 | 358,171,230 |
| Dolores | 44 | 44 | 319,078 | 319,078 | 97,053 | 97,053 | 416,131 | 416,131 |
| Douglas | 720 | 722 | 25,250,910 | 25,348,130 | 4,604,010 | 5,501,170 | 29,854,920 | 30,849,300 |
| Eagle | 77 | 78 | 7,206,600 | 7,206,610 | 1,278,910 | 1,278,910 | 8,485,510 | 8,485,520 |
| El Paso | 668 | 667 | 39,663,030 | 39,577,550 | 11,664,310 | 11,664,310 | 51,327,340 | 51,241,860 |
| Elbert | 176 | 154 | 2,594,980 | 2,594,150 | 19,980 | 19,980 | 2,614,960 | 2,614,130 |
| Fremont | 126 | 125 | 4,094,650 | 4,055,890 | 288,100 | 288,100 | 4,382,750 | 4,343,990 |
| Garfield | 86 | 84 | 1,954,890 | 1,848,690 | 2,433,740 | 2,395,170 | 4,388,630 | 4,243,860 |
| Gilpin | 91 | 90 | 3,971,030 | 3,988,820 | 390,040 | 394,730 | 4,361,070 | 4,383,550 |
| Grand | 93 | 93 | 1,067,850 | 1,067,850 | 111,860 | 122,950 | 1,179,710 | 1,190,800 |
| Gunnison | 67 | 72 | 2,440,500 | 2,541,090 | 58,957,600 | 58,977,970 | 61,398,100 | 61,519,060 |
| Hinsdale | 4 | 4 | 814,690 | 814,690 | 101,500 | 101,500 | 916,190 | 916,190 |
| Huerfano | 162 | 161 | 98,998 | 98,998 | 1,088 | 1,088 | 100,086 | 100,086 |
| Jackson | 1 | 1 | 4,246 | 4,246 | 0 | 0 | 4,246 | 4,246 |

BLM_0039015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 149 | 185 | 67,570,565 | 68,011,786 | 15,894,059 | 16,332,012 | 83,464,624 | 84,343,798 |
| Kiowa | 0 | 0 | 579,750 | 490,820 | 0 | 4,880 | 579,750 | 495,700 |
| Kit Carson | 320 | 320 | 683,159 | 683,191 | 61,059 | 59,512 | 744,218 | 742,703 |
| La Plata | 2,744 | 2,765 | 144,767,380 | 84,551,020 | 37,909,660 | 37,909,660 | 182,677,040 | 122,460,680 |
| Lake | 109 | 109 | 104,229 | 143,977 | 13,009 | 13,009 | 117,238 | 156,986 |
| Larimer | 908 | 931 | 49,670,590 | 50,370,744 | 168,585,970 | 168,516,883 | 218,256,560 | 218,887,627 |
| Las Animas | 175 | 175 | 2,676,510 | 2,676,510 | 2,816,070 | 2,816,070 | 5,492,580 | 5,492,580 |
| Lincoln | 238 | 238 | 1,000,330 | 1,000,330 | 127,369 | 127,369 | 1,127,699 | 1,127,699 |
| Logan | 275 | 274 | 2,800,540 | 2,906,270 | 22,662,940 | 22,662,940 | 25,463,480 | 25,569,210 |
| Mesa | 0 | 174 | 0 | 8,857,130 | 0 | 82,946,070 | 0 | 91,803,200 |
| Mineral | 0 | 0 | 53,020 | 53,020 | 104,050 | 104,050 | 157,070 | 157,070 |
| Moffat | 237 | 240 | 862,650 | 862,850 | 509,180 | 530,690 | 1,371,830 | 1,393,540 |
| Montezuma | 122 | 122 | 23,586,100 | 23,586,100 | 58,980 | 124,430 | 23,645,080 | 23,710,530 |
| Montrose | 10 | 10 | 416,780 | 558,510 | 1,213,700 | 1,461,690 | 1,630,480 | 2,020,200 |
| Morgan | 188 | 189 | 776,910 | 774,900 | 225,590 | 225,590 | 1,002,500 | 1,000,490 |
| Otero | 111 | 111 | 675,195 | 728,215 | 5,326,118 | 6,177,681 | 6,001,313 | 6,905,896 |
| Ouray | 20 | 24 | 5,126,030 | 5,135,900 | 101,380 | 101,380 | 5,227,410 | 5,237,280 |
| Park | 68 | 70 | 11,515,860 | 13,290,940 | 481,170 | 499,880 | 11,997,030 | 13,790,820 |
| Phillips | 55 | 55 | 1,145,470 | 1,139,010 | 17,900 | 17,900 | 1,163,370 | 1,156,910 |
| Pitkin | 9 | 10 | 2,613,600 | 3,106,770 | 87,000 | 130,120 | 2,700,600 | 3,236,890 |
| Prowers | 236 | 236 | 1,374,962 | 1,375,963 | 1,682,194 | 1,682,194 | 3,057,156 | 3,058,157 |
| Pueblo | 1,088 | 1,096 | 2,989,849 | 2,999,551 | 2,783,968 | 2,819,897 | 5,773,817 | 5,819,448 |
| Rio Blanco | 61 | 63 | 716,740 | 719,990 | 1,933,930 | 1,955,570 | 2,650,670 | 2,675,560 |
| Rio Grande | 124 | 125 | 1,458,054 | 1,482,298 | 1,128,049 | 1,128,049 | 2,586,103 | 2,610,347 |
| Routt | 135 | 139 | 5,247,130 | 5,289,680 | 4,354,250 | 4,449,290 | 9,601,380 | 9,738,970 |
| Saguache | 16 | 20 | 19,868 | 21,300 | 146,071 | 0 | 165,939 | 21,300 |
| San Juan | 9 | 10 | 199,952 | 206,689 | 18,990 | 18,990 | 218,942 | 225,679 |
| San Miguel | 28 | 28 | 1,185,680 | 1,205,630 | 119,200 | 119,200 | 1,304,880 | 1,324,830 |
| Sedgwick | 105 | 105 | 643,990 | 654,780 | 52,810 | 52,810 | 696,800 | 707,590 |
| Summit | 21 | 21 | 282,886 | 282,886 | 604,626 | 604,626 | 887,512 | 887,512 |
| Teller | 160 | 160 | 4,485,780 | 4,485,780 | 832,350 | 832,350 | 5,318,130 | 5,318,130 |
| Washington | 314 | 314 | 2,566,500 | 2,566,500 | 650,400 | 650,400 | 3,216,900 | 3,216,900 |
| Weld | 607 | 617 | 5,055,900 | 5,164,440 | 7,108,430 | 10,562,840 | 12,164,330 | 15,727,280 |
| Yuma | 200 | 214 | 1,060,620 | 1,063,040 | 948,800 | 948,800 | 2,009,420 | 2,011,840 |
| **Total** | **13,746** | **14,117** | **$721,072,022** | **$660,913,623** | **$789,788,815** | **$839,506,190** | **$1,510,860,837** | **$1,500,419,813** |

225

BLM_0039016

**EXEMPT**
**COLORADO COUNTIES-RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 20 | 20 | $982,122 | $982,122 | $358,288 | $358,288 | $1,340,410 | $1,340,410 |
| Boulder | 128 | 167 | 2,119,859 | 2,393,406 | 2,927,223 | 2,999,051 | 5,047,082 | 5,392,457 |
| Broomfield | 18 | 19 | 117,180 | 257,300 | 224,870 | 224,870 | 342,050 | 482,170 |
| Conejos | 5 | 5 | 15,663 | 15,663 | 133,829 | 133,829 | 149,492 | 149,492 |
| Costilla | 1 | 0 | 239 | 0 | 42 | 0 | 281 | 0 |
| Delta | 13 | 13 | 35,620 | 34,510 | 232,630 | 229,179 | 268,250 | 263,689 |
| Denver | 641 | 845 | 15,149,900 | 17,420,470 | 49,142,220 | 61,570,490 | 64,292,120 | 78,990,960 |
| Douglas | 11 | 12 | 547,220 | 660,970 | 6,887,930 | 6,979,930 | 7,435,150 | 7,640,900 |
| Eagle | 8 | 9 | 1,695,260 | 1,695,260 | 4,031,710 | 4,050,450 | 5,726,970 | 5,745,710 |
| El Paso | 4 | 5 | 32,300 | 32,300 | 34,890 | 34,890 | 67,190 | 67,190 |
| Garfield | 2 | 4 | 16,820 | 22,300 | 41,060 | 58,690 | 57,880 | 80,990 |
| Grand | 4 | 4 | 102,390 | 102,390 | 273,370 | 273,370 | 375,760 | 375,760 |
| Gunnison | 4 | 2 | 14,200 | 10,100 | 237,680 | 211,920 | 251,880 | 222,020 |
| Huerfano | 32 | 32 | 12,805 | 12,805 | 0 | 0 | 12,805 | 12,805 |
| Jefferson | 67 | 128 | 3,381,723 | 3,364,401 | 4,504,357 | 4,470,224 | 7,886,080 | 7,834,625 |
| Kiowa | 0 | 0 | 0 | 240 | 1,190 | 2,400 | 1,190 | 2,640 |
| La Plata | 65 | 64 | 1,079,910 | 1,074,680 | 1,406,320 | 1,399,690 | 2,486,230 | 2,474,370 |
| Lake | 4 | 4 | 18,160 | 18,160 | 94,433 | 85,349 | 112,593 | 103,509 |
| Larimer | 155 | 158 | 1,117,610 | 1,197,438 | 5,629,720 | 5,599,846 | 6,747,330 | 6,797,284 |
| Lincoln | 0 | 2 | 0 | 1,065 | 0 | 10,767 | 0 | 11,832 |
| Logan | 0 | 0 | 0 | 0 | 3,170 | 3,170 | 3,170 | 3,170 |
| Mesa | 188 | 4 | 8,090,880 | 9,330 | 14,060,870 | 18,610 | 22,151,750 | 27,940 |
| Moffat | 9 | 9 | 40,820 | 40,820 | 260,750 | 260,750 | 301,570 | 301,570 |
| Montezuma | 28 | 28 | 59,350 | 59,350 | 239,950 | 239,950 | 299,300 | 299,300 |
| Morgan | 0 | 0 | 0 | 0 | 10,490 | 10,490 | 10,490 | 10,490 |
| Otero | 12 | 12 | 159,326 | 159,326 | 1,880 | 1,880 | 161,206 | 161,206 |
| Park | 2 | 1 | 4,960 | 60 | 0 | 8,490 | 4,960 | 8,550 |
| Pitkin | 8 | 8 | 1,000,270 | 1,041,160 | 2,141,430 | 2,198,510 | 3,141,700 | 3,239,670 |
| Prowers | 0 | 0 | 0 | 0 | 6,425 | 5,980 | 6,425 | 5,980 |
| Routt | 0 | 0 | 0 | 0 | 7,320 | 7,320 | 7,320 | 7,320 |
| San Juan | 2 | 2 | 46,058 | 46,058 | 0 | 0 | 46,058 | 46,058 |
| San Miguel | 0 | 0 | 0 | 0 | 0 | 4,770 | 0 | 4,770 |
| Teller | 1 | 1 | 1,020 | 1,020 | 0 | 0 | 1,020 | 1,020 |
| Washington | 3 | 3 | 2,988 | 2,988 | 19,482 | 19,482 | 22,470 | 22,470 |
| Weld | 4 | 5 | 31,610 | 32,260 | 552,680 | 697,590 | 584,290 | 729,850 |
| Yuma | 4 | 4 | 2,060 | 2,060 | 27,370 | 27,370 | 29,430 | 29,430 |
| **Total** | **1,443** | **1,570** | **$35,878,323** | **$30,690,012** | **$93,493,579** | **$92,197,595** | **$129,371,902** | **$122,887,607** |

BLM_0039017

BLM_0039018

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 576 | 565 | $14,520,770 | $14,471,670 | $87,472,040 | $87,251,650 | $101,992,810 | $101,723,320 |
| Alamosa | 112 | 113 | 280,234 | 267,297 | 3,722,720 | 3,899,386 | 4,002,954 | 4,166,683 |
| Arapahoe | 150 | 153 | 26,291,845 | 26,292,280 | 33,638,399 | 33,638,399 | 59,930,244 | 59,930,679 |
| Archuleta | 43 | 43 | 1,621,930 | 1,635,910 | 1,480,550 | 1,480,550 | 3,102,480 | 3,116,460 |
| Baca | 16 | 16 | 14,210 | 14,210 | 0 | 0 | 14,210 | 14,210 |
| Bent | 87 | 80 | 148,760 | 152,485 | 1,591,880 | 1,606,078 | 1,740,640 | 1,758,563 |
| Boulder | 1,259 | 1,280 | 126,379,357 | 126,660,791 | 19,006,402 | 28,641,547 | 145,385,759 | 155,302,338 |
| Broomfield | 748 | 770 | 65,169,600 | 65,338,810 | 1,377,320 | 1,940,510 | 66,546,920 | 67,279,320 |
| Chaffee | 58 | 64 | 853,200 | 877,957 | 2,497,270 | 2,497,270 | 3,350,470 | 3,375,227 |
| Cheyenne | 43 | 43 | 99,931 | 101,670 | 2,185,811 | 2,269,621 | 2,285,742 | 2,371,291 |
| Clear Creek | 798 | 775 | 2,479,760 | 2,576,610 | 2,179,640 | 2,093,580 | 4,659,400 | 4,670,190 |
| Conejos | 68 | 75 | 122,604 | 122,542 | 2,112,303 | 2,112,303 | 2,234,907 | 2,234,845 |
| Costilla | 1,959 | 1,965 | 2,624,772 | 2,650,480 | 1,134,781 | 1,137,835 | 3,759,553 | 3,788,315 |
| Crowley | 56 | 56 | 21,370 | 21,370 | 361,190 | 361,190 | 382,560 | 382,560 |
| Custer | 39 | 39 | 300,000 | 300,000 | 444,160 | 444,160 | 744,160 | 744,160 |
| Delta | 181 | 183 | 2,403,450 | 2,414,326 | 1,776,130 | 1,776,903 | 4,179,580 | 4,191,229 |
| Denver | 2,498 | 2,602 | 764,188,560 | 721,371,310 | 1,049,418,880 | 1,048,173,910 | 1,813,607,440 | 1,769,545,220 |
| Dolores | 10 | 10 | 188,216 | 188,216 | 163,988 | 163,988 | 352,204 | 352,204 |
| Douglas | 3,244 | 3,129 | 67,179,020 | 66,438,920 | 86,265,450 | 87,484,990 | 153,444,470 | 153,923,910 |
| Eagle | 99 | 100 | 11,011,830 | 10,927,010 | 9,674,430 | 10,055,640 | 20,686,260 | 20,982,650 |
| El Paso | 438 | 453 | 13,213,450 | 13,195,910 | 77,340,790 | 77,462,550 | 90,554,240 | 90,658,460 |
| Elbert | 62 | 88 | 1,705,230 | 1,714,020 | 2,664,750 | 2,664,750 | 4,369,980 | 4,378,770 |
| Fremont | 88 | 81 | 1,395,460 | 1,375,960 | 661,800 | 716,720 | 2,057,260 | 2,092,680 |
| Garfield | 76 | 76 | 4,701,070 | 5,004,760 | 10,437,230 | 10,806,840 | 15,138,300 | 15,811,600 |
| Gilpin | 205 | 203 | 977,370 | 1,381,010 | 7,954,360 | 7,987,860 | 8,931,730 | 9,368,870 |
| Grand | 311 | 311 | 3,933,460 | 3,933,460 | 4,895,990 | 4,912,340 | 8,829,450 | 8,845,800 |
| Gunnison | 136 | 138 | 2,940,130 | 3,255,550 | 5,555,980 | 5,660,180 | 8,496,110 | 8,915,730 |
| Hinsdale | 15 | 15 | 2,277,770 | 2,277,770 | 259,450 | 259,450 | 2,537,220 | 2,537,220 |
| Huerfano | 174 | 161 | 139,418 | 125,849 | 296,236 | 309,907 | 435,654 | 435,756 |
| Jackson | 3 | 3 | 6,032 | 6,032 | 5,029 | 5,029 | 11,061 | 11,061 |

BLM_0039019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 875 | 1,109 | 264,653,953 | 264,461,305 | 375,719,428 | 378,887,557 | 640,373,381 | 643,348,862 |
| Kiowa | 0 | 0 | 31,900 | 32,420 | 1,218,000 | 837,100 | 1,249,900 | 869,520 |
| Kit Carson | 107 | 107 | 101,251 | 101,251 | 1,257,896 | 1,257,896 | 1,359,147 | 1,359,147 |
| La Plata | 101 | 89 | 14,512,300 | 14,615,420 | 17,532,300 | 18,915,120 | 32,044,600 | 33,530,540 |
| Lake | 235 | 235 | 1,425,452 | 17,042,394 | 763,255 | 790,573 | 2,188,707 | 17,832,967 |
| | | | | | | | |
| Larimer | 280 | 292 | 14,330,080 | 14,441,194 | 42,909,850 | 42,919,565 | 57,239,930 | 57,360,759 |
| Las Animas | 137 | 137 | 1,170,630 | 1,170,630 | 3,215,800 | 3,307,300 | 4,386,430 | 4,477,930 |
| Lincoln | 81 | 82 | 65,162 | 65,401 | 1,291,252 | 1,291,252 | 1,356,414 | 1,356,653 |
| Logan | 62 | 65 | 418,080 | 447,160 | 10,521,560 | 10,522,260 | 10,939,640 | 10,969,420 |
| Mesa | 3 | 189 | 178,740 | 8,120,950 | 0 | 14,189,300 | 178,740 | 22,310,250 |
| | | | | | | | |
| Mineral | 1 | 1 | 837,980 | 837,980 | 1,003,480 | 1,003,480 | 1,841,460 | 1,841,460 |
| Moffat | 391 | 398 | 1,198,400 | 1,257,120 | 14,257,960 | 14,239,740 | 15,456,360 | 15,496,860 |
| Montezuma | 62 | 63 | 31,703,510 | 31,683,300 | 799,830 | 831,080 | 32,503,340 | 32,514,380 |
| Montrose | 114 | 113 | 3,085,030 | 3,052,280 | 25,331,327 | 25,733,710 | 28,416,357 | 28,785,990 |
| Morgan | 55 | 56 | 1,030,950 | 1,033,630 | 3,270,970 | 3,303,680 | 4,301,920 | 4,337,310 |
| | | | | | | | |
| Otero | 101 | 102 | 142,658 | 144,090 | 627,468 | 637,810 | 770,126 | 781,900 |
| Ouray | 63 | 62 | 1,348,350 | 1,285,600 | 867,300 | 867,300 | 2,215,650 | 2,152,900 |
| Park | 332 | 332 | 4,184,420 | 3,966,360 | 2,539,710 | 2,640,750 | 6,724,130 | 6,607,110 |
| Phillips | 17 | 17 | 137,940 | 160,810 | 1,390,550 | 1,390,550 | 1,528,490 | 1,551,360 |
| Pitkin | 231 | 234 | 39,751,110 | 39,886,890 | 16,906,360 | 16,906,360 | 56,657,470 | 56,793,250 |
| | | | | | | | |
| Prowers | 158 | 155 | 248,563 | 238,098 | 2,053,221 | 1,984,969 | 2,301,784 | 2,223,067 |
| Pueblo | 590 | 591 | 1,531,662 | 1,570,429 | 18,376,277 | 18,506,084 | 19,907,939 | 20,076,513 |
| Rio Blanco | 52 | 55 | 2,543,740 | 2,824,370 | 4,654,020 | 3,781,310 | 7,197,760 | 6,605,680 |
| Rio Grande | 112 | 112 | 498,934 | 498,934 | 3,423,396 | 3,437,737 | 3,922,330 | 3,936,671 |
| Routt | 101 | 101 | 4,291,620 | 4,291,620 | 5,755,330 | 5,755,330 | 10,046,950 | 10,046,950 |
| | | | | | | | |
| Saguache | 820 | 855 | 398,992 | 546,010 | 489,668 | 0 | 888,660 | 546,010 |
| San Juan | 71 | 72 | 2,032,460 | 2,110,465 | 560,402 | 560,402 | 2,592,862 | 2,670,867 |
| San Miguel | 55 | 66 | 4,429,160 | 4,662,270 | 2,487,340 | 2,471,140 | 6,916,500 | 7,133,410 |
| Sedgwick | 17 | 17 | 66,270 | 93,700 | 206,150 | 206,150 | 272,420 | 299,850 |
| Summit | 400 | 436 | 5,652,482 | 5,882,176 | 2,207,376 | 2,049,404 | 7,859,858 | 7,931,580 |
| | | | | | | | |
| Teller | 131 | 132 | 2,239,020 | 2,237,660 | 1,955,880 | 1,955,880 | 4,194,900 | 4,193,540 |
| Washington | 29 | 29 | 127,378 | 127,378 | 2,335,560 | 2,335,560 | 2,462,938 | 2,462,938 |
| Weld | 322 | 424 | 8,018,150 | 7,749,420 | 59,421,540 | 59,553,890 | 67,439,690 | 67,303,310 |
| Yuma | 160 | 188 | 312,798 | 319,002 | 1,970,680 | 1,970,680 | 2,283,478 | 2,289,682 |
| | | | | | | | |
| Totals | 19,818 | 20,506 | $1,529,887,934 | $1,512,051,902 | $2,043,896,095 | $2,072,856,055 | $3,573,784,029 | $3,584,907,957 |

BLM_0039020

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 174 | 184 | $2,667,133 | $3,019,754 | $8,155,177 | $9,130,767 | $10,822,310 | $12,150,521 |
| Boulder | 143 | 175 | 6,323,064 | 6,264,131 | 9,516,613 | 9,339,300 | 15,839,677 | 15,603,431 |
| Broomfield | 1 | 1 | 1,660 | 1,660 | 0 | 0 | 1,660 | 1,660 |
| Cheyenne | 3 | 2 | 970 | 492 | 83,189 | 75,976 | 84,159 | 76,468 |
| Conejos | 5 | 5 | 12,292 | 12,292 | 132,844 | 132,844 | 145,136 | 145,136 |
| Costilla | 2 | 2 | 319 | 319 | 0 | 0 | 319 | 319 |
| Denver | 21 | 9 | 1,835,000 | 157,460 | 3,542,500 | 152,390 | 5,377,500 | 309,850 |
| Douglas | 1 | 1 | 4,700 | 4,700 | 0 | 0 | 4,700 | 4,700 |
| Eagle | 80 | 78 | 1,733,960 | 1,787,380 | 6,906,630 | 7,816,640 | 8,640,590 | 9,604,020 |
| El Paso | 376 | 376 | 2,059,370 | 2,040,520 | 11,794,320 | 11,772,290 | 13,853,690 | 13,812,810 |
| Garfield | 19 | 20 | 318,220 | 469,360 | 703,140 | 773,420 | 1,021,360 | 1,242,780 |
| Grand | 17 | 21 | 125,580 | 134,610 | 256,930 | 278,050 | 382,510 | 412,660 |
| Gunnison | 6 | 6 | 161,460 | 162,260 | 171,880 | 178,500 | 333,340 | 340,760 |
| Huerfano | 45 | 45 | 64,570 | 64,570 | 219,719 | 219,719 | 284,289 | 284,289 |
| Jefferson | 41 | 133 | 552,330 | 4,361,351 | 703,447 | 12,145,098 | 1,255,777 | 16,506,449 |
| Kiowa | 0 | 0 | 560 | 4,010 | 31,040 | 104,440 | 31,600 | 108,450 |
| Kit Carson | 12 | 12 | 22,614 | 22,614 | 247,473 | 246,414 | 270,087 | 269,028 |
| La Plata | 19 | 18 | 671,860 | 662,990 | 455,850 | 445,200 | 1,127,710 | 1,108,190 |
| Larimer | 125 | 131 | 40,520 | 41,104 | 69,660 | 68,384 | 110,180 | 109,488 |
| Lincoln | 5 | 5 | 3,212 | 3,212 | 25,527 | 25,527 | 28,739 | 28,739 |
| Logan | 0 | 1 | 0 | 3,290 | 51,630 | 55,720 | 51,630 | 59,010 |
| Mesa | 902 | 40 | 70,264,790 | 200,190 | 102,591,700 | 939,270 | 172,856,490 | 1,139,460 |
| Moffat | 2 | 2 | 21,040 | 21,040 | 3,460 | 3,460 | 24,500 | 24,500 |
| Montezuma | 13 | 14 | 196,740 | 200,450 | 0 | 0 | 196,740 | 200,450 |
| Morgan | 13 | 14 | 78,410 | 79,530 | 751,830 | 744,800 | 830,240 | 824,330 |
| Otero | 54 | 54 | 69,323 | 77,624 | 1,421,067 | 1,374,484 | 1,490,390 | 1,452,108 |
| Ouray | 0 | 0 | 0 | 0 | 6,070 | 6,070 | 6,070 | 6,070 |
| Park | 21 | 9 | 162,590 | 108,660 | 17,910 | 15,650 | 180,500 | 124,310 |
| Phillips | 2 | 2 | 2,340 | 2,340 | 18,650 | 20,540 | 20,990 | 22,880 |
| Pitkin | 33 | 28 | 4,727,240 | 4,708,540 | 4,553,650 | 4,370,490 | 9,280,890 | 9,079,030 |
| Prowers | 14 | 14 | 16,946 | 17,171 | 321,891 | 323,741 | 338,837 | 340,912 |
| Routt | 3 | 3 | 23,360 | 23,360 | 30,230 | 30,230 | 53,590 | 53,590 |
| San Miguel | 10 | 10 | 574,410 | 633,270 | 114,260 | 64,030 | 688,670 | 697,300 |
| Summit | 0 | 0 | 0 | 0 | 372,488 | 372,488 | 372,488 | 372,488 |
| Teller | 5 | 5 | 3,360 | 3,360 | 21,880 | 21,880 | 25,240 | 25,240 |
| Washington | 1 | 1 | 1,592 | 1,592 | 1,516 | 1,516 | 3,108 | 3,108 |
| Weld | 137 | 155 | 291,770 | 304,910 | 1,553,490 | 1,907,610 | 1,845,260 | 2,212,520 |
| Yuma | 2 | 2 | 10,110 | 6,600 | 20,100 | 20,100 | 30,210 | 26,700 |
| **Total** | **2,307** | **1,578** | **$93,043,415** | **$25,606,716** | **$154,867,761** | **$63,177,038** | **$247,911,176** | **$88,783,754** |

BLM_0039021

BLM_0039022

**EXEMPT**
**POLITICAL SUBDIVISIONS-NON RESIDENTIAL**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 3,523 | 3,549 | $137,558,350 | $136,079,930 | $740,814,820 | $736,034,490 | $878,373,170 | $872,114,420 |
| Alamosa | 173 | 175 | 1,648,710 | 1,667,295 | 28,414,715 | 29,154,502 | 30,063,425 | 30,821,797 |
| Arapahoe | 3,971 | 4,009 | 534,828,388 | 536,270,876 | 473,121,304 | 472,120,770 | 1,007,949,692 | 1,008,391,646 |
| Archuleta | 169 | 171 | 7,421,250 | 7,462,170 | 1,992,350 | 1,922,350 | 9,413,600 | 9,384,520 |
| Baca | 47 | 47 | 90,589 | 90,766 | 860,232 | 863,375 | 950,821 | 954,141 |
| Bent | 104 | 99 | 356,560 | 359,327 | 3,576,240 | 3,576,344 | 3,932,800 | 3,935,671 |
| Boulder | 1,993 | 2,028 | 313,030,685 | 316,816,659 | 131,702,744 | 136,936,423 | 444,733,429 | 453,753,082 |
| Broomfield | 125 | 125 | 21,793,640 | 21,793,640 | 3,215,050 | 3,263,700 | 25,008,690 | 25,057,340 |
| Chaffee | 167 | 172 | 7,237,780 | 7,305,860 | 25,727,350 | 25,904,560 | 32,965,130 | 33,210,420 |
| Cheyenne | 53 | 54 | 160,647 | 167,288 | 2,544,745 | 2,544,745 | 2,705,392 | 2,712,033 |
| Clear Creek | 554 | 557 | 5,434,140 | 4,208,330 | 4,403,510 | 4,489,760 | 9,837,650 | 8,698,090 |
| Conejos | 85 | 94 | 449,443 | 447,150 | 4,576,041 | 4,091,421 | 5,025,484 | 4,538,571 |
| Costilla | 43 | 43 | 281,071 | 281,071 | 367,794 | 375,044 | 648,865 | 656,115 |
| Crowley | 75 | 75 | 17,800 | 17,800 | 410,000 | 410,000 | 427,800 | 427,800 |
| Custer | 88 | 89 | 587,650 | 587,650 | 2,044,720 | 630,925 | 2,632,370 | 1,218,575 |
| Delta | 290 | 293 | 4,668,500 | 4,706,394 | 11,438,890 | 11,464,152 | 16,107,390 | 16,170,546 |
| Denver | 1,697 | 1,742 | 482,565,010 | 463,004,320 | 757,580,000 | 668,844,170 | 1,240,145,010 | 1,131,848,490 |
| Dolores | 57 | 58 | 1,139,956 | 1,148,062 | 17,109 | 17,109 | 1,157,065 | 1,165,171 |
| Douglas | 4,926 | 5,193 | 158,875,460 | 165,448,420 | 296,109,290 | 302,151,410 | 454,984,750 | 467,599,830 |
| Eagle | 935 | 946 | 71,393,170 | 71,688,800 | 53,765,370 | 56,383,810 | 125,158,540 | 128,072,610 |
| El Paso | 3,959 | 4,134 | 135,698,810 | 136,313,210 | 306,504,610 | 321,233,210 | 442,203,420 | 457,546,420 |
| Elbert | 257 | 256 | 5,599,560 | 5,576,130 | 13,787,170 | 13,811,080 | 19,386,730 | 19,387,210 |
| Fremont | 358 | 358 | 5,853,170 | 5,816,360 | 2,130,540 | 2,179,830 | 7,983,710 | 7,996,190 |
| Garfield | 962 | 966 | 59,227,910 | 58,574,710 | 38,886,670 | 38,677,340 | 98,114,580 | 97,252,050 |
| Gilpin | 566 | 575 | 9,240,420 | 9,229,450 | 6,514,910 | 925,681,870 | 15,755,330 | 934,911,320 |
| Grand | 512 | 520 | 13,581,500 | 12,971,190 | 19,290,280 | 19,334,650 | 32,871,780 | 32,305,840 |
| Gunnison | 250 | 254 | 5,156,800 | 5,364,980 | 5,239,790 | 5,284,010 | 10,396,590 | 10,648,990 |
| Hinsdale | 20 | 20 | 1,263,460 | 1,263,460 | 4,350 | 4,350 | 1,267,810 | 1,267,810 |
| Huerfano | 101 | 101 | 892,268 | 877,863 | 854,078 | 908,662 | 1,746,346 | 1,786,525 |
| Jackson | 1 | 1 | 1,269 | 1,269 | 59,555 | 59,555 | 60,824 | 60,824 |

BLM_0039023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 2,853 | 3,204 | 184,345,160 | 179,364,221 | 142,763,062 | 131,026,204 | 327,108,222 | 310,390,425 |
| Kiowa | 0 | 0 | 84,100 | 52,080 | 725,000 | 1,488,180 | 809,100 | 1,540,260 |
| Kit Carson | 192 | 191 | 783,364 | 782,078 | 5,745,800 | 5,699,670 | 6,529,164 | 6,481,748 |
| La Plata | 1,383 | 1,404 | 59,219,040 | 59,715,380 | 57,054,980 | 57,102,290 | 116,274,020 | 116,817,670 |
| Lake | 116 | 117 | 3,027,145 | 3,401,231 | 892,243 | 4,416,530 | 3,919,388 | 7,817,761 |
| | | | | | | | |
| Larimer | 2,345 | 2,372 | 199,637,450 | 200,273,917 | 264,463,140 | 266,681,448 | 464,100,590 | 466,955,365 |
| Las Animas | 142 | 143 | 3,349,180 | 3,398,770 | 3,798,580 | 3,846,020 | 7,147,760 | 7,244,790 |
| Lincoln | 105 | 108 | 558,578 | 561,041 | 2,725,999 | 6,095,022 | 3,284,577 | 6,656,063 |
| Logan | 219 | 220 | 3,361,200 | 3,353,200 | 19,062,380 | 19,721,630 | 22,423,580 | 23,074,830 |
| Mesa | 326 | 1,189 | 673,260 | 70,527,370 | 464,860 | 104,346,050 | 1,138,120 | 174,873,420 |
| | | | | | | | |
| Mineral | 0 | 0 | 304,050 | 304,050 | 2,051,040 | 2,051,040 | 2,355,090 | 2,355,090 |
| Moffat | 90 | 89 | 23,367,096 | 23,318,756 | 19,154,238 | 19,154,238 | 42,521,334 | 42,472,994 |
| Montezuma | 179 | 177 | 18,746,830 | 18,720,850 | 491,120 | 491,120 | 19,237,950 | 19,211,970 |
| Montrose | 352 | 343 | 8,587,820 | 8,125,620 | 13,245,524 | 11,349,050 | 21,833,344 | 19,474,670 |
| Morgan | 230 | 232 | 5,765,720 | 6,118,120 | 20,836,920 | 23,829,140 | 26,602,640 | 29,947,260 |
| | | | | | | | |
| Otero | 352 | 357 | 1,204,912 | 1,262,829 | 16,750,547 | 16,750,547 | 17,955,459 | 18,013,376 |
| Ouray | 86 | 93 | 3,740,030 | 3,895,080 | 3,475,620 | 3,714,380 | 7,215,650 | 7,609,460 |
| Park | 181 | 205 | 6,023,360 | 6,175,550 | 1,839,150 | 1,847,390 | 7,862,510 | 8,022,940 |
| Phillips | 82 | 80 | 595,570 | 592,870 | 7,970,330 | 7,970,610 | 8,565,900 | 8,563,480 |
| Pitkin | 274 | 274 | 85,301,760 | 85,358,980 | 92,895,670 | 93,000,070 | 178,197,430 | 178,359,050 |
| | | | | | | | |
| Prowers | 230 | 235 | 835,916 | 836,604 | 8,073,580 | 8,062,931 | 8,909,496 | 8,899,535 |
| Pueblo | 3,441 | 3,432 | 14,575,035 | 14,488,467 | 16,945,338 | 15,664,608 | 31,520,373 | 30,153,075 |
| Rio Blanco | 124 | 126 | 2,942,660 | 3,002,280 | 6,428,140 | 6,331,200 | 9,370,800 | 9,333,480 |
| Rio Grande | 207 | 207 | 4,106,111 | 4,130,362 | 19,660,289 | 19,717,406 | 23,766,400 | 23,847,768 |
| Routt | 372 | 372 | 46,543,340 | 46,423,410 | 27,147,090 | 26,764,860 | 73,690,430 | 73,188,270 |
| | | | | | | | |
| Saguache | 106 | 108 | 235,538 | 261,700 | 455,301 | 0 | 690,839 | 261,700 |
| San Juan | 65 | 66 | 3,476,664 | 3,508,544 | 1,702,021 | 1,702,021 | 5,178,685 | 5,210,565 |
| San Miguel | 240 | 269 | 125,002,750 | 124,793,170 | 14,135,630 | 14,465,040 | 139,138,380 | 139,258,210 |
| Sedgwick | 67 | 67 | 490,590 | 492,330 | 391,420 | 391,420 | 882,010 | 883,750 |
| Summit | 573 | 587 | 20,716,369 | 21,355,568 | 5,551,636 | 8,280,853 | 26,268,005 | 29,636,421 |
| | | | | | | | |
| Teller | 427 | 436 | 7,825,470 | 7,861,880 | 8,350,860 | 8,377,060 | 16,176,330 | 16,238,940 |
| Washington | 23 | 23 | 102,933 | 102,933 | 6,304,135 | 6,304,135 | 6,407,068 | 6,407,068 |
| Weld | 2,385 | 2,503 | 46,232,910 | 47,494,910 | 87,974,590 | 93,129,620 | 134,207,500 | 140,624,530 |
| Yuma | 174 | 175 | 1,899,440 | 1,856,030 | 14,158,190 | 14,201,770 | 16,057,630 | 16,057,800 |
| | | | | | | | |
| **Totals** | **44,002** | **46,108** | **$2,869,715,317** | **$2,927,450,611** | **$3,829,638,650** | **$4,792,327,170** | **$6,699,353,967** | **$7,719,777,781** |

BLM_0039024

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 319 | 330 | $18,400,130 | $18,675,840 | $73,555,890 | $73,141,200 | $91,956,020 | $91,817,040 |
| Alamosa | 1 | 1 | 870 | 870 | 45,368 | 45,368 | 46,238 | 46,238 |
| Arapahoe | 108 | 116 | 1,164,472 | 1,193,780 | 1,553,864 | 1,630,837 | 2,718,336 | 2,824,617 |
| Archuleta | 1 | 1 | 5,180 | 5,180 | 19,060 | 19,060 | 24,240 | 24,240 |
| Baca | 13 | 12 | 1,864 | 2,098 | 45,793 | 41,452 | 47,657 | 43,550 |
| Boulder | 45 | 42 | 1,166,427 | 1,132,885 | 1,262,296 | 1,235,887 | 2,428,723 | 2,368,772 |
| Broomfield | 6 | 6 | 40,240 | 40,240 | 146,740 | 146,740 | 186,980 | 186,980 |
| Cheyenne | 5 | 5 | 2,307 | 2,307 | 47,656 | 47,935 | 49,963 | 50,242 |
| Conejos | 1 | 1 | 1,290 | 1,290 | 27,632 | 27,632 | 28,922 | 28,922 |
| Costilla | 1 | 1 | 58 | 58 | 521 | 521 | 579 | 579 |
| Crowley | 10 | 10 | 900 | 900 | 8,720 | 8,720 | 9,620 | 9,620 |
| Delta | 11 | 9 | 37,200 | 30,260 | 153,500 | 146,453 | 190,700 | 176,713 |
| Denver | 132 | 129 | 2,541,240 | 2,467,640 | 5,080,920 | 4,703,500 | 7,622,160 | 7,171,140 |
| Douglas | 16 | 14 | 462,940 | 436,470 | 161,360 | 301,690 | 624,300 | 738,160 |
| Eagle | 21 | 19 | 247,790 | 218,070 | 728,890 | 670,620 | 976,680 | 888,690 |
| El Paso | 145 | 151 | 751,380 | 769,600 | 3,998,720 | 4,075,170 | 4,750,100 | 4,844,770 |
| Fremont | 13 | 14 | 81,300 | 82,160 | 132,490 | 127,890 | 213,790 | 210,050 |
| Garfield | 14 | 14 | 157,380 | 100,700 | 232,000 | 206,130 | 389,380 | 306,830 |
| Grand | 7 | 7 | 74,200 | 76,530 | 353,770 | 364,910 | 427,970 | 441,440 |
| Gunnison | 16 | 16 | 335,180 | 335,180 | 637,230 | 652,990 | 972,410 | 988,170 |
| Hinsdale | 3 | 3 | 32,290 | 32,290 | 213,470 | 213,470 | 245,760 | 245,760 |
| Huerfano | 0 | 0 | 0 | 4,235 | 0 | 9,676 | 0 | 13,911 |
| Jefferson | 72 | 144 | 549,229 | 538,912 | 930,583 | 920,626 | 1,479,812 | 1,459,538 |
| Kiowa | 0 | 0 | 760 | 11,290 | 15,920 | 14,490 | 16,680 | 25,780 |
| Kit Carson | 14 | 13 | 8,882 | 8,551 | 169,238 | 162,395 | 178,120 | 170,946 |
| La Plata | 23 | 23 | 175,620 | 175,620 | 418,640 | 427,580 | 594,260 | 603,200 |
| Larimer | 49 | 48 | 203,710 | 206,836 | 892,570 | 904,734 | 1,096,280 | 1,111,570 |
| Lincoln | 9 | 9 | 3,754 | 3,754 | 66,564 | 66,603 | 70,318 | 70,357 |
| Logan | 13 | 12 | 18,610 | 18,270 | 124,980 | 132,550 | 143,590 | 150,820 |
| Mesa | 212 | 7 | 16,291,660 | 33,300 | 30,000,650 | 310,200 | 46,292,310 | 343,500 |
| Mineral | 0 | 0 | 32,930 | 32,930 | 183,030 | 183,030 | 215,960 | 215,960 |
| Moffat | 4 | 4 | 17,300 | 17,300 | 23,960 | 24,350 | 41,260 | 41,650 |
| Montezuma | 66 | 63 | 647,250 | 648,630 | 2,114,330 | 2,089,270 | 2,761,580 | 2,737,900 |
| Morgan | 10 | 11 | 17,630 | 18,430 | 145,140 | 148,410 | 162,770 | 166,840 |
| Otero | 30 | 31 | 11,880 | 12,629 | 169,919 | 155,845 | 181,799 | 168,474 |

BLM_0039025

| | | | | | | |
|---|---|---|---|---|---|---|---|
| Ouray | 2 | 3 | 16,790 | 32,590 | 34,430 | 51,840 | 51,220 | 84,430 |
| Park | 8 | 9 | 65,570 | 49,160 | 54,500 | 45,240 | 120,070 | 94,400 |
| Phillips | 8 | 6 | 10,220 | 7,870 | 119,670 | 90,040 | 129,890 | 97,910 |
| Pitkin | 6 | 6 | 626,650 | 690,330 | 562,310 | 575,660 | 1,188,960 | 1,265,990 |
| Prowers | 9 | 9 | 6,099 | 5,944 | 173,328 | 168,091 | 179,427 | 174,035 |
| Pueblo | 47 | 48 | 38,894 | 40,168 | 468,703 | 487,943 | 507,597 | 528,111 |
| Rio Blanco | 5 | 5 | 29,460 | 29,460 | 96,860 | 96,860 | 126,320 | 126,320 |
| Rio Grande | 3 | 3 | 13,420 | 13,420 | 365,323 | 365,323 | 378,743 | 378,743 |
| Routt | 1 | 1 | 88,160 | 88,160 | 267,350 | 267,350 | 355,510 | 355,510 |
| San Juan | 2 | 3 | 9,528 | 17,357 | 14,479 | 20,991 | 24,007 | 38,348 |
| San Miguel | 2 | 2 | 313,090 | 313,090 | 10,110 | 38,140 | 323,200 | 351,230 |
| Sedgwick | 1 | 1 | 330 | 330 | 29,450 | 29,450 | 29,780 | 29,780 |
| Summit | 3 | 4 | 286,720 | 377,823 | 416,673 | 670,146 | 703,393 | 1,047,969 |
| Teller | 15 | 15 | 182,660 | 182,660 | 201,620 | 208,270 | 384,280 | 390,930 |
| Washington | 6 | 5 | 7,217 | 5,625 | 65,967 | 60,435 | 73,184 | 66,060 |
| Weld | 36 | 35 | 219,040 | 224,660 | 2,698,220 | 2,724,400 | 2,917,260 | 2,949,060 |
| Yuma | 5 | 5 | 3,830 | 3,830 | 107,270 | 107,270 | 111,100 | 111,100 |
| **Total** | **1,549** | **1,426** | **$45,401,531** | **$29,417,512** | **$129,347,677** | **$99,365,383** | **$174,749,208** | **$128,782,895** |

235

BLM_0039026

## EXEMPT
## RELIGIOUS PURPOSES-NON RESIDENTIAL PROPERTY

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Alamosa | 49 | 46 | 486,731 | 472,319 | 3,988,453 | 3,983,486 | 4,475,184 | 4,455,805 |
| Arapahoe | 572 | 594 | 94,868,380 | 98,519,833 | 116,773,626 | 126,996,485 | 211,642,006 | 225,516,318 |
| Archuleta | 36 | 36 | 1,841,250 | 1,841,250 | 3,181,290 | 3,166,010 | 5,022,540 | 5,007,260 |
| Baca | 19 | 19 | 19,016 | 19,016 | 174,044 | 175,823 | 193,060 | 194,839 |
| Bent | 24 | 23 | 60,110 | 60,113 | 404,230 | 404,226 | 464,340 | 464,339 |
| Boulder | 216 | 214 | 55,428,749 | 53,568,714 | 56,942,701 | 53,908,312 | 112,371,450 | 107,477,026 |
| Broomfield | 35 | 35 | 8,473,360 | 8,473,360 | 668,280 | 668,280 | 9,141,640 | 9,141,640 |
| Chaffee | 84 | 82 | 5,413,960 | 5,337,390 | 14,951,590 | 14,861,550 | 20,365,550 | 20,198,940 |
| Cheyenne | 12 | 12 | 28,549 | 28,549 | 808,134 | 808,714 | 836,683 | 837,263 |
| Clear Creek | 18 | 16 | 422,300 | 387,620 | 1,148,530 | 1,068,430 | 1,570,830 | 1,456,050 |
| Conejos | 28 | 30 | 213,150 | 240,314 | 1,536,648 | 1,593,470 | 1,749,798 | 1,833,784 |
| Costilla | 30 | 30 | 59,919 | 59,919 | 409,446 | 409,446 | 469,365 | 469,365 |
| Crowley | 11 | 11 | 840 | 840 | 285,790 | 285,790 | 286,630 | 286,630 |
| Custer | 34 | 30 | 408,680 | 312,704 | 1,915,070 | 1,915,070 | 2,323,750 | 2,227,774 |
| Delta | 88 | 91 | 1,180,810 | 1,131,157 | 3,538,340 | 3,841,035 | 4,719,150 | 4,972,192 |
| Denver | 517 | 525 | 108,651,050 | 103,857,500 | 151,135,420 | 125,391,370 | 259,786,470 | 229,248,870 |
| Dolores | 14 | 14 | 144,956 | 144,956 | 204,479 | 204,479 | 349,435 | 349,435 |
| Douglas | 161 | 158 | 25,432,500 | 25,401,330 | 90,932,570 | 99,489,600 | 116,365,070 | 124,890,930 |
| Eagle | 33 | 35 | 7,267,030 | 7,325,060 | 6,621,610 | 6,633,530 | 13,888,640 | 13,958,590 |
| El Paso | 540 | 545 | 48,263,250 | 48,012,690 | 191,598,750 | 190,133,180 | 239,862,000 | 238,145,870 |
| Elbert | 33 | 31 | 318,990 | 303,990 | 671,640 | 665,000 | 990,630 | 968,990 |
| Fremont | 84 | 84 | 2,376,480 | 2,366,330 | 3,346,780 | 3,410,080 | 5,723,260 | 5,776,410 |
| Garfield | 72 | 76 | 3,073,710 | 3,304,830 | 8,883,800 | 8,947,280 | 11,957,510 | 12,252,110 |
| Gilpin | 24 | 24 | 556,600 | 563,850 | 986,370 | 1,020,810 | 1,542,970 | 1,584,660 |
| Grand | 41 | 40 | 2,665,700 | 2,664,640 | 4,813,590 | 4,805,610 | 7,479,290 | 7,470,250 |
| Gunnison | 30 | 30 | 1,804,930 | 1,804,930 | 2,455,920 | 2,455,920 | 4,260,850 | 4,260,850 |
| Hinsdale | 10 | 10 | 359,500 | 359,500 | 479,670 | 479,670 | 839,170 | 839,170 |
| Huerfano | 36 | 36 | 172,359 | 172,359 | 474,916 | 474,916 | 647,275 | 647,275 |
| Jackson | 8 | 8 | 20,701 | 20,701 | 124,805 | 124,805 | 145,506 | 145,506 |

BLM_0039027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 298 | 623 | 60,700,012 | 60,932,554 | 114,108,328 | 114,435,274 | 174,808,340 | 175,367,828 |
| Kiowa | 0 | 0 | 10,770 | 145,500 | 335,970 | 607,360 | 346,740 | 752,860 |
| Kit Carson | 36 | 36 | 339,816 | 323,706 | 1,791,895 | 2,228,239 | 2,131,711 | 2,551,945 |
| La Plata | 86 | 88 | 4,444,840 | 4,508,190 | 17,995,900 | 17,951,850 | 22,440,740 | 22,460,040 |
| Lake | 21 | 23 | 176,270 | 244,850 | 864,244 | 915,440 | 1,040,514 | 1,160,290 |
| Larimer | 309 | 304 | 29,605,290 | 30,692,929 | 99,413,210 | 101,194,224 | 129,018,500 | 131,887,153 |
| Las Animas | 50 | 50 | 718,150 | 718,150 | 2,116,940 | 2,116,950 | 2,835,090 | 2,835,100 |
| Lincoln | 27 | 26 | 84,388 | 76,320 | 986,674 | 986,674 | 1,071,062 | 1,062,994 |
| Logan | 53 | 52 | 673,260 | 671,290 | 5,173,430 | 5,158,940 | 5,846,690 | 5,830,230 |
| Mesa | 9 | 204 | 446,710 | 16,103,920 | 1,986,140 | 31,868,940 | 2,432,850 | 47,972,860 |
| Mineral | 0 | 0 | 108,460 | 108,460 | 1,306,720 | 1,306,720 | 1,415,180 | 1,415,180 |
| Moffat | 22 | 22 | 481,560 | 481,560 | 1,335,960 | 1,335,960 | 1,817,520 | 1,817,520 |
| Montezuma | 2 | 2 | 6,610 | 6,610 | 91,450 | 83,150 | 98,060 | 89,760 |
| Montrose | 71 | 71 | 2,198,420 | 2,376,220 | 10,616,979 | 11,138,350 | 12,815,399 | 13,514,570 |
| Morgan | 60 | 61 | 735,610 | 740,520 | 4,268,430 | 4,283,080 | 5,004,040 | 5,023,600 |
| Otero | 70 | 67 | 206,627 | 204,197 | 3,697,141 | 3,541,672 | 3,903,768 | 3,745,869 |
| Ouray | 13 | 12 | 625,790 | 567,110 | 531,730 | 594,390 | 1,157,520 | 1,161,500 |
| Park | 47 | 45 | 956,670 | 857,930 | 2,191,770 | 2,353,630 | 3,148,440 | 3,211,560 |
| Phillips | 24 | 23 | 117,780 | 112,790 | 2,452,030 | 2,452,030 | 2,569,810 | 2,564,820 |
| Pitkin | 19 | 19 | 9,589,380 | 9,589,380 | 7,194,320 | 7,194,320 | 16,783,700 | 16,783,700 |
| Prowers | 52 | 52 | 248,445 | 250,465 | 1,910,228 | 1,859,357 | 2,158,673 | 2,109,822 |
| Pueblo | 242 | 246 | 3,725,540 | 3,756,462 | 20,843,567 | 21,589,306 | 24,569,107 | 25,345,768 |
| Rio Blanco | 22 | 22 | 366,950 | 366,950 | 1,023,050 | 1,049,370 | 1,390,000 | 1,416,320 |
| Rio Grande | 56 | 57 | 514,019 | 552,376 | 3,563,033 | 3,563,033 | 4,077,052 | 4,115,409 |
| Routt | 27 | 25 | 4,249,780 | 4,249,780 | 5,544,640 | 5,625,990 | 9,794,420 | 9,875,770 |
| Saguache | 73 | 73 | 465,842 | 468,730 | 1,525,060 | 0 | 1,990,902 | 468,730 |
| San Juan | 11 | 12 | 226,206 | 227,801 | 399,266 | 402,746 | 625,472 | 630,547 |
| San Miguel | 13 | 12 | 2,152,270 | 1,902,260 | 807,640 | 730,640 | 2,959,910 | 2,632,900 |
| Sedgwick | 13 | 15 | 37,810 | 39,610 | 135,010 | 153,090 | 172,820 | 192,700 |
| Summit | 20 | 21 | 3,087,492 | 3,179,368 | 2,680,600 | 2,706,853 | 5,768,092 | 5,886,221 |
| Teller | 67 | 67 | 3,170,140 | 3,162,800 | 12,955,370 | 12,942,240 | 16,125,510 | 16,105,040 |
| Washington | 20 | 19 | 103,058 | 100,880 | 925,038 | 902,968 | 1,028,096 | 1,003,848 |
| Weld | 305 | 302 | 9,691,690 | 9,726,570 | 43,160,450 | 44,666,850 | 52,852,140 | 54,393,420 |
| Yuma | 33 | 34 | 229,560 | 229,480 | 3,512,890 | 3,512,890 | 3,742,450 | 3,742,370 |
| **Totals** | **5,030** | **5,570** | **$510,508,775** | **$524,431,482** | **$1,046,901,595** | **$1,069,774,903** | **$1,557,410,370** | **$1,594,206,385** |

BLM_0039028

## EXEMPT
## PRIVATE SCHOOLS-RESIDENTIAL PROPERTY

| County | Number of Parcels 2015 | 2016 | Value of Land 2015 | 2016 | Value of Improvements 2015 | 2016 | Total Value 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| Adams | 10 | 10 | $673,120 | $659,770 | $5,838,960 | $5,781,560 | $6,512,080 | $6,441,330 |
| Arapahoe | 4 | 4 | 1,227,432 | 1,227,432 | 42,766 | 42,766 | 1,270,198 | 1,270,198 |
| Boulder | 5 | 4 | 254,158 | 252,722 | 319,398 | 316,267 | 573,556 | 568,989 |
| Costilla | 1 | 1 | 348 | 348 | 35,188 | 35,188 | 35,536 | 35,536 |
| Denver | 24 | 32 | 271,870 | 1,597,320 | 468,100 | 3,362,060 | 739,970 | 4,959,380 |
| Eagle | 2 | 2 | 79,190 | 79,190 | 202,270 | 202,270 | 281,460 | 281,460 |
| El Paso | 12 | 12 | 342,990 | 342,990 | 3,461,700 | 3,472,810 | 3,804,690 | 3,815,800 |
| Garfield | 3 | 4 | 1,256,090 | 1,270,420 | 377,070 | 410,870 | 1,633,160 | 1,681,290 |
| Gilpin | 10 | 8 | 37,730 | 36,030 | 14,850 | 15,560 | 52,580 | 51,590 |
| Gunnsion | 1 | 1 | 26,750 | 26,750 | 18,810 | 18,810 | 45,560 | 45,560 |
| Jefferson | 62 | 138 | 417,009 | 506,593 | 838,790 | 1,681,109 | 1,255,799 | 2,187,702 |
| La Plata | 1 | 1 | 1,140 | 1,140 | 0 | 0 | 1,140 | 1,140 |
| Mesa | 5 | 0 | 436,190 | 0 | 2,341,140 | 0 | 2,777,330 | 0 |
| Otero | 1 | 1 | 243 | 243 | 2,605 | 2,605 | 2,848 | 2,848 |
| Park | 1 | 1 | 1,870 | 1,870 | 0 | 0 | 1,870 | 1,870 |
| Saguache | 0 | 0 | 0 | 0 | 101,971 | 0 | 101,971 | 0 |
| Teller | 1 | 1 | 10,400 | 10,400 | 19,310 | 19,310 | 29,710 | 29,710 |
| Weld | 4 | 4 | 21,300 | 21,300 | 21,050 | 21,050 | 42,350 | 42,350 |
| **Total** | **147** | **224** | **$5,057,830** | **$6,034,518** | **$14,103,978** | **$15,382,235** | **$19,161,808** | **$21,416,753** |

BLM_0039029

BLM_0039030

**EXEMPT**
**PRIVATE SCHOOLS-NON RESIDENTIAL PROPERTY**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Alamosa | 8 | 8 | 11,535 | 11,535 | 29,175 | 29,175 | 40,710 | 40,710 |
| Arapahoe | 43 | 43 | 28,014,850 | 28,014,850 | 43,640,648 | 43,640,648 | 71,655,498 | 71,655,498 |
| Archuleta | 2 | 2 | 39,940 | 39,940 | 30,690 | 35,700 | 70,630 | 75,640 |
| Baca | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boulder | 37 | 38 | 15,717,899 | 15,874,917 | 9,197,836 | 9,479,840 | 24,915,735 | 25,354,757 |
| Broomfield | 5 | 5 | 620,730 | 620,730 | 928,720 | 928,720 | 1,549,450 | 1,549,450 |
| Chaffee | 1 | 1 | 100,370 | 100,370 | 238,020 | 238,020 | 338,390 | 338,390 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conejos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Costilla | 1 | 1 | 6,300 | 6,300 | 5,628,272 | 5,628,272 | 5,634,572 | 5,634,572 |
| Crowley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Custer | 1 | 0 | 8,120 | 0 | 65,240 | 0 | 73,360 | 0 |
| Delta | 5 | 5 | 74,970 | 74,965 | 163,550 | 163,553 | 238,520 | 238,518 |
| Denver | 57 | 94 | 61,724,790 | 89,052,620 | 74,853,600 | 180,201,130 | 136,578,390 | 269,253,750 |
| Dolores | 1 | 1 | 20,010 | 20,010 | 50,017 | 50,017 | 70,027 | 70,027 |
| Douglas | 21 | 21 | 3,290,180 | 3,290,180 | 8,901,580 | 12,068,300 | 12,191,760 | 15,358,480 |
| Eagle | 8 | 7 | 8,387,230 | 8,008,080 | 10,631,330 | 10,631,330 | 19,018,560 | 18,639,410 |
| El Paso | 43 | 40 | 4,874,840 | 4,874,840 | 31,622,100 | 31,611,570 | 36,496,940 | 36,486,410 |
| Elbert | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fremont | 18 | 17 | 406,040 | 406,040 | 1,254,560 | 1,254,560 | 1,660,600 | 1,660,600 |
| Garfield | 3 | 4 | 253,750 | 486,190 | 248,630 | 383,130 | 502,380 | 869,320 |
| Gilpin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gunnison | 3 | 4 | 139,920 | 163,530 | 172,650 | 339,030 | 312,570 | 502,560 |
| Hinsdale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huerfano | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| County | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 185 | 233 | 14,328,516 | 11,333,336 | 82,219,849 | 78,432,353 | 96,548,365 | 89,765,689 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| La Plata | 1 | 0 | 142,740 | 0 | 103,580 | 0 | 246,320 | 0 |
| Lake | 4 | 4 | 230,477 | 230,477 | 458,937 | 458,937 | 689,414 | 689,414 |
| Larimer | 26 | 23 | 9,377,730 | 9,252,207 | 23,881,390 | 23,861,258 | 33,259,120 | 33,113,465 |
| Las Animas | 33 | 32 | 938,010 | 937,510 | 11,687,600 | 11,667,030 | 12,625,610 | 12,604,540 |
| Lincoln | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Logan | 7 | 7 | 77,290 | 77,290 | 345,330 | 345,330 | 422,620 | 422,620 |
| Mesa | 0 | 4 | 0 | 432,530 | 0 | 2,377,340 | 0 | 2,809,870 |
| Mineral | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moffat | 1 | 1 | 6,890 | 6,890 | 247,020 | 247,020 | 253,910 | 253,910 |
| Montezuma | 8 | 9 | 182,880 | 195,110 | 77,320 | 82,610 | 260,200 | 277,720 |
| Montrose | 26 | 36 | 806,560 | 1,001,230 | 6,007,960 | 12,917,170 | 6,814,520 | 13,918,400 |
| Morgan | 4 | 3 | 222,460 | 213,030 | 678,750 | 678,750 | 901,210 | 891,780 |
| Otero | 2 | 2 | 5,207 | 5,207 | 0 | 0 | 5,207 | 5,207 |
| Ouray | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park | 10 | 10 | 399,460 | 399,460 | 172,910 | 172,910 | 572,370 | 572,370 |
| Phillips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pitkin | 3 | 4 | 411,680 | 2,959,560 | 3,886,630 | 10,061,430 | 4,298,310 | 13,020,990 |
| Prowers | 1 | 1 | 2,894 | 2,894 | 62,177 | 62,177 | 65,071 | 65,071 |
| Pueblo | 6 | 5 | 220,809 | 218,199 | 2,968,188 | 2,922,886 | 3,188,997 | 3,141,085 |
| Rio Blanco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rio Grande | 2 | 5 | 508 | 3,243 | 71,104 | 71,104 | 71,612 | 74,347 |
| Routt | 4 | 4 | 1,816,920 | 1,816,920 | 1,976,370 | 1,976,370 | 3,793,290 | 3,793,290 |
| Saguache | 20 | 20 | 195,600 | 195,640 | 194,653 | 0 | 390,253 | 195,640 |
| San Juan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Miguel | 7 | 7 | 399,930 | 399,930 | 301,660 | 301,660 | 701,590 | 701,590 |
| Sedgwick | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit | 2 | 2 | 589,970 | 589,970 | 244,294 | 244,294 | 834,264 | 834,264 |
| Teller | 6 | 6 | 330,950 | 330,950 | 823,820 | 823,820 | 1,154,770 | 1,154,770 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weld | 769 | 767 | 15,761,990 | 16,040,960 | 127,088,890 | 128,535,640 | 142,850,880 | 144,576,600 |
| Yuma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **1,384** | **1,476** | **$170,140,945** | **$197,687,640** | **$451,155,050** | **$572,923,084** | **$621,295,995** | **$770,610,724** |

BLM_0039032

**EXEMPT**
**CHARITABLE-RESIDENTIAL PROPERTY**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 140 | 152 | $13,663,370 | $13,936,060 | $72,009,230 | $73,046,550 | $85,672,600 | $86,982,610 |
| Alamosa | 0 | 1 | 0 | 1,353 | 0 | 1,003 | 0 | 2,356 |
| Arapahoe | 72 | 71 | 227,864 | 220,222 | 947,038 | 901,263 | 1,174,902 | 1,121,485 |
| Boulder | 84 | 81 | 7,117,961 | 7,249,383 | 13,476,316 | 14,504,166 | 20,594,277 | 21,753,549 |
| Broomfield | 4 | 4 | 94,980 | 94,980 | 438,890 | 664,030 | 533,870 | 759,010 |
| Conejos | 1 | 1 | 640 | 640 | 77,699 | 77,699 | 78,339 | 78,339 |
| Costilla | 0 | 0 | 0 | 0 | 1,349 | 1,349 | 1,349 | 1,349 |
| Delta | 4 | 4 | 28,140 | 28,139 | 280,770 | 280,769 | 308,910 | 308,908 |
| Denver | 240 | 189 | 12,880,260 | 9,629,960 | 44,445,202 | 39,034,560 | 57,325,462 | 48,664,520 |
| Douglas | 11 | 11 | 116,590 | 116,590 | 571,150 | 656,170 | 687,740 | 772,760 |
| Eagle | 14 | 13 | 126,800 | 98,370 | 307,900 | 288,400 | 434,700 | 386,770 |
| El Paso | 89 | 100 | 724,500 | 785,000 | 6,173,750 | 6,285,520 | 6,898,250 | 7,070,520 |
| Fremont | 9 | 9 | 178,860 | 178,390 | 535,350 | 536,960 | 714,210 | 715,350 |
| Garfield | 20 | 24 | 398,540 | 415,740 | 2,294,160 | 2,369,830 | 2,692,700 | 2,785,570 |
| Gilpin | 6 | 6 | 2,180 | 2,210 | 0 | 0 | 2,180 | 2,210 |
| Grand | 2 | 1 | 7,020 | 4,030 | 28,600 | 14,440 | 35,620 | 18,470 |
| Gunnison | 2 | 2 | 9,450 | 9,450 | 44,020 | 44,020 | 53,470 | 53,470 |
| Huerfano | 1 | 1 | 1,254 | 1,254 | 10,472 | 10,472 | 11,726 | 11,726 |
| Jefferson | 126 | 248 | 3,564,225 | 3,020,331 | 11,757,015 | 10,174,618 | 15,321,240 | 13,194,949 |
| Kit Carson | 1 | 1 | 671 | 671 | 17,783 | 17,783 | 18,454 | 18,454 |
| La Plata | 4 | 19 | 37,220 | 76,370 | 274,990 | 355,910 | 312,210 | 432,280 |
| Larimer | 96 | 94 | 1,797,090 | 1,772,805 | 8,386,740 | 8,192,304 | 10,183,830 | 9,965,109 |
| Logan | 0 | 1 | 0 | 1,610 | 107,080 | 118,190 | 107,080 | 119,800 |
| Mesa | 125 | 0 | 6,138,580 | 0 | 53,165,700 | 0 | 59,304,280 | 0 |
| Moffat | 4 | 4 | 9,170 | 9,170 | 50,460 | 50,460 | 59,630 | 59,630 |
| Montezuma | 37 | 38 | 469,390 | 475,410 | 2,226,290 | 2,203,650 | 2,695,680 | 2,679,060 |
| Morgan | 9 | 9 | 82,270 | 80,950 | 484,820 | 477,140 | 567,090 | 558,090 |
| Otero | 12 | 14 | 7,910 | 8,586 | 222,378 | 223,255 | 230,288 | 231,841 |
| Ouray | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 |
| Park | 4 | 1 | 16,120 | 4,510 | 54,050 | 15,450 | 70,170 | 19,960 |
| Phillips | 3 | 3 | 11,470 | 11,470 | 67,780 | 67,780 | 79,250 | 79,250 |
| Pitkin | 4 | 5 | 685,160 | 695,770 | 164,660 | 190,300 | 849,820 | 886,070 |
| Prowers | 8 | 8 | 4,414 | 5,484 | 43,810 | 49,592 | 48,224 | 55,076 |
| Pueblo | 34 | 34 | 105,002 | 101,117 | 1,571,603 | 1,539,093 | 1,676,605 | 1,640,210 |
| Rio Grande | 10 | 15 | 131,304 | 135,260 | 5,419,296 | 5,408,889 | 5,550,600 | 5,544,149 |
| Routt | 1 | 1 | 10,080 | 10,080 | 0 | 0 | 10,080 | 10,080 |
| Saguache | 0 | 0 | 0 | 0 | 1,299 | 0 | 1,299 | 0 |
| San Miguel | 1 | 1 | 3,410 | 3,410 | 0 | 0 | 3,410 | 3,410 |
| Summit | 1 | 1 | 429,567 | 429,567 | 978,899 | 978,899 | 1,408,466 | 1,408,466 |
| Teller | 6 | 10 | 70,120 | 86,090 | 53,220 | 121,480 | 123,340 | 207,570 |
| Washington | 1 | 1 | 639 | 639 | 6,719 | 6,719 | 7,358 | 7,358 |
| Weld | 11 | 13 | 134,810 | 152,240 | 1,519,840 | 1,440,910 | 1,654,650 | 1,593,150 |
| Yuma | 9 | 9 | 15,600 | 15,600 | 727,730 | 727,730 | 743,330 | 743,330 |
| **Total** | **1,206** | **1,200** | **$49,302,631** | **$39,868,911** | **$228,954,058** | **$171,087,353** | **$278,256,689** | **$210,956,264** |

BLM_0039033

BLM_0039034

**EXEMPT**
**CHARITABLE-NON RESIDENTIAL PROPERTY**

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Alamosa | 65 | 70 | 1,027,574 | 1,058,009 | 17,693,572 | 17,648,040 | 18,721,146 | 18,706,049 |
| Arapahoe | 177 | 173 | 13,273,842 | 13,264,425 | 36,241,764 | 36,227,436 | 49,515,606 | 49,491,861 |
| Archuleta | 9 | 8 | 247,370 | 210,230 | 305,510 | 274,460 | 552,880 | 484,690 |
| Baca | 18 | 18 | 1,030 | 1,030 | 5,863 | 5,863 | 6,893 | 6,893 |
| Bent | 10 | 10 | 22,380 | 22,382 | 293,060 | 293,056 | 315,440 | 315,438 |
| Boulder | 187 | 191 | 34,067,997 | 33,969,115 | 123,001,762 | 125,204,474 | 157,069,759 | 159,173,589 |
| Broomfield | 10 | 10 | 1,679,140 | 1,714,510 | 3,430,110 | 3,535,730 | 5,109,250 | 5,250,240 |
| Chaffee | 32 | 32 | 1,584,970 | 1,621,820 | 14,627,090 | 14,604,510 | 16,212,060 | 16,226,330 |
| Cheyenne | 5 | 5 | 7,875 | 7,875 | 80,460 | 80,460 | 88,335 | 88,335 |
| Clear Creek | 28 | 28 | 522,420 | 470,550 | 2,051,430 | 2,154,130 | 2,573,850 | 2,624,680 |
| Conejos | 10 | 9 | 54,012 | 46,399 | 715,191 | 675,674 | 769,203 | 722,073 |
| Costilla | 6 | 5 | 16,750 | 16,750 | 103,469 | 103,469 | 120,219 | 120,219 |
| Crowley | 7 | 7 | 10,000 | 10,000 | 601,451 | 601,451 | 611,451 | 611,451 |
| Custer | 10 | 10 | 202,490 | 202,490 | 500,470 | 500,470 | 702,960 | 702,960 |
| Delta | 39 | 45 | 695,320 | 762,528 | 3,043,830 | 3,211,496 | 3,739,150 | 3,974,024 |
| Denver | 274 | 304 | 105,733,610 | 99,646,230 | 243,907,670 | 233,048,620 | 349,641,280 | 332,694,850 |
| Dolores | 6 | 6 | 62,221 | 62,221 | 74,943 | 74,943 | 137,164 | 137,164 |
| Douglas | 27 | 28 | 11,783,650 | 11,623,820 | 65,834,030 | 66,631,980 | 77,617,680 | 78,255,800 |
| Eagle | 30 | 32 | 7,256,930 | 7,700,370 | 23,704,800 | 24,192,230 | 30,961,730 | 31,892,600 |
| El Paso | 255 | 267 | 21,721,210 | 22,657,310 | 155,877,570 | 159,918,380 | 177,598,780 | 182,575,690 |
| Elbert | 18 | 19 | 1,850,860 | 1,862,230 | 1,338,210 | 1,427,400 | 3,189,070 | 3,289,630 |
| Fremont | 55 | 57 | 1,310,100 | 1,411,860 | 6,888,190 | 7,011,560 | 8,198,290 | 8,423,420 |
| Garfield | 58 | 56 | 4,489,550 | 4,523,340 | 6,011,580 | 6,075,630 | 10,501,130 | 10,598,970 |
| Gilpin | 28 | 27 | 1,242,260 | 1,242,110 | 880,340 | 828,090 | 2,122,600 | 2,070,200 |
| Grand | 7 | 7 | 48,210 | 48,210 | 158,060 | 158,060 | 206,270 | 206,270 |
| Gunnison | 33 | 37 | 1,244,580 | 1,287,270 | 1,432,200 | 1,680,620 | 2,676,780 | 2,967,890 |
| Hinsdale | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huerfano | 11 | 11 | 34,787 | 34,787 | 377,465 | 377,465 | 412,252 | 412,252 |
| Jackson | 2 | 2 | 3,770 | 3,770 | 46,710 | 46,710 | 50,480 | 50,480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 190 | 324 | 20,925,045 | 22,040,113 | 105,957,613 | 108,837,728 | 126,882,658 | 130,877,841 |
| Kiowa | 0 | 0 | 14,500 | 14,130 | 1,227,380 | 747,580 | 1,241,880 | 761,710 |
| Kit Carson | 13 | 12 | 64,756 | 60,696 | 398,725 | 385,209 | 463,481 | 445,905 |
| La Plata | 40 | 47 | 3,084,330 | 3,106,220 | 20,815,510 | 20,709,670 | 23,899,840 | 23,815,890 |
| Lake | 45 | 45 | 282,618 | 204,154 | 873,791 | 873,791 | 1,156,409 | 1,077,945 |
| | | | | | | | |
| Larimer | 302 | 307 | 23,962,000 | 28,125,071 | 152,366,310 | 173,778,469 | 176,328,310 | 201,903,540 |
| Las Animas | 23 | 22 | 737,030 | 722,210 | 11,123,900 | 11,114,700 | 11,860,930 | 11,836,910 |
| Lincoln | 9 | 9 | 28,020 | 28,020 | 680,519 | 611,470 | 708,539 | 639,490 |
| Logan | 33 | 31 | 389,160 | 383,350 | 7,325,370 | 7,300,700 | 7,714,530 | 7,684,050 |
| Mesa | 13 | 138 | 847,390 | 6,694,920 | 2,218,540 | 53,204,580 | 3,065,930 | 59,899,500 |
| | | | | | | | |
| Mineral | 0 | 0 | 76,270 | 76,270 | 1,663,240 | 1,663,240 | 1,739,510 | 1,739,510 |
| Moffat | 7 | 6 | 172,400 | 70,820 | 314,350 | 302,070 | 486,750 | 372,890 |
| Montezuma | 3 | 4 | 29,700 | 33,750 | 41,800 | 41,220 | 71,500 | 74,970 |
| Montrose | 39 | 44 | 925,650 | 1,040,740 | 18,274,884 | 19,293,880 | 19,200,534 | 20,334,620 |
| Morgan | 18 | 19 | 538,080 | 524,560 | 5,748,700 | 6,268,490 | 6,286,780 | 6,793,050 |
| | | | | | | | |
| Otero | 50 | 51 | 146,802 | 168,370 | 4,591,455 | 5,432,203 | 4,738,257 | 5,600,573 |
| Ouray | 8 | 9 | 477,590 | 586,550 | 472,910 | 565,600 | 950,500 | 1,152,150 |
| Park | 16 | 21 | 981,100 | 1,174,900 | 871,570 | 769,220 | 1,852,670 | 1,944,120 |
| Phillips | 9 | 9 | 223,800 | 223,800 | 5,015,630 | 5,015,630 | 5,239,430 | 5,239,430 |
| Pitkin | 23 | 24 | 6,949,300 | 7,451,840 | 8,783,960 | 14,881,030 | 15,733,260 | 22,332,870 |
| | | | | | | | |
| Prowers | 12 | 12 | 40,109 | 40,109 | 734,360 | 734,360 | 774,469 | 774,469 |
| Pueblo | 134 | 137 | 2,547,858 | 2,567,985 | 73,183,966 | 73,371,199 | 75,731,824 | 75,939,184 |
| Rio Blanco | 4 | 5 | 71,780 | 100,060 | 81,360 | 115,140 | 153,140 | 215,200 |
| Rio Grande | 16 | 18 | 727,585 | 732,276 | 3,192,699 | 3,312,464 | 3,920,284 | 4,044,740 |
| Routt | 36 | 39 | 4,061,620 | 4,283,800 | 14,164,440 | 14,385,700 | 18,226,060 | 18,669,500 |
| | | | | | | | |
| Saguache | 31 | 0 | 81,320 | 0 | 1,800 | 0 | 83,120 | 0 |
| San Juan | 6 | 5 | 87,232 | 74,838 | 280,008 | 264,146 | 367,240 | 338,984 |
| San Miguel | 12 | 11 | 1,221,640 | 1,219,610 | 2,363,710 | 2,363,710 | 3,585,350 | 3,583,320 |
| Sedgwick | 3 | 3 | 29,440 | 29,440 | 16,610 | 16,610 | 46,050 | 46,050 |
| Summit | 14 | 14 | 1,011,561 | 1,011,561 | 12,733,860 | 12,733,860 | 13,745,421 | 13,745,421 |
| | | | | | | | |
| Teller | 34 | 37 | 1,213,130 | 1,284,030 | 2,305,940 | 2,285,830 | 3,519,070 | 3,569,860 |
| Washington | 5 | 5 | 26,276 | 12,251 | 83,021 | 83,021 | 109,297 | 95,272 |
| Weld | 156 | 156 | 4,788,490 | 5,256,880 | 29,357,360 | 30,453,410 | 34,145,850 | 35,710,290 |
| Yuma | 27 | 28 | 232,280 | 243,990 | 5,259,130 | 5,395,280 | 5,491,410 | 5,639,270 |
| | | | | | | | |
| **Total** | **2,748** | **3,066** | **$287,190,770** | **$295,068,955** | **$1,201,751,221** | **$1,283,903,617** | **$1,488,941,991** | **$1,578,972,572** |

BLM_0039036

## EXEMPT
## ALL OTHER-RESIDENTIAL PROPERTY

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Arapahoe | 24 | 23 | $249,589 | $476,108 | $727,186 | $1,401,901 | $976,775 | $1,878,009 |
| Delta | 0 | 1 | 0 | 0 | 57,450 | 57,446 | 57,450 | 57,446 |
| Denver | 20 | 501 | 2,604,560 | 11,905,910 | 5,798,558 | 10,538,330 | 8,403,118 | 22,444,240 |
| El Paso | 1 | 1 | 1,180 | 1,180 | 2,820 | 2,820 | 4,000 | 4,000 |
| Jefferson | 0 | 0 | 0 | 0 | 0 | 7,858,776 | 0 | 7,858,776 |
| Larimer | 3 | 3 | 16,940 | 16,938 | 0 | 0 | 16,940 | 16,938 |
| Moffat | 1 | 0 | 720 | 720 | 310 | 310 | 1,030 | 1,030 |
| Montezuma | 1 | 0 | 520 | 0 | 990 | 0 | 1,510 | 0 |
| Morgan | 0 | 1 | 0 | 520 | 11,580 | 990 | 11,580 | 1,510 |
| Ouray | 0 | 0 | 0 | 0 | 0 | 26,030 | 0 | 26,030 |
| Routt | 4 | 3 | 64,100 | 62,880 | 68,650 | 68,500 | 132,750 | 131,380 |
| **Total** | **54** | **533** | **$2,937,609** | **$12,464,256** | **$6,667,544** | **$19,955,103** | **$9,605,153** | **$32,419,359** |

BLM_0039037

BLM_0039038

| County | Number of Parcels | | Value of Land | | Value of Improvements | | Total Value | |
|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 |
| Adams | 74 | 74 | $8,549,790 | $8,549,790 | $11,725,490 | $12,536,930 | $20,275,280 | $21,086,720 |
| Alamosa | 25 | 25 | 108,750 | 108,750 | 726,698 | 726,420 | 835,448 | 835,170 |
| Arapahoe | 206 | 255 | 19,089,106 | 21,023,412 | 44,962,948 | 49,343,030 | 64,052,054 | 70,366,442 |
| Archuleta | 9 | 9 | 383,760 | 383,760 | 866,710 | 878,200 | 1,250,470 | 1,261,960 |
| Baca | 1 | 1 | 218 | 218 | 1,246 | 1,246 | 1,464 | 1,464 |
| Bent | 2 | 2 | 5,100 | 5,100 | 17,830 | 17,830 | 22,930 | 22,930 |
| Boulder | 65 | 56 | 10,118,942 | 8,635,116 | 69,335,433 | 67,155,501 | 79,454,375 | 75,790,617 |
| Broomfield | 11 | 11 | 328,780 | 328,780 | 0 | 0 | 328,780 | 328,780 |
| Chaffee | 18 | 18 | 427,370 | 418,640 | 1,188,610 | 1,181,620 | 1,615,980 | 1,600,260 |
| Cheyenne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Creek | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conejos | 4 | 4 | 54,865 | 54,865 | 337,132 | 338,789 | 391,997 | 393,654 |
| Costilla | 2 | 2 | 29,000 | 29,000 | 0 | 0 | 29,000 | 29,000 |
| Crowley | 0 | 0 | 0 | 1,972 | 0 | 23,200 | 0 | 25,172 |
| Custer | 46 | 48 | 88,710 | 93,640 | 40,890 | 29,940 | 129,600 | 123,580 |
| Delta | 90 | 89 | 1,049,800 | 1,042,843 | 1,581,650 | 1,612,762 | 2,631,450 | 2,655,605 |
| Denver | 5,156 | 1,366 | 200,445,770 | 61,778,350 | 98,187,300 | 130,770,100 | 298,633,070 | 192,548,450 |
| Dolores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas | 34 | 34 | 8,850,530 | 8,902,320 | 6,875,520 | 8,366,480 | 15,726,050 | 17,268,800 |
| Eagle | 9 | 8 | 504,470 | 504,470 | 790,560 | 700,170 | 1,295,030 | 1,204,640 |
| El Paso | 79 | 73 | 3,420,570 | 3,103,500 | 13,377,340 | 12,612,160 | 16,797,910 | 15,715,660 |
| Elbert | 48 | 48 | 1,068,110 | 1,068,110 | 192,370 | 65,590 | 1,260,480 | 1,133,700 |
| Fremont | 33 | 34 | 335,050 | 340,490 | 239,810 | 228,750 | 574,860 | 569,240 |
| Garfield | 364 | 370 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gilpin | 3 | 3 | 10,230 | 10,230 | 22,070 | 22,070 | 32,300 | 32,300 |
| Grand | 275 | 294 | 1,271,910 | 3,871,950 | 3,545,690 | 3,816,900 | 4,817,600 | 7,688,850 |
| Gunnison | 8 | 8 | 298,780 | 298,780 | 307,350 | 300,600 | 606,130 | 599,380 |
| Hinsdale | 7 | 7 | 104,170 | 104,170 | 567,530 | 567,530 | 671,700 | 671,700 |
| Huerfano | 2 | 2 | 31,776 | 31,776 | 0 | 0 | 31,776 | 31,776 |
| Jackson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0039039

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jefferson | 202 | 64 | 8,829,904 | 1,004,289 | 0 | 0 | 8,829,904 | 1,004,289 |
| Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kit Carson | 1 | 1 | 61 | 61 | 0 | 0 | 61 | 61 |
| La Plata | 16 | 17 | 861,570 | 1,008,330 | 1,379,950 | 1,484,160 | 2,241,520 | 2,492,490 |
| Lake | 17 | 19 | 23,699 | 35,116 | 47,426 | 46,556 | 71,125 | 81,672 |
| | | | | | | | |
| Larimer | 46 | 46 | 2,080,690 | 2,107,706 | 6,670,890 | 6,708,628 | 8,751,580 | 8,816,334 |
| Las Animas | 28 | 28 | 446,540 | 446,540 | 1,306,900 | 1,306,900 | 1,753,440 | 1,753,440 |
| Lincoln | 16 | 17 | 49,182 | 60,458 | 25,481 | 25,234 | 74,663 | 85,692 |
| Logan | 82 | 85 | 188,010 | 185,490 | 323,330 | 331,860 | 511,340 | 517,350 |
| Mesa | 54 | 54 | 1,955,790 | 1,942,780 | 4,336,120 | 4,501,420 | 6,291,910 | 6,444,200 |
| | | | | | | | |
| Mineral | 7 | 7 | 29,235 | 29,235 | 59,116 | 59,116 | 88,351 | 88,351 |
| Moffat | 1 | 3 | 6,890 | 9,140 | 22,130,257 | 18,115,986 | 22,137,147 | 18,125,126 |
| Montezuma | 5 | 4 | 23,150 | 18,410 | 219,070 | 208,530 | 242,220 | 226,940 |
| Montrose | 22 | 21 | 329,920 | 327,160 | 771,279 | 711,110 | 1,101,199 | 1,038,270 |
| Morgan | 6 | 5 | 79,350 | 81,630 | 109,570 | 120,700 | 188,920 | 202,330 |
| | | | | | | | |
| Otero | 15 | 18 | 15,683 | 17,957 | 300,422 | 300,422 | 316,105 | 318,379 |
| Ouray | 9 | 9 | 151,740 | 151,740 | 146,340 | 206,070 | 298,080 | 357,810 |
| Park | 42 | 36 | 662,070 | 529,670 | 300,080 | 253,310 | 962,150 | 782,980 |
| Phillips | 10 | 10 | 15,400 | 15,400 | 226,740 | 226,740 | 242,140 | 242,140 |
| Pitkin | 131 | 127 | 2,871,200 | 2,848,140 | 885,540 | 950,420 | 3,756,740 | 3,798,560 |
| | | | | | | | |
| Prowers | 0 | 1 | 0 | 6,090 | 147,866 | 189,386 | 147,866 | 195,476 |
| Pueblo | 102 | 100 | 1,007,915 | 962,373 | 3,541,294 | 3,870,388 | 4,549,209 | 4,832,761 |
| Rio Blanco | 12 | 14 | 651,940 | 707,200 | 212,180 | 217,890 | 864,120 | 925,090 |
| Rio Grande | 74 | 74 | 660,126 | 660,879 | 1,619,890 | 1,619,890 | 2,280,016 | 2,280,769 |
| Routt | 1,054 | 1,047 | 4,701,670 | 4,711,080 | 7,900,850 | 8,218,840 | 12,602,520 | 12,929,920 |
| | | | | | | | |
| Saguache | 0 | 36 | 0 | 86,520 | 569,065 | 0 | 569,065 | 86,520 |
| San Juan | 0 | 0 | 0 | 0 | 53,232 | 53,232 | 53,232 | 53,232 |
| San Miguel | 30 | 30 | 67,791,240 | 67,791,240 | 1,480,140 | 1,252,140 | 69,271,380 | 69,043,380 |
| Sedgwick | 3 | 3 | 1,310 | 1,310 | 11,730 | 0 | 13,040 | 1,310 |
| Summit | 1,150 | 1,172 | 2,223,611 | 5,343,576 | 6,027,481 | 3,027,720 | 8,251,092 | 8,371,296 |
| | | | | | | | |
| Teller | 7 | 7 | 33,470 | 33,470 | 273,060 | 273,060 | 306,530 | 306,530 |
| Washington | 5 | 5 | 297,642 | 297,642 | 0 | 0 | 297,642 | 297,642 |
| Weld | 21 | 19 | 270,050 | 267,580 | 89,830 | 89,830 | 359,880 | 357,410 |
| Yuma | 10 | 10 | 95,180 | 95,180 | 230,610 | 230,610 | 325,790 | 325,790 |
| | | | | | | | |
| **Total** | **9,749** | **5,930** | **$352,929,795** | **$212,473,424** | **$316,285,916** | **$345,895,966** | **$669,215,711** | **$558,369,390** |

BLM_0039040

**2016**
**EXEMPT PROPERTY BY SUBCLASSES**

| County | Federal Government | State of Colorado | Colorado Counties | Political Subdivisions | Religious Purposes | Private Schools | Charitable | All Other | Total Exempt |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $52,782,990 | $114,219,260 | $101,723,320 | $872,114,420 | $91,817,040 | $6,441,330 | $86,982,610 | $21,086,720 | $1,347,167,690 |
| Alamosa | 3,172,454 | 4,546,626 | 4,166,683 | 30,821,797 | 4,502,043 | 40,710 | 18,708,405 | 835,170 | 66,793,888 |
| Arapahoe | 50,957,129 | 68,614,572 | 61,271,089 | 1,020,542,167 | 228,340,935 | 72,925,696 | 50,613,346 | 72,244,451 | 1,625,509,385 |
| Archuleta | 122,783,110 | 2,675,490 | 3,116,460 | 9,384,520 | 5,031,500 | 75,640 | 484,690 | 1,261,960 | 144,813,370 |
| Baca | 1,018,230 | 197,653 | 14,210 | 954,141 | 238,389 | 0 | 6,893 | 1,464 | 2,430,980 |
| Bent | 14,618,472 | 806,547 | 1,758,563 | 3,935,671 | 464,339 | 0 | 315,438 | 22,930 | 21,921,960 |
| Boulder | 155,680,887 | 108,824,980 | 160,694,795 | 469,356,513 | 109,845,798 | 25,923,746 | 180,927,138 | 75,790,617 | 1,287,044,474 |
| Broomfield | 492,910 | 3,945,450 | 67,761,490 | 25,059,000 | 9,328,620 | 1,549,450 | 6,009,250 | 328,780 | 114,474,950 |
| Chaffee | 5,217,800 | 14,421,430 | 3,375,227 | 33,210,420 | 20,198,940 | 338,390 | 16,226,330 | 1,600,260 | 94,588,797 |
| Cheyenne | 20,610 | 3,068,097 | 2,371,291 | 2,788,501 | 887,505 | 0 | 88,335 | 0 | 9,224,339 |
| Clear Creek | 10,089,080 | 2,642,470 | 4,670,190 | 8,698,090 | 1,456,050 | 0 | 2,624,680 | 0 | 30,180,560 |
| Conejos | 150,306 | 310,885 | 2,384,337 | 4,683,707 | 1,862,706 | 0 | 800,412 | 393,654 | 10,586,007 |
| Costilla | 3,548 | 5,568 | 3,788,315 | 656,434 | 469,944 | 5,670,108 | 121,568 | 29,000 | 10,744,485 |
| Crowley | 12,160 | 4,241,570 | 382,560 | 427,800 | 296,250 | 0 | 611,451 | 25,172 | 5,996,963 |
| Custer | 554,190 | 46,340 | 744,160 | 1,218,575 | 2,227,774 | 0 | 702,960 | 123,580 | 5,617,579 |
| Delta | 240,249,120 | 2,605,376 | 4,454,918 | 16,170,546 | 5,148,905 | 238,518 | 4,282,932 | 2,713,051 | 275,863,366 |
| Denver | 187,490,250 | 359,191,370 | 1,848,536,180 | 1,132,158,340 | 236,420,010 | 274,213,130 | 381,359,370 | 214,992,690 | 4,634,361,340 |
| Dolores | 3,272,769 | 416,131 | 352,204 | 1,165,171 | 349,435 | 70,027 | 137,164 | 0 | 5,762,901 |
| Douglas | 173,944,210 | 30,849,300 | 161,564,810 | 467,604,530 | 125,629,090 | 15,358,480 | 79,028,560 | 17,268,800 | 1,071,247,780 |
| Eagle | 9,770,050 | 8,532,460 | 26,728,360 | 137,676,630 | 14,847,280 | 18,920,870 | 32,279,370 | 1,204,640 | 249,959,660 |
| El Paso | 418,544,990 | 51,607,290 | 90,725,650 | 471,359,230 | 242,990,640 | 40,302,210 | 189,646,210 | 15,719,660 | 1,520,895,880 |
| Elbert | 351,700 | 2,614,130 | 4,378,770 | 19,387,210 | 968,990 | 0 | 3,289,630 | 1,133,700 | 32,124,130 |
| Fremont | 10,381,340 | 4,343,990 | 2,092,680 | 7,996,190 | 5,986,460 | 1,660,600 | 9,138,770 | 569,240 | 42,169,270 |
| Garfield | 41,228,150 | 4,351,420 | 15,892,590 | 98,494,830 | 12,558,940 | 2,550,610 | 13,384,540 | 0 | 188,461,080 |
| Gilpin | 6,562,160 | 4,383,550 | 9,368,870 | 934,911,320 | 1,584,660 | 51,590 | 2,072,410 | 32,300 | 958,966,860 |
| Grand | 3,619,180 | 1,207,000 | 9,221,560 | 32,718,500 | 7,911,690 | 0 | 224,740 | 7,688,850 | 62,591,520 |
| Gunnison | 289,610,230 | 61,673,360 | 9,137,750 | 10,989,750 | 5,249,020 | 548,120 | 3,021,360 | 599,380 | 380,828,970 |
| Hinsdale | 484,810 | 916,190 | 2,537,220 | 1,267,810 | 1,084,930 | 0 | 0 | 671,700 | 6,962,660 |
| Huerfano | 237,644 | 100,086 | 448,561 | 2,070,814 | 661,186 | 0 | 423,978 | 31,776 | 3,974,045 |
| Jackson | 129,308 | 4,246 | 11,061 | 60,824 | 145,506 | 0 | 50,480 | 0 | 401,425 |

BLM_0039041

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 210,052,223 | 85,242,231 | 651,183,487 | 326,896,874 | 176,827,366 | 91,953,391 | 144,072,790 | 8,863,065 | 1,695,091,427 |
| Kiowa | 61,800 | 495,700 | 872,160 | 1,648,710 | 778,640 | 0 | 761,710 | 0 | 4,618,720 |
| Kit Carson | 27,374 | 742,703 | 1,359,147 | 6,750,776 | 2,722,891 | 0 | 464,359 | 61 | 12,067,311 |
| La Plata | 69,254,380 | 122,896,590 | 36,004,910 | 117,925,860 | 23,063,240 | 1,140 | 24,248,170 | 2,492,490 | 395,886,780 |
| Lake | 7,862,401 | 156,986 | 17,936,476 | 7,817,761 | 1,160,290 | 689,414 | 1,077,945 | 81,672 | 36,782,945 |
| Larimer | 212,067,876 | 218,903,304 | 64,158,043 | 467,064,853 | 132,998,723 | 33,113,465 | 211,868,649 | 8,833,272 | 1,349,008,185 |
| Las Animas | 2,175,880 | 5,492,580 | 4,477,930 | 7,244,790 | 2,835,100 | 12,604,540 | 11,836,910 | 1,753,440 | 48,421,170 |
| Lincoln | 9,790 | 1,170,232 | 1,368,485 | 6,684,802 | 1,133,351 | 0 | 639,490 | 85,692 | 11,091,842 |
| Logan | 436,200 | 25,599,350 | 10,972,590 | 23,133,840 | 5,981,050 | 422,620 | 7,803,850 | 517,350 | 74,866,850 |
| Mesa | 42,221,460 | 92,934,410 | 22,338,190 | 176,012,880 | 48,316,360 | 2,809,870 | 59,899,500 | 6,444,200 | 450,976,870 |
| Mineral | 1,871,660 | 157,070 | 1,841,460 | 2,355,090 | 1,631,140 | 0 | 1,739,510 | 88,351 | 9,684,281 |
| Moffat | 6,099,560 | 1,531,620 | 15,798,430 | 42,497,494 | 1,859,170 | 253,910 | 432,520 | 18,126,156 | 86,598,860 |
| Montezuma | 10,251,480 | 23,802,470 | 32,813,680 | 19,412,420 | 2,827,660 | 277,720 | 2,754,030 | 226,940 | 92,366,400 |
| Montrose | 10,270,352 | 2,020,200 | 28,785,990 | 19,474,670 | 13,514,570 | 13,918,400 | 20,334,620 | 1,038,270 | 109,357,072 |
| Morgan | 1,122,020 | 1,000,710 | 4,347,800 | 30,771,590 | 5,190,440 | 891,780 | 7,351,140 | 203,840 | 50,879,320 |
| Otero | 992,326 | 6,918,892 | 943,106 | 19,465,484 | 3,914,343 | 8,055 | 5,832,414 | 318,379 | 38,392,999 |
| Ouray | 16,461,130 | 5,240,990 | 2,152,900 | 7,615,530 | 1,245,930 | 0 | 1,162,150 | 383,840 | 34,262,470 |
| Park | 66,476,450 | 13,830,130 | 6,615,660 | 8,147,250 | 3,305,960 | 574,240 | 1,964,080 | 782,980 | 101,696,750 |
| Phillips | 554,020 | 1,156,910 | 1,551,360 | 8,586,360 | 2,662,730 | 0 | 5,318,680 | 242,140 | 20,072,200 |
| Pitkin | 14,831,430 | 3,273,370 | 60,032,920 | 187,438,080 | 18,049,690 | 13,020,990 | 23,218,940 | 3,798,560 | 323,663,980 |
| Prowers | 212,770 | 3,150,644 | 2,229,047 | 9,240,447 | 2,283,857 | 65,071 | 829,545 | 195,476 | 18,206,857 |
| Pueblo | 811,738 | 5,819,448 | 20,076,513 | 30,153,075 | 25,873,879 | 3,141,085 | 77,579,394 | 4,832,761 | 168,287,893 |
| Rio Blanco | 13,681,830 | 2,675,560 | 6,605,680 | 9,333,480 | 1,542,640 | 0 | 215,200 | 925,090 | 34,979,480 |
| Rio Grande | 30,190,787 | 2,610,347 | 3,936,671 | 23,847,768 | 4,494,152 | 74,347 | 9,588,889 | 2,280,769 | 77,023,730 |
| Routt | 6,787,310 | 9,811,090 | 10,054,270 | 73,241,860 | 10,231,280 | 3,793,290 | 18,679,580 | 13,061,300 | 145,659,980 |
| Saguache | 503,130 | 21,300 | 546,010 | 261,700 | 468,730 | 195,640 | 0 | 86,520 | 2,083,030 |
| San Juan | 62,492,645 | 225,679 | 2,716,925 | 5,210,565 | 668,895 | 0 | 338,984 | 53,232 | 71,706,925 |
| San Miguel | 13,155,550 | 1,324,830 | 7,138,180 | 139,955,510 | 2,984,130 | 701,590 | 3,586,730 | 69,043,380 | 237,889,900 |
| Sedgwick | 1,740 | 707,590 | 299,850 | 883,750 | 222,480 | 0 | 46,050 | 1,310 | 2,162,770 |
| Summit | 27,666,764 | 898,201 | 7,931,580 | 30,008,909 | 6,934,190 | 834,264 | 15,153,887 | 8,371,296 | 97,799,091 |
| Teller | 1,962,620 | 5,320,120 | 4,194,560 | 16,264,180 | 16,495,970 | 1,184,480 | 3,777,430 | 306,530 | 49,505,890 |
| Washington | 963,720 | 3,216,900 | 2,485,408 | 6,410,176 | 1,069,908 | 0 | 102,630 | 297,642 | 14,546,384 |
| Weld | 5,968,410 | 15,733,750 | 68,033,160 | 142,837,050 | 57,342,480 | 144,618,950 | 37,303,440 | 357,410 | 472,194,650 |
| Yuma | 4,664,740 | 2,049,640 | 2,319,112 | 16,084,500 | 3,853,470 | 0 | 6,382,600 | 325,790 | 35,679,852 |
| **Total** | **$2,645,593,353** | **$1,527,494,384** | **$3,707,795,564** | **$7,808,561,535** | **$1,722,989,280** | **$792,027,477** | **$1,789,928,836** | **$590,788,749** | **$20,585,179,178** |

BLM_0039042

| County | Federal Government | State of Colorado | Colorado Counties | Political Subdivisions | Religious Purposes | Private Schools | Charitable | All Other | Total Exempt |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $52,796,860 | $113,531,840 | $101,992,810 | $878,373,170 | $91,956,020 | $6,512,080 | $85,672,600 | $20,275,280 | $1,351,110,660 |
| Alamosa | 3,172,454 | 4,500,723 | 4,002,954 | 30,063,425 | 4,521,422 | 40,710 | 18,721,146 | 835,448 | 65,858,282 |
| Arapahoe | 50,927,086 | 69,758,302 | 61,270,654 | 1,018,772,002 | 214,360,342 | 72,925,696 | 50,690,508 | 65,028,829 | 1,603,733,419 |
| Archuleta | 124,058,630 | 2,686,170 | 3,102,480 | 9,413,600 | 5,046,780 | 70,630 | 552,880 | 1,250,470 | 146,181,640 |
| Baca | 994,337 | 197,653 | 14,210 | 950,821 | 240,717 | 0 | 6,893 | 1,464 | 2,406,095 |
| Bent | 14,618,470 | 806,550 | 1,740,640 | 3,932,800 | 464,340 | 0 | 315,440 | 22,930 | 21,901,170 |
| Boulder | 155,667,889 | 106,000,758 | 150,432,841 | 460,573,106 | 114,800,173 | 25,489,291 | 177,664,036 | 79,454,375 | 1,270,082,469 |
| Broomfield | 540,540 | 4,177,030 | 66,888,970 | 25,010,350 | 9,328,620 | 1,549,450 | 5,643,120 | 328,780 | 113,466,860 |
| Chaffee | 5,315,270 | 14,409,820 | 3,350,470 | 32,965,130 | 20,365,550 | 338,390 | 16,212,060 | 1,615,880 | 94,572,670 |
| Cheyenne | 20,610 | 3,068,097 | 2,285,742 | 2,789,551 | 886,646 | 0 | 88,335 | 0 | 9,138,981 |
| Clear Creek | 10,124,050 | 2,740,720 | 4,659,400 | 9,837,650 | 1,570,830 | 0 | 2,573,850 | 0 | 31,506,500 |
| Conejos | 150,306 | 325,704 | 2,384,399 | 5,170,620 | 1,778,720 | 0 | 847,542 | 391,997 | 11,049,288 |
| Costilla | 3,548 | 16,446 | 3,759,834 | 649,184 | 469,944 | 5,670,108 | 121,568 | 29,000 | 10,719,632 |
| Crowley | 12,160 | 4,241,570 | 382,560 | 427,800 | 296,250 | 0 | 611,451 | 0 | 5,971,791 |
| Custer | 554,190 | 46,340 | 744,160 | 2,632,370 | 2,323,750 | 73,360 | 702,960 | 129,600 | 7,206,730 |
| Delta | 240,263,850 | 2,570,670 | 4,447,830 | 27,546,280 | 4,909,850 | 402,070 | 6,782,980 | 2,688,900 | 289,612,430 |
| Denver | 187,929,470 | 413,482,494 | 1,877,899,560 | 1,245,522,510 | 267,408,630 | 137,318,360 | 406,966,742 | 307,036,188 | 4,843,563,954 |
| Dolores | 3,262,955 | 416,131 | 352,204 | 1,157,065 | 349,435 | 70,027 | 137,164 | 0 | 5,744,981 |
| Douglas | 173,989,210 | 29,854,920 | 160,879,620 | 454,989,450 | 116,989,370 | 12,191,760 | 78,305,420 | 15,726,050 | 1,042,925,800 |
| Eagle | 9,671,110 | 8,532,450 | 26,413,230 | 133,799,130 | 14,865,320 | 19,300,020 | 31,396,430 | 1,295,030 | 245,272,720 |
| El Paso | 418,542,220 | 51,695,610 | 90,621,430 | 456,057,110 | 244,612,100 | 40,301,630 | 184,497,030 | 16,801,910 | 1,503,129,040 |
| Elbert | 351,700 | 2,614,960 | 4,369,980 | 19,386,730 | 990,630 | 0 | 3,189,070 | 1,260,480 | 32,163,550 |
| Fremont | 10,609,090 | 4,382,750 | 2,057,260 | 7,983,710 | 5,937,050 | 1,660,600 | 8,912,500 | 574,860 | 42,117,820 |
| Garfield | 86,357,390 | 96,966,480 | 15,196,180 | 99,135,940 | 12,346,890 | 2,135,540 | 13,193,830 | 0 | 325,332,250 |
| Gilpin | 6,494,290 | 4,361,070 | 8,931,730 | 15,755,330 | 1,542,970 | 52,580 | 2,124,780 | 32,300 | 39,295,050 |
| Grand | 3,573,060 | 1,184,300 | 9,205,210 | 33,254,290 | 7,907,260 | 0 | 241,890 | 4,817,600 | 60,183,610 |
| Gunnison | 289,605,840 | 61,552,400 | 8,747,990 | 10,729,930 | 5,233,260 | 358,130 | 2,730,250 | 606,130 | 379,563,930 |
| Hinsdale | 481,070 | 916,190 | 2,537,220 | 1,267,810 | 1,084,930 | 0 | 0 | 671,700 | 6,958,920 |
| Huerfano | 237,644 | 100,086 | 448,459 | 2,030,635 | 647,275 | 0 | 423,978 | 31,776 | 3,919,853 |
| Jackson | 129,308 | 4,246 | 11,061 | 60,824 | 145,506 | 0 | 50,480 | 0 | 401,425 |

BLM_0039043

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 210,666,020 | 84,414,796 | 648,259,461 | 328,363,999 | 176,288,152 | 97,804,164 | 142,203,898 | 8,829,904 | 1,696,830,394 |
| Kiowa | 26,420 | 579,750 | 1,251,090 | 840,700 | 363,420 | 0 | 1,241,880 | 0 | 4,303,260 |
| Kit Carson | 25,437 | 744,218 | 1,359,147 | 6,799,251 | 2,309,831 | 0 | 481,935 | 61 | 11,719,880 |
| La Plata | 69,412,390 | 183,109,540 | 34,530,830 | 117,401,730 | 23,035,000 | 247,460 | 24,212,050 | 2,241,520 | 454,190,520 |
| Lake | 1,261,877 | 117,238 | 2,301,300 | 3,919,388 | 1,040,514 | 689,414 | 1,156,409 | 71,125 | 10,557,265 |
| Larimer | 212,067,450 | 218,272,250 | 63,987,260 | 464,210,770 | 130,114,780 | 33,259,120 | 186,512,140 | 8,768,520 | 1,317,192,290 |
| Las Animas | 2,177,710 | 5,492,580 | 4,386,430 | 7,147,760 | 2,835,090 | 12,625,610 | 11,860,930 | 1,753,440 | 48,279,550 |
| Lincoln | 9,790 | 1,170,232 | 1,356,414 | 3,313,316 | 1,141,380 | 0 | 708,539 | 74,663 | 7,774,334 |
| Logan | 436,170 | 25,512,760 | 10,942,810 | 22,475,210 | 5,990,280 | 422,620 | 7,821,610 | 511,340 | 74,112,800 |
| Mesa | 45,041,590 | 91,975,850 | 22,330,490 | 173,994,610 | 48,725,160 | 2,777,330 | 62,370,210 | 6,291,910 | 453,507,150 |
| Mineral | 1,871,660 | 157,070 | 1,841,460 | 2,355,090 | 1,631,140 | 0 | 1,739,510 | 88,351 | 9,684,281 |
| Moffat | 6,099,560 | 1,509,910 | 15,757,930 | 42,545,834 | 1,858,780 | 253,910 | 546,380 | 22,138,177 | 90,710,481 |
| Montezuma | 10,266,970 | 23,737,020 | 32,802,640 | 19,434,690 | 2,859,640 | 260,200 | 2,767,180 | 242,220 | 92,370,560 |
| Montrose | 10,104,382 | 1,630,480 | 28,416,357 | 21,833,344 | 12,815,399 | 6,814,520 | 19,200,534 | 1,101,199 | 101,916,215 |
| Morgan | 1,122,620 | 1,002,720 | 4,312,410 | 27,432,880 | 5,166,810 | 901,210 | 6,853,870 | 190,430 | 46,982,950 |
| Otero | 913,600 | 6,014,309 | 931,332 | 19,445,849 | 4,085,567 | 8,055 | 4,968,545 | 316,105 | 36,683,362 |
| Ouray | 16,432,980 | 5,231,120 | 2,215,650 | 7,221,720 | 1,208,740 | 0 | 960,500 | 309,660 | 33,580,370 |
| Park | 67,981,200 | 12,033,540 | 6,729,090 | 8,043,010 | 3,268,510 | 574,240 | 1,922,840 | 962,150 | 101,514,580 |
| Phillips | 27,060 | 1,696,010 | 1,528,490 | 8,586,890 | 2,699,700 | 0 | 5,318,680 | 242,140 | 20,098,970 |
| Pitkin | 14,831,430 | 2,737,080 | 59,799,170 | 187,478,320 | 17,972,660 | 4,298,310 | 16,583,080 | 3,756,740 | 307,456,790 |
| Prowers | 212,770 | 3,149,643 | 2,308,209 | 9,248,333 | 2,338,100 | 65,071 | 822,693 | 147,866 | 18,292,685 |
| Pueblo | 811,738 | 5,773,817 | 19,907,939 | 31,520,373 | 25,076,704 | 3,188,997 | 77,408,429 | 4,549,209 | 168,237,206 |
| Rio Blanco | 13,681,830 | 2,650,670 | 7,197,760 | 9,370,800 | 1,516,320 | 0 | 153,140 | 864,120 | 35,434,640 |
| Rio Grande | 30,190,787 | 2,586,103 | 3,922,330 | 23,766,400 | 4,455,795 | 71,612 | 9,470,884 | 2,280,016 | 76,743,927 |
| Routt | 7,056,170 | 9,686,700 | 10,054,270 | 73,744,020 | 10,149,930 | 3,793,290 | 18,236,140 | 12,735,270 | 145,455,790 |
| Saguache | 920,660 | 165,939 | 888,660 | 690,839 | 1,990,902 | 492,224 | 84,419 | 569,065 | 5,802,708 |
| San Juan | 62,333,445 | 218,942 | 2,638,920 | 5,178,685 | 649,479 | 0 | 367,240 | 53,232 | 71,439,943 |
| San Miguel | 13,095,780 | 1,304,880 | 6,916,500 | 139,827,050 | 3,283,110 | 701,590 | 3,588,760 | 69,271,380 | 237,989,050 |
| Sedgwick | 1,740 | 696,800 | 272,420 | 882,010 | 202,600 | 0 | 46,050 | 13,040 | 2,114,660 |
| Summit | 27,666,764 | 899,324 | 7,859,858 | 26,640,493 | 6,471,485 | 834,264 | 15,153,887 | 8,251,092 | 93,777,167 |
| Teller | 1,962,620 | 5,320,120 | 4,195,920 | 16,201,570 | 16,509,790 | 1,184,480 | 3,642,410 | 306,530 | 49,323,440 |
| Washington | 963,720 | 3,216,900 | 2,485,408 | 6,410,176 | 1,101,280 | 0 | 116,655 | 297,642 | 14,591,781 |
| Weld | 5,964,630 | 12,184,970 | 68,023,980 | 136,052,760 | 55,769,400 | 142,893,230 | 35,800,500 | 359,880 | 457,049,350 |
| Yuma | 4,664,740 | 2,047,220 | 2,312,908 | 16,087,840 | 3,853,550 | 0 | 6,234,740 | 325,790 | 35,526,788 |
| **Totals** | **$2,690,758,317** | **$1,722,182,981** | **$3,703,155,931** | **$6,958,704,033** | **$1,732,159,578** | **$640,621,353** | **$1,769,933,600** | **$678,820,864** | **$19,896,336,657** |

BLM_0039044

BLM_0039045

# Section VIII

# Summaries of Assessments for all Properties

BLM_0039046

| County | Land | Improvements | Total Real Property | Personal Property | Total by Assessor | State Assessed | Total Taxable | Exempt Property | Total Valuation |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $1,180,239,880 | 3,204,590,110 | $4,384,829,990 | $595,589,910 | $4,980,419,900 | $568,846,600 | $5,549,266,500 | $1,347,167,690 | $6,896,434,190 |
| Alamosa | 39,436,190 | 97,289,452 | 136,725,642 | 6,807,246 | 143,532,888 | 24,920,300 | 168,453,188 | 66,793,888 | 235,247,076 |
| Arapahoe | 2,217,272,476 | 5,938,543,152 | 8,155,815,628 | 546,605,612 | 8,702,421,240 | 426,031,500 | 9,128,452,740 | 1,625,509,385 | 10,753,962,125 |
| Archuleta | 112,092,290 | 164,500,190 | 276,592,480 | 10,695,170 | 287,287,650 | 9,412,500 | 296,700,150 | 144,813,370 | 441,513,520 |
| Baca | 24,547,552 | 15,449,040 | 39,996,592 | 2,464,290 | 42,460,882 | 48,273,800 | 90,734,682 | 2,430,980 | 93,165,662 |
| Bent | 17,672,200 | 29,311,840 | 46,984,040 | 1,041,104 | 48,025,144 | 37,503,500 | 85,528,644 | 21,921,960 | 107,450,604 |
| Boulder | 2,583,036,602 | 3,668,414,836 | 6,251,451,438 | 448,553,968 | 6,700,005,406 | 199,002,309 | 6,899,007,715 | 1,287,044,474 | 8,186,052,189 |
| Broomfield | 288,553,740 | 834,852,210 | 1,123,405,950 | 105,725,760 | 1,229,131,710 | 79,081,800 | 1,308,213,510 | 114,474,950 | 1,422,688,460 |
| Chaffee | 139,211,100 | 213,106,310 | 352,317,410 | 10,945,390 | 363,262,800 | 27,293,900 | 390,556,700 | 94,588,797 | 485,145,497 |
| Cheyenne | 64,132,333 | 16,882,102 | 81,014,435 | 13,434,974 | 94,449,409 | 25,772,000 | 120,221,409 | 9,224,339 | 129,445,748 |
| Clear Cree | 344,460,210 | 109,640,650 | 454,100,860 | 43,022,710 | 497,123,570 | 22,069,700 | 519,193,270 | 30,180,560 | 549,373,830 |
| Conejos | 28,095,164 | 35,204,557 | 63,299,721 | 1,126,424 | 64,426,145 | 4,719,800 | 69,145,945 | 10,586,007 | 79,731,952 |
| Costilla | 84,820,074 | 20,427,793 | 105,247,867 | 2,767,282 | 108,015,149 | 7,955,200 | 115,970,349 | 10,744,485 | 126,714,834 |
| Crowley | 3,863,277 | 29,954,473 | 33,817,750 | 1,272,938 | 35,090,688 | 10,361,400 | 45,452,088 | 5,996,963 | 51,449,051 |
| Custer | 38,178,950 | 58,336,000 | 96,514,950 | 387,340 | 96,902,290 | 5,848,600 | 102,750,890 | 5,617,579 | 108,368,469 |
| Delta | 84,687,800 | 166,191,374 | 250,879,174 | 22,432,919 | 273,312,093 | 39,732,800 | 313,044,893 | 275,863,366 | 588,908,259 |
| Denver | 4,355,969,920 | 8,596,385,524 | 12,952,355,444 | 827,331,330 | 13,779,686,774 | 920,535,100 | 14,700,221,874 | 4,634,361,340 | 19,334,583,214 |
| Dolores | 58,518,456 | 17,910,513 | 76,428,969 | 58,078,954 | 134,507,923 | 11,443,400 | 145,951,323 | 5,762,901 | 151,714,224 |
| Douglas | 1,271,711,220 | 3,868,580,350 | 5,140,291,570 | 316,513,580 | 5,456,805,150 | 246,344,700 | 5,703,149,850 | 1,071,247,780 | 6,774,397,630 |
| Eagle | 650,501,470 | 2,198,836,230 | 2,849,337,700 | 88,646,470 | 2,937,984,170 | 94,236,800 | 3,032,220,970 | 249,959,660 | 3,282,180,630 |
| El Paso | 1,559,045,860 | 4,642,583,150 | 6,201,629,010 | 414,392,200 | 6,616,021,210 | 340,287,600 | 6,956,308,810 | 1,520,895,880 | 8,477,204,690 |
| Elbert | 82,776,440 | 176,634,980 | 259,411,420 | 5,402,750 | 264,814,170 | 39,377,900 | 304,192,070 | 32,124,130 | 336,316,200 |
| Fremont | 119,966,170 | 215643690 | 335,609,860 | 45,596,280 | 381,206,140 | 52,662,000 | 433,868,140 | 42,169,270 | 476,037,410 |
| Garfield | 926,441,990 | 549,412,450 | 1,475,854,440 | 631,627,420 | 2,107,481,860 | 107,387,100 | 2,214,868,960 | 188,461,080 | 2,403,330,040 |
| Gilpin | 95,384,940 | 227,488,820 | 322,873,760 | 25,657,710 | 348,531,470 | 11,410,910 | 359,942,380 | 958,966,860 | 1,318,909,240 |
| Grand | 184,514,600 | 395,177,520 | 579,692,120 | 36,887,420 | 616,579,540 | 44,570,000 | 661,149,540 | 62,591,520 | 723,741,060 |
| Gunnison | 206,814,070 | 331,146,430 | 537,960,500 | 41,608,960 | 579,569,460 | 13,513,300 | 593,082,760 | 380,828,970 | 973,911,730 |
| Hinsdale | 36,333,930 | 27,035,350 | 63,369,280 | 306,450 | 63,675,730 | 866,500 | 64,542,230 | 6,962,660 | 71,504,890 |
| Huerfano | 30,201,491 | 52,451,899 | 82,653,390 | 4,551,149 | 87,204,539 | 37,664,800 | 124,869,339 | 3,974,045 | 128,843,384 |
| Jackson | 25,119,672 | 14,564,746 | 39,684,418 | 2,918,762 | 42,603,180 | 3,374,880 | 45,978,060 | 401,425 | 46,379,485 |

BLM_0039047

| County | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jefferson | 2,174,450,114 | 5,285,158,287 | 7,459,608,401 | 463,938,651 | 7,923,547,052 | 347,108,700 | 8,270,655,752 | 1,695,091,427 | 9,965,747,179 |
| Kiowa | 23,101,070 | 6,202,850 | 29,303,920 | 5,412,820 | 34,716,740 | 3,436,600 | 38,153,340 | 4,618,720 | 42,772,060 |
| Kit Carson | 41,389,383 | 64,842,203 | 106,231,586 | 5,472,517 | 111,704,103 | 48,595,500 | 160,299,603 | 12,067,311 | 172,366,914 |
| La Plata | 736,889,880 | 711,446,230 | 1,448,336,110 | 289,447,680 | 1,737,783,790 | 79,635,100 | 1,817,418,890 | 395,886,780 | 2,213,305,670 |
| Lake | 41,247,478 | 72,692,653 | 113,940,131 | 78,931,627 | 192,871,758 | 18,097,900 | 210,969,658 | 36,782,945 | 247,752,603 |
| Larimer | 1,116,652,331 | 3,382,485,579 | 4,499,137,910 | 428,930,863 | 4,928,068,773 | 130,104,600 | 5,058,173,373 | 1,349,008,185 | 6,407,181,558 |
| Las Anima | 71,746,620 | 79,416,130 | 151,162,750 | 80,834,770 | 231,997,520 | 98,276,740 | 330,274,260 | 48,421,170 | 378,695,430 |
| Lincoln | 62,669,027 | 23,882,195 | 86,551,222 | 5,686,447 | 92,237,669 | 72,807,400 | 165,045,069 | 11,091,842 | 176,136,911 |
| Logan | 74,360,290 | 101,895,740 | 176,256,030 | 28,463,530 | 204,719,560 | 117,330,800 | 322,050,360 | 74,866,850 | 396,917,210 |
| Mesa | 496,282,170 | 1,019,731,170 | 1,516,013,340 | 192,891,510 | 1,708,904,850 | 137,756,600 | 1,846,661,450 | 450,976,870 | 2,297,638,320 |
| Mineral | 15,758,702 | 21,290,340 | 37,049,042 | 2,945,786 | 39,994,828 | 1,611,400 | 41,606,228 | 9,684,281 | 51,290,509 |
| Moffat | 76,392,982 | 71,143,570 | 147,536,552 | 52,425,179 | 199,961,731 | 208,182,200 | 408,143,931 | 86,598,860 | 494,742,791 |
| Montezum: | 343,423,540 | 154,542,350 | 497,965,890 | 96,502,370 | 594,468,260 | 50,352,920 | 644,821,180 | 92,366,400 | 737,187,580 |
| Montrose | 119,389,020 | 309,723,010 | 429,112,030 | 27,976,914 | 457,088,944 | 60,086,400 | 517,175,344 | 109,357,072 | 626,532,416 |
| Morgan | 73,256,500 | 158,201,230 | 231,457,730 | 62,810,720 | 294,268,450 | 226,637,600 | 520,906,050 | 50,879,320 | 571,785,370 |
| Otero | 27,884,129 | 64,780,757 | 92,664,886 | 7,144,344 | 99,809,230 | 49,998,200 | 149,807,430 | 38,392,999 | 188,200,429 |
| Ouray | 69,223,720 | 77,011,170 | 146,234,890 | 4,264,770 | 150,499,660 | 7,007,900 | 157,507,560 | 34,262,470 | 191,770,030 |
| Park | 174,479,730 | 203,264,821 | 377,744,551 | 5,396,780 | 383,141,331 | 27,356,800 | 410,498,131 | 101,696,750 | 512,194,881 |
| Phillips | 35,501,369 | 40,050,960 | 75,552,329 | 6,227,060 | 81,779,389 | 6,653,300 | 88,432,689 | 20,072,200 | 108,504,889 |
| Pitkin | 1,199,389,480 | 1,665,702,150 | 2,865,091,630 | 50,596,070 | 2,915,687,700 | 29,884,800 | 2,945,572,500 | 323,663,980 | 3,269,236,480 |
| Prowers | 39,254,227 | 43,231,101 | 82,485,328 | 7,996,465 | 90,481,793 | 38,248,700 | 128,730,493 | 18,206,857 | 146,937,350 |
| Pueblo | 194,794,934 | 823,138,786 | 1,017,933,720 | 186,782,763 | 1,204,716,483 | 514,857,300 | 1,719,573,783 | 168,287,893 | 1,887,861,676 |
| Rio Blanco | 233,573,120 | 56,766,630 | 290,339,750 | 504,002,860 | 794,342,610 | 94,022,500 | 888,365,110 | 34,979,480 | 923,344,590 |
| Rio Grand | 57,558,996 | 97,927,226 | 155,486,222 | 6,622,342 | 162,108,564 | 19,346,100 | 181,454,664 | 77,023,730 | 258,478,394 |
| Routt | 298,758,080 | 619,430,450 | 918,188,530 | 44,371,890 | 962,560,420 | 115,153,400 | 1,077,713,820 | 145,659,980 | 1,223,373,800 |
| Saguache | 26,580,520 | 34,008,070 | 60,588,590 | 764,410 | 61,353,000 | 6,751,900 | 68,104,900 | 2,083,030 | 70,187,930 |
| San Juan | 28,522,608 | 10,810,194 | 39,332,802 | 482,731 | 39,815,533 | 2,996,900 | 42,812,433 | 71,706,925 | 114,519,358 |
| San Migue | 321,520,230 | 431,263,970 | 752,784,200 | 19,104,820 | 771,889,020 | 23,398,900 | 795,287,920 | 237,889,900 | 1,033,177,820 |
| Sedgwick | 19,365,760 | 12,936,490 | 32,302,250 | 1,431,120 | 33,733,370 | 27,201,500 | 60,934,870 | 2,162,770 | 63,097,640 |
| Summit | 513,357,185 | 1,097,197,356 | 1,610,554,541 | 94,574,318 | 1,705,128,859 | 41,519,600 | 1,746,648,459 | 97,799,091 | 1,844,447,550 |
| Teller | 166,243,340 | 231,277,190 | 397,520,530 | 85,135,230 | 482,655,760 | 22,094,700 | 504,750,460 | 49,505,890 | 554,256,350 |
| Washingto | 50,142,301 | 18,759,293 | 68,901,594 | 3,580,500 | 72,482,094 | 49,352,500 | 121,834,594 | 14,546,384 | 136,380,978 |
| Weld | 5,023,721,790 | 1,979,326,530 | 7,003,048,320 | 1,384,998,340 | 8,388,046,660 | 808,091,200 | 9,196,137,860 | 472,194,650 | 9,668,332,510 |
| Yuma | 77,349,130 | 72,861,470 | 150,210,600 | 33,679,230 | 183,889,830 | 55,218,600 | 239,108,430 | 35,679,852 | 274,788,282 |
| **Totals** | **$30,877,829,823** | **$54,958,943,892** | **$85,836,773,715** | **$8,582,219,899** | **$94,418,993,614** | **$6,999,675,959** | **$101,418,669,573** | **$20,585,179,178** | **$122,003,848,751** |

BLM_0039048

# SUMMARY OF TAXABLE AND EXEMPT PROPERTY VALUATION

| County | Land | Improvements | Total Real Property | Personal Property | Total by Assessor | State Assessed | Total Taxable | Exempt Property | Total Valuation |
|---|---|---|---|---|---|---|---|---|---|
| Adams | $1,190,771,950 | $3,148,859,980 | $4,339,631,930 | $593,239,810 | $4,932,871,740 | $500,540,800 | $5,433,412,540 | $1,351,110,660 | $6,784,523,200 |
| Alamosa | 39,738,041 | 96,060,451 | 135,798,492 | 6,995,440 | 142,793,932 | 24,557,000 | 167,350,932 | 65,858,282 | 233,209,214 |
| Arapahoe | 2,229,286,199 | 5,903,966,787 | 8,133,252,986 | 520,156,979 | 8,653,409,965 | 429,925,900 | 9,083,335,865 | 1,603,733,419 | 10,687,069,284 |
| Archuleta | 129,091,080 | 160,473,260 | 289,564,340 | 9,825,940 | 299,390,280 | 8,915,200 | 308,305,480 | 146,181,640 | 454,487,120 |
| Baca | 27,130,610 | 15,241,418 | 42,372,028 | 2,434,064 | 44,806,092 | 44,914,900 | 89,720,992 | 2,406,095 | 92,127,087 |
| Bent | 18,127,270 | 29,251,860 | 47,379,130 | 994,470 | 48,373,600 | 35,328,000 | 83,701,600 | 21,901,170 | 105,602,770 |
| Boulder | 2,640,755,035 | 3,605,639,235 | 6,246,394,270 | 441,613,424 | 6,688,007,694 | 193,529,100 | 6,881,536,794 | 1,270,082,469 | 8,151,619,263 |
| Broomfield | 294,434,390 | 818,196,140 | 1,112,630,530 | 106,831,860 | 1,219,462,390 | 85,647,800 | 1,305,110,190 | 113,466,860 | 1,418,577,050 |
| Chaffee | 139,041,878 | 207,199,500 | 346,241,378 | 10,128,230 | 356,369,608 | 26,453,700 | 382,823,308 | 94,572,670 | 477,395,978 |
| Cheyenne | 118,445,558 | 17,241,695 | 135,687,253 | 13,922,659 | 149,609,912 | 25,267,300 | 174,877,212 | 9,138,981 | 184,016,193 |
| Clear Creek | 408,757,360 | 110,593,150 | 519,350,510 | 46,745,600 | 566,096,110 | 21,844,900 | 587,941,010 | 31,506,500 | 619,447,510 |
| Conejos | 28,269,685 | 34,771,216 | 63,040,901 | 1,081,397 | 64,122,298 | 4,802,600 | 68,924,898 | 11,049,288 | 79,974,186 |
| Costilla | 84,926,456 | 19,522,639 | 104,449,095 | 2,987,968 | 107,437,063 | 6,663,000 | 114,100,063 | 10,719,632 | 124,819,695 |
| Crowley | 3,838,081 | 29,913,511 | 33,751,592 | 1,431,915 | 35,183,507 | 9,206,696 | 44,390,203 | 5,971,791 | 50,361,994 |
| Custer | 38,756,860 | 57,102,530 | 95,859,390 | 365,370 | 96,224,760 | 5,665,200 | 101,889,960 | 7,206,730 | 109,096,690 |
| Delta | 88,769,010 | 163,775,760 | 252,544,770 | 24,451,900 | 276,996,670 | 38,963,900 | 315,960,570 | 275,275,070 | 591,235,640 |
| Denver | 4,367,558,389 | 8,379,631,441 | 12,747,189,830 | 806,723,420 | 13,553,913,250 | 824,186,500 | 14,378,099,750 | 4,843,563,954 | 19,221,663,704 |
| Dolores | 98,822,901 | 15,001,857 | 113,824,758 | 29,486,273 | 143,311,031 | 12,124,400 | 155,435,431 | 5,744,981 | 161,180,412 |
| Douglas | 1,261,234,110 | 3,782,364,190 | 5,043,598,300 | 311,637,090 | 5,355,235,390 | 237,761,700 | 5,592,997,090 | 1,042,925,800 | 6,635,922,890 |
| Eagle | 661,727,470 | 2,188,363,410 | 2,850,090,880 | 88,910,080 | 2,939,000,960 | 92,159,700 | 3,031,160,660 | 245,272,720 | 3,276,433,380 |
| El Paso | 1,552,893,630 | 4,568,482,590 | 6,121,376,220 | 418,381,350 | 6,539,757,570 | 319,849,000 | 6,859,606,570 | 1,503,129,040 | 8,362,735,610 |
| Elbert | 84,386,070 | 171,168,100 | 255,554,170 | 5,517,350 | 261,071,520 | 36,333,300 | 297,404,820 | 32,163,550 | 329,568,370 |
| Fremont | 121,292,250 | 213,523,510 | 334,815,760 | 47,088,010 | 381,903,770 | 48,626,500 | 430,530,270 | 42,117,820 | 472,648,090 |
| Garfield | 2,057,131,940 | 539,988,700 | 2,597,120,640 | 707,924,230 | 3,305,044,870 | 105,705,300 | 3,410,750,170 | 232,861,960 | 3,643,612,130 |
| Gilpin | 96,650,220 | 224,156,360 | 320,806,580 | 32,702,160 | 353,508,740 | 10,697,500 | 364,206,240 | 39,295,050 | 403,501,290 |
| Grand | 210,441,800 | 389,838,660 | 600,280,460 | 36,711,500 | 636,991,960 | 44,485,200 | 681,477,160 | 60,183,610 | 741,660,770 |
| Gunnison | 212,622,270 | 335,385,930 | 548,008,200 | 49,935,360 | 597,943,560 | 13,267,100 | 611,210,660 | 379,563,930 | 990,774,590 |
| Hinsdale | 36,724,950 | 26,915,700 | 63,640,650 | 291,600 | 63,932,250 | 831,800 | 64,764,050 | 6,958,920 | 71,722,970 |
| Huerfano | 30,385,187 | 51,604,030 | 81,989,217 | 4,884,299 | 86,873,516 | 40,127,200 | 127,000,716 | 3,919,853 | 130,920,569 |
| Jackson | 32,675,016 | 14,409,116 | 47,084,132 | 4,071,878 | 51,156,010 | 3,432,300 | 54,588,310 | 401,425 | 54,989,735 |

BLM_0039049

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson | 2,197,036,497 | 5,201,847,768 | 7,398,884,265 | 445,405,231 | 7,844,289,496 | 337,377,818 | 8,181,667,314 | 1,696,830,394 | 9,878,497,708 |
| Kiowa | 30,484,640 | 6,360,660 | 36,845,300 | 1,831,390 | 38,676,690 | 3,366,900 | 42,043,590 | 4,303,260 | 46,346,850 |
| Kit Carson | 41,052,812 | 60,921,444 | 101,974,256 | 4,774,828 | 106,749,084 | 47,907,900 | 154,656,984 | 11,719,880 | 166,376,864 |
| La Plata | 1,121,791,050 | 695,028,530 | 1,816,819,580 | 328,976,090 | 2,145,795,670 | 77,331,900 | 2,223,127,570 | 454,190,520 | 2,677,318,090 |
| Lake | 57,585,928 | 72,141,350 | 129,727,278 | 87,621,651 | 217,348,929 | 16,957,300 | 234,306,229 | 10,557,265 | 244,863,494 |
| Larimer | 1,145,462,321 | 3,310,136,624 | 4,455,598,945 | 374,169,786 | 4,829,768,731 | 126,017,300 | 4,955,786,031 | 1,317,192,290 | 6,272,978,321 |
| Las Animas | 172,454,170 | 79,163,090 | 251,617,260 | 89,917,120 | 341,534,380 | 95,195,730 | 436,730,110 | 48,279,550 | 485,009,660 |
| Lincoln | 120,786,020 | 23,123,578 | 143,909,598 | 7,710,329 | 151,619,927 | 64,846,100 | 216,466,027 | 7,774,334 | 224,240,361 |
| Logan | 82,546,790 | 99,814,350 | 182,361,140 | 18,666,200 | 201,027,340 | 109,655,700 | 310,683,040 | 74,112,800 | 384,795,840 |
| Mesa | 559,282,060 | 1,002,580,300 | 1,561,862,360 | 188,941,920 | 1,750,804,280 | 138,168,400 | 1,888,972,680 | 453,507,150 | 2,342,479,830 |
| Mineral | 15,886,317 | 20,692,225 | 36,578,542 | 2,820,840 | 39,399,382 | 1,700,000 | 41,099,382 | 9,684,281 | 50,783,663 |
| Moffat | 125,216,450 | 70,840,445 | 196,056,895 | 56,940,588 | 252,997,483 | 208,739,900 | 461,737,383 | 90,710,481 | 552,447,864 |
| Montezuma | 482,925,402 | 145,036,740 | 627,962,142 | 82,517,970 | 710,480,112 | 49,258,830 | 759,738,942 | 92,370,560 | 852,109,502 |
| Montrose | 119,859,780 | 306,325,890 | 426,185,670 | 28,125,851 | 454,311,521 | 62,308,000 | 516,619,521 | 101,916,215 | 618,535,736 |
| Morgan | 79,524,210 | 154,157,250 | 233,681,460 | 68,262,160 | 301,943,620 | 235,560,000 | 537,503,620 | 46,982,950 | 584,486,570 |
| Otero | 27,972,654 | 64,052,638 | 92,025,292 | 7,196,093 | 99,221,385 | 46,151,200 | 145,372,585 | 36,683,362 | 182,055,947 |
| Ouray | 70,531,570 | 75,831,330 | 146,362,900 | 3,630,140 | 149,993,040 | 6,534,300 | 156,527,340 | 33,580,370 | 190,107,710 |
| Park | 173,956,640 | 199,508,815 | 373,465,455 | 4,487,790 | 377,953,245 | 26,211,900 | 404,165,145 | 101,514,580 | 505,679,725 |
| Phillips | 37,652,004 | 39,562,990 | 77,214,994 | 6,577,560 | 83,792,554 | 7,436,400 | 91,228,954 | 20,098,970 | 111,327,924 |
| Pitkin | 1,225,346,190 | 1,641,312,770 | 2,866,658,960 | 51,323,860 | 2,917,982,820 | 29,276,700 | 2,947,259,520 | 307,456,790 | 3,254,716,310 |
| Prowers | 40,211,886 | 43,000,365 | 83,212,251 | 7,285,282 | 90,497,533 | 37,768,600 | 128,266,133 | 18,292,685 | 146,558,818 |
| Pueblo | 193,617,924 | 817,570,239 | 1,011,188,163 | 195,755,180 | 1,206,943,343 | 516,389,900 | 1,723,333,243 | 168,237,206 | 1,891,570,449 |
| Rio Blanco | 519,371,580 | 56,575,140 | 575,946,720 | 540,333,160 | 1,116,279,880 | 95,806,500 | 1,212,086,380 | 35,434,640 | 1,247,521,020 |
| Rio Grande | 57,811,241 | 96,217,457 | 154,028,698 | 6,877,849 | 160,906,547 | 13,465,200 | 174,371,747 | 76,743,927 | 251,115,674 |
| Routt | 307,261,360 | 608,530,760 | 915,792,120 | 47,959,830 | 963,751,950 | 104,017,800 | 1,067,769,750 | 145,455,790 | 1,213,225,540 |
| Saguache | 26,843,630 | 33,405,790 | 60,249,420 | 717,280 | 60,966,700 | 6,962,600 | 67,929,300 | 5,802,708 | 73,732,008 |
| San Juan | 28,877,258 | 10,695,174 | 39,572,432 | 434,149 | 40,006,581 | 3,007,900 | 43,014,481 | 71,439,943 | 114,454,424 |
| San Miguel | 335,348,860 | 423,796,650 | 759,145,510 | 18,518,020 | 777,663,530 | 22,879,100 | 800,542,630 | 237,989,050 | 1,038,531,680 |
| Sedgwick | 19,433,500 | 12,766,980 | 32,200,480 | 1,361,500 | 33,561,980 | 26,040,400 | 59,602,380 | 2,114,660 | 61,717,040 |
| Summit | 520,820,796 | 1,076,746,060 | 1,597,566,856 | 97,185,242 | 1,694,752,098 | 39,416,900 | 1,734,168,998 | 93,777,167 | 1,827,946,165 |
| Teller | 211,959,950 | 227,751,490 | 439,711,440 | 48,172,080 | 487,883,520 | 21,504,300 | 509,387,820 | 49,323,440 | 558,711,260 |
| Washington | 67,711,660 | 18,355,684 | 86,067,344 | 3,655,793 | 89,723,137 | 48,467,100 | 138,190,237 | 14,591,781 | 152,782,018 |
| Weld | 7,593,644,750 | 1,904,443,680 | 9,498,088,430 | 1,158,746,340 | 10,656,834,770 | 773,396,400 | 11,430,231,170 | 457,049,350 | 11,887,280,520 |
| Yuma | 120,831,530 | 71,892,040 | 192,723,570 | 30,481,400 | 223,204,970 | 57,027,500 | 280,232,470 | 35,526,788 | 315,759,258 |
| **Totals** | **$36,235,785,096** | **$53,988,829,022** | **$90,224,614,118** | **$8,344,852,128** | **$98,569,466,246** | **$6,707,965,974** | **$105,277,432,220** | **$19,789,529,007** | **$125,066,961,227** |

BLM_0039050

BLM_0039051

# Section IX

# Local Government Corporations

Municipal Governments
Local Improvement & Service Districts

BLM_0039052

**Active Colorado Municipalities**

| City/Town | County | City/Town | County | City/Town | County |
|-----------|--------|-----------|--------|-----------|--------|
| Agate | Elbert | **Brighton** | **Adams/Weld** | Conifer | Jefferson |
| Aguilar | Las Animas | Bristol | Prowers | Cope | Washington |
| **Akron** | **Washington** | Brookside | Fremont | Copper Mountain | Summit |
| **Alamosa** | **Alamosa** | **Broomfield** | **Broomfield** | Cortez | Montezuma |
| Allenspark | Boulder | Brush | Morgan | Cotopaxi | Fremont |
| | | | | | |
| Alma | Park | Buena Vista | Chaffee | Cowdrey | Jackson |
| Almont | Gunnison | Buffalo Creek | Douglas | **Craig** | **Moffat** |
| Amherst | Phillips | **Burlington** | **Kit Carson** | Crawford | Delta |
| Anton | Washington | Burns | Eagle | **Creede** | **Mineral** |
| **Antonito** | **Conejos** | Byers | Arapahoe | Crested Butte | Gunnison |
| | | | | | |
| Arapahoe | Cheyenne | Caddoa | Bent | Crestone | Saguache |
| Arboles | Archuleta | Cahone | Dolores | **Cripple Creek** | **Teller** |
| Arlington | Kiowa | Calhan | El Paso | Crook | Logan |
| Arriba | Lincoln | Campo | Baca | Crowley | Crowley |
| Arvada | Adams/Jefferson | **Canon City** | **Fremont** | Dacono | Weld |
| | | | | | |
| **Aspen** | **Pitkin** | Capulin | Conejos | DeBeque | Mesa |
| Atwood | Logan | Carbondale | Garfield | Deckers | Douglas |
| Ault | Weld | Carr | Weld | Deer Trail | Arapahoe |
| Aurora | Adams/Arap/Douglas | Cascade | El Paso | **Del Norte** | **Rio Grande** |
| Austin | Delta | **Castle Rock** | **Douglas** | Delhi | Las Animas |
| | | | | | |
| Avon | Eagle | Cedaredge | Delta | **Delta** | **Delta** |
| Avondale | Pueblo | Centennial | Arapahoe | **Denver** | **Denver** |
| Bailey | Park | Center | Saguache | Dillon | Summit |
| Basalt | Eagle/Pitkin | Central City | Gilpin | Dinosaur/Artesia | Moffat |
| Bayfield | La Plata | Chama | Costilla | Divide | Teller |
| | | | | | |
| Bedrock | Montrose | Cheraw | Otero | Dolores | Montezuma |
| Bellvue | Larimer | Cherry Hills Village | Arapahoe | Dove Creek | Dolores |
| Bennett | Adams | Cheyenne Wells | Cheyenne | Drake | Larimer |
| Berthoud | Larimer | Chimney Rock | Archuleta | Dumont | Clear Creek |
| Bethune | Kit Carson | Chivington | Kiowa | Dupont | Adams |
| | | | | | |
| Beulah | Pueblo | Chromo | Archuleta | **Durango** | **La Plata** |
| Black Hawk | Gilpin | Cimarron | Montrose | **Eads** | **Kiowa** |
| Blanca | Costilla | Clark | Routt | **Eagle** | **Eagle** |
| Blue River | Summit | Clifton | Mesa | Eastlake | Adams |
| Bonanza | Saguache | Climax | Lake | Eaton | Weld |
| | | | | | |
| Boncarbo | Las Animas | Coal Creek | Fremont | Eckley | Yuma |
| Bond | Eagle | Coaldale | Fremont | Edgewater | Jefferson |
| Boone | Pueblo | Cokedale | Las Animas | Edwards | Eagle |
| **Boulder** | **Boulder** | Collbran | Mesa | Egnar | San Miguel |
| Bow Mar | Arapahoe/Jefferson | Colorado City | Pueblo | Elbert | Elbert |
| | | | | | |
| Boyero | Lincoln | **Colorado Springs** | **El Paso** | Eldorado Springs | Boulder |
| Brandon | Kiowa | Columbine Valley | Arapahoe | Elizabeth | Elbert |
| Branson | Las Animas | Commerce City | Adams | Elk Springs | Moffat |
| **Breckenridge** | **Summit** | Como | Park | Empire | Clear Creek |
| Briggsdale | Weld | Conejos | Conejos | Englewood | Arapahoe |

BLM_0039053

# Active Colorado Municipalities

| City/Town | County | City/Town | County | City/Town | County |
|-----------|--------|-----------|--------|-----------|--------|
| Erie | Boulder/Weld | **Greeley** | **Weld** | Karval | Lincoln |
| Estes Park | Larimer | Green Mtn Falls | El Paso/Teller | Keenesburg | Weld |
| Evans | Weld | Greenwood Village | Arapahoe | Kersey | Weld |
| Evergreen | Jefferson | Grover | Weld | Keystone | Summit |
| **Fairplay** | **Park** | Guffey | Park | Kim | Las Animas |
| | | | | | |
| Farisita | Huerfano | **Gunnison** | **Gunnison** | **Kiowa** | **Elbert** |
| Federal Heights | Adams | Gypsum | Eagle | Kirk | Yuma |
| Firestone | Weld | Hale | Yuma | Kit Carson | Cheyenne |
| Flagler | Kit Carson | Hamilton | Moffat | Kittredge | Jefferson |
| Fleming | Logan | Hartman | Prowers | Kremmling | Grand |
| | | | | | |
| Florence | Fremont | Hartsel | Park | La Jara | Conejos |
| Florissant | Teller | Hasty | Bent | **La Junta** | **Otero** |
| **Fort Collins** | **Larimer** | Haswell | Kiowa | La Salle | Weld |
| Fort Garland | Costilla | Haxtun | Phillips | La Veta | Huerfano |
| Fort Lupton | Weld | Hayden | Routt | Lafayette | Boulder |
| | | | | | |
| Fort Lyon | Bent | Heeney | Summit | Laird | Yuma |
| **Fort Morgan** | **Morgan** | Henderson | Adams | **Lake City** | **Hinsdale** |
| Fountain | El Paso | Hereford | Weld | Lake George | Park |
| Fowler | Otero | Hesperus | La Plata | Lakeside | Jefferson |
| Foxfield | Arapahoe | Hillrose | Morgan | Lakewood | Jefferson |
| | | | | | |
| Foxton | Douglas | Hillside | Fremont | **Lamar** | **Prowers** |
| Franktown | Douglas | Hoehne | Las Animas | Laporte | Larimer |
| Fraser | Grand | Holly | Prowers | Larkspur | Douglas |
| Frederick | Weld | **Holyoke** | **Phillips** | **Las Animas** | **Bent** |
| Frisco | Summit | Homelake | Rio Grande | Last Chance | Washington |
| | | | | | |
| Fruita | Mesa | Hooper | Alamosa | Lazear | Delta |
| Galeton | Weld | **Hot Sulphur Spgs** | **Grand** | **Leadville** | **Lake** |
| Garden City | Weld | Hotchkiss | Delta | Lewis | Montezuma |
| Gardner | Huerfano | Howard | Fremont | Limon | Lincoln |
| Gateway | Mesa | Hoyt | Morgan | Lindon | Washington |
| | | | | | |
| Genoa | Lincoln | Hudson | Weld | Littleton | Arapahoe/Douglas |
| **Georgetown** | **Clear Creek** | **Hugo** | **Lincoln** | Livermore | Larimer |
| Gilcrest | Weld | Hygiene | Boulder | Lochbuie | Weld |
| Gill | Weld | Idaho Springs | Clear Creek | Log Lane Village | Morgan |
| Gilman | Eagle | Idalia | Yuma | Loma | Mesa |
| | | | | | |
| Glade Park | Mesa | Idledale | Jefferson | Lonetree | Archuleta |
| Glen Haven | Larimer | Ignacio | La Plata | Longmont | Boulder |
| Glendale | Arapahoe | Iliff | Logan | Louisville | Boulder |
| **Glenwood Springs** | **Garfield** | Indian Hills | Jefferson | Louviers | Douglas |
| **Golden** | **Jefferson** | Jamestown | Boulder | Loveland | Larimer |
| | | | | | |
| Granada | Prowers | Jaroso | Costilla | Lucerne | Weld |
| Granby | Grand | Joes | Jefferson | Lycan | Baca |
| **Grand Junction** | **Mesa** | Joes | Yuma | Lyons | Boulder |
| Grand Lake | Grand | Johnstown | Weld | Mack | Mesa |
| Granite | Chaffee | **Julesburg** | **Sedgwick** | Maher | Montrose |

BLM_0039054

## Active Colorado Municipalities

| City/Town | County | City/Town | County | City/Town | County |
|---|---|---|---|---|---|
| Manassa | Conejos | Olney Springs | Crowley | Ridgway | Ouray |
| Mancos | Montezuma | Ophir | San Miguel | Rifle | Garfield |
| Manitou Springs | El Paso | Orchard | Morgan | Rockvale | Fremont |
| Manzanola | Otero | Orchard City | Delta | Rocky Ford | Otero |
| Marble | Gunnison | **Ordway** | **Crowley** | Roggen | Weld |
| | | | | | |
| Marvel | La Plata | Otis | Washington | Rollinsville | Gilpin |
| Masonville | Larimer | **Ouray** | **Ouray** | Romeo | Conejos |
| Matheson | Elbert | Ovid | Sedgwick | Rush | El Paso |
| Maybell | Moffat | Padroni | Logan | Rye | Pueblo |
| McClave | Bent | **Pagosa Springs** | **Archuleta** | Saguache | Saguache |
| | | | | | |
| McCoy | Eagle | Palisade | Mesa | **Salida** | **Chaffee** |
| Mead | Weld | Palmer Lake | El Paso | San Acacio | Costilla |
| **Meeker** | **Rio Blanco** | Paoli | Phillips | **San Luis** | **Costilla** |
| Meredith | Pitkin | Paonia | Delta | San Pablo | Costilla |
| Merino | Logan | Parachute | Garfield | Sanford | Conejos |
| | | | | | |
| Mesa | Mesa | Paradox | Montrose | Sapinero | Gunnison |
| Mesita | Costilla | Parker | Douglas | Sargents | Saguache |
| Milliken | Weld | Parlin | Gunnison | Sawpit | San Miguel |
| Minturn | Eagle | Parshall | Grand | Sedalia | Douglas |
| Model | Las Animas | Peetz | Logan | Sedgwick | Sedgwick |
| | | | | | |
| Moffat | Saguache | Penrose | Fremont | Seibert | Kit Carson |
| Molina | Mesa | Peyton | El Paso | Severance | Weld |
| Monte Vista | Rio Grande | Phippsburg | Routt | Shawnee | Park |
| Montezuma | Summit | Pierce | Weld | Sheridan | Arapahoe |
| **Montrose** | **Montrose** | Pine | Jefferson | Sheridan Lake | Kiowa |
| | | | | | |
| Monument | El Paso | Pinecliffe | Boulder | Silt | Garfield |
| Morrison | Jefferson | Pitkin | Gunnison | Silver Cliff | Custer |
| Mosca | Alamosa | Placerville | San Miguel | Silver Plume | Clear Creek |
| Mountain View | Jefferson | Platteville | Weld | Silverthorne | Summit |
| Mountain Village | San Miguel | Pleasant View | Montezuma | **Silverton** | **San Juan** |
| | | | | | |
| Mt Crested Butte | Gunnison | Poncha Springs | Chaffee | Simla | Elbert |
| Nathrop | Chaffee | Powderhorn | Gunnison | Slater | Moffat |
| Naturita | Montrose | Pritchett | Baca | Slick Rock | San Miguel |
| Nederland | Boulder | **Pueblo** | **Pueblo** | Snowmass | Pitkin |
| New Castle | Garfield | Pueblo West | Pueblo | Snowmass Village | Pitkin |
| | | | | | |
| Ninaview | Bent | Ramah | El Paso | Snyder | Morgan |
| Niwot | Boulder | Rand | Jackson | Somerset | Gunnison |
| North Avondale | Pueblo | Rangely | Rio Blanco | South Fork | Rio Grande |
| Northglenn | Adams | Raymer | Weld | **Springfield** | **Baca** |
| Norwood | San Miguel | Raymond | Boulder | Starkville | San Miguel |
| | | | | | |
| Nucla | Montrose | Red Cliff | Eagle | **Steamboat Sprin** | **Routt** |
| Nunn | Weld | Red Feather Lakes | Larimer | **Sterling** | **Logan** |
| Oak Creek | Routt | Redstone | Pitkin | Stoneham | Weld |
| Ohio | Gunnison | Redvale | Montrose | Strasburg | Adams |
| Olathe | Montrose | Rico | Dolores | Stratton | Kit Carson |

BLM_0039055

**Active Colorado Municipalities**

| City/Town | County | City/Town | County |
|-----------|--------|-----------|--------|
| Sugar City | Crowley | Wolcott | Eagle |
| Superior | Boulder | Woodland Park | Teller |
| Swink | Otero | Woodrow | Washington |
| Tabernash | Grand | Woody Creek | Pitkin |
| **Telluride** | **San Miguel** | **Wray** | **Yuma** |
| | | | |
| Thatcher | Las Animas | Yampa | Routt |
| Thornton | Adams | Yellow Jacket | Montezuma |
| Timnath | Larimer | Yoder | El Paso |
| Timpas | Otero | Yuma | Yuma |
| Toponas | Routt | | |

**Bold denotes county seat**

| City/Town | County |
|-----------|--------|
| Towaoc | Montezuma |
| Towner | Kiowa |
| Trinchera | Las Animas |
| **Trinidad** | **Las Animas** |
| Twin Lakes | Lake |
| | |
| Two Buttes | Baca |
| Tyrone | Las Animas |
| Utleyville | Baca |
| Vail | Eagle |
| Victor | Teller |
| | |
| Vilas | Baca |
| Villa Grove | Saguache |
| Villegreen | Las Animas |
| Virginia Dale | Larimer |
| Vona | Kit Carson |
| | |
| **Walden** | **Jackson** |
| **Walsenburg** | **Huerfano** |
| Walsh | Baca |
| Ward | Boulder |
| Watkins | Adams |
| | |
| Weldona | Morgan |
| Wellington | Larimer |
| **Westcliffe** | **Custer** |
| Westminster | Jefferson |
| Weston | Las Animas |
| | |
| Wetmore | Custer |
| Wheat Ridge | Jefferson |
| Whitewater | Mesa |
| Wiggins | Morgan |
| Wild Horse | Cheyenne |
| | |
| Wiley | Prowers |
| Willard | Logan |
| Williamsburg | Fremont |
| Windsor | Weld |
| Winter Park | Grand |

BLM_0039056

# In-Active Colorado Municipalities

| City/Town | County | City/Town | County | City/Town | County |
|---|---|---|---|---|---|
| Abarr | Yuma | Garo Park | Park | Platoro | Conejos |
| Allison | La Plata | Gem Village | La Plata | Poudre Park | Larimer |
| Antero Junction | Park | Gladstone | San Juan | Powder Wash | Moffat |
| Aroya | Cheyenne | Glendevey | Larimer | Proctor | Logan |
| Arriola | Montezuma | Goodrich | Morgan | Prospect Valley | Weld |
| | | | | | |
| Barnsville | Weld | Gould | Jackson | Pryor | Huerfano |
| Bartlett | Baca | Great Divide | Moffat | Punkin Center | Lincoln |
| Baxter | Pueblo | Greystone | Moffat | Purcell | Weld |
| Bergen Park | Jefferson | Gulnare | Las Animas | Radium | Grand |
| Beshoar Jct | Las Animas | Hahns Peak | Routt | Red Mountain | Ouray |
| | | | | | |
| Black Forest | El Paso | Hawley | Otero | Red Wing | Huerfano |
| Blakeland | Jefferson | Heartstrong | Yuma | Redmesa | La Plata |
| Blue Mountain | Moffat | Hermosa | La Plata | Rio Blanco | Rio Blanco |
| Bowie | Delta | Hiawatha | Moffat | Rockport | Weld |
| Breen | La Plata | Jensen | Las Animas | Rockwood | La Plata |
| | | | | | |
| Buckingham | Weld | Johnson Village | Chaffee | Rosedale | Weld |
| Buford | Rio Blanco | Kassler | Jefferson | Rosita | Custer |
| Cameo | Mesa | Kelim | Weld | Roxborough Park | Douglas |
| Camp Bird | Ouray | Keota | Weld | Royal Gorge | Fremont |
| Campion | Larimer | Kline | La Plata | Rustic | Larimer |
| | | | | | |
| Carlton | Prowers | Kornman | Prowers | San Francisco | Costilla |
| Cedarwood | Pueblo | Kutch | Elbert | Security-Widefield | El Paso |
| Cheney Center | Prowers | La Garita | Saguache | Segundo | Las Animas |
| Chipita Park | El Paso | La Plata | La Plata | Shaffers Crossing | Jefferson |
| Clarkville | Yuma | Lawson | Clear Creek | Skyway | Mesa |
| | | | | | |
| Columbine | Routt | Lay | Moffat | Spar City | Mineral |
| Cuchara | Huerfano | Lebanon | Montezuma | Sprucewood | Jefferson |
| Dailey | Logan | Malta | Lake | St. Elmo | Chaffee |
| Deer Ridge | Larimer | Marshall | Boulder | State Bridge | Eagle |
| Devine | Pueblo | Masters | Weld | Stoner | Montezuma |
| | | | | | |
| Dotsero | Eagle | May Valley | Prowers | Stonewall | Las Animas |
| Dowd | Eagle | Mayday | La Plata | Summitville | Rio Grande |
| Doyleville | Gunnison | Meeker Park | Boulder | Sunbeam | Moffat |
| Dunton | Dolores | Milner | Routt | Teds Place | Larimer |
| East Portal | Gilpin | Mineral Hot Spgs | Saguache | Texas Creek | Fremont |
| | | | | | |
| Echo Lake | Clear Creek | Monument Park | Las Animas | The Forks | Larimer |
| El Moro | Las Animas | Mt Princeton Hot Spg | Chaffee | Tincup | Gunnison |
| El Rancho | Jefferson | North Pole | El Paso | Tiny Town | Jefferson |
| Eldora | Boulder | Oxford | La Plata | Tobe | Las Animas |
| Ellicott | El Paso | Pagoda | Routt | Toonerville | Bent |
| | | | | | |
| Falcon | El Paso | Pagosa Junction | Archuleta | Uravan | Montrose |
| Firstview | Cheyenne | Parkdale | Fremont | Valdez | Las Animas |
| Fort Lewis | La Plata | Peckham | Weld | Vancorum | Montrose |
| Galatea | Kiowa | Pine Junction | Jefferson | Vineland | Pueblo |
| Garfield | Chaffee | Pinewood Springs | Larimer | Wagon Wheel Gap | Mineral |
| | | | | | |
| | | | | | Waunita Hot Spgs | Gunnison |
| | | | | Westcreek | Douglas |

BLM_0039057

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| 13th Ave. Station Metropolitan District | Adams, Arapahoe |
| 144th Avenue Metropolitan District No. 1 | Adams |
| 144th Avenue Metropolitan District No. 2 | Adams |
| 232 Metropolitan District | Weld |
| 29 & D Metropolitan District No. 1 | Mesa |
| 29 & D Metropolitan District No. 2 | Mesa |
| 4-Way Ranch Metropolitan District No. 1 | El Paso |
| 4-Way Ranch Metropolitan District No. 2 | El Paso |
| 9th Avenue Metropolitan District No. 1 | Denver |
| 9th Avenue Metropolitan District No. 2 | Denver |
| 9th Avenue Metropolitan District No. 3 | Denver |
| ACC Metropolitan District | Adams |
| Aberdeen Metropolitan District No. 1 | Adams |
| Aberdeen Metropolitan District No. 2 | Adams |
| Abilene Station Metro. District #1 | Arapahoe |
| Abilene Station Metro. District #2 | Arapahoe |
| Adams Crossing Metropolitan District #1 | Adams |
| Adams Crossing Metropolitan District #2 | Adams |
| Adams Crossing Metropolitan District #3 | Adams |
| Adams Crossing Metropolitan District #4 | Adams |
| Adams Crossing Metropolitan District #5 | Adams |
| Adams Crossing Metropolitan District #6 | Adams |
| Adams Crossing Metropolitan District #7 | Adams |
| Adams Crossing Metropolitan District #8 | Adams |
| Adams East Metropolitan District | Adams |
| Adonea Metropolitan District No. 2 | Arapahoe |
| Airport Commerce Center Metro. District | Eagle |
| Airport Vista Metropolitan District #1 | Douglas |
| Airport Vista Metropolitan District #2 | Douglas |
| Airways Business Center Metro. District | Adams |
| Alameda Station Metropolitan District | Denver |
| Alamosa Mosquito Control District | Alamosa |
| Allison Valley Metropolitan District #1 | El Paso |
| Allison Valley Metropolitan District #2 | El Paso |
| Alpha-Rockridge Metropolitan District | Archuleta |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Alpine Metropolitan District | Summit |
| Alpine Mountain Ranch Metro. District | Routt |
| AltaColorado Metropolitan District No. 1 | Lake |
| AltaColorado Metropolitan District No. 2 | Lake |
| AltaColorado Metropolitan District No. 3 | Lake |
| AltaColorado Metropolitan District No. 4 | Lake |
| AltaColorado Metropolitan District No. 5 | Lake |
| Altamira Metropolitan District No. 1 | Weld |
| Altamira Metropolitan District No. 2 | Weld |
| Altamira Metropolitan District No. 3 | Weld |
| Altamira Metropolitan District No. 4 | Weld |
| Altamira Metropolitan District No. 5 | Weld |
| Amber Creek Metropolitan District | Adams |
| Animas Mosquito Control District | La Plata |
| Antelope Heights Metropolitan District | Douglas |
| Antelope Springs Metropolitan District | Park |
| Anthem West Metropolitan District | Broomfield |
| Anthology West Metro. District No. 2 | Douglas |
| Anthology West Metro. District No. 3 | Douglas |
| Anthology West Metropolitan District #4 | Douglas |
| Anthology West Metropolitan District #5 | Douglas |
| Anthology West Metropolitan District #6 | Douglas |
| Appletree Metropolitan District No. 1 | El Paso |
| Appletree Metropolitan District No. 2 | El Paso |
| Arabian Acres Metropolitan District | Teller |
| Arapahoe Lake Public Park District | Arapahoe |
| Arista Metropolitan District | Broomfield |
| Arrowhead Metropolitan District | Eagle |
| Ash Meadows Metropolitan District | Adams |
| Aspen Highlands Commercial Metro. Dist. | Pitkin |
| Aspen Highlands Residential Metro. Dist. | Pitkin |
| Aspen Hills Metropolitan District | Adams |
| Aspen Park Metropolitan District | Jefferson |
| Aspen Reserve Metropolitan District | Adams |
| Aspen Springs Metropolitan District | Archuleta |
| Aspen Trails Metropolitan District | La Plata |
| Aspen Village Metropolitan District | Pitkin |
| Aurora Centretech Metropolitan District | Arapahoe |
| Aurora Crossroads Metro. District #1 | Arapahoe |

BLM_0039058

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Aurora Crossroads Metro. District #2 | Arapahoe |
| Aurora Crossroads Metro. District #3 | Arapahoe |
| Aurora High Point at DIA Metro. District | Adams |
| Aurora Single Tree Metropolitan District | Adams |
| Avenues Metropolitan District No. 1 | Arapahoe |
| Avenues Metropolitan District No. 2 | Arapahoe |
| Avenues Metropolitan District No. 3 | Arapahoe |
| Avenues Metropolitan District No. 4 | Arapahoe |
| Avenues Metropolitan District No. 5 | Arapahoe |
| Aviation Station N. Metro. District #1 | Denver |
| Aviation Station N. Metro. District #2 | Denver |
| Aviation Station N. Metro. District #3 | Denver |
| Aviation Station N. Metro. District #4 | Denver |
| Aviation Station N. Metro. District #5 | Denver |
| Aviation Station N. Metro. District #6 | Denver |
| Avon Station Metropolitan District | Eagle |
| BBC Metropolitan District | Broomfield |
| BMP Metropolitan District No. 1 | Denver |
| BMP Metropolitan District No. 2 | Denver |
| BMP Metropolitan District No. 3 | Denver |
| BMR Metropolitan District | Douglas |
| BNC Metropolitan District No. 1 | Adams |
| BNC Metropolitan District No. 2 | Adams |
| BNC Metropolitan District No. 3 | Adams |
| Bachelor Gulch Metropolitan District | Eagle |
| Banning Lewis Ranch Metro. District #1 | El Paso |
| Banning Lewis Ranch Metro. District #2 | El Paso |
| Banning Lewis Ranch Metro. District #3 | El Paso |
| Banning Lewis Ranch Metro. District #4 | El Paso |
| Banning Lewis Ranch Metro. District #5 | El Paso |
| Banning Lewis Ranch Metro. District #6 | El Paso |
| Banning Lewis Ranch Metro. District #7 | El Paso |
| Base Village Metropolitan District No. 1 | Pitkin |
| Base Village Metropolitan District No. 2 | Pitkin |
| Battlement Mesa Metropolitan District | Garfield |
| Beacon Point Metropolitan District | Arapahoe |
| Beaver Creek Metropolitan District | Eagle |
| Beebe Draw Farms Metro. District No. 1 | Weld |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Beebe Draw Farms Metro. District No. 2 | Weld |
| Belford South Metropolitan District | Douglas |
| Bella Mesa Metropolitan District | Douglas |
| Belle Creek Metropolitan District No. 1 | Adams |
| Belleview Station Metro. District No. 1 | Denver |
| Belleview Station Metro. District No. 2 | Denver |
| Belleview Station Metro. District No. 3 | Denver |
| Belleview Village Metropolitan District | Jefferson |
| Bellyache Ridge Metropolitan District | Eagle |
| Bennett Crossing Metro. District #1 | Adams |
| Bennett Crossing Metro. District #2 | Adams |
| Bennett Crossing Metro. District #3 | Adams |
| Bent Grass Metropolitan District | El Paso |
| Berry Creek Metropolitan District | Eagle |
| Berthoud-Heritage Metro. District #1 | Larimer |
| Berthoud-Heritage Metro. District #2 | Larimer |
| Berthoud-Heritage Metro. District #3 | Larimer |
| Berthoud-Heritage Metro. District #4 | Larimer |
| Berthoud-Heritage Metro. District #5 | Larimer |
| Berthoud-Heritage Metro. District #6 | Larimer |
| Berthoud-Heritage Metro. District #7 | Larimer |
| Berthoud-Heritage Metro. District #8 | Larimer |
| Berthoud-Heritage Metro. District #9 | Larimer |
| Big Dry Creek Metropolitan District | Adams |
| Big Sky Metropolitan District No. 1 | Jefferson |
| Big Sky Metropolitan District No. 2 | Jefferson |
| Big Sky Metropolitan District No. 3 | Jefferson |
| Big Sky Metropolitan District No. 4 | Jefferson |
| Big Sky Metropolitan District No. 5 | Jefferson |
| Big Sky Metropolitan District No. 6 | Jefferson |
| Big Sky Metropolitan District No. 7 | Jefferson |
| Blanca/Fort Garland Metro. District | Costilla |
| Block 23 Metropolitan District No. 1 | Larimer |
| Block 23 Metropolitan District No. 2 | Larimer |
| Blue Lake Metropolitan District No. 1 | Weld |
| Blue Lake Metropolitan District No. 2 | Weld |
| Blue Lake Metropolitan District No. 3 | Weld |
| Blue Valley Metropolitan District | Grand |
| Bobcat Meadows Metropolitan District | El Paso |
| Bowles Metropolitan District | Denver, Jefferson |
| Boyd Ponds Metropolitan District No. 2 | Jefferson |
| Bradburn Metropolitan District No. 1 | Adams |
| Bradburn Metropolitan District No. 2 | Adams |

BLM_0039059

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Bradburn Metropolitan District No. 3 | Adams |
| Bradley Heights Metropolitan District #1 | El Paso |
| Bradley Heights Metropolitan District #2 | El Paso |
| Bradley Heights Metropolitan District #3 | El Paso |
| Bradley Ranch Metropolitan District | El Paso |
| Bramming Farm Metropolitan District #1 | Adams |
| Breckenridge Mountain Metro. District | Summit |
| Brennan Metropolitan District | Boulder |
| Brighton Crossing Metro. Dist. No. 4 | Adams |
| Bristol Metropolitan District | Arapahoe |
| Britanie Ridge Metropolitan District | Elbert |
| Brittany Place Metropolitan District | Adams |
| Broadlands Metropolitan District No. 2 | Broomfield |
| Broadway Station Metro. District #1 | Denver |
| Broadway Station Metro. District #2 | Denver |
| Broadway Station Metro. District #3 | Denver |
| Bromley Park Metropolitan District No. 2 | Adams, Weld |
| Bromley Park Metropolitan District No. 3 | Adams |
| Bromley Park Metropolitan District No. 5 | Adams |
| Bromley Park Metropolitan District No. 6 | Adams |
| Brooklyn Metropolitan District | Lake |
| Broomfield Village Metro. District No. 2 | Broomfield |
| Brush Creek Metropolitan District | Pitkin |
| Buckhorn Heights Metropolitan District | Montrose |
| Buckhorn Valley Metro. District No. 1 | Eagle |
| Buckhorn Valley Metro. District No. 2 | Eagle |
| Buckley Crossing Metropolitan District | Adams |
| Buckley Ranch Metropolitan District | Adams |
| Buffalo Highlands Metropolitan District | Adams |
| Buffalo Mountain Metropolitan District | Summit |
| Buffalo Ridge Metropolitan District | Adams |
| Buffalo Run Mesa Metropolitan District | Adams |
| Buttermilk Metropolitan District | Pitkin |
| Byers View Metropolitan District | Grand |
| CCP Metropolitan District No. 1 | Denver |
| CCP Metropolitan District No. 2 | Denver |
| CCP Metropolitan District No. 3 | Adams |
| CCP Metropolitan District No. 4 | Adams |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Canterberry Crossing Metro. District | Douglas |
| Canterberry Crossing Metro. District II | Douglas |
| Canyon Creek Metropolitan District No. 1 | El Paso |
| Canyon Creek Metropolitan District No. 2 | El Paso |
| Canyon Creek Metropolitan District No. 3 | El Paso |
| Canyon Pines Metropolitan District | Jefferson |
| Canyons Metropolitan District No. 1 | Douglas |
| Canyons Metropolitan District No 10 | Douglas |
| Canyons Metropolitan District No. 11 | Douglas |
| Canyons Metropolitan District No. 2 | Douglas |
| Canyons Metropolitan District No. 3 | Douglas |
| Canyons Metropolitan District No. 4 | Douglas |
| Canyons Metropolitan District No. 5 | Douglas |
| Canyons Metropolitan District No. 6 | Douglas |
| Canyons Metropolitan District No. 7 | Douglas |
| Canyons Metropolitan District No. 8 | Douglas |
| Canyons Metropolitan District No. 9 | Douglas |
| Carousel Farms Metropolitan District | Douglas |
| Carriage Hills Metropolitan District | Weld |
| Cascade Metropolitan District No. 1 | El Paso |
| Cascade Metropolitan District No. 2 | El Paso |
| Cascade Ridge Metropolitan District | Larimer |
| Cascade Village Metropolitan District | Eagle |
| Case Farms Metropolitan District | Adams |
| Castle Oaks Metropolitan District | Douglas |
| Castle Oaks Metropolitan District No. 2 | Douglas |
| Castle Oaks Metropolitan District No. 3 | Douglas |
| Castle Pines Commercial Metro. Dist. #1 | Douglas |
| Castle Pines Commercial Metro. Dist. #2 | Douglas |
| Castle Pines Commercial Metro. Dist. #3 | Douglas |
| Castle Pines Commercial Metro. Dist. #4 | Douglas |
| Castle Pines Commercial Metro. Dist. #5 | Douglas |
| Castle Pines Metropolitan District | Douglas |
| Castle Pines North Metropolitan District | Douglas |
| Castle Pines Town Ctr. Metro. Dist. #1 | Douglas |
| Castle Pines Town Ctr. Metro. Dist. #2 | Douglas |
| Castle Pines Town Ctr. Metro. Dist. #3 | Douglas |

BLM_0039060

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Metropolitan Districts | | Metropolitan Districts | |
| Castleview Metropolitan District | Douglas | Cherrylane Metropolitan District | Adams |
| Castlewood Ranch Metropolitan District | Douglas | Cheyenne Creek Metro. Park & Water Dist. | El Paso |
| Catamount Metropolitan District | Routt | Chimney Rock Metropolitan District | Jefferson |
| Cathedral Pines Metropolitan District | El Paso | Church Ranch Metropolitan District | Jefferson |
| Cattle Creek Metropolitan District | Garfield | Cielo Metropolitan District | Douglas |
| Cen. Platte Vly. Coordination Metro. Dis | Denver | Cimarron Metropolitan District | Jefferson |
| Centennial 25 Metropolitan District | Arapahoe | City Center W. Commercial Metro. Dist. | Weld |
| Centennial 360 Metropolitan District | Arapahoe | City Center W. Residential Metro. Dist. | Weld |
| Centennial Crossing Metro. District #1 | Weld | City Infrastructure Metro. District | El Paso |
| Centennial Crossing Metro. District #2 | Weld | CitySet Metropolitan District No. 1 | Arapahoe |
| Centennial Crossing Metro. District #3 | Weld | CitySet Metropolitan District No. 2 | Arapahoe |
| Centennial Crossing Metro. District #8 | Weld | Clear Creek Station Metro. District #1 | Adams |
| Centennial Downs Metropolitan District | Arapahoe | Clear Creek Station Metro. District #2 | Adams |
| Centerra Metropolitan District No. 1 | Larimer | Clear Creek Station Metro. District #3 | Adams |
| Centerra Metropolitan District No. 2 | Larimer | Clear Creek Transit Metro. District #1 | Adams |
| Centerra Metropolitan District No. 3 | Larimer | Clear Creek Transit Metro. District #2 | Adams |
| Centerra Metropolitan District No. 4 | Larimer | Clearwater Metropolitan District | Elbert |
| Centerra Metropolitan District No. 5 | Larimer | Coal Creek Metropolitan District No. 1 | Arapahoe |
| Central Marksheffel Metro. District | El Paso | Coal Creek Metropolitan District No. 2 | Arapahoe |
| Central Platte Valley Metro. District | Denver | Coal Creek Metropolitan District No. 3 | Arapahoe |
| Chaparral Metropolitan District | Arapahoe | Coal Creek Metropolitan District No. 4 | Arapahoe |
| Charter Oaks Metropolitan District | El Paso | Coal Creek Metropolitan District No. 5 | Arapahoe |
| Chatfield Corners Metropolitan District | Eagle | Coalton Metropolitan District | Boulder |
| Cherokee Metropolitan District | El Paso | College Creek Metropolitan District | El Paso |
| Cherokee Ridge Estates Metro. District | Douglas | Colliers Hill Metropolitan District # 1 | Weld |
| Cherry Creek Corporate Ctr. Metro. Dist. | Arapahoe | Colliers Hill Metropolitan District # 2 | Weld |
| Cherry Creek S. Metro. District No. 10 | Douglas | Colliers Hill Metropolitan District # 3 | Weld |
| Cherry Creek S. Metro. District No. 11 | Douglas | Colo. Science & Tech. Park Metro Dist #1 | Adams |
| Cherry Creek South Metro. District No. 1 | Douglas | Colo. Science & Tech. Park Metro Dist #2 | Adams |
| Cherry Creek South Metro. District No. 4 | Douglas | Colo. Science & Tech. Park Metro Dist #3 | Adams |
| Cherry Creek South Metro. District No. 5 | Douglas | Colorado Centre Metropolitan District | El Paso |
| Cherry Creek South Metro. District No. 6 | Douglas | Colorado City Metropolitan District | Pueblo |
| Cherry Creek South Metro. District No. 7 | Douglas | Colorado Crossing Metro. District #1 | El Paso |
| Cherry Creek South Metro. District No. 8 | Douglas | Colorado Crossing Metro. District #2 | El Paso |
| Cherry Creek South Metro. District No. 9 | Douglas | Colorado Crossing Metro. District #3 | El Paso |
| Cherry Hills City Metropolitan District | Arapahoe | Colorado Horse Park Metro. District | Douglas |
| Cherry Hills North Metropolitan District | Arapahoe | Colorado Inter. Center Metro. Dist. #10 | Adams |
| | | Colorado Inter. Center Metro. Dist. #11 | Adams |
| | | Colorado Inter. Center Metro. Dist. #13 | Denver |
| | | Colorado Inter. Center Metro. Dist. | Denver |

BLM_0039061

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Metropolitan Districts | | Metropolitan Districts | |
| Colorado Inter. Center Metro. Dist. #3 | Adams | Cottonwood Creek Metro. District #4 | Arapahoe |
| Colorado Inter. Center Metro. Dist. #4 | Adams | Cottonwood Creek Metro. District #5 | Arapahoe |
| Colorado Inter. Center Metro. Dist. #5 | Adams | Cottonwood Greens Metro. District #1 | Weld |
| Colorado Inter. Center Metro. Dist. #6 | Adams | Cottonwood Greens Metro. District #2 | Weld |
| Colorado Inter. Center Metro. Dist. #7 | Adams | Cottonwood Greens Metro. District #3 | Weld |
| Colorado Inter. Center Metro. Dist. #8 | Adams | Cottonwood Greens Metro. District #4 | Weld |
| Colorado Inter. Center Metro. Dist. #9 | Adams | Cottonwood Greens Metro. District #5 | Weld |
| Colorado Tech Center Metro. District | Boulder | | |
| Colorado's Timber Ridge Metro. District | Archuleta | Cottonwood Highlands Metro. District #1 | Douglas |
| Columbia Metropolitan District | Arapahoe | Cottonwood Highlands Metro. District #2 | Douglas |
| Comanche Crossing Metropolitan District | Arapahoe | Cottonwood Hollow Commercial Metro. Dist | Weld |
| Community Coordinating Metro. Dist. #1 | Denver | Cottonwood Hollow Residential Metro. Dis | Weld |
| Compark Business Campus Metro. District | Douglas | Cottonwood Metropolitan District | Douglas |
| Concord Metropolitan District | Douglas | Country Club Highlands Metro. District | Adams |
| Confluence Metropolitan District | Eagle | Country Club Village Metro. District | Adams |
| Conifer Metropolitan District | Jefferson | Country Homes Metropolitan District | Arapahoe |
| Conservatory Metropolitan District | Arapahoe | Countrydale Metropolitan District | Jefferson |
| Consol. Bell Mountain Ranch Metro. Dist. | Douglas | Countryside South Metropolitan District | El Paso |
| Constitution Heights Metro. District | El Paso | Creekside Village Metropolitan District | Adams |
| Copper Mountain Consol. Metro. District | Summit | Crescent Canyon Metropolitan District | El Paso |
| Copper Ridge Metropolitan District | El Paso | Crested Butte South Metro. District | Gunnison |
| Copperleaf Metropolitan District No. 1 | Arapahoe | Cross Creek Metropolitan District | El Paso |
| Copperleaf Metropolitan District No. 2 | Arapahoe | Cross Creek Metropolitan District No. 2 | Arapahoe |
| Copperleaf Metropolitan District No. 3 | Arapahoe | Crowfoot Valley Ranch Metro. Dist. No. 1 | Douglas |
| Copperleaf Metropolitan District No. 4 | Arapahoe | Crowfoot Valley Ranch Metro. Dist. No. 2 | Douglas |
| Copperleaf Metropolitan District No. 5 | Arapahoe | Crystal Crossing Metropolitan District | Douglas |
| Copperleaf Metropolitan District No. 6 | Arapahoe | Crystal Park Metropolitan District | El Paso |
| Copperleaf Metropolitan District No. 7 | Arapahoe | Crystal Valley Metro. District No. 1 | Douglas |
| Copperleaf Metropolitan District No. 8 | Arapahoe | Crystal Valley Metro. District No. 2 | Douglas |
| Copperleaf Metropolitan District No. 9 | Arapahoe | Cuchares Ranch Metropolitan District | El Paso |
| Cordillera Metropolitan District | Eagle | Cumberland Green Metropolitan District | El Paso |
| Cordillera Valley Club Metro. District | Eagle | Cundall Farms Metropolitan District | Adams |
| Corinthian Hill Metropolitan District | Summit | Cutler Farms Metropolitan District | Adams |
| Cornerstar Metropolitan District | Arapahoe | DIATC Metropolitan District | Adams |
| Cornerstone Metropolitan District No. 1 | Montrose | DUS Metropolitan District No. 1 | Denver |
| Cornerstone Metropolitan District No. 2 | Montrose, Ouray | DUS Metropolitan District No. 2 | Denver |
| Cotton Ranch Metropolitan District | Eagle | DUS Metropolitan District No. 3 | Denver |
| Cottonwood Creek Metro. District #1 | Arapahoe | | |
| Cottonwood Creek Metro. District #2 | Arapahoe | | |
| Cottonwood Creek Metro. District #3 | Arapahoe | | |

BLM_0039062

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| DUS Metropolitan District No. 4 | Denver |
| DUS Metropolitan District No. 5 | Denver |
| Dacono Estates Metropolitan District | Weld |
| Dancing Willows Metropolitan District | Jefferson |
| Dawson Ridge Metropolitan District No. 1 | Douglas |
| Dawson Ridge Metropolitan District No. 2 | Douglas |
| Dawson Ridge Metropolitan District No. 3 | Douglas |
| Dawson Ridge Metropolitan District No. 4 | Douglas |
| Dawson Ridge Metropolitan District No. 5 | Douglas |
| Deer Creek Metropolitan District | Jefferson |
| Deer Creek Metropolitan District | Park |
| Deer Meadows Metropolitan District | Larimer |
| Deer Trails Metropolitan District | Weld |
| Delta County Mosquito Control Dist. #1 | Delta |
| Denargo Market Metropolitan District #1 | Denver |
| Denargo Market Metropolitan District #2 | Denver |
| Denargo Market Metropolitan District #3 | Denver |
| Denver Connection West Metro. District | Denver |
| Denver Gateway Center Metro. District | Denver |
| Denver Gateway Meadows Metro. District | Denver |
| Denver High Point at DIA Metro. District | Denver |
| Denver Inter. Business Center Metro. | Denver |
| Denver West Metropolitan District | Jefferson |
| Denver West Promenade Metro. District | Jefferson |
| Diamond Ridge Metropolitan District | Elbert |
| Dillon Valley Metropolitan District | Summit |
| Dinosaur Ridge Metropolitan District | Jefferson |
| Divide MPC Metropolitan District No. 1 | Teller |
| Divide MPC Metropolitan District No. 2 | Teller |
| Dolores Canyon Metropolitan District #1 | Mesa |
| Dolores Canyon Metropolitan District #2 | Mesa |
| Dolores Canyon Metropolitan District #3 | Mesa |
| Dolores Canyon Metropolitan District #4 | Mesa |
| Dove Valley Metropolitan District | Arapahoe |
| Downtown Metropolitan District | El Paso |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Dublin North Metropolitan District No. 1 | El Paso |
| Dublin North Metropolitan District No. 2 | El Paso |
| Dublin North Metropolitan District No. 3 | El Paso |
| Durango West Metropolitan District No. 1 | La Plata |
| Durango West Metropolitan District No. 2 | La Plata |
| E-470 Potomac Metropolitan District | Douglas |
| E. Fossil Creek Ranch Metro. Dist. #1 | Larimer |
| E. Fossil Creek Ranch Metro. Dist. #2 | Larimer |
| Eagle Bend Metropolitan District | Arapahoe |
| Eagle Bend Metropolitan District No. 1 | Arapahoe |
| Eagle Creek Metropolitan District | Adams |
| Eagle Crossing-Loveland Metro. Dist. #1 | Larimer |
| Eagle Crossing-Loveland Metro. Dist. #2 | Larimer |
| Eagle Crossing-Loveland Metro. Dist. #3 | Larimer |
| Eagle Crossing-Loveland Metro. Dist. #4 | Larimer |
| Eagle Crossing-Windsor Metro. Dist. #1 | Larimer |
| Eagle Crossing-Windsor Metro. Dist. #2 | Larimer |
| Eagle Crossing-Windsor Metro. Dist. #3 | Larimer |
| Eagle Crossing-Windsor Metro. Dist. #4 | Larimer |
| Eagle Meadow Metropolitan District | Weld |
| Eagle Ranch Metropolitan District | Eagle |
| Eagle River Station Metro. District | Eagle |
| Eagle Shadow Metropolitan District No. 1 | Adams |
| Eagle View Metropolitan District | Jefferson |
| Eagle's Nest Metropolitan District | Arapahoe |
| Eagle-Vail Metropolitan District | Eagle |
| Eagles Nest Metropolitan District | Summit |
| East Arapahoe Metropolitan District | Arapahoe |
| East Aspen Metropolitan District | Pitkin |
| East Quincy Highlands Metro. District | Arapahoe |
| East Smoky Hill Metro. District No. 1 | Arapahoe |
| East Smoky Hill Metro. District No. 2 | Arapahoe |
| East Valley Metropolitan District | Arapahoe |
| Eastcreek Farm Metropolitan District | Adams |
| Eastern Adams County Metro. District | Adams, Arapahoe |
| Eastern Corridor Metropolitan District | Weld |
| Eastern Hills Metropolitan Dist. No. 1 | Arapahoe |

BLM_0039063

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Eastern Hills Metropolitan Dist. No. 10 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 11 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 12 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 13 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 14 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 15 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 16 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 17 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 18 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 19 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 2 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 20 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 4 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 5 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 6 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 7 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 8 | Arapahoe |
| Eastern Hills Metropolitan Dist. No. 9 | Arapahoe |
| Eastpark70 Metropolitan District | Adams |
| Ebert Metropolitan District | Denver |
| Edgemont Ranch Metropolitan District | La Plata |
| Edwards Metropolitan District | Eagle |
| El Rancho Florida Metropolitan District | La Plata |
| El Rancho Metropolitan District | Jefferson |
| Elbert & Highway 86 Commercial Metro Dis | Elbert |
| Elbert and Highway 86 Metro. District | Elbert |
| Eldorado Village Metropolitan District | El Paso |
| Elkhorn Ranch Metro. District No. 1 | Elbert |
| Ellicott Metropolitan District | El Paso |
| Ellicott Town Center Metro. District | El Paso |
| Encore on 34 Metropolitan District No. 1 | Larimer |
| Encore on 34 Metropolitan District No. 2 | Larimer |
| Encore on 34 Metropolitan District No. 3 | Larimer |
| Erie Commons Metropolitan District No. 1 | Weld |
| Erie Commons Metropolitan District No. 2 | Weld |
| Erie Corporate Center Metro. Dist. #1 | Weld |
| Erie Corporate Center Metro. Dist. #2 | Weld |
| Erie Corporate Center Metro. Dist. #3 | Weld |
| Erie Farm Metropolitan District | Boulder |
| Erie Highlands Metropolitan District #1 | Weld |
| Erie Highlands Metropolitan District #2 | Weld |
| Erie Highlands Metropolitan District #3 | Weld |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Erie Highlands Metropolitan District #4 | Weld |
| Erie Highlands Metropolitan District #5 | Weld |
| Estancia Metropolitan District | Arapahoe |
| Evergreen Metropolitan District | Jefferson |
| Fairlake Metropolitan District | Denver |
| Fairways Metropolitan District | Boulder |
| Falcon Highlands Metropolitan District | El Paso |
| Falcon Reg. Transportation Metro. Dist. | El Paso |
| Fallbrook Metropolitan District | Adams |
| Fallbrook Villas Metropolitan District | Adams |
| First Creek Ranch Metropolitan District | Adams |
| First Creek Village Metro. District | Denver |
| Fitzsimons Village Metro. District #1 | Arapahoe |
| Fitzsimons Village Metro. District #2 | Arapahoe |
| Fitzsimons Village Metro. District #3 | Arapahoe |
| Fitzsimons Village Metro. District #4 | Arapahoe |
| Five Trees Metropolitan District | Pitkin |
| Flat Rock Metropolitan District No. 1 | Arapahoe |
| Flat Rock Metropolitan District No. 2 | Arapahoe |
| Flat Rock Metropolitan District No. 3 | Arapahoe |
| Flat Rock Metropolitan District No. 4 | Arapahoe |
| Flatiron Meadows Metropolitan District | Boulder |
| Florida Mosquito Control District | La Plata |
| Flying Horse Metropolitan District No. 1 | El Paso |
| Flying Horse Metropolitan District No. 2 | El Paso |
| Flying Horse Metropolitan District No. 3 | El Paso |
| Foothills Metropolitan District | Larimer |
| Forest Hills Metropolitan District | Jefferson |
| Forest Lakes Metropolitan District | El Paso |
| Forest Lakes Metropolitan District | La Plata |
| Forest Trace Metropolitan District No. 1 | Arapahoe |
| Forest Trace Metropolitan District No. 2 | Arapahoe |
| Forest Trace Metropolitan District No. 3 | Arapahoe |
| Fossil Ridge Metropolitan District No. 1 | Jefferson |
| Fossil Ridge Metropolitan District No. 2 | Jefferson |
| Fossil Ridge Metropolitan District No. 3 | Jefferson |
| Founders Village Metropolitan District | Douglas |
| Foundry Loveland Metropolitan District | Larimer |

BLM_0039064

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Fountain Mutual Metropolitan District | El Paso |
| Four Mile Ranch Metro. Dist. No. 1 | Fremont |
| Four Mile Ranch Metro. Dist. No. 2 | Fremont |
| Four Mile Ranch Metro. Dist. No. 3 | Fremont |
| Four Mile Ranch Metro. Dist. No. 4 | Fremont |
| Foxfield Metropolitan District No. 1 | Arapahoe |
| Foxhill Metropolitan District No. 1 | Douglas |
| Foxhill Metropolitan District No. 2 | Douglas |
| Franktown Business Area Metro. District | Douglas |
| Fronterra Village Metro. District No. 2 | Adams |
| Fronterra Village Metropolitan District | Adams |
| GEOS Neighborhood Metropolitan District | Jefferson |
| GVR Metropolitan District | Denver |
| Galleria Metropolitan District | Arapahoe |
| Gardens at East Iliff Metro. District | Arapahoe |
| Gardens on Havana Metro. District #1 | Arapahoe |
| Gardens on Havana Metro. District #2 | Arapahoe |
| Gardens on Havana Metro. District #3 | Arapahoe |
| Gateway Metropolitan District | Pitkin |
| Gateway Regional Metropolitan District | Denver |
| Glen Metropolitan District No. 1 | El Paso |
| Glen Metropolitan District No. 2 | El Paso |
| Glen Metropolitan District No. 3 | El Paso |
| Glenwood Meadows Metro. District #1 | Garfield |
| Glenwood Meadows Metro. District #2 | Garfield |
| Glenwood Meadows Metro. District #3 | Garfield |
| Godding Hollow Metropolitan District | Weld |
| Gold Hill Mesa Metropolitan District #1 | El Paso |
| Gold Hill Mesa Metropolitan District #2 | El Paso |
| Gold Hill Mesa Metropolitan District #3 | El Paso |
| Golden Overlook Metropolitan District | Jefferson |
| Goldsmith Metropolitan District | Arapahoe, Denver |
| Goodman Metropolitan District | Arapahoe |
| Granby Ranch Metropolitan District | Grand |
| Granby Ranch Metropolitan District No. 2 | Grand |
| Granby Ranch Metropolitan District No. 3 | Grand |
| Granby Ranch Metropolitan District No. 4 | Grand |
| Granby Ranch Metropolitan District No. 5 | Grand |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Granby Ranch Metropolitan District No. 6 | Grand |
| Granby Ranch Metropolitan District No. 7 | Grand |
| Granby Ranch Metropolitan District No. 8 | Grand |
| Granby West Metropolitan District No. 2 | Grand |
| Granby West Metropolitan District No. 3 | Grand |
| Granby West Metropolitan District No. 4 | Grand |
| Granby West Metropolitan District No. 5 | Grand |
| Granby West Metropolitan District No. 6 | Grand |
| Granby West Metropolitan District No. 7 | Grand |
| Grand Mesa Metropolitan District #2 | Mesa |
| Grand River Mosquito Control District | Mesa |
| Grandby West Metropolitan District No. 1 | Grand |
| Great Western Metropolitan Dist. No. 1 | Weld |
| Great Western Metropolitan Dist. No. 2 | Weld |
| Great Western Metropolitan Dist. No. 3 | Weld |
| Great Western Metropolitan Dist. No. 4 | Weld |
| Great Western Metropolitan Dist. No. 5 | Weld |
| Great Western Metropolitan Dist. No. 6 | Weld |
| Great Western Metropolitan Dist. No. 7 | Weld |
| Great Western Park Metropolitan Dist. #1 | Broomfield |
| Great Western Park Metropolitan Dist. #2 | Broomfield |
| Great Western Park Metropolitan Dist. #3 | Broomfield |
| Green Gables Metropolitan District No. 1 | Jefferson |
| Green Gables Metropolitan District No. 2 | Jefferson |
| Green Tree Metropolitan District No. 1 | Jefferson |
| Green Tree Metropolitan District No. 2 | Jefferson |
| Green Valley Ranch E. Metro. Dist. #1 | Adams |
| Green Valley Ranch E. Metro. Dist. #2 | Adams |
| Green Valley Ranch E. Metro. Dist. #3 | Adams |
| Green Valley Ranch E. Metro. Dist. #4 | Adams |

BLM_0039065

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Green Valley Ranch E. Metro. Dist. #5 | Adams |
| Green Valley Ranch E. Metro. Dist. #6 | Adams |
| Green Valley Ranch E. Metro. Dist. #7 | Adams |
| Green Valley Ranch E. Metro. Dist. #8 | Adams |
| Greens Metropolitan District | Weld |
| Greenspire Metro. District No. 1 | Weld |
| Greenspire Metro. District No. 2 | Weld |
| Greenspire Metro. District No. 3 | Weld |
| Greenwald Farms Metro. District #1 | Weld |
| Greenwald Farms Metro. District #2 | Weld |
| Greenwood Athletic Club Metro. District | Arapahoe |
| Greenwood Metropolitan District | Arapahoe, Denver |
| Greenwood North Metropolitan District | Arapahoe |
| Greenwood South Metropolitan District | Arapahoe |
| Grove Metropolitan District No. 1 | Larimer |
| Grove Metropolitan District No. 2 | Larimer |
| Grove Metropolitan District No. 3 | Larimer |
| Gunnison Rising Metro. District #1 | Gunnison |
| Gunnison Rising Metro. District #2 | Gunnison |
| Gunnison Rising Metro. District #3 | Gunnison |
| Gunnison Rising Metro. District #4 | Gunnison |
| Gunnison Rising Metro. District #5 | Gunnison |
| Gunnison Rising Metro. District #6 | Gunnison |
| Gunnison Rising Metro. District #7 | Gunnison |
| Hamilton Creek Metropolitan District | Summit |
| Hammond Farm Metropolitan District No. 1 | Larimer |
| Hammond Farm Metropolitan District No. 2 | Larimer |
| Hammond Farm Metropolitan District No. 3 | Larimer |
| Hammond Farm Metropolitan District No. 4 | Larimer |
| Harmony I-25 Metropolitan District No. 1 | Larimer |
| Harmony I-25 Metropolitan District No. 2 | Larimer |
| Harmony I-25 Metropolitan District No. 3 | Larimer |
| Harmony Technology Park Metro. Dist. #1 | Larimer |
| Harmony Technology Park Metro. Dist. #2 | Larimer |
| Harmony Technology Park Metro. Dist. #3 | Larimer |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Harris Park Metropolitan District | Park |
| Harvest Junction Metropolitan District | Boulder |
| Harvest Metropolitan District No. 1 | Adams |
| Harvest Metropolitan District No. 2 | Adams |
| Hawthorn Metropolitan District No. 1 | Jefferson |
| Hawthorn Metropolitan District No. 2 | Jefferson |
| Haymeadow Metropolitan District No. 1 | Eagle |
| Haymeadow Metropolitan District No. 2 | Eagle |
| Haymeadow Metropolitan District No. 3 | Eagle |
| Haymeadow Metropolitan District No. 4 | Eagle |
| Haymeadow Metropolitan District No. 5 | Eagle |
| Haymeadow Metropolitan District No. 6 | Eagle |
| Headwaters Metropolitan District | Grand |
| Heather Gardens Metropolitan District | Arapahoe |
| Heather Ridge Metropolitan District #1 | Arapahoe |
| Heritage Greens Metropolitan District | Arapahoe |
| Heritage Hills Metropolitan District | Douglas |
| Heritage Resource Metropolitan District | Jefferson |
| Heritage Ridge Metropolitan District | Larimer |
| Heritage Todd Creek Metro. District | Adams |
| Hess Ranch Metropolitan District No. 1 | Douglas |
| Hess Ranch Metropolitan District No. 2 | Douglas |
| Hess Ranch Metropolitan District No. 3 | Douglas |
| Hess Ranch Metropolitan District No. 4 | Douglas |
| Hess Ranch Metropolitan District No. 5 | Douglas |
| Hess Ranch Metropolitan District No. 6 | Douglas |
| Hess Ranch Metropolitan District No. 7 | Douglas |
| Hess Ranch Metropolitan District No. 8 | Douglas |
| Hidden Creek Metropolitan District | Weld |
| Hidden Pointe Metropolitan District | Douglas |
| Hidden Valley Farm Metro. District #1 | Weld |
| Hidden Valley Farm Metro. District #2 | Weld |
| Hidden Valley Farm Metro. District #3 | Weld |
| Hidden Valley Farm Metro. District #4 | Weld |
| High Plains Metropolitan District | Arapahoe |
| High Plains Metropolitan District No. 1 | Weld |
| High Plains Metropolitan District No. 2 | Weld |

BLM_0039066

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| High Plains Metropolitan District No. 3 | Weld |
| High Plains Metropolitan District No. 4 | Weld |
| High Plains Ranch Metropolitan District | El Paso |
| High Plains Water & San. Metro. Dist. | Adams |
| High Point Metropolitan District | Adams |
| High Prairie Farms Metropolitan District | Douglas |
| HighPointe Park Metropolitan District | Adams |
| Highfield Metropolitan District | Douglas |
| Highland Estates Metropolitan District | Weld |
| Highland Park Metropolitan District | Arapahoe |
| Highlands Metropolitan District No. 1 | Broomfield |
| Highlands Metropolitan District No. 1 | Weld |
| Highlands Metropolitan District No. 2 | Broomfield |
| Highlands Metropolitan District No. 2 | Weld |
| Highlands Metropolitan District No. 3 | Weld |
| Highlands Metropolitan District No. 4 | Weld |
| Highlands Metropolitan District No. 5 | Weld |
| Highlands Ranch Metropolitan District | Douglas |
| Highline Crossing Metropolitan District | Arapahoe |
| Highline Glen Metropolitan District | Arapahoe |
| Highpointe Vista Metro. District #1 | Larimer |
| Highpointe Vista Metro. District #2 | Larimer |
| Highway 119 Metropolitan District No. 1 | Weld |
| Highway 119 Metropolitan District No. 2 | Weld |
| Highway 119 Metropolitan District No. 3 | Weld |
| Highway 119 Metropolitan District No. 4 | Weld |
| Highway 119 Metropolitan District No. 5 | Weld |
| Highway 119 Metropolitan District No. 6 | Weld |
| Hills Metropolitan District No. 1 | Weld |
| Hills Metropolitan District No. 2 | Weld |
| Hills Metropolitan District No. 3 | Weld |
| Hills at Cherry Creek Metro. District | Arapahoe |
| Hillside at Castle Rock Metro. District | Douglas |
| Hinkle Farms Metropolitan District | Weld |
| Holland Creek Metropolitan District | Eagle |
| Holland Hills Metropolitan District | Pitkin |
| HomeTown Metropolitan District No. 2 | Jefferson |
| Homestead Metropolitan District | Weld |
| Horizon Metropolitan District No. 1 | Arapahoe |
| Horizon Metropolitan District No. 10 | Arapahoe |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Horizon Metropolitan District No. 2 | Arapahoe |
| Horizon Metropolitan District No. 3 | Arapahoe |
| Horizon Metropolitan District No. 4 | Arapahoe |
| Horizon Metropolitan District No. 5 | Arapahoe |
| Horizon Metropolitan District No. 6 | Arapahoe |
| Horizon Metropolitan District No. 7 | Arapahoe |
| Horizon Metropolitan District No. 8 | Arapahoe |
| Horizon Metropolitan District No. 9 | Arapahoe |
| Horse Creek Metropolitan District | Douglas |
| Horse Creek Metropolitan District | Adams |
| Horse Mountain Ranch Metro. District | Eagle |
| Horseshoe Ridge Metro. District #1 | Douglas |
| Horseshoe Ridge Metro. District #2 | Douglas |
| Horseshoe Ridge Metro. District #3 | Douglas |
| Hudson Hills Metropolitan District | Weld |
| Hunting Hill Metropolitan District | Douglas |
| Huntington Trails Metropolitan District | Adams |
| Hyland Village Metropolitan District | Jefferson |
| Iliff Commons Metropolitan District #2 | Arapahoe |
| Iliff Commons Metropolitan District #3 | Arapahoe |
| Indian Mountain Metropolitan District | Park |
| Indiana Valley Metropolitan District | Jefferson |
| Inspiration Metropolitan District | Douglas |
| Interlocken Consol. Metro. District | Broomfield |
| Interstate South Metropolitan District | Arapahoe |
| Inverness Metro. Improvement District | Arapahoe, Douglas |
| Inverness North Metropolitan District | Arapahoe |
| Iron Mountain Metropolitan District #1 | Weld |
| Iron Mountain Metropolitan District #2 | Weld |
| Iron Mountain Metropolitan District #3 | Weld |
| Jacoby Farm Metropolitan District | Weld |
| Jeffco Business Center Metro. Dist. #1 | Broomfield, Jefferson |
| Jefferson Center Metro. District #2 | Jefferson |
| Jefferson Center Metro. District No. 1 | Jefferson |
| Johnstown Farms Metropolitan District | Weld |
| Johnstown North Metropolitan District #1 | Larimer |
| Johnstown North Metropolitan District #2 | Larimer |
| Johnstown North Metropolitan District #3 | Larimer |
| Johnstown Plaza Metropolitan District | Larimer |
| Jordan Crossing Metropolitan District | Douglas |
| Ken-Caryl Ranch Metropolitan District | Jefferson |
| Kent Place Metropolitan District No. 1 | Arapahoe |

BLM_0039067

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Kent Place Metropolitan District No. 2 | Arapahoe |
| Kings Point Metropolitan District No. 1 | Arapahoe |
| Kings Point Metropolitan District No. 2 | Arapahoe |
| Kings Point Metropolitan District No. 3 | Arapahoe |
| Kings Point South Metro. District No. 1 | Douglas |
| Kings Point South Metro. District No. 2 | Douglas |
| Kipling Ridge Metropolitan District | Jefferson |
| Kiteley Ranch Metropolitan District | Weld |
| LLA Metropolitan District No. 1 | Weld |
| LLA Metropolitan District No. 2 | Weld |
| Lake Creek Metropolitan District | Eagle |
| Lake of the Rockies Metro. District | El Paso |
| Lakes Metropolitan District No. 1 | Adams |
| Lakes Metropolitan District No. 2 | Adams |
| Lakes Metropolitan District No. 3 | Adams |
| Lakes Metropolitan District No. 4 | Adams |
| Lakes at Centerra Metro. District #1 | Larimer |
| Lakes at Centerra Metro. District #2 | Larimer |
| Lakes at Centerra Metro. District #3 | Larimer |
| Lakeside Center Metropolitan District | Jefferson |
| Lakeside Hills Metropolitan District | Archuleta |
| Lakeview Metropolitan District | Larimer |
| Lambertson Farms Metro. District No. 1 | Broomfield |
| Lambertson Farms Metro. District No. 2 | Broomfield |
| Lambertson Farms Metro. District No. 3 | Broomfield |
| Lambertson Lakes Metropolitan District | Adams |
| Landis Creek Metropolitan District No. 1 | Garfield |
| Landis Creek Metropolitan District No. 2 | Garfield |
| Landmark Metropolitan District | Arapahoe |
| Lanterns Metropolitan District No. 1 | Douglas |
| Lanterns Metropolitan District No. 2 | Douglas |
| Lanterns Metropolitan District No. 3 | Douglas |
| Laredo Metropolitan District | Adams |
| Larkridge Metropolitan District No. 1 | Adams |
| Larkridge Metropolitan District No. 2 | Adams |
| Latigo Creek Metropolitan District | El Paso |
| Lee Farm Metropolitan District No. 1 | Larimer |
| Lee Farm Metropolitan District No. 2 | Larimer |
| Lee Farm Metropolitan District No. 3 | Larimer |
| Lee Farm Metropolitan District No. 4 | Larimer |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Legacy Park Metropolitan District No. 1 | Weld |
| Legacy Park Metropolitan District No. 2 | Weld |
| Lena Gulch Metropolitan District | Jefferson |
| Lewis Pointe Metropolitan District | Adams |
| Leyden Ranch Metropolitan District | Jefferson |
| Leyden Rock Metropolitan District No. 1 | Jefferson |
| Leyden Rock Metropolitan District No. 10 | Jefferson |
| Leyden Rock Metropolitan District No. 2 | Jefferson |
| Leyden Rock Metropolitan District No. 3 | Jefferson |
| Leyden Rock Metropolitan District No. 4 | Jefferson |
| Leyden Rock Metropolitan District No. 5 | Jefferson |
| Leyden Rock Metropolitan District No. 6 | Jefferson |
| Leyden Rock Metropolitan District No. 7 | Jefferson |
| Leyden Rock Metropolitan District No. 8 | Jefferson |
| Leyden Rock Metropolitan District No. 9 | Jefferson |
| Liberty Hill Metropolitan District | Arapahoe |
| Liberty Mead Metropolitan District | Weld |
| Liberty Ranch Metropolitan District | Weld |
| Lincoln Creek Metropolitan District | Douglas |
| Lincoln Meadows Metropolitan District | Douglas |
| Lincoln Park Metropolitan District | Douglas |
| Lincoln Station Metropolitan District | Douglas |
| Littleton Village Metro. District #2 | Arapahoe |
| Littleton Village Metro. District #3 | Arapahoe |
| Littleton Village Metropolitan Dist. #1 | Arapahoe |
| Liverpool Metropolitan District | Arapahoe |
| Loma Linda Metropolitan District | Archuleta |
| Longs Peak Metropolitan District | Jefferson |
| Lorson Ranch Metropolitan District No. 1 | El Paso |
| Lorson Ranch Metropolitan District No. 2 | El Paso |
| Lorson Ranch Metropolitan District No. 3 | El Paso |
| Lorson Ranch Metropolitan District No. 4 | El Paso |
| Lorson Ranch Metropolitan District No. 5 | El Paso |
| Lorson Ranch Metropolitan District No. 6 | El Paso |

BLM_0039068

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |
| Lorson Ranch Metropolitan District No. 7 | El Paso |
| Lost Creek Farms Metropolitan District | Boulder |
| Loveland Midtown Metropolitan District | Larimer |
| Lowell Metropolitan District | El Paso |
| Lowry Vista Metropolitan District | Denver |
| Lyons Ridge Metropolitan District | Jefferson |
| MJC Metropolitan District | Arapahoe |
| Maher Ranch Metropolitan District No. 4 | Douglas |
| Manitou Springs Metropolitan District | El Paso |
| Maple Ridge Metropolitan District | Weld |
| Marin Metropolitan District | Arapahoe |
| Marketplace Metropolitan District | Weld |
| Marshall Lake Metropolitan District | Adams |
| Marvella Metropolitan District | Arapahoe |
| Mayfield Metropolitan District | Adams |
| McKay Landing Metro. District No. 2 | Broomfield |
| Mead Place Metropolitan District No. 1 | Weld |
| Mead Place Metropolitan District No. 2 | Weld |
| Mead Place Metropolitan District No. 3 | Weld |
| Mead Place Metropolitan District No. 4 | Weld |
| Mead Place Metropolitan District No. 5 | Weld |
| Mead Place Metropolitan District No. 6 | Weld |
| Mead Village Metropolitan District | Weld |
| Mead Western Meadows Metropolitan Dist. | Weld |
| Meadowbrook Crossing Metro. District | El Paso |
| Meadowbrook-Fairview Metro. District | Jefferson |
| Meadowood Metropolitan District | Pitkin |
| Meadows Metropolitan District No. 1 | Douglas |
| Meadows Metropolitan District No. 2 | Douglas |
| Meadows Metropolitan District No. 3 | Douglas |
| Meadows Metropolitan District No. 4 | Douglas |
| Meadows Metropolitan District No. 5 | Douglas |
| Meadows Metropolitan District No. 6 | Douglas |
| Meadows Metropolitan District No. 7 | Douglas |
| Meridian Metropolitan District | Douglas |
| Meridian Ranch Metropolitan District | El Paso |
| Meridian Service Metropolitan District | El Paso |
| Meridian Village Metro. District #1 | Douglas |
| Meridian Village Metro. District #2 | Douglas |
| Meridian Village Metro. District #3 | Douglas |
| Meridian Village Metro. District #4 | Douglas |

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |
| Mesa Ridge Metropolitan District | Weld |
| Mesa Ridge Metropolitan District No. 1 | El Paso |
| Mesa Ridge Metropolitan District No. 2 | El Paso |
| Mid Valley Metropolitan District | Eagle, Garfield |
| MidCities Metropolitan District No. 1 | Broomfield |
| MidCities Metropolitan District No. 2 | Broomfield |
| Mile High Business Center Metro. Dist. | Denver |
| Miller Ranch 1918 Metropolitan Dist. #1 | Weld |
| Miller Ranch Metropolitan District | Elbert |
| Miner's Village Metro. District #1 | Weld |
| Miner's Village Metro. District #2 | Weld |
| Miner's Village Metro. District #3 | Weld |
| Miners Mesa Commercial Metro. District | Gilpin |
| Miners Mesa Residential Metro. District | Gilpin |
| Mirabelle Metropolitan District No. 1 | Douglas |
| Mirabelle Metropolitan District No. 2 | Douglas |
| Mirabelle Metropolitan District No. 3 | Douglas |
| Mirabelle Metropolitan District No. 4 | Douglas |
| Misty Acres Metropolitan District | El Paso |
| Montezuma Mosquito Control District | Montezuma |
| Morgan Hill Metropolitan District No. 1 | Weld |
| Morgan Hill Metropolitan District No. 2 | Weld |
| Morgan Hill Metropolitan District No. 3 | Weld |
| Morningview Metropolitan District | El Paso |
| Mount Carbon Metropolitan District | Jefferson |
| Mount Vernon Country Club Metro. Dist. | Jefferson |
| Mountain Shadows Metropolitan District | Jefferson |
| Mountain Shadows Metropolitan District | Weld |
| Mountain Valley Metropolitan District | El Paso |
| Mountain Vista Metropolitan District | Eagle |
| Mountain Vista Metropolitan District | El Paso |
| Mountain West Metropolitan District | Jefferson |
| Mountain's Edge Metropolitan District | Jefferson |
| Murphy Creek Metropolitan District No. 1 | Arapahoe |
| Murphy Creek Metropolitan District No. 2 | Arapahoe |
| Murphy Creek Metropolitan District No. 3 | Arapahoe |
| Murphy Creek Metropolitan District No. 4 | Arapahoe |
| NBC Metropolitan District | Jefferson |

BLM_0039069

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| NP125 Metropolitan District | Weld |
| Neighbors Point Metropolitan District | Weld |
| Neu Towne Metropolitan District | Douglas |
| New Windsor Metropolitan District | Weld |
| Norris Ranch Metropolitan District No. 1 | El Paso |
| Norris Ranch Metropolitan District No. 2 | El Paso |
| North End Metropolitan District No. 1 | Adams |
| North End Metropolitan District No. 2 | Adams |
| North End Metropolitan District No. 3 | Adams |
| North End Metropolitan District No. 4 | Adams |
| North Fork Mosquito Abatement District | Delta |
| North Holly Metropolitan District | Adams |
| North Land Industrial Metro. District #1 | Weld |
| North Land Industrial Metro. District #2 | Weld |
| North Meridian Metropolitan District | Douglas |
| North Park Metropolitan District No. 1 | Broomfield |
| North Park Metropolitan District No. 2 | Broomfield |
| North Park Metropolitan District No. 3 | Broomfield |
| North Pine Vistas Metropolitan Dist. #1 | Douglas |
| North Pine Vistas Metropolitan Dist. #2 | Douglas |
| North Pine Vistas Metropolitan Dist. #3 | Douglas |
| North Pines Metropolitan District | Elbert |
| North Range Metropolitan District No. 1 | Adams |
| North Range Metropolitan District No. 2 | Adams |
| North Range Metropolitan District No. 3 | Adams |
| North Range Metropolitan District No. 4 | Adams |
| North Range Metropolitan District No. 5 | Adams |
| North Range Village Metro. District | Adams |
| North Suburban Metropolitan District #1 | Weld |
| North Suburban Metropolitan District #2 | Weld |
| North Suburban Metropolitan District #3 | Weld |
| North Suburban Metropolitan District #4 | Weld |
| Northern Commerce Metropolitan District | Adams |
| Northlake Metropolitan District No. 1 | Weld |
| Northlake Metropolitan District No. 2 | Weld |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Northlake Metropolitan District No. 3 | Weld |
| Northlake Metropolitan District No. 4 | Weld |
| Northlake Metropolitan District No. 5 | Weld |
| Northlands Metropolitan District | Broomfield |
| Oak Park Metropolitan District | Arapahoe |
| Old Ranch Metropolitan District | El Paso |
| Olde Town Metropolitan District | Douglas |
| Omnipark Metropolitan District | Douglas |
| Orchard Park Pl. Residential Metro. Dist | Adams |
| Orchard Park Place N. Metro. District | Adams |
| Orchard Park Place S. Metro. District | Adams |
| Orchard Valley Metropolitan District | Arapahoe |
| Overlook Metropolitan District | Douglas |
| PLA Metropolitan District | Adams |
| PV Water & San. Metropolitan District | Adams |
| Paint Brush Hills Metropolitan District | El Paso |
| Painted Prairie Metro. District #1 | Adams |
| Painted Prairie Metro. District #2 | Adams |
| Painted Prairie Metro. District #3 | Adams |
| Painted Prairie Metro. District #4 | Adams |
| Painted Prairie Metro. District #5 | Adams |
| Painted Prairie Metro. District #6 | Adams |
| Palisade Metropolitan District No. 1 | Broomfield |
| Palisade Metropolitan District No. 2 | Broomfield |
| Palisade Park North Metro. Dist. No. 1 | Broomfield |
| Palisade Park North Metro. District #2 | Broomfield |
| Panorama Improvement District | Mesa |
| Panorama Metropolitan District | Arapahoe |
| Paradise of Colorado Metro. District | Teller |
| Park 70 Metropolitan District | Adams |
| Park Creek Metropolitan District | Denver |
| Park Meadows Metropolitan District | Douglas |
| Parker Automotive Metropolitan District | Douglas |
| Parker Homestead Metropolitan District | Douglas |
| Parker Jordan Metropolitan District | Arapahoe |
| Parklands Village 2 Metro. Dist. No. 1 | Arapahoe |
| Parklands Village 2 Metro. Dist. No. 2 | Arapahoe |
| Parklands Village 2 Metro. Dist. No. 3 | Arapahoe |
| Parklands Village 2 Metro. Dist. No. 4 | Arapahoe |
| Parkway Circle Metropolitan District | Broomfield |
| Parterre Metropolitan District No. 1 | Adams |
| Parterre Metropolitan District No. 2 | Adams |
| Parterre Metropolitan District No. 3 | Adams |

BLM_0039070

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
| --- | --- |
| Metropolitan Districts | |
| Parterre Metropolitan District No. 4 | Adams |
| Parterre Metropolitan District No. 5 | Adams |
| Parterre Metropolitan District No. 6 | Adams |
| Parterre Metropolitan District No. 7 | Adams |
| Parterre Metropolitan District No. 8 | Adams |
| Peaks Industrial Metropolitan District | Weld |
| Perry Park Metropolitan District | Douglas |
| Piedra Park Metro. Improvement District | Archuleta |
| Pine Bluffs Metropolitan District | Douglas |
| Pinery Commercial Metro. District #1 | Douglas |
| Pinery Commercial Metro. District #2 | Douglas |
| Pinery West Metropolitan District No. 2 | Douglas |
| Pinery West Metropolitan District No. 3 | Douglas |
| Piney Creek Village Metro. District | Arapahoe |
| Pinnacle Farms Metropolitan District | Weld |
| Pinon Pines Metropolitan District No. 1 | El Paso |
| Pinon Pines Metropolitan District No. 2 | El Paso |
| Pinon Pines Metropolitan District No. 3 | El Paso |
| Pioneer Hills Metropolitan District | Arapahoe |
| Pioneer Metropolitan District No. 1 | Weld |
| Pioneer Metropolitan District No. 2 | Weld |
| Pioneer Metropolitan District No. 3 | Weld |
| Pioneer Metropolitan District No. 4 | Weld |
| Pioneer Metropolitan District No. 5 | Weld |
| Pioneer Metropolitan District No. 6 | Weld |
| Pioneer Regional Metropolitan District | Weld |
| Plains Metropolitan District | Jefferson |
| Platte River Ranch South Metro. Dist. | Adams |
| Plaza Metropolitan District No. 1 | Jefferson |
| Plaza Metropolitan District No. 2 | Jefferson |
| Plaza Metropolitan District No. 3 | Jefferson |
| Pleasant View Metropolitan District | Jefferson |
| Point Metropolitan District | Arapahoe |
| Polo Reserve Metropolitan District | Arapahoe |
| Potomac Farms Metropolitan District | Adams |
| Poudre Tech Metropolitan District | Weld |
| Powers Corridor Metropolitan District | El Paso |
| Powers Metropolitan District | El Paso |
| Powhaton Road Metropolitan District #1 | Arapahoe |
| Powhaton Road Metropolitan District #2 | Arapahoe |
| Powhaton Road Metropolitan District #3 | Arapahoe |
| Powhaton Road Metropolitan District | Arapahoe |

| Districts | County |
| --- | --- |
| Metropolitan Districts | |
| Powhaton Road Metropolitan District #5 | Arapahoe |
| Powhaton Road Metropolitan District #6 | Arapahoe |
| Powhaton Road Metropolitan District #7 | Arapahoe |
| Prairie Center Metropolitan District #1 | Adams |
| Prairie Center Metropolitan District #10 | Adams |
| Prairie Center Metropolitan District #2 | Adams |
| Prairie Center Metropolitan District #3 | Adams |
| Prairie Center Metropolitan District #4 | Adams |
| Prairie Center Metropolitan District #5 | Adams |
| Prairie Center Metropolitan District #6 | Adams |
| Prairie Center Metropolitan District #7 | Adams |
| Prairie Center Metropolitan District #8 | Adams |
| Prairie Center Metropolitan District #9 | Adams |
| Prairie Farm Metropolitan District | Adams |
| PrairieStar Metropolitan District No. 1 | Larimer |
| PrairieStar Metropolitan District No. 2 | Larimer |
| PrairieStar Metropolitan District No. 3 | Larimer |
| PrairieStar Metropolitan District No. 4 | Larimer |
| Preble Metropolitan District No. 1 | Broomfield |
| Preble Metropolitan District No. 2 | Broomfield |
| Preble Metropolitan District No. 3 | Broomfield |
| Prime Sites Metropolitan District No. 1 | Adams |
| Prime Sites Metropolitan District No. 2 | Adams |
| Prime Sites Metropolitan District No. 3 | Adams |
| Prime Sites Metropolitan District No. 4 | Adams |
| Prime Sites Metropolitan District No. 5 | Adams |
| Prime Sites Metropolitan District No. 6 | Adams |
| Prime Sites Metropolitan District No. 7 | Adams |
| Prime Sites Metropolitan District No. 8 | Adams |
| Prime Sites Metropolitan District No. 9 | Adams |
| Promenade at Castle Rock Metro. Dist. #1 | Douglas |
| Promenade at Castle Rock Metro. Dist. #2 | Douglas |
| Promenade at Castle Rock Metro. Dist. #3 | Douglas |
| Prosper Coordinating Metro. District | Arapahoe |
| Prosper Metropolitan District No. 1 | Arapahoe |
| Prosper Metropolitan District No. 2 | Arapahoe |
| Prosper Metropolitan District No. 3 | Arapahoe |
| Prosper Metropolitan District No. 4 | Arapahoe |
| Prosper Park & Rec. Financing Metro. Dis | Arapahoe |
| Prosper Reg. Water & San. Svc. Metro. Di | Arapahoe |

BLM_0039071

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Metropolitan Districts | | Metropolitan Districts | |
| Prosper Water & San. Financing Metro. Di | Arapahoe | Reserve Metropolitan District No. 1 | Weld |
| Pueblo West Metropolitan District | Pueblo | Reserve Metropolitan District No. 2 | Gunnison |
| Purgatory Metropolitan District | La Plata | Reserve Metropolitan District No. 2 | Weld |
| RRC Metropolitan District No. 1 | Jefferson | Reserve Metropolitan District No. 3 | Weld |
| RRC Metropolitan District No. 2 | Jefferson | Reserve Metropolitan District No. 3 | Gunnison |
| RRC Metropolitan District No. 3 | Jefferson | Reserve Metropolitan District No. 4 | Gunnison |
| RainDance Metropolitan District No. 1 | Weld | Reserve Metropolitan District No. 5 | Gunnison |
| RainDance Metropolitan District No. 2 | Weld | Reserve Metropolitan District No. 6 | Gunnison |
| RainDance Metropolitan District No. 3 | Weld | Reserve Metropolitan District No. 7 | Gunnison |
| RainDance Metropolitan District No. 4 | Weld | Reserve Metropolitan District No. 8 | Gunnison |
| Rampart Range Metropolitan District #1 | Douglas | Resource Colo. Water & San. Metro. Dist. | Weld |
| Rampart Range Metropolitan District #2 | Douglas | Reunion Metropolitan District | Adams |
| Rampart Range Metropolitan District #3 | Douglas | Rex Ranch Metropolitan District | Boulder |
| Rampart Range Metropolitan District #4 | Douglas | Richards Farm Metropolitan District #1 | Jefferson |
| Rampart Range Metropolitan District #5 | Douglas | Richards Farm Metropolitan District #2 | Jefferson |
| Rampart Range Metropolitan District #6 | Douglas | Ridge Lands Metropolitan District | Weld |
| Rampart Range Metropolitan District #7 | Douglas | Ridge at Harmony Road Metro. Dist. #1 | Weld |
| Rampart Range Metropolitan District #8 | Douglas | Ridge at Harmony Road Metro. Dist. #2 | Weld |
| Rampart Range Metropolitan District #9 | Douglas | Ridge at Harmony Road Metro. Dist. #3 | Weld |
| Range View Estates Metropolitan District | Weld | RimRock Commercial Metropolitan District | Garfield |
| Rangeview Metropolitan District | Arapahoe | RimRock Residential Metro. District | Garfield |
| Ravenna Metropolitan District | Douglas | Ritoro Metropolitan District | Elbert |
| Reata North Metropolitan District | Douglas | River Oaks Metropolitan District | Adams |
| Reata Ridge Village Metro. District #1 | Douglas | River Park Metropolitan District | Garfield |
| Reata Ridge Village Metro. District #2 | Douglas | Riverbend Crossing Metropolitan District | El Paso |
| Reata South Metropolitan District | Douglas | Riverdale Dunes Metro. District No. 1 | Adams |
| Red Leaf Metropolitan District No. 2 | Broomfield | Riverdale Peaks II Metropolitan District | Adams |
| Red Sky Ranch Metropolitan District | Eagle | Riverwalk Metropolitan District No. 1 | Arapahoe |
| Redtail Ranch Metropolitan District | Weld | Riverwalk Metropolitan District No. 2 | Arapahoe |
| Regency Metropolitan District | Douglas | Riverwalk Metropolitan District No. 3 | Arapahoe |
| Remuda Ranch Metropolitan District | Douglas | Robinson Ranch Metropolitan District | Douglas |
| Remuda Ridge Metropolitan District | El Paso | Rock Springs Ranch Metro. District #1 | El Paso |
| Rendezvous Arrow Metro. District #1 | Grand | Rock Springs Ranch Metro. District #2 | El Paso |
| Rendezvous Arrow Metro. District #2 | Grand | Rockinghorse Metropolitan District No. 1 | Douglas |
| Rendezvous Arrow Metro. District #3 | Grand | Rolling Hills Ranch Metro. District #1 | El Paso |
| Rendezvous Commercial Metro. District | Grand | Rolling Hills Ranch Metro. District #10 | El Paso |
| Rendezvous Residential Metro. District | Grand | Rolling Hills Ranch Metro. District #11 | El Paso |
| Reserve Metropolitan District No. 1 | Gunnison | Rolling Hills Ranch Metro. District #12 | El Paso |

BLM_0039072

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Rolling Hills Ranch Metro. District #13 | El Paso |
| Rolling Hills Ranch Metro. District #14 | El Paso |
| Rolling Hills Ranch Metro. District #15 | El Paso |
| Rolling Hills Ranch Metro. District #2 | El Paso |
| Rolling Hills Ranch Metro. District #3 | El Paso |
| Rolling Hills Ranch Metro. District #4 | El Paso |
| Rolling Hills Ranch Metro. District #5 | El Paso |
| Rolling Hills Ranch Metro. District #6 | El Paso |
| Rolling Hills Ranch Metro. District #7 | El Paso |
| Rolling Hills Ranch Metro. District #8 | El Paso |
| Rolling Hills Ranch Metro. District #9 | El Paso |
| Roxborough Village Metropolitan District | Douglas |
| Ruedi Shores Metropolitan District | Eagle |
| SBC Metropolitan District | Denver |
| SMPG Metropolitan District No. 1 | Weld |
| SMPG Metropolitan District No. 2 | Weld |
| SMPG Metropolitan District No. 3 | Weld |
| SMPG Metropolitan District No. 4 | Weld |
| SMPG Metropolitan District No. 5 | Weld |
| SMPG Metropolitan District No. 6 | Weld |
| STC Metropolitan District No. 1 | Boulder |
| STC Metropolitan District No. 2 | Boulder |
| STC Metropolitan District No. 3 | Boulder |
| Saddle Ridge Metropolitan District | Eagle |
| Saddle Rock Metropolitan District | Arapahoe |
| Saddle Rock South Metro. District No. 1 | Arapahoe |
| Saddle Rock South Metro. District No. 2 | Arapahoe |
| Saddle Rock South Metro. District No. 3 | Arapahoe |
| Saddle Rock South Metro. District No. 4 | Arapahoe |
| Saddleback Metropolitan District | Clear Creek |
| Saddler Ridge Metropolitan District | Weld |
| Sagebrush Farm Metropolitan District #1 | Adams |
| Sagebrush Farm Metropolitan District #2 | Adams |
| Salisbury Heights Metropolitan District | Douglas |
| San Juan River Village Metro. District | Archuleta |
| Sanctuary Metropolitan District | El Paso |
| Sand Creek Metropolitan District | Adams, Denver |
| Sand Hills Metropolitan District | Weld |
| Sands Metropolitan District No. 1 | El Paso |
| Sands Metropolitan District No. 2 | El Paso |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Sands Metropolitan District No. 3 | El Paso |
| Sands Metropolitan District No. 4 | El Paso |
| Santa Fe Springs Metro. District #1 | El Paso |
| Santa Fe Springs Metro. District #2 | El Paso |
| Santa Fe Springs Metro. District #3 | El Paso |
| Santa Fe Trail Ranch Metro. District | Las Animas |
| Second Creek Farm Metro. District No. 1 | Adams |
| Second Creek Farm Metro. District No. 2 | Adams |
| Second Creek Farm Metro. District No. 3 | Adams |
| Second Creek Farm Metro. District No. 4 | Adams |
| Second Creek Ranch Metropolitan District | Adams |
| Section 14 Metropolitan District | Denver, Jefferson |
| Senac South Metropolitan District No. 1 | Arapahoe |
| Senac South Metropolitan District No. 2 | Arapahoe |
| Senac South Metropolitan District No. 3 | Arapahoe |
| Senac South Metropolitan District No. 4 | Arapahoe |
| Serenity Ridge Metropolitan District #1 | Arapahoe |
| Serenity Ridge Metropolitan District #2 | Arapahoe |
| Serratoga Falls Metro. District #1 | Larimer |
| Serratoga Falls Metro. District #2 | Larimer |
| Serratoga Falls Metro. District #3 | Larimer |
| Settler's Crossing Metro. District #1 | Adams |
| Settler's Crossing Metro. District #2 | Adams |
| Severance Shores Metro. District #1 | Weld |
| Severance Shores Metro. District #2 | Weld |
| Severance Shores Metro. District #3 | Weld |
| Severance Shores Metro. District #4 | Weld |
| Shaklee Centre Metropolitan District #1 | Weld |
| Shaklee Centre Metropolitan District #2 | Weld |
| Shaklee Centre Metropolitan District #3 | Weld |
| Shaklee Centre Metropolitan District #4 | Weld |
| Shaklee Centre Metropolitan District #5 | Weld |
| Shaklee Centre Metropolitan District #6 | Weld |
| Sheridan Station West Metro. District | Jefferson |
| Shining Mountain Metropolitan District | Teller |

BLM_0039073

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Sierra Ridge Metropolitan District No. 1 | Douglas |
| Sierra Ridge Metropolitan District No. 2 | Douglas |
| Silver Dollar Metropolitan District | Gilpin |
| Silver Hawk Metropolitan District | El Paso |
| Silver Leaf Metropolitan District | Jefferson |
| Silver Peaks East Metropolitan District | Weld |
| Silver Peaks Metropolitan District No. 1 | Weld |
| Silver Peaks Metropolitan District No. 2 | Weld |
| Silver Peaks Metropolitan District No. 3 | Weld |
| Silver Peaks Metropolitan District No. 4 | Weld |
| Silver Peaks Metropolitan District No. 5 | Weld |
| Sky Ranch Metropolitan District No. 1 | Arapahoe |
| Sky Ranch Metropolitan District No. 2 | Arapahoe |
| Sky Ranch Metropolitan District No. 3 | Arapahoe |
| Sky Ranch Metropolitan District No. 4 | Arapahoe |
| Sky Ranch Metropolitan District No. 5 | Arapahoe |
| Skyland Metropolitan District | Gunnison |
| Smith Creek Metropolitan District | Eagle |
| Smith Metropolitan District No. 1 | Denver |
| Smith Metropolitan District No. 2 | Denver |
| Smith Metropolitan District No. 3 | Denver |
| Smith Metropolitan District No. 4 | Denver |
| Smoky Hill Metropolitan District | Arapahoe |
| SoLa Metro. District--Institutional | Boulder |
| SoLa Metropolitan District--Commercial | Boulder |
| Solaris Metropolitan District No. 1 | Eagle |
| Solaris Metropolitan District No. 2 | Eagle |
| Solaris Metropolitan District No. 3 | Eagle |
| Solitude Metropolitan District | Douglas |
| Solvista Metropolitan District | Grand |
| Sorrel Ranch Metropolitan District | Arapahoe |
| South Academy Station Metro. District #1 | El Paso |
| South Academy Station Metro. District #2 | El Paso |
| South Academy Station Metro. District #3 | El Paso |
| South Academy Station Metro. District #4 | El Paso |
| South Academy Station Metro. District #5 | El Paso |
| South Beebe Draw Metropolitan District | Adams, Weld |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| South Maryland Creek Ranch Metro. Dist. | Summit |
| South Meridian Metropolitan District | Douglas |
| South Santa Fe Metropolitan District #1 | Douglas |
| South Santa Fe Metropolitan District #2 | Douglas |
| South Sheridan Water, Sanitary Sewer & S | Jefferson |
| South Sloan's Lake Metro. Dist. #1 | Denver |
| South Sloan's Lake Metro. Dist. #2 | Denver |
| South Timnath Metropolitan District #1 | Larimer |
| South Timnath Metropolitan District #2 | Larimer |
| South Weld Metropolitan District | Weld |
| Southeast Public Impr. Metro. District | Arapahoe, Denver, Douglas |
| Southern Metropolitan District | Arapahoe |
| Southgate at Centennial Metro. Dist. | Arapahoe |
| Southglenn Metropolitan District | Arapahoe |
| Southlands Metropolitan District No. 1 | Arapahoe |
| Southlands Metropolitan District No. 2 | Arapahoe |
| Southshore Metropolitan District No. 1 | Arapahoe |
| Southshore Metropolitan District No. 2 | Arapahoe |
| Southwest Plaza Metropolitan District | Jefferson |
| Southwest Timnath Metropolitan Dist. #1 | Larimer |
| Southwest Timnath Metropolitan Dist. #2 | Larimer |
| Southwest Timnath Metropolitan Dist. #3 | Larimer |
| Southwest Timnath Metropolitan Dist. #4 | Larimer |
| Spring Creek West Metropolitan District | El Paso |
| Spring Mesa Metropolitan District | Jefferson |
| Spring Valley Metro. District No. 1 | Elbert |
| Spring Valley Metro. District No. 2 | Elbert |
| Spring Valley Metro. District No. 3 | Elbert |
| Spring Valley Metro. District No. 4 | Elbert |
| Springs Metropolitan District | Weld |
| Springs South Metropolitan District | Weld |
| Spruce Meadows Metropolitan District | Broomfield |
| St. Mary's Glacier Metropolitan District | Clear Creek |
| St. Vrain Lakes Metro. District #1 | Weld |
| St. Vrain Lakes Metro. District #2 | Weld |
| St. Vrain Lakes Metro. District #3 | Weld |
| St. Vrain Lakes Metro. District #4 | Weld |

BLM_0039074

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Starwood Metropolitan District | Pitkin |
| Steamboat II Metropolitan District | Routt |
| Sterling Crossing Commercial Metro. Dist | Elbert |
| Sterling Crossing Residential Metro. Dis | Elbert |
| Sterling Hills Metropolitan District | Arapahoe |
| Sterling Hills West Metro. District | Arapahoe |
| Sterling Ranch Colorado Metro. Dist. #1 | Douglas |
| Sterling Ranch Colorado Metro. Dist. #2 | Douglas |
| Sterling Ranch Colorado Metro. Dist. #3 | Douglas |
| Sterling Ranch Colorado Metro. Dist. #4 | Douglas |
| Sterling Ranch Colorado Metro. Dist. #5 | Douglas |
| Sterling Ranch Colorado Metro. Dist. #6 | Douglas |
| Sterling Ranch Colorado Metro. Dist. #7 | Douglas |
| Sterling Ranch Metropolitan District #1 | El Paso |
| Sterling Ranch Metropolitan District #2 | El Paso |
| Sterling Ranch Metropolitan District #3 | El Paso |
| Stetson Ridge Metropolitan District #1 | El Paso |
| Stetson Ridge Metropolitan District #2 | El Paso |
| Stetson Ridge Metropolitan District #3 | El Paso |
| Stone Canon Ranch Metropolitan District | Douglas |
| Stone Creek Metropolitan District | Douglas |
| Stone Ridge Metropolitan District No. 1 | Las Animas |
| Stone Ridge Metropolitan District No. 2 | Las Animas |
| Stonebraker Metropolitan District | Weld |
| Stonegate Village Metropolitan District | Douglas |
| Stoneridge Metropolitan District | Weld |
| Suburban Metropolitan District | Arapahoe |
| Summerfield Metropolitan District No. 1 | Weld |
| Summerfield Metropolitan District No. 2 | Weld |
| Summerfield Metropolitan District No. 3 | Weld |
| Summit Park Metropolitan District | Elbert |
| Sun Meadows Metropolitan District No. 1 | Arapahoe |
| Sun Meadows Metropolitan District No. 2 | Arapahoe |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Sun Meadows Metropolitan District No. 3 | Arapahoe |
| Sun Meadows Metropolitan District No. 4 | Arapahoe |
| Sundance Hills Metropolitan District | Arapahoe |
| Sundance at Daubert Farm Metro. District | Larimer |
| Sunset Metropolitan District | El Paso |
| Sunset Parks Metropolitan District | Weld |
| Superior Metropolitan District No. 1 | Boulder |
| Superior/McCaslin Interchange Metro. Dis | Boulder |
| Swan's Nest Metropolitan District | Summit |
| Sweetgrass Metropolitan District No. 1 | Weld |
| Sweetgrass Metropolitan District No. 2 | Weld |
| Sweetgrass Metropolitan District No. 3 | Weld |
| Sylvan Lakes Metropolitan District | Lake |
| TR Ranch Metropolitan District | Adams |
| Table Mountain Metropolitan District | Jefferson |
| Tablerock Metropolitan District | Jefferson |
| Tacincala Metropolitan District No. 1 | Weld |
| Tacincala Metropolitan District No. 2 | Weld |
| Tacincala Metropolitan District No. 3 | Weld |
| Tacincala Metropolitan District No. 4 | Weld |
| Tacincala Metropolitan District No. 5 | Weld |
| Tailholt Metropolitan District No. 1 | Weld |
| Tailholt Metropolitan District No. 2 | Weld |
| Tailholt Metropolitan District No. 3 | Weld |
| Takoda Metropolitan District | Boulder |
| Tallgrass Metropolitan District | Arapahoe |
| Tallman Gulch Metropolitan District | Douglas |
| Tallyn's Reach Metro. District No. 1 | Arapahoe |
| Tallyn's Reach Metro. District No. 2 | Arapahoe |
| Tallyn's Reach Metro. District No. 3 | Arapahoe |
| Talon Pointe Coordinating Metro. Dist. | Adams |
| Talon Pointe Metropolitan District | Adams |
| Tamarron Metropolitan District | La Plata |
| Thompson Crossing Metro. District No. 1 | Larimer |
| Thompson Crossing Metro. District No. 2 | Larimer |
| Thompson Crossing Metro. District No. 3 | Larimer |
| Thompson Crossing Metro. District No. 4 | Larimer |
| Thompson Crossing Metro. District No. 5 | Larimer |

BLM_0039075

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Thompson Crossing Metro. District No. 6 | Larimer |
| Three Springs Metropolitan District #1 | La Plata |
| Three Springs Metropolitan District #2 | La Plata |
| Three Springs Metropolitan District #3 | La Plata |
| Three Springs Metropolitan District #4 | La Plata |
| ThunderVillage Metropolitan District | Pueblo |
| Timber Springs Metropolitan District | Eagle |
| Timberleaf Metropolitan District | Adams |
| Timbers Estates Metropolitan District | Jefferson |
| Timnath Farms North Metro. District #1 | Larimer |
| Timnath Farms North Metro. District #2 | Larimer |
| Timnath Farms North Metro. District #3 | Larimer |
| Timnath Ranch Metropolitan District #1 | Larimer |
| Timnath Ranch Metropolitan District #2 | Larimer |
| Timnath Ranch Metropolitan District #3 | Larimer |
| Timnath Ranch Metropolitan District #4 | Larimer |
| Todd Creek Farms Metro. District No. 2 | Adams |
| Todd Creek Village Metropolitan District | Adams |
| Tollgate Creek Commons Metro. Dist. #1 | Arapahoe |
| Tollgate Creek Commons Metro. Dist. #2 | Arapahoe |
| Tollgate Crossing Metro. District No. 2 | Arapahoe |
| Tower Center Metropolitan District | Eagle |
| Tower Metropolitan District | Adams |
| Town Center Metropolitan District | Denver |
| Traditions Metropolitan District No. 2 | Arapahoe |
| Traer Creek Metropolitan District | Eagle |
| Trailmark Metropolitan District | Jefferson |
| TransPort Metropolitan District No. 1 | Adams |
| TransPort Metropolitan District No. 10 | Adams |
| TransPort Metropolitan District No. 11 | Adams |
| TransPort Metropolitan District No. 12 | Adams |
| TransPort Metropolitan District No. 13 | Adams |
| TransPort Metropolitan District No. 14 | Adams |
| TransPort Metropolitan District No. 15 | Adams |
| TransPort Metropolitan District No. 2 | Adams |
| TransPort Metropolitan District No. 3 | Adams |
| TransPort Metropolitan District No. 4 | Adams |
| TransPort Metropolitan District No. 5 | Adams |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| TransPort Metropolitan District No. 6 | Adams |
| TransPort Metropolitan District No. 7 | Adams |
| TransPort Metropolitan District No. 8 | Adams |
| TransPort Metropolitan District No. 9 | Adams |
| Tree Haus Metropolitan District | Routt |
| Tri-Pointe Commercial Metro. District | Weld |
| Tri-Pointe Residential Metro. District | Weld |
| Triview Metropolitan District | El Paso |
| Triview Metropolitan District No. 2 | El Paso |
| Triview Metropolitan District No. 3 | El Paso |
| Triview Metropolitan District No. 4 | El Paso |
| Trolley Station Metropolitan District | Adams |
| Tuscany Plaza Metropolitan District | El Paso |
| Twin Buttes Metropolitan District No. 1 | La Plata |
| Twin Buttes Metropolitan District No. 2 | La Plata |
| Twin Buttes Metropolitan District No. 3 | La Plata |
| Twin Buttes Metropolitan District No. 4 | La Plata |
| Twin Peaks Metropolitan District | Boulder |
| Two Bridges Metropolitan District | Douglas |
| Two Rivers Metropolitan District | Eagle |
| Upper Cottonwood Creek Metro. Dist. #2 | El Paso |
| Upper Cottonwood Creek Metro. Dist. #3 | El Paso |
| Upper Cottonwood Creek Metro. Dist. #4 | El Paso |
| Upper Cottonwood Creek Metro. Dist. #5 | El Paso |
| Upper Cottonwood Creek Metro. District | El Paso |
| VDW Metropolitan District No. 1 | Larimer |
| VDW Metropolitan District No. 2 | Larimer |
| VDW Metropolitan District No. 3 | Larimer |
| Vail Square Metropolitan District No. 1 | Eagle |
| Vail Square Metropolitan District No. 2 | Eagle |
| Vail Square Metropolitan District No. 3 | Eagle |
| Valagua Metropolitan District | Eagle |
| Valentia Court Metropolitan District | Arapahoe |
| Valley Club Pointe Metropolitan District | Arapahoe |
| Van Den Berg Metropolitan District | La Plata |
| Vance Street Metropolitan District No. 1 | Jefferson |
| Vance Street Metropolitan District No. 2 | Jefferson |

BLM_0039076

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |
| Vauxmont Metropolitan District | Jefferson |
| Velocity Metropolitan District No. 1 | Adams |
| Velocity Metropolitan District No. 2 | Adams |
| Velocity Metropolitan District No. 3 | Adams |
| Velocity Metropolitan District No. 4 | Adams |
| Velocity Metropolitan District No. 5 | Adams |
| Velocity Metropolitan District No. 6 | Adams |
| Velocity Metropolitan District No. 7 | Adams |
| Velocity Metropolitan District No. 8 | Adams |
| Velocity Metropolitan District No. 9 | Adams |
| Ventana Metropolitan District | El Paso |
| Vermilion Creek Metropolitan District | Arapahoe |
| Verve Metropolitan District No. 1 | Jefferson |
| Verve Metropolitan District No. 2 | Jefferson |
| Verve Metropolitan District No. 3 | Jefferson |
| Verve Metropolitan District No. 4 | Jefferson |
| Village Center Metropolitan District | El Paso |
| Village East Community Metro. District | Weld |
| Village East Metropolitan District No. 1 | Weld |
| Village East Metropolitan District No. 2 | Weld |
| Village East Metropolitan District No. 3 | Weld |
| Village Metropolitan District | Eagle |
| Village at Dry Creek Metro. District #1 | Adams |
| Village at Dry Creek Metro. District #2 | Adams |
| Village at Dry Creek Metro. District #3 | Adams |
| Village at Dry Creek Metro. District #4 | Adams |
| Village at N. Creek Metro. District | Adams |
| Village at SouthGate Metro. District | Adams |
| Village at Thorncreek Metro. District | Adams |
| Village at Winter Park Rsrt. Met Dist #1 | Grand |
| Village at Winter Park Rsrt. Met Dist #2 | Grand |
| Village at Winter Park Rsrt. Met Dist #3 | Grand |
| Village on the Green Metro. District #1 | Douglas |
| Villages At Castle Rock Metro. Dist. #9 | Douglas |
| Villages at Castle Rock Metro. Dist. #6 | Douglas |
| Villages at Castle Rock Metro. Dist. #7 | Douglas |
| Villages at Murphy Crk. Metro. Dist. #1 | Arapahoe |
| Villages at Murphy Crk. Metro. Dist. #2 | Arapahoe |

| Districts | County |
|-----------|--------|
| Metropolitan Districts | |
| Villas Metropolitan District | Douglas |
| Villas at Eastlake Reservoir Metro. Dist | Adams |
| Vineyard Metropolitan District | El Paso |
| Vineyard Town Square Metro. District | Jefferson |
| Vintage Reserve Metropolitan District | Jefferson |
| Vista Ridge Metropolitan District | Weld |
| W/J Metropolitan District | Pitkin |
| WH Metropolitan District No. 1 | Adams |
| Walden Metropolitan District No. 1 | El Paso |
| Walden Metropolitan District No. 2 | El Paso |
| Walsenburg Gateway Metropolitan District | Huerfano |
| Ward TOD Metropolitan District No. 1 | Jefferson |
| Ward TOD Metropolitan District No. 2 | Jefferson |
| Ward TOD Metropolitan District No. 3 | Jefferson |
| Water Valley Metropolitan District No. 1 | Weld |
| Water Valley Metropolitan District No. 2 | Weld |
| Waterfall Metropolitan District No. 1 | Larimer |
| Waterfall Metropolitan District No. 2 | Larimer |
| Waterfront Metropolitan District | Larimer |
| Waterfront at Foster Lake Metro Dist #1 | Weld |
| Waterfront at Foster Lake Metro Dist #2 | Weld |
| Waterfront at Foster Lake Metro Dist #3 | Weld |
| Waterstone Metropolitan District No. 1 | Arapahoe |
| Waterstone Metropolitan District No. 2 | Arapahoe |
| Waterview I Metropolitan District | El Paso |
| Waterview II Metropolitan District | El Paso |
| Weems Neighborhood Metropolitan District | Boulder |
| Welby Metropolitan District | Adams |
| West Globeville Metro. District #1 | Denver |
| West Globeville Metro. District #2 | Denver |
| West Jefferson County Metro. District | Jefferson |
| West Meadow Metropolitan District | Grand |
| West Meadows Metropolitan District | Jefferson |
| West Mountain Metropolitan District | Grand |
| West Point Metropolitan District | Jefferson |
| Westcreek Metropolitan District No. 1 | Douglas |
| Westcreek Metropolitan District No. 2 | Douglas |
| Westerly Creek Metropolitan District | Adams, Denver |

BLM_0039077

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Westfield Metropolitan District No. 1 | Douglas |
| Westfield Metropolitan District No. 2 | Douglas |
| Westgate Metropolitan District | El Paso |
| Westglenn Metropolitan District | Jefferson |
| Westown Metropolitan District | Jefferson |
| Westridge Metropolitan District No. 1 | Weld |
| Westridge Metropolitan District No. 2 | Weld |
| Westridge Metropolitan District No. 3 | Weld |
| Westridge Metropolitan District No. 4 | Weld |
| Westridge Metropolitan District No. 5 | Weld |
| Westview Metropolitan District | Weld |
| Wheatlands Metropolitan District | Arapahoe |
| Wheatlands Metropolitan District No. 1 | Arapahoe |
| Whispering Pines Metro. District #1 | Arapahoe |
| Whispering Pines Metro. District #2 | Arapahoe |
| Wildflower Metropolitan District No. 1 | Weld |
| Wildflower Metropolitan District No. 2 | Weld |
| Wildflower Metropolitan District No. 3 | Weld |
| Wildgrass Metropolitan District | Broomfield |
| Wildgrass at Rockrimmon Metro. District | El Paso |
| Wildwing Metropolitan District No. 1 | Larimer |
| Wildwing Metropolitan District No. 2 | Larimer |
| Wildwing Metropolitan District No. 3 | Larimer |
| Wildwing Metropolitan District No. 4 | Larimer |
| Wildwing Metropolitan District No. 5 | Larimer |
| Wildwood Ridge Metropolitan District | El Paso |
| Will-O-Wisp Metropolitan District | Park |
| Willow Bend Metropolitan District | Adams |
| Willow Brook Metropolitan District | Summit |
| Willow Springs Ranch Metro. District | El Paso |
| Willow Trace Metropolitan District | Arapahoe |
| Wilson Mesa At Telluride Metro. District | San Miguel |
| Windler Homestead Metropolitan District | Adams |
| Windshire Park Metropolitan District #1 | Weld |
| Windshire Park Metropolitan District #2 | Weld |
| Windsor Highlands Metro. District #1 | Larimer |
| Windsor Highlands Metro. District #2 | Larimer |
| Windsor Highlands Metro. District #3 | Larimer |
| Windsor Highlands Metro. District #4 | Larimer |
| Windsor Highlands Metro. District #5 | Larimer |
| Windsor Highlands Metro. District #6 | Larimer |
| Winter Farm Metropolitan District No. | Weld |

| Districts | County |
|---|---|
| Metropolitan Districts | |
| Winter Farm Metropolitan District No. 2 | Weld |
| Winter Farm Metropolitan District No. 3 | Weld |
| Wise Farms Metropolitan District No. 1 | Boulder |
| Wise Farms Metropolitan District No. 2 | Boulder |
| Woodmen Heights Metro. District #1 | El Paso |
| Woodmen Heights Metro. District #2 | El Paso |
| Woodmen Heights Metro. District #3 | El Paso |
| Woodmen Hills Metropolitan District | El Paso |
| Woodmen Road Metropolitan District | El Paso |
| Woody Creek Metropolitan District | Pitkin |
| Wright Farms Metropolitan District | Adams |
| Wyndham Hill Metropolitan District No. 1 | Weld |
| Wyndham Hill Metropolitan District No. 2 | Weld |
| Wyndham Hill Metropolitan District No. 3 | Weld |
| York Street Metropolitan District | Adams |
| Park & Recreation Districts | |
| Apex Park and Recreation District | Jefferson |
| Arapahoe Park & Recreation District | Arapahoe |
| Aspen Historic Park & Rec. District | Pitkin |
| Bennett Park And Recreation District | Adams |
| Byers Park & Recreation District | Adams, Arapahoe |
| Campo Park & Recreation District | Baca |
| Canon City Area Metro. Rec. & Park Dist. | Fremont |
| Carbon Valley Park And Rec. District | Weld |
| Cherry Cr. Vista Metro. Rec. & Park Dist | Arapahoe |
| Cheyenne Wells Metro. Rec. District | Cheyenne |
| Clear Creek Metro. Recreation District | Clear Creek |
| Coal Creek Canyon Park & Rec. District | Boulder, Jefferson |
| Columbine Knolls Grove Metro. Rec. Dist. | Jefferson |
| Crown Mountain Park and Rec. District | Eagle, Pitkin |
| Cuchara Valley Park & Rec. District | Huerfano |
| E. Rio Blanco Metro. Rec. & Park Dist. | Rio Blanco |
| Eaton Area Park and Recreation District | Weld |
| Echo Valley Estates Metro. Rec. & Park | Park |
| Elizabeth Park & Recreation District | Elbert |
| Estes Valley Recreation & Park District | Boulder, Larimer |

BLM_0039078

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Park & Recreation Districts** | |
| Evergreen Park & Recreation District | Jefferson |
| F & H Park And Recreation District | Logan |
| Foothills Park & Recreation District | Jefferson |
| Fraser Valley Metropolitan Recreation | Grand |
| Grand Lake Metro. Recreation District | Grand |
| Gunbarrel Estates Metro. Park & Rec. Dis | Boulder |
| Gunnison County Metro. Rec. District | Gunnison, Saguache |
| High Valley Park and Recreation District | Rio Grande |
| Huerfano Parks And Recreation District | Huerfano |
| Hyland Hills Metro. Park & Rec. District | Adams |
| Leawood Metro. Recreation & Park Dist. | Jefferson |
| Loghill Village Park And Rec. District | Ouray |
| McArthur Ranch Metro. Rec. District | Douglas |
| Montezuma-Dolores County Metro. Rec. Dis | Dolores, La Plata, Montezuma |
| Montrose Recreation District | Montrose |
| Normandy Estates Metro. Rec. District | Arapahoe, Jefferson |
| North Fork Pool, Park & Rec. District | Delta |
| Norwood Park and Recreation District | San Miguel |
| Orchard Hills Metro. Rec. & Park Dist. | Arapahoe |
| Parachute/Battlement Mesa Park & Rec. Di | Garfield |
| Penrose Park & Recreation District | Fremont |
| Prospect Recreation And Park District | Jefferson |
| Roaring Fork Open Space, Park & Rec. Dis | Eagle, Garfield |
| South Park - Park And Rec. District | Park |
| South Suburban Park & Recreation Dist. | Arapahoe, Denver, Douglas, Jefferson |
| Springfield Metro. Recreation District | Baca |
| Strasburg Metro. Park & Rec. District | Adams, Arapahoe |
| Thompson Rivers Park And Rec. District | Larimer, Weld |
| Todd Creek Village Park And Rec. Dist. | Adams |
| Two Buttes Metro. Rec. & Park District | Baca |
| Vail Park & Recreation District | Eagle |
| Valley Metropolitan Recreation District | Las Animas |
| Vilas Metropolitan Recreation District | Baca |
| W. Rio Blanco Metro. Rec. & Park Dist. | Rio Blanco |
| Walsh Metropolitan Recreation | Baca |

| Districts | County |
|---|---|
| **Park & Recreation Districts** | |
| Western Eagle County Metro. Rec. Dist. | Eagle |
| **Fire Protection Districts** | |
| Adams County Fire Protection District | Adams, Denver |
| Agate Fire Protection District | Elbert |
| Akron Rural Fire Protection District | Washington |
| Alamosa County Fire Protection District | Alamosa, Saguache |
| Allenspark Fire Protection District | Boulder, Larimer |
| Arrowhead Fire Protection District | Gunnison |
| Artesia Fire Protection District | Moffat |
| Arvada Fire Protection District | Jefferson |
| Aspen Fire Protection District | Pitkin |
| Ault Fire Protection District | Weld |
| Basalt & Rural Fire Protection District | Eagle, Pitkin |
| Bennett Fire Protection District | Adams, Arapahoe |
| Berthoud Fire Protection District | Boulder, Larimer, Weld |
| Beulah Fire Protection & Ambulance Dist. | Pueblo |
| Big Sandy Fire Protection District | El Paso, Elbert |
| Black Forest Fire/Rescue Prot. District | El Paso |
| Boulder Mountain F.P.D. | Boulder |
| Boulder Rural Fire Protection District | Boulder |
| Briggsdale Fire Protection District | Weld |
| Broadmoor Fire Protection District | El Paso |
| Brush Rural Fire Protection District | Morgan, Washington |
| Burlington Fire Protection District | Kit Carson |
| Byers Fire Protection District | Adams, Arapahoe |
| Calhan Fire Protection District | El Paso, Elbert |
| Canon City Area Fire Protection District | Fremont |
| Carbondale & Rural F.P.D. | Garfield, Gunnison, Pitkin |
| Cascade Fire Protection District | El Paso |
| Center Fire Protection District | Alamosa, Rio Grande, Saguache |
| Central Conejos Fire Protection District | Conejos |
| Central Orchard Mesa F.P.D. | Mesa |
| Chaffee County Fire Protection District | Chaffee |
| Cheyenne County F.P.D. No. 1 | Cheyenne |
| Cimarron Hills Fire Protection District | El Paso |
| Clifton Fire Protection District | Mesa |
| Coal Creek Canyon F.P.D. | Boulder, Gilpin, Jefferson |
| Colorado River Fire Protection District | Garfield |
| Cope Rural Fire Protection District | Washington |

BLM_0039079

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Fire Protection Districts** | |
| Cortez Fire Protection District | Montezuma |
| Costilla County Fire Protection District | Costilla |
| Craig Rural Fire Protection District | Moffat, Routt |
| Crawford Fire Protection District No. 5 | Delta, Montrose |
| Crested Butte Fire Protection District | Gunnison |
| Crestone Fire Protection District | Saguache |
| Crook Fire Protection District | Logan |
| Crystal Lakes Fire Protection District | Larimer |
| Cunningham Fire Protection District | Arapahoe |
| DeBeque Fire Protection District | Garfield, Mesa |
| Deer Mountain Fire Protection District | Fremont |
| Deer Trail Rural F.P.D. | Adams, Arapahoe, Elbert |
| Del Norte Fire Protection District | Rio Grande |
| Delta County F.P.D. No. 1 | Delta |
| Delta County F.P.D. No. 2 | Delta |
| Delta County F.P.D. No. 3 | Delta |
| Delta County F.P.D. No. 4 | Delta |
| Divide Fire Protection District | Teller |
| Dolores Fire Protection District | Montezuma |
| Donald Wescott Fire Protection District | El Paso |
| Dove Creek Fire Protection District | Dolores |
| Durango Fire Protection District | La Plata, San Juan |
| Eagle River Fire Protection District | Eagle |
| East Grand County F.P.D. No. 4 | Grand |
| East Orchard Mesa F.P.D. | Mesa |
| Eaton Fire Protection District | Weld |
| Edison Fire Protection District | El Paso, Lincoln, Pueblo |
| Egnar Slickrock Fire Protection District | San Miguel |
| Elbert Fire Protection District | El Paso, Elbert |
| Elizabeth Fire Protection District | Elbert |
| Elk Creek Fire Protection District | Jefferson, Park |
| Ellicott Fire Protection District | El Paso |
| Estes Valley Fire Protection District | Larimer |
| Evans Fire Protection District | Weld |
| Evergreen Fire Protection District | Clear Creek, Jefferson |
| Fairmount Fire Protection District | Jefferson |
| Fairy Dell Fire Protection District | Sedgwick |
| Falcon Fire Protection District | El Paso |
| Fishers Peak Fire Protection District | Las Animas |
| Flagler Rural Fire Protection District | Kit Carson |
| Fleming Fire Protection District | Logan |
| Florence Fire Protection District | Fremont |
| Florissant Fire Protection District | Teller |

| Districts | County |
|---|---|
| **Fire Protection Districts** | |
| Foothills Fire Protection District | Jefferson |
| Fort Lewis Mesa Fire Protection District | La Plata |
| Fort Lupton Fire Protection District | Weld |
| Fort Morgan Rural F.P.D. | Morgan |
| Four Mile Fire Protection District | Boulder |
| Four Mile Fire Protection District | Teller |
| Fowler Rural Fire Protection District | Crowley, Otero, Pueblo |
| Franktown Fire Protection District | Douglas |
| Frederick-Firestone F.P.D. | Weld |
| Galeton Fire Protection District | Weld |
| Gateway-Unaweep Fire Protection District | Mesa |
| Genesee Fire Protection District | Jefferson |
| Glacier View Fire Protection District | Larimer |
| Glenwood Springs Rural F.P.D. | Garfield |
| Gold Hill Fire Protection District | Boulder |
| Golden Gate Fire Protection District | Jefferson |
| Grand Fire Protection District No. 1 | Grand |
| Grand Junction Rural F.P.D. | Mesa |
| Grand Lake Fire Protection District | Grand |
| Grand Valley Fire Protection District | Garfield, Mesa |
| Greater Brighton F.P.D. | Adams, Broomfield, Weld |
| Greater Eagle Fire Protection District | Eagle |
| Green Mountain Falls-Chipita Park F.P.D. | El Paso, Teller |
| Gunnison County Fire Protection District | Gunnison, Saguache |
| Gypsum Fire Protection District | Eagle, Garfield |
| Hanover Fire Protection District | El Paso |
| Hartsel Fire Protection District | Park |
| Hasty-Mcclave Fire Protection District | Bent |
| Haxtun Fire Protection District | Logan, Phillips, Sedgwick, Yuma |
| Hillrose Rural Fire Protection District | Morgan, Washington |
| Hoehne Fire Protection District | Las Animas |
| Holly Fire & Ambulance District | Prowers |
| Holyoke Fire Protection District | Phillips, Sedgwick |
| Hot Sulphur Springs-Parshall F.P.D. | Grand |
| Hudson Fire Protection District | Weld |
| Huerfano County Fire Protection District | Huerfano |
| Hygiene Fire Protection District | Boulder |
| Indian Hills Fire Protection District | Jefferson |
| Indian Peaks Fire Protection District | Boulder |
| Inter-Canyon Fire Protection District | Jefferson |
| Jackson-105 Fire Protection District | Douglas |

BLM_0039080

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| Fire Protection Districts | |

| Districts | County |
|-----------|--------|
| Fire Protection Districts | |

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Jefferson-Como Fire Protection District | Park | North Metro Fire Rescue District | Weld |
| Johnstown Fire Protection District | Larimer, Weld | North Routt Fire Protection District | Routt |
| Julesburg Fire Protection District | Sedgwick | Northeast Conejos County F.P.D. | Conejos |
| Karval Fire Protection District | Lincoln | Northeast Lincoln F.P.D. | Lincoln |
| Kiowa Fire Protection District | Elbert | Northeast Teller County F.P.D. | Teller |
| Kremmling Fire Protection District | Grand | Northern Saguache County F.P.D. | Saguache |
| La Junta Rural Fire Protection District | Otero | Northwest Conejos County F.P.D. | Alamosa, Conejos, Rio Grande |
| La Salle Fire Protection District | Weld | Northwest Fire Protection District | Park |
| La Veta Fire Protection District | Huerfano | Norwood Fire Protection District | Montrose, San Miguel |
| Lafayette Rural Fire Protection District | Boulder | Nucla-Naturita Fire Protection District | Montrose |
| Lake City Area Fire Protection District | Hinsdale | Nunn Fire Protection District | Weld |
| Lake Dillon Fire Protection District | Summit | Oak Creek Fire Protection District | Routt |
| Lake George Fire Protection District | Park | Olathe Fire Protection District | Montrose |
| Lands End Fire Protection District | Mesa | Otis Rural Fire Protection District | Washington |
| Larkspur Fire Protection District | Douglas | Ouray Fire Protection District | Ouray |
| Las Animas-Bent County F.P.D. | Bent | Ovid Fire Protection District | Sedgwick |
| Left Hand Fire Protection District | Boulder | Pagosa Fire Protection District | Archuleta |
| Lewis-Arriola Fire Protection District | Montezuma | Palisade Rural Fire Protection District | Mesa |
| Limon Area Fire Protection District | Elbert, Lincoln | Paradox Fire Protection District | Montrose |
| Littleton Fire Protection District | Arapahoe, Douglas, Jefferson | Pawnee Fire Protection District | Weld |
| Livermore Fire Protection District | Larimer | Peetz Fire Protection District | Logan |
| Loghill Mesa Fire Protection District | Ouray | Peyton Fire Protection District | El Paso |
| Los Pinos Fire Protection District | Archuleta, La Plata | Pinewood Lake Fire Protection District | Larimer |
| Louisville Fire Protection District | Boulder | Pinewood Springs F.P.D. | Boulder, Larimer |
| Loveland Rural Fire Protection District | Larimer | Plateau Valley Fire Protection District | Mesa |
| Lower Blue Fire Protection District | Summit | Platte Canyon Fire Protection District | Park |
| Lower Valley Fire Protection District | Mesa | Platte Valley Fire Protection District | Weld |
| Lyons Fire Protection District | Boulder, Larimer | Platteville-Gilcrest F.P.D. | Weld |
| Mancos Fire Protection District | Montezuma | Pleasant View Fire Protection District | Dolores, Montezuma |
| Manzanola Rural Fire Protection District | Otero | Poudre Canyon Fire Protection District | Larimer |
| Midway Ranches Fire Protection District | Pueblo | Poudre Valley Fire Protection District | Larimer, Weld |
| Milliken Fire Protection District | Weld | Pueblo Rural Fire Protection District | Pueblo |
| Mineral County Fire Protection District | Mineral | Ragged Mountain Fire Protection District | Gunnison |
| Monte Vista Fire Protection District | Rio Grande | Rangely Rural Fire Protection District | Rio Blanco |
| Montrose Fire Protection District | Montrose, Ouray | Rattlesnake Fire Protection District | Elbert |
| Mountain Communities F.P.D. | Douglas, Teller | Red Feather Lakes F.P.D. | Larimer |
| Mountain View Fire Protection District | Boulder, Weld | Red, White & Blue F.P.D. | Summit |
| Nederland Fire Protection District | Boulder | Rico Fire Protection District | Dolores |
| New Raymer-Stoneham F.P.D. | Morgan, Weld | Ridgway Fire Protection District | Ouray |
| North Central Fire Protection District | Elbert | Rio Blanco Fire Protection District | Rio Blanco |
| North Fork Fire Protection District | Douglas, Jefferson | Rocky Ford Rural F.P.D. | Otero |
| North Metro Fire Rescue District | Adams, Boulder, Broomfield, Jefferson, | Rocky Mountain Fire Protection District | Boulder, Jefferson |

BLM_0039081

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **Fire Protection Districts** | |
| Rye Fire Protection District | Custer, Huerfano, Pueblo |
| Sable-Altura Fire Protection District | Adams, Arapahoe |
| Security Fire Protection District | El Paso |
| Sedgwick Fire Protection District | Sedgwick |
| Seibert Fire Protection District | Kit Carson |
| Skyline Fire Protection District | Arapahoe |
| Snowmass-Wildcat F.P.D. | Pitkin |
| South Adams County F.P.D. | Adams |
| South Arkansas Fire Protection District | Chaffee, Fremont |
| South Conejos Fire Protection District | Conejos |
| South Fork Fire Protection District | Rio Grande |
| South Metro Fire Rescue | Arapahoe, Douglas |
| South Metro Fire Rescue Fire Prot. Dist. | Arapahoe, Douglas |
| Southeast Weld Fire Protection District | Adams, Weld |
| Southern Park County Fire District | Park |
| Southwest Washington County F.P.D. | Washington |
| Southwestern Highway 115 F.P.D. | El Paso, Fremont |
| Spanish Peaks And Bon Carbo F.P.D. | Las Animas |
| Steamboat Springs Area F.P.D. | Routt |
| Sterling Rural Fire Protection District | Logan |
| Stonewall Fire Protection District | Las Animas |
| Strasburg Fire Protection District No. 8 | Adams, Arapahoe |
| Stratmoor Hills Fire Protection District | El Paso |
| Stratton Fire Protection District | Kit Carson |
| Sugar Loaf Fire Protection District | Boulder |
| Sunshine Fire Protection District | Boulder |
| Tallahassee Fire Protection District | Fremont |
| Telluride Fire Protection District | San Miguel |
| Timberline Fire Protection District | Boulder, Gilpin |
| Tri County Fire Protection District | El Paso, Elbert, Lincoln |
| Tri-Lakes Monument Fire Protection Dist. | El Paso |
| Two Buttes Fire Protection District | Baca, Prowers |
| Upper Huerfano Fire Protection District | Huerfano |
| Upper Pine River F.P.D. | Archuleta, La Plata |
| Vona Fire Protection District | Kit Carson |
| Wellington Fire Protection District | Larimer |
| West Cheyenne Fire Protection District | Cheyenne |
| West Douglas County F.P.D. | Douglas |
| West Metro Fire Protection District | Douglas, Jefferson |
| West Park Fire Protection District | Pueblo |

| Districts | County |
|-----------|--------|
| **Fire Protection Districts** | |
| West Routt Fire Protection District | Routt |
| Western Fremont Fire Protection District | Fremont |
| Western Hills Fire Protection District | Weld |
| Wet Mountain Fire Protection District | Custer, Fremont |
| Wiggins Rural Fire Protection District | Morgan, Weld |
| Wiley Rural Fire Protection District | Bent, Prowers |
| Windsor-Severance F.P.D. | Larimer, Weld |
| Woodmen Valley Fire Protection District | El Paso |
| Yampa Fire Protection District | Routt |
| Yuma County Fire Protection District | Yuma |
| Yuma Rural Fire Protection District | Washington, Yuma |
| **Health Service Districts (Hospital)** | |
| Aspen Valley Hospital District | Pitkin |
| Cheyenne County Hospital District | Cheyenne |
| Conejos County Hospital District | Conejos |
| Delta County Memorial Hospital District | Delta |
| Eagle County Health Service District | Eagle |
| East Morgan County Hospital District | Morgan |
| East Phillips County Hospital District | Phillips |
| Eastern Rio Blanco Health Service Dist. | Rio Blanco |
| Grand River Hospital District | Garfield, Mesa |
| Haxtun Hospital District | Phillips |
| Health Serv. Dist. of N. Larimer County | Larimer |
| Huerfano County Hospital District | Huerfano |
| Keefe Memorial Health Service District | Cheyenne |
| Kiowa County Hospital District | Kiowa |
| Kit Carson County Health Service Dist. | Kit Carson |
| Kremmling Memorial Hospital District | Grand, Summit |
| Lake Fork Health Service District | Hinsdale |
| Las Animas County Health Svc. District | Las Animas |
| Mineral-Rio Grande Health Service Dist. | Mineral, Rio Grande |
| Montezuma County Hospital District | Montezuma |
| North Park Hospital District | Jackson |
| Park Hospital District | Larimer |
| Plateau Valley Hospital District | Mesa |
| Prowers County Hospital District | Baca, Prowers |
| Rangely Hospital District | Rio Blanco |
| S. Routt Medical Ctr. Health Svc. Dist. | Routt |
| Salida Hospital District | Chaffee, Fremont, Saguache |

BLM_0039082

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Health Service Districts (Hospital) | |
| Solandt Memorial Hospital District | Routt |
| Southeast Colorado Hospital District | Baca |
| Southern Teller Cty Health Services Dist | Teller |
| St. Vincent General Hospital District | Lake |
| Telluride Hospital District | San Miguel |
| Thompson Valley Health Services District | Larimer |
| Upper San Juan Health Service District | Archuleta, Hinsdale, Mineral |
| Walsh District Hospital | Baca |
| West Custer County Hospital District | Custer, Fremont |
| Wray Community Hospital District | Yuma |
| Yuma District Hospital | Yuma |
| Sanitation Districts | |
| Applewood Sanitation District | Jefferson |
| Aspen Consolidated Sanitation District | Pitkin |
| Basalt Sanitation District | Eagle, Pitkin |
| Black Hawk-Central City San. District | Gilpin |
| Blende Sanitation District | Pueblo |
| Boxelder Sanitation District | Larimer, Weld |
| Buena Vista Sanitation District | Chaffee |
| Center Sanitation District | Rio Grande, Saguache |
| Central Clear Creek Sanitation District | Clear Creek |
| Central Grand Valley Sanitation District | Mesa |
| Cherry Hills Sanitation District | Larimer |
| Cherryvale Sanitation District | Arapahoe |
| Cheyenne Wells Sanitation District No. 1 | Cheyenne |
| Chicago Creek Sanitation District | Clear Creek |
| City of Cherry Hills Village San. Dist. | Arapahoe |
| Clifton Sanitation District | Mesa |
| Cortez Sanitation District | Montezuma |
| Daniels Sanitation District | Jefferson |
| East Jefferson County San. District | Jefferson |
| East Lakewood Sanitation District | Jefferson |
| East River Regional Sanitation District | Gunnison |
| Estes Park Sanitation District | Larimer |
| Fairplay Sanitation District | Park |
| Fairway Pines Sanitation District | Ouray |
| Fountain Sanitation District | El Paso |
| Fremont Sanitation District | Fremont |
| Frisco Sanitation District | Summit |
| Fruitdale Sanitation District | Jefferson |
| Goldsmith Gulch Sanitation District | Arapahoe |

| Districts | County |
|---|---|
| Sanitation Districts | |
| Granada Sanitation District | Prowers |
| Granby Sanitation District | Grand |
| Hermosa Sanitation District | La Plata |
| Highland Park Sanitation District | Logan |
| Idalia Sanitation District | Yuma |
| Kremmling Sanitation District | Grand |
| Leadville Sanitation District | Lake |
| Loma Linda Sanitation District | La Plata |
| Meeker Sanitation District | Rio Blanco |
| Monument Sanitation District | El Paso |
| Niwot Sanitation District | Boulder |
| North La Junta Sanitation District | Otero |
| North Lamar Sanitation District | Prowers |
| Northwest Lakewood Sanitation District | Jefferson |
| Norwood Sanitation District | San Miguel |
| Otis Sanitation District | Washington |
| Palmer Lake Sanitation District | El Paso |
| Penrose Sanitation District | Fremont |
| Salt Creek Sanitation District | Pueblo |
| Security Sanitation District | El Paso |
| Sheridan Sanitation District | Arapahoe |
| Sheridan Sanitation District No. 2 | Arapahoe, Denver |
| Snyder Sanitation District | Morgan |
| South Arapahoe Sanitation District | Arapahoe |
| South Durango Sanitation District | La Plata |
| South Englewood San. District No. 1 | Arapahoe |
| South Fort Collins Sanitation District | Larimer |
| Southgate Sanitation District | Arapahoe, Douglas |
| Spring Valley Sanitation District | Garfield |
| St. Charles Mesa Sanitation District | Pueblo |
| St. Vrain Sanitation District | Weld |
| Stratmoor Hills Sanitation District | El Paso |
| Upper Blue Sanitation District | Summit |
| Upper Thompson Sanitation District | Larimer |
| Valley Sanitation District | Arapahoe, Denver |
| West Glenwood Springs San. District | Garfield |
| West Montrose Sanitation District | Montrose |
| Westridge Sanitation District | Jefferson |
| Wheat Ridge Sanitation District | Jefferson |
| Wiley Sanitation District | Prowers |
| Water Districts | |
| Alpensee Water District | Summit |
| Arapahoe Estates Water District | Arapahoe |
| Baseline Water District | Boulder |

BLM_0039083

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| **Water Districts** | | **Water Districts** | |
| Beulah Water Works District | Pueblo | Parkville Water District | Lake |
| Blue Mountain Water District | Jefferson | Penrose Water District | Fremont |
| Bone Mesa Domestic Water District | Delta | Pine Brook Water District | Boulder |
| Brook Forest Water District | Jefferson | Pine Drive Water District | Pueblo |
| Buffalo Creek Water District | Jefferson | Pinewood Springs Water District | Larimer |
| Central Weld County Water District | Weld | Pioneer Lookout Water District | El Paso |
| Charlou Park Water District | Arapahoe | Prairie View Ranch Water District, LLC | Morgan |
| Chatfield South Water District | Douglas | Rainbow Valley Water District | Teller |
| Cherry Creek Village Water District | Arapahoe | Red Rock Valley Estates Water District | El Paso |
| Chipeta Water District | Montrose | | |
| Clifton Water District | Mesa | Ridgewood Water District | Teller |
| Columbine Lake Water District | Grand | Rock Creek Mesa Water District | El Paso |
| Deer Creek Water District | Elbert | Security Water District | El Paso |
| East Boulder County Water District | Boulder | Shaw Heights Water District | Adams |
| East Dillon Water District | Summit | Sheridan Lake Water District | Kiowa |
| East Larimer County Water District | Larimer, Weld | Snake River Water District | Summit |
| Forest View Acres Water District | El Paso | Somerset Domestic Waterworks District | Gunnison |
| Fort Collins - Loveland Water District | Larimer, Weld | South Evergreen Water District | Jefferson |
| Heeney Water District | Summit | South-East Englewood Water District | Arapahoe |
| High View Water District | Jefferson | Southgate Water District | Arapahoe, Denver, Douglas |
| Highland Lakes Water District | Teller | | |
| Indian Hills Water District | Jefferson | St. Charles Mesa Water District | Pueblo |
| Ken-Caryl West Ranch Water District | Jefferson | Stratmoor Hills Water District | El Paso |
| Knollwood Metropolitan District | Boulder | Sunset Water District | Larimer |
| La Plata Archuleta Water District | La Plata | Timber Creek Water District | Summit |
| Lakeview Estates Water District | Adams | Turkey Canon Ranch Water District | El Paso |
| Left Hand Water District | Boulder, Broomfield, Weld | Valley At Winter Park Water District | Grand |
| | | Valley Water District | Jefferson |
| Leyden Water District | Jefferson | West Fort Collins Water District | Larimer |
| Little Thompson Water District | Boulder, Larimer, Weld | Westcreek Lakes Water District | Douglas |
| Longs Peak Water District | Boulder, Weld | Westwood Lakes Water District | Teller |
| Lookout Mountain Water District | Clear Creek, Jefferson | Wheat Ridge Water District | Jefferson |
| Meadowbrook Water District | Jefferson | Willows Water District | Arapahoe |
| Menoken Water District | Montrose | **Water & Sanitation Districts** | |
| Mesa View Water District | Rio Blanco | | |
| Montezuma County Water District No. 1 | Montezuma | Academy Water & Sanitation District | El Paso |
| Morgan County Quality Water District | Morgan, Washington | Alameda Water & Sanitation District | Jefferson |
| Navajo Western Water District | Huerfano | Allenspark Water & Sanitation District | Boulder |
| North Carter Lake Water District | Larimer | Avondale Water & Sanitation District | Pueblo |
| North Shore Water District | Grand | Baca Grande Water & Sanitation District | Saguache |
| North Weld County Water District | Larimer, Weld | | |
| Northgate Water District | Adams | Bailey Water & Sanitation District | Park |
| Olde Stage Water District | Boulder | Bancroft-Clover Water & San. District | Jefferson |
| Park Center Water District | Fremont | Bear Creek Water & Sanitation District | Jefferson |
| Park Forest Water District | El Paso | Bennett Bear Cr. Farm Water & San. | Jefferson |

BLM_0039084

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Water & Sanitation Districts | |
| Berkeley Water & Sanitation District | Adams, Jefferson |
| Bonvue Water & Sanitation District | Jefferson |
| Bow Mar Water & Sanitation District | Arapahoe, Jefferson |
| Box Elder Water & Sanitation District | Adams |
| Bristol Water & Sanitation District | Prowers |
| Brownsville Water & Sanitation District | Boulder |
| Byers Water & Sanitation District | Arapahoe |
| Capulin Water & Sanitation District | Conejos |
| Castleton Center Water & San. District | Douglas |
| Castlewood Water & Sanitation District | Arapahoe |
| Centennial Water & Sanitation District | Douglas |
| Central Adams County Water & San. Dist. | Adams |
| Cherry Creek Valley Water And Sanitation | Arapahoe |
| Cherry Hills Heights Water & San. Dist. | Arapahoe |
| Clear Creek Valley Water And San. Dist. | Denver, Jefferson |
| College Park Water & Sanitation District | Jefferson |
| Columbine Water & Sanitation District | Arapahoe |
| Cottonwood Water & Sanitation District | Douglas |
| Crestview Water & Sanitation District | Adams |
| Crow Hill Water & Sanitation District | Park |
| Cucharas Sanitation & Water District | Huerfano |
| Deep Creek Water & Sanitation District | Mineral |
| Denver S.E. Suburban Water & San. Dist. | Douglas |
| Devonshire Heights Water & San. District | Arapahoe |
| Diamond Ridge Water & San. District | Elbert |
| Dominion Water & Sanitation District | Douglas |
| Donala Water & Sanitation District | El Paso |
| E. Cherry Cr. Valley Water & San. Dist. | Arapahoe |
| Eagle River Water And San. District | Eagle |
| East Alamosa Water & Sanitation District | Alamosa |
| Elbert Creek Water & Sanitation District | La Plata |
| Elbert Water & Sanitation District | Elbert |
| Florissant Water & Sanitation District | Teller |
| Fort Garland Water & Sanitation District | Costilla |
| Galeton Water & Sanitation District | Weld |
| Garden Valley Water & San. District | El Paso |

| Districts | County |
|---|---|
| Water & Sanitation Districts | |
| Genesee Water & Sanitation District | Jefferson |
| Grand County Water & San. District No. 1 | Grand |
| Grant Water & Sanitation District | Denver, Jefferson |
| Greatrock North Water And San. District | Adams |
| Green Mountain Water & San. District | Jefferson |
| Havana Water & Sanitation District | Arapahoe |
| Hazeltine Heights Water & San. District | Adams |
| Hi-Land Acres Water & San. District | Adams |
| Hi-Lin Water & Sanitation District | Arapahoe |
| Hillcrest Water & Sanitation District | Arapahoe |
| Himalaya Water & Sanitation District | Adams |
| Holly Hills Water & Sanitation District | Arapahoe, Denver |
| Hoover Hill Water & Sanitation District | Boulder |
| Idledale Water and Sanitation District | Jefferson |
| Industrial Park Water & San. District | Adams |
| Inverness Water & Sanitation District | Arapahoe, Douglas |
| Ken-Caryl Ranch Water & San. District | Jefferson |
| Kittredge Sanitation & Water District | Jefferson |
| Lake Eldora Water & Sanitation District | Boulder |
| Lakehurst Water And Sanitation District | Denver, Jefferson |
| Left Hand Water & Sanitation District | Boulder |
| Lochmoor Water & Sanitation District | Denver, Jefferson |
| Louviers Water and Sanitation District | Douglas |
| Mansfield Heights Water & San. District | Arapahoe |
| Mesa Cortina Water And San. District | Summit |
| Mesa Water & Sanitation District | Mesa |
| Miller Ranch Water & Sanitation District | Elbert |
| Morrison Creek Metro. Water & San. Dist. | Routt |
| Mountain Water & Sanitation District | Clear Creek, Jefferson, Park |
| Mt. Crested Butte Water & San. District | Gunnison |
| Mt. Werner Water & Sanitation District | Routt |
| Mtn. View Villages Water & San. Dist. | Lake |
| Munn's Addition Water & San. District | Morgan |
| N. Douglas County Water & San. Dist. | Douglas |
| North Lincoln Water & San. District | Adams |
| North Pecos Water & Sanitation District | Adams, Denver |
| North Table Mountain Water & San. | Jefferson |

BLM_0039085

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| | Water & Sanitation Districts |
| North Washington St. Water & San. Dist. | Adams, Denver |
| Pagosa Area Water & Sanitation District | Archuleta |
| Parker Water & Sanitation District | Douglas |
| Perry Park Water & Sanitation District | Douglas |
| Pinon Water & Sanitation District | Las Animas |
| Platte Canyon Water & San. District | Arapahoe, Jefferson |
| Pleasant View Water & San. District | Jefferson |
| Ralston Valley Water & San. District | Jefferson |
| Red Hawk Ranch Water & San. District | Grand |
| Redstone Water & Sanitation District | Pitkin |
| Roaring Fork Water & Sanitation District | Garfield |
| Round Mountain Water & San. District | Custer |
| Roxborough Water and Sanitation District | Douglas, Jefferson |
| S.W. Suburban Denver Water & San. Dist. | Jefferson |
| San Luis Water And Sanitation | Costilla |
| Sedalia Water & Sanitation District | Douglas |
| Shannon Water And Sanitation District | Boulder |
| Silver Creek Water & Sanitation District | Grand |
| Silver Heights Water & San. District | Douglas |
| Snowmass Water & Sanitation District | Pitkin |
| South Adams County Water & San. District | Adams |
| South Fork Water & Sanitation District | Rio Grande |
| Southwest Metro. Water & San. District | Arapahoe, Douglas, Jefferson |
| Spring Canyon Water & San. District | Larimer |
| St. Mary's Glacier Water & San. District | Clear Creek |
| Steamboat Lake Water & San. District | Routt |
| Strasburg Sanitation And Water District | Adams, Arapahoe |
| Tabernash Meadows Water & San. District | Grand |
| Teller County Water & San. Dist. No. 1 | Teller |
| Three Lakes Water & Sanitation District | Grand |
| Thunderbird Water & Sanitation District | Douglas |
| Timbers Water & Sanitation District | Routt |
| United Water & Sanitation District | Elbert |
| Upper Bear Creek Water & San. District | Clear Creek, Jefferson |
| Westmoor Water & Sanitation District | El Paso |

| Districts | County |
|-----------|--------|
| | Water & Sanitation Districts |
| White Horse Springs Water & San. Dist. | Pitkin |
| Widefield Water And Sanitation District | El Paso |
| Willowbrook Water & Sanitation District | Jefferson |
| Winter Park Ranch Water & San. District | Grand |
| Winter Park Water & Sanitation District | Grand |
| Woodmoor Water And San. District No. 1 | El Paso |
| | County Recreation Districts |
| Arapahoe County Recreation District | Arapahoe |
| Central Kiowa County Recreation District | Kiowa |
| East Cheyenne Recreation District | Cheyenne |
| Phillips County Recreation District | Phillips |
| San Miguel County Rec. District No. 1 | San Miguel |
| Sheridan Lake-Brandon Rec. District | Kiowa |
| Towner Recreation District | Kiowa |
| West Kiowa Recreation District | Kiowa |
| | Metropolitan Sewage Disposal Districts |
| Lower Fountain Metro. Sewage Disp. Dist. | El Paso |
| Metro. Wastewater Reclamation District | Adams, Arapahoe, Denver, Jefferson |
| | Cemetery Districts |
| Arapahoe Cemetery District | Cheyenne |
| Arriba Cemetery District | Lincoln |
| Arriola Cemetery District | Montezuma |
| Bent County-Las Animas Cemetery District | Bent |
| Bent-Prowers Cemetery District | Bent, Prowers |
| Bristol-Granada Cemetery District | Prowers |
| Cahone Cemetery District | Dolores |
| Campo Cemetery District | Baca |
| Capulin Cemetery District | Conejos |
| Cedar Hill Cemetery Association | Douglas |
| Cedar Hill Cemetery Association | Eagle |
| Cedar Hill Cemetery District | Ouray |
| Cedaredge Cemetery District | Delta |
| Collbran Cemetery District | Mesa |
| Colorado City Cemetery District | Pueblo |
| Cortez Cemetery District | Montezuma |
| Cory Cemetery District | Delta |
| Crawford Cemetery District | Delta, Montrose |

BLM_0039086

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Cemetery Districts | |
| Dallas Park Cemetery District | Ouray |
| Dolores Cemetery District | Montezuma |
| Eagle Cemetery District | Eagle |
| East Prowers Cemetery District | Prowers |
| East Yuma County Cemetery District | Yuma |
| Eckert Cemetery District | Delta |
| Eckley Rural Cemetery District | Yuma |
| Fairview Cemetery District | Kit Carson |
| Fairview Cemetery District | Cheyenne |
| Fairview Cemetery District | Montezuma |
| Flagler Cemetery District | Kit Carson |
| Genoa Cemetery District | Lincoln |
| Grand Valley Cemetery District | Garfield |
| Gunnison Cemetery District No. 1 | Gunnison |
| Hayden Cemetery District | Routt |
| Hinsdale I.O.O.F. Cemetery District | Hinsdale |
| Hotchkiss Cemetery District | Delta |
| Ignacio-Allison-Oxford Cemetery District | La Plata |
| Julesburg Cemetery District | Sedgwick |
| Karval Community Cemetery District | Lincoln |
| Kirk Cemetery District | Yuma |
| Kit Carson Cemetery District | Cheyenne |
| La Jara Cemetery District | Conejos |
| La Veta Cemetery District | Huerfano |
| Lebanon Cemetery District | Montezuma |
| Lewis Cemetery District | Montezuma |
| Lone Tree Cemetery District 1 | San Miguel |
| Manassa-Romeo Cemetery District | Conejos |
| Mancos Cemetery District | Montezuma |
| Meeker Cemetery District | Rio Blanco |
| Mesa-Molina Cemetery District | Mesa |
| Minneapolis Cemetery District | Baca |
| Minturn Cemetery Association | Eagle |
| New Conejos/Los Cerritos Cemetery Dist. | Conejos |
| New Elmwood Cemetery District | Mesa |
| Nucla-Naturita Cemetery District | Montrose |
| Oak Creek Cemetery District | Routt |
| Olathe Cemetery District | Montrose |
| Ovid Cemetery District | Sedgwick |
| Paonia Cemetery District | Delta |
| Pea Green Cemetery District | Montrose |
| Pine River Cemetery District | La Plata |
| Pioneer Cemetery District | Kiowa |
| Rangely Cemetery District | Rio Blanco |

| Districts | County |
|---|---|
| Cemetery Districts | |
| Sanford Cemetery District | Conejos |
| Sedgwick Cemetery District | Sedgwick |
| Seibert Cemetery District | Kit Carson |
| Sheridan Lake-Brandon Cemetery District | Kiowa |
| South Routt County Cemetery District | Routt |
| Springfield Cemetery District | Baca |
| Steamboat Springs Cemetery District | Routt |
| Stonington Cemetery District | Baca |
| Stratton Cemetery District | Kit Carson |
| Sylvan Cemetery District | Montezuma |
| Towner Cemetery District | Kiowa |
| Two Buttes Cemetery District | Baca |
| Vilas Cemetery District | Baca |
| Vona Cemetery District | Kit Carson |
| Walsh Cemetery District | Baca |
| West Dolores County Cemetery District | Dolores |
| West Kiowa County Cemetery District | Kiowa |
| West Phillips County Cemetery District | Phillips |
| West Yuma County Cemetery District | Yuma |
| Library Districts | |
| Arapahoe Library District | Adams, Arapahoe |
| Basalt Regional Library District | Eagle, Pitkin |
| Berthoud Community Library District | Larimer |
| Clear Creek County Library District | Clear Creek |
| Clearview Library District | Weld |
| Conejos Library District | Conejos |
| Delta County Public Library District | Delta, Montrose |
| Dolores Library District | Montezuma |
| Douglas County Libraries | Douglas |
| Eagle Valley Library District | Eagle |
| East Cheyenne County Library District | Cheyenne |
| East Morgan County Library District | Morgan |
| East Routt Library District | Routt |
| Elbert County Library District | Elbert |
| Estes Valley Public Library District | Larimer |
| Garfield County Public Library District | Garfield |
| Grand County Library District | Grand |
| Gunnison County Library District | Gunnison |
| High Plains Library District | Boulder, Weld |
| Hinsdale County Regional Library Dist. | Hinsdale |
| Ignacio Community Library District | La Plata |

BLM_0039087

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Library Districts** | |
| John C. Fremont Library District | Fremont |
| Kiowa County Public Library District | Kiowa |
| La Veta Public Library District | Huerfano |
| Las Animas-Bent County Library District | Bent |
| Lone Cone Library District | San Miguel |
| Lyons Regional Library District | Boulder, Larimer |
| Mancos Library District | Montezuma |
| Meeker Regional Library District | Rio Blanco |
| Mesa County Public Library District | Mesa |
| Montrose Library District | Montrose |
| Nederland Community Library District | Boulder |
| Northeast Colorado Bookmobile Services | Kit Carson, Logan, Morgan, Washington, Yuma |
| Northern Chaffee County Library District | Chaffee |
| Northern Saguache County Library Dist. | Saguache |
| Ouray Library District | Ouray |
| Penrose Community Library District | Fremont |
| Pikes Peak Library District | El Paso |
| Pine River Public Library District | La Plata |
| Pitkin County Library District | Pitkin |
| Poudre River Public Library District | Larimer |
| Pueblo City-County Library District | Pueblo |
| Rampart Regional Library District | Teller |
| Rangely Regional Library | Rio Blanco |
| Rangeview Library District | Adams |
| Red Feather Mountain Library District | Larimer |
| Ridgway Library District | Ouray |
| Rio Grande County Library District | Rio Grande |
| S. Chaffee County Reg. Library Dist. | Chaffee |
| S. Teller County Public Library Dist. | Teller |
| San Miguel County Pub. Lib. Dist. No. 1 | San Miguel |
| South Routt County Library District | Routt |
| Spanish Peaks Library District | Huerfano |
| Upper San Juan Library District | Archuleta |
| West Custer County Library District | Custer |
| West Routt Library District | Routt |
| **Ground Water Management Districts** | |
| Arikaree Groundwater Management District | Kit Carson, Lincoln, Washington, Yuma |
| Cen. Yuma County Groundwater Mgmt. Dist. | Yuma |
| East Cheyenne Groundwater Mgmt. District | Cheyenne |

| Districts | County |
|---|---|
| **Ground Water Management Districts** | |
| Frenchman Groundwater Mgmt. District | Logan, Phillips |
| Lost Creek Groundwater Mgmt. District | Adams, Arapahoe, Weld |
| Marks Butte Groundwater Mgmt. District | Sedgwick |
| N. Kiowa Bijou Groundwater Mgmt. Dist. | Adams, Arapahoe, Morgan, Weld |
| Plains Groundwater Management District | Kit Carson |
| S. High Plains Ground Water Mgmt. Dist. | Baca, Prowers |
| Sandhills Groundwater Mgmt. District | Yuma |
| Upper Big Sandy Groundwater Mgmt. Dist. | El Paso, Elbert, Lincoln |
| Upper Black Squirrel Cr. Groundwater Mgm | El Paso |
| W-Y Ground Water Management District | Washington, Yuma |
| **Water Conservancy Districts** | |
| Alamosa-La Jara Water Cons. District | Alamosa, Conejos, Rio Grande |
| Animas-La Plata Water Cons. District | La Plata |
| Arkansas River Conservancy District | Bent |
| Basalt Water Conservancy District | Eagle, Garfield, Pitkin |
| Bluestone Water Conservancy District | Garfield, Mesa |
| Bostwick Park Water Conservancy District | Gunnison, Montrose |
| Cen. Colo. Water Cons. - Groundwater Mgm | Adams, Morgan, Weld |
| Center Of Colorado Water Cons. District | Park |
| Central Colorado Water Conservancy | Adams, Morgan, Weld |
| Collbran Water Conservancy District | Mesa |
| Conejos Water Conservancy District | Conejos |
| Crawford Water Conservancy District | Delta, Gunnison, Montrose |
| Crooked Arroyo Water Cons. District | Otero |
| Dolores Water Conservancy District | Dolores, Montezuma |
| Florida Water Conservancy District | La Plata |
| Fruitland Mesa Water Cons. District | Delta, Gunnison, Montrose |
| Grand Mesa Water Conservancy District | Delta |
| Grandview Estates Rural Water Cons. Dist | Douglas |
| Great Northern Water Cons. District | Moffat, Routt |
| Groundwater Mgmt. Subdist. of the Trinch | Costilla |
| Huerfano County Water Cons. District | Huerfano |
| Jackson County Water Cons. District | Jackson |

BLM_0039088

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| Water Conservancy Districts | | Water Conservancy Districts | |
| Juniper Water Conservancy District | Moffat | Ute Water Conservancy District | Mesa |
| La Plata Water Conservancy District | La Plata | Well Augmentation Subdistrict of Cen. Co | Adams, Morgan, Weld |
| Logan County Water Conservancy District | Logan | West Divide Water Conservancy District | Garfield, Mesa, Pitkin |
| Lower Arkansas Valley Water Cons. Dist. | Bent, Crowley, Otero, Prowers, Pueblo | Yellow Jacket Water Conservancy District | Garfield, Moffat, Rio Blanco |
| Lower South Platte Water Cons. District | Logan, Morgan, Sedgwick, Washington | County Pest Control Districts | |
| Mancos Water Conservancy District | Montezuma | Alamosa County Weed Control District | Alamosa |
| Michigan River Water Cons. District | Jackson | Baca County Pest Control District | Baca |
| Middle Park Water Conservancy District | Grand, Summit | Conejos County Weed Control District | Conejos |
| N. Colorado Water Cons. Municipal Subdis | Adams, Boulder, Broomfield, Jefferson, Larimer, Logan, Morgan, Sedgwick, Washington, Weld | E. Cheyenne County Pest Control Dist. | Cheyenne |
| | | East Prowers Weed Control District | Prowers |
| | | Fort Morgan Pest Control District | Morgan |
| North Fork Water Conservancy District | Delta, Gunnison | Larimer County Pest Control | Larimer |
| Northern Colorado Water Cons. District | Boulder, Broomfield, Larimer, Logan, Morgan, Sedgwick, Washington, Weld | Logan County Pest Control District | Logan |
| | | Lower White River Pest Control District | Rio Blanco |
| | | Mandatory Dove Creek Pest Control Dist. | Dolores |
| Paradox Valley Water Cons. District | Montrose | Piceance Creek Pest Control District | Rio Blanco |
| Pot Hook Water Conservancy District | Moffat | Rio Grande County Pest Control District | Rio Grande |
| Purgatoire River Water Cons. District | Las Animas | | |
| Rio Blanco Water Conservancy District | Rio Blanco | Uncompahgre Valley Pest Control District | Montrose |
| S.E. Colorado Water Conservancy District | Bent, Chaffee, Crowley, El Paso, Fremont, Kiowa, Otero, Prowers, Pueblo | Upper Grand Valley Pest Control District | Mesa |
| San Juan Water Conservancy District | Archuleta | Washington County Pest Control District | Washington |
| San Luis Valley Water Cons. District | Alamosa, Hinsdale, Mineral, Rio Grande, Saguache | Wiggins Community Pest Control District | Morgan |
| | | Yuma County Pest Control District | Yuma |
| San Miguel Water Conservancy District | Montrose, San Miguel | Conservation Districts (Soil) | |
| Sedgwick-Sand Draws Water Cons. District | Sedgwick | Agate Conservation District | Arapahoe, Elbert, Lincoln |
| Silt Water Conservancy District | Garfield | Baca County Conservation District | Baca |
| St. Vrain & Left Hand Water Cons. Dist. | Boulder, Larimer, Weld | Bent Conservation District | Bent, Kiowa, Las Animas, Otero, Prowers |
| Tri-County Water Conservancy District | Delta, Montrose, Ouray | Big Thompson Conservation District | Larimer, Weld |
| Trinchera Water Conservancy District | Costilla | Bookcliff Conservation District | Garfield, Mesa |
| | | Boulder Valley Conservation District | Adams, Boulder, Broomfield, Weld |
| Upper Arkansas Water Cons. District | Chaffee, Custer, El Paso, Fremont, Saguache | Branson-Trinchera Conservation District | Las Animas |
| Upper Gunnison River Water Cons. Dist. | Gunnison, Hinsdale, Saguache | Burlington Conservation District | Cheyenne, Kit Carson, Yuma |
| Upper South Platte Water Conservancy | Clear Creek, Douglas, Jefferson, Park, Teller | Centennial Conservation District | Logan, Sedgwick, Weld |
| | | Center Conservation District | Rio Grande, Saguache |
| Upper Yampa Water Conservancy District | Moffat, Routt | Central Colorado Conservation District | El Paso, Lincoln, Pueblo |

BLM_0039089

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|---|---|---|---|
| Conservation Districts (Soil) | | Conservation Districts (Soil) | |
| Cheyenne Conservation District | Cheyenne, Kiowa | Pine River Conservation District | Archuleta, La Plata |
| Colorado First Conservation | Garfield, Moffat, Rio Blanco, Routt | Platte Valley Conservation District | Weld |
| Conejos County Conservation District | Conejos | Prairie Conservation District | Lincoln |
| Cope Conservation District | Arapahoe, Washington | Prowers Conservation District | Bent, Prowers |
| Costilla Conservation District | Costilla | Rio Grande Conservation District | Rio Grande |
| Custer County Conservation District | Custer, Fremont | Routt County Conservation District | Routt |
| Debeque-Plateau Valley Cons. District | Garfield, Mesa | San Juan Conservation District | Archuleta, Hinsdale, Mineral |
| Deer Trail Conservation District | Adams, Arapahoe, Washington | San Miguel Basin Conservation District | Montrose, San Miguel |
| Delta Conservation District | Delta, Gunnison, Montrose | Sedgwick County Conservation District | Sedgwick |
| Double El Conservation District | El Paso, Elbert, Lincoln | Shavano Conservation District | Gunnison, Montrose, Ouray |
| Douglas County Conservation District | Arapahoe, Douglas, El Paso, Elbert, Jefferson | South Pueblo County Cons. District | Huerfano, Las Animas, Otero, Pueblo |
| Douglas Creek Conservation District | Garfield, Rio Blanco | South Side Conservation District | Garfield, Mesa |
| Dove Creek Conservation District | Dolores, San Miguel | Southeast Weld Conservation District | Adams, Morgan, Weld |
| Eagle County Conservation District | Eagle, Garfield, Grand | Spanish Peaks-Purgatoire River Cons. Dis | Costilla, Huerfano, Las Animas |
| East Adams Conservation District | Adams | Teller-Park Conservation District | Park, Teller |
| East Otero Conservation District | Bent, Crowley, Otero | Turkey Creek Conservation District | El Paso, Fremont, Pueblo |
| El Paso County Conservation District | El Paso | Upper Arkansas Conservation District | Chaffee, Fremont, Lake, Park, Saguache |
| Flagler Conservation District | Kit Carson, Lincoln | Upper Huerfano Conservation District | Huerfano, Las Animas |
| Fremont Conservation District | Fremont | Washington County Conservation District | Washington |
| Ft. Collins Conservation District | Larimer, Weld | West Adams Conservation District | Adams, Broomfield, Jefferson, Weld |
| Gunnison Conservation District | Gunnison, Hinsdale, Saguache | West Arapahoe Conservation District | Arapahoe |
| Haxtun Conservation District | Logan, Phillips, Yuma | West Greeley Conservation District | Weld |
| High Desert Conservation District | Dolores, Montezuma, San Miguel | West Otero-Timpas Conservation District | Crowley, Otero, Pueblo |
| High Plains Conservation District | Lincoln | White River Conservation District | Rio Blanco |
| Jefferson Conservation District | Clear Creek, Jefferson | Yuma Conservation District | Washington, Yuma |
| Kiowa Conservation District | Arapahoe, El Paso, Elbert | Yuma County Conservation District | Yuma |
| Kiowa County Conservation District | Kiowa | Irrigation Districts (Irrigation Drainage) | |
| La Plata Conservation District | La Plata | | |
| Lake County Conservation District | Lake | Bijou Irrigation District | Morgan, Weld |
| Longmont Conservation District | Boulder, Broomfield, Larimer, Weld | Henrylyn Irrigation District | Weld |
| Mancos Conservation District | Montezuma | Hillrose Irrigation District | Morgan, Washington |
| Mesa Conservation District | Garfield, Mesa | Iliff Irrigation District | Logan |
| Middle Park Conservation District | Grand, Summit | Julesburg Irrigation District | Sedgwick |
| Morgan Conservation District | Adams, Morgan, Weld | Logan Irrigation District | Logan |
| Mosca-Hooper Conservation District | Alamosa | Maybell Irrigation District | Moffat |
| Mount Sopris Conservation District | Eagle, Garfield, Pitkin | Mesa County Irrigation District | Mesa |
| North Park Conservation District | Jackson | North Sterling Irrigation District | Logan |
| Northeast Prowers Conservation District | Prowers | Orchard City Irrigation District | Delta |
| Olney-Boone Conservation District | Crowley, Pueblo | Orchard Mesa Irrigation District | Mesa |
| | | Palisade Irrigation District | Mesa |

BLM_0039090

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **Irrigation Districts (Irrigation Drainage)** | |
| Pine River Irrigation District | Archuleta, La Plata |
| Pioneer Irrigation District | Yuma |
| Riverside Irrigation District | Morgan, Weld |
| San Luis Valley Irrigation District | Alamosa, Rio Grande, Saguache |
| **Law Enforcement Authorities** | |
| Arapahoe County Law Enforcement Auth. | Arapahoe |
| Beebe Draw Law Enforcement Authority | Weld |
| Douglas County Law Enforcement Authority | Douglas |
| Jefferson County Law Enforcement Auth. | Jefferson |
| Montezuma County Law Enforcement Auth. | Montezuma |
| SW Weld County Law Enforcement Authority | Weld |
| Weld Cty. Pioneer Comm. Law Enforcement | Weld |
| **Drainage Districts** | |
| Boxelder Drainage District | Weld |
| Carmel Drainage District | Alamosa, Conejos |
| Holbrook Drainage District | Otero |
| Holly Drainage District | Prowers |
| Las Animas Consol. Drainage District | Bent |
| Las Animas Extension Drainage District | Bent |
| Lubers Drainage District | Bent |
| Morgan Drainage District | Conejos |
| Newell Lake Drainage District | Larimer |
| Palisade Drainage District | Mesa |
| Rio Grande Drainage District | Rio Grande, Saguache |
| Riverview Drainage District | Bent, Prowers |
| San Luis Valley Drainage District No. 1 | Conejos |
| Storms Lake Drainage District | Weld |
| Waverly Drainage District | Alamosa |
| Wiley Drainage District | Bent |
| **Downtown Development Authorities** | |
| Castle Rock D.D.A. | Douglas |
| Colorado Springs D.D.A. | El Paso |
| Denver Downtown Development Authority | Denver |
| Fort Collins Downtown Dev. Authority | Larimer |
| Glendale Downtown Development Authority | Arapahoe |
| Glenwood Springs Downtown Dev. | Garfield |

| Districts | County |
|-----------|--------|
| **Downtown Development Authorities** | |
| Golden Downtown Development Authority | Jefferson |
| Grand Junction Downtown Dev. Authority | Mesa |
| Greeley Downtown Development Authority | Weld |
| Longmont Downtown Development Authority | Boulder |
| Loveland Downtown Development Authority | Larimer |
| Montrose Downtown Development Authority | Montrose |
| Mt. Crested Butte Downtown Devel. Auth. | Gunnison |
| Nederland Downtown Development Authority | Boulder |
| Rifle Downtown Development District | Garfield |
| Windsor Downtown Development Authority | Weld |
| Woodland Park D.D.A. | Teller |
| **Urban Renewal Authorities** | |
| Alamosa Urban Renewal Authority | Alamosa |
| Arvada Urban Renewal Authority | Adams, Jefferson |
| Aurora Urban Renewal Authority | Adams, Arapahoe |
| Avon Urban Renewal Authority | Eagle |
| Black Hawk Urban Renewal Authority | Gilpin |
| Boulder Urban Renewal Authority | Boulder |
| Brighton Urban Renewal Authority | Adams, Weld |
| Broomfield Urban Renewal Authority | Broomfield |
| Castle Rock Urban Renewal Authority | Douglas |
| Centennial Urban Redevelopment Authority | Arapahoe |
| Colorado Springs Urban Renewal Authority | El Paso |
| Commerce City Urban Renewal Authority | Adams |
| Delta Urban Renewal Authority | Delta |
| Denver Urban Renewal Authority | Denver |
| Dillon Urban Renewal Authority | Summit |
| Economic Development Authority of Dacono | Weld |
| Edgewater Redevelopment Authority | Jefferson |
| Englewood Urban Renewal Authority | Arapahoe |
| Evans Redevelopment Agency | Weld |
| Federal Heights Redevelopment Authority | Adams |
| Firestone Urban Renewal Authority | Weld |
| Fort Collins Urban Renewal Authority | Larimer |
| Fort Lupton Urban Renewal Authority | Weld |

BLM_0039091

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Urban Renewal Authorities | |
| Fountain Urban Renewal Authority | El Paso |
| Frederick Urban Renewal Authority | Weld |
| Glendale Urban Renewal Authority | Arapahoe |
| Golden Urban Renewal Authority | Jefferson |
| Greeley Urban Renewal Authority | Weld |
| La Junta Urban Renewal Authority | Otero |
| Lafayette Urban Renewal Authority | Boulder |
| Lakewood Reinvestment Authority | Jefferson |
| Lamar Redevelopment Authority | Prowers |
| Las Animas Urban Renewal Authority | Bent |
| Littleton Riverfront Authority | Arapahoe, Jefferson |
| Longmont Urban Renewal Authority | Boulder, Weld |
| Louisville Revitalization Commission | Boulder |
| Loveland Urban Renewal Authority | Larimer |
| Manitou Springs Urban Renewal Authority | El Paso |
| Monte Vista Urban Renewal Authority | Rio Grande |
| Northglenn Urban Renewal Authority | Adams |
| Parker Authority for Reinvestment | Douglas |
| Pueblo Urban Renewal Authority | Pueblo |
| Rangely Development Agency | Rio Blanco |
| Rifle Urban Renewal Authority | Garfield |
| Sheridan Redevelopment Agency | Arapahoe |
| Silt Urban Renewal Authority | Garfield |
| Silverthorne Urban Renewal Authority | Summit |
| Steamboat Springs Redevelopment Auth. | Routt |
| Sterling Urban Renewal Authority | Logan |
| Superior Urban Renewal Authority | Boulder, Jefferson |
| Thornton Development Authority | Adams |
| Timnath Development Authority | Larimer |
| Town of Erie Urban Renewal Authority | Boulder, Weld |
| Town of Lyons Urban Renewal Authority | Boulder |
| Town of Mead Urban Renewal Authority | Weld |
| Trinidad Urban Renewal Authority | Las Animas |
| Vail Reinvestment Authority | Eagle |
| Walsenburg Urban Renewal Authority | Huerfano |
| Westminster Economic Dev. Authority | Adams, Jefferson |
| Wheat Ridge Urban Renewal Authority | Jefferson |

| Districts | County |
|---|---|
| General Improvement Districts (Municipal) | |
| Amherst General Improvement District | Adams |
| Antelope Water System G.I.D. | Arapahoe |
| Aurora Conference Center G.I.D. | Adams |
| Bennett Antelope Hills G.I.D. | Adams, Arapahoe |
| Boulder Forest Glen Transit Pass G.I.D. | Boulder |
| Boulder Junction Access GID -- Parking | Boulder |
| Boulder Junction Access GID -- Travel De | Boulder |
| Brighton South G.I.D. | Adams |
| Central Area G.I.D. | Boulder |
| City Of Grand Junction Rimrock Marketpla | Mesa |
| City Of Thornton 136th Avenue G.I.D. | Adams |
| City Of Westminster 136th Avenue G.I.D. | Adams |
| City of Westminster 144th Avenue G.I.D. | Adams |
| City of Westminster Downtown G.I.D. | Jefferson |
| City of Westminster Mandalay Town Ctr. G | Jefferson |
| City of Westminster Park 1200 G.I.D. | Adams |
| Colo. Spgs. Marketplace at Austin Bluffs | El Paso |
| Colorado Springs Briargate G.I.D. | El Paso |
| Colorado Springs Spring Creek G.I.D. | El Paso |
| Commerce City E-470 Commercial Area GID | Adams |
| Commerce City E-470 Residential Area GID | Adams |
| Commerce City N. Infrastructure G.I.D. | Adams |
| Denver 14th Street G.I.D. | Denver |
| Exempla G.I.D., City Of Lafayette, CO | Boulder |
| Fort Collins G.I.D. No. 1 | Larimer |
| Fountain GID #1, City of Fountain, Colo. | El Paso |
| Fountain GID #2, City of Fountain, Colo. | El Paso |
| Gateway Village G.I.D. | Denver |
| Gen. Improve. Dist. 1-2007 (Cherry Creek | Arapahoe |
| Gen. Improve. Dist. 1-2008 (Peoria Park) | Arapahoe |
| Gen. Improve. Dist. 3-2008 (Meadow Hills | Arapahoe |
| Glenwood Springs G.I.D. No. 1 | Garfield |
| Golden Downtown Improvement District | Jefferson |
| Granby West G.I.D., Town of Granby, CO | Grand |

BLM_0039092

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **General Improvement Districts (Municipal)** | |
| Grand Elk Ranch #2 GID, Town of Granby, | Grand |
| Grand Elk Ranch G.I.D., Town Of Granby | Grand |
| Greeley G.I.D. No. 1 | Weld |
| Lafayette City Center G.I.D. | Boulder |
| Lafayette Corporate Campus G.I.D. | Boulder |
| Lafayette Tech Center G.I.D. | Boulder |
| Longmont G.I.D. No. 1 | Boulder |
| Loveland G.I.D. No. 1 | Larimer |
| Northlands GID, City of Walsenburg, Colo | Huerfano |
| Penrith Park G.I.D., Town of Bennett, CO | Adams |
| Pier Point 7 G.I.D. (2-2009) | Arapahoe |
| RiNo Denver General Improvement District | Denver |
| Riverview Commons GID, Fort Morgan, Colo | Morgan |
| Snowmass Village GID #1, Town of Snowmas | Pitkin |
| South Maryland Creek Ranch G.I.D. | Summit |
| Town Of Pagosa Springs Sanitation G.I.D. | Archuleta |
| Town of Avon G.I.D. No. 1 | Eagle |
| Town of Minturn GID, Town of Minturn, Ct | Eagle |
| Town of Vail GID #1, Town of Vail, Colo. | Eagle |
| University Hills G.I.D. | Boulder |
| Walsenburg General Improvement District | Huerfano |
| Westminster Orchard Park Place N. G.I.D. | Adams |
| Westminster Sheridan Crossing G.I.D. | Adams |
| **Special Improvement Districts (Municipal, Incl. Storm Sewer)** | |
| 900 East Belleview L.I.D. | Arapahoe |
| Alpine Mtn. Ranch Metro. Dist., SID #1 | Routt |
| Bottoms Special Improvement District | Arapahoe |
| Byers Vista S.I.D. No.1998-1 | Grand |
| Candelas S.I.D. No. 1 | Jefferson |
| Candelas S.I.D. No. 2 | Jefferson |
| City Of Loveland S.I.D. No. 1 | Larimer |
| City of Cherry Hills Village S.I.D. #7 | Arapahoe |
| Concrete Replacement District No. 1992 | Arapahoe |
| Concrete Replacement District No. 1995 | Arapahoe |
| Downer Sewer Improvement District | Mesa |

| Districts | County |
|---|---|
| **Special Improvement Districts (Municipal, Incl. Storm Sewer)** | |
| Downtown Improvement District 1996 | Mesa |
| Downtown/East Aspen St. Impr. Dist. | Mesa |
| Encanto Irrigation System S.I.D. | Mesa |
| Excelsior/First Union S.I.D. No. 2000-1 | Boulder |
| Fairfax Park Neighborhood S.I.D. No. 19 | Adams |
| Hayden S.I.D. No. 1991-1 | Routt |
| Jules Drive S.I.D. No. 1998-1 | Eagle |
| Main Street Special Improvement District | Cheyenne |
| North 2nd Street West S.I.D. | Cheyenne |
| Park Entrance Estates S.I.D. No. 95-1 | Larimer |
| Paving Dist. No. 34/Concrete Repl. #1991 | Arapahoe |
| Paving District No. 35 | Arapahoe |
| Paving District No. 38 | Arapahoe |
| Pinon Terrace Subdiv. Spec. Impr. Paving | Las Animas |
| Rimrock Marketplace S.I.D. | Mesa |
| S Sheridan Industrial Area San Sewer SID | Arapahoe |
| S. Mesa Alley Drainage Impr. District | Mesa |
| S. Sheridan Industrial Area Water S.I.D. | Arapahoe |
| S.I.D. No. 1992 Ecic | Arapahoe |
| South Fork Highland Meadows S.I.D. | Rio Grande |
| Special Improvement District 1-04 | Adams |
| Special Improvement District 1-05 | Arapahoe |
| Special Improvement District 1-10 | Arapahoe |
| Special Improvement District 2-03 | Arapahoe |
| Special Improvement District 2000 | Mesa |
| Special Improvement District No. 02-1 | El Paso |
| Special Improvement District No. 17 | Adams |
| Special Improvement District No. 1991-1 | Gilpin |
| Special Improvement District No. 1992-1 | Summit |
| Special Improvement District No. 1997-1 | Gilpin |
| Special Improvement District No. 1997-2 | Gilpin |
| Special Improvement District No. 1998-1 | Gilpin |
| Special Improvement District No. 1998-2 | Gilpin |
| Special Improvement District No. 1999-1 | Arapahoe |
| Special Improvement District No. 36 | Arapahoe |
| Special Improvement District No. 37 | Arapahoe |

BLM_0039093

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Special Improvement Districts (Municipal, Incl. Storm Sewer) | |
| Spring Creek S.I.D. #1999-1 | Eagle |
| Springfield S.I.D. No. 99-1 | Baca |
| State Highway 340 S.I.D. | Mesa |
| Town Of Bayfield S.I.D. No. 2000-1 | La Plata |
| Town Of South Fork Deer Park S.I.D. | Rio Grande |
| Town of Vail Booth Creek L.I.D. | Eagle |
| Woodmen Valley L.I.D. | El Paso |
| Local Improvement Districts (County) | |
| 23 Rd at Broadway San Sew Imp Dis MCP-16 | Mesa |
| Appleton #3 San. Sewer Imp. Dist. MCP-14 | Mesa |
| Arista Local Improvement District | Broomfield |
| Boulder County Clean Energy Options LID | Boulder |
| C.C. Park San. Sewer Impr. Dist. MCP-05 | Mesa |
| Cty. of El Paso, Colo., Rancho Colo. LID | El Paso |
| Douglas Co. LID #01-01 (Country Club Dr) | Douglas |
| Douglas Co. LID #01-02 (Tenderfoot Dr.) | Douglas |
| Douglas Co. LID #01-03 (Mohawk Ext.) | Douglas |
| Douglas County L.I.D. No. 94-001 | Douglas |
| Douglas County L.I.D. No. 95-001 | Douglas |
| Douglas County L.I.D. No. 97-001 | Douglas |
| Douglas Cty LID #07-01 - Lincoln Station | Douglas |
| Eagle County Energy Smart L.I.D. | Eagle |
| East Dry Creek Road L.I.D. | Arapahoe |
| East Montrose Sanitation Impr. District | Montrose |
| El Paso Cty. Charter Oak Ranch Rd. LID | El Paso |
| El Paso Cty. Struthers Road LID #1997-1 | El Paso |
| Falcon Vista Subdivision L.I.D. | El Paso |
| Flatiron Improvement District | Broomfield |
| Fremont County North St. L.I.D. #1996-1 | Fremont |
| Fremont Cty. San. Sewer Line Ext. Local | Fremont |
| Gold King L.I.D. #1996-02, Summit County | Summit |
| Lake Creek Local Improvement District | Eagle |
| Larimer County L.I.D. No. 1994-1 | Larimer |
| Larimer County L.I.D. No. 1997-2 | Larimer |
| Larimer County L.I.D. No. 1998-2 | Larimer |

| Districts | County |
|---|---|
| Local Improvement Districts (County) | |
| Larimer County L.I.D. No. 1998-3 | Larimer |
| Larimer County L.I.D. No. 2000-1 | Larimer |
| Larimer County L.I.D. No. 2000-2 | Larimer |
| Larimer County LID #2012-1 (River Glen) | Larimer |
| Larimer County LID #2013-3 (Fish Creek) | Larimer |
| Larimer County LID #2016-1 (Wonderview) | Larimer |
| Larimer Cty LID #2013-1 (Berthoud Estate | Larimer |
| Larimer Cty LID #2014-1 (W. Mini Ranches | Larimer |
| Larimer Cty. LID #2001-1 (Fort Collins) | Larimer |
| Larimer Cty. LID #2007-1 (Glacier View) | Larimer |
| Larimer Cty. LID #2008-1 (Hidden View Es | Larimer |
| Local Impr. Dist. (Whitewater Urban Serv | Mesa |
| Loveland Pass Village L.I.D. No. 1997-01 | Summit |
| Meadowgreen at Stagecoach LID #2002-01 | Routt |
| Mesa Grande Blue Bell Sa Sew Im D MCP-12 | Mesa |
| N. Terrace San. Sewer Impr. Dist. MCP-11 | Mesa |
| Ouray County L.I.D. No. 1995-1 | Ouray |
| Ouray County L.I.D. No. 1997-1 | Ouray |
| Palace Verdes San Sewer Imp Dist MCP-15 | Mesa |
| Pitkin County Energy Smart L.I.D. | Pitkin |
| Prosperity Lane Sewer District | Prowers |
| Redlands Village N. E. San. Sewer Impr. | Mesa |
| Redlands Village N. W. San. Sewer Improv | Mesa |
| Redlands Village S San Sew Imp Di MCP-06 | Mesa |
| Reed Mesa San. Sewer Impr. Dist. MCP-13 | Mesa |
| Sanitary Sewer Impr. District MCP-01 | Mesa |
| Sanitary Sewer Impr. District MCP-02 | Mesa |
| Sanitary Sewer Impr. District MCP-03 | Mesa |
| Sanitary Sewer Impr. District MCP-04 | Mesa |
| Shadow Mountain Village L.I.D. | Moffat |
| Silver Shekel LID #1996-01, Summit Cty. | Summit |
| Skyway Sanitary Sewer Impr. Dist. MCP-09 | Mesa |
| Subdivision Paving L.I.D. | Boulder |
| W. Scenic San. Sewer Impr. Dist. | Mesa |

BLM_0039094

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Local Improvement Districts (County)** | |
| Weld County 83Rd Ave. L.I.D. No. 1991-1 | Weld |
| Weld County Arrowhead L.I.D. No. 1993-1 | Weld |
| Weld County Basswood Ave L.I.D. #1990-2 | Weld |
| Weld County Chambers Tracts Subdivision | Weld |
| Weld County Delwood Ave. L.I.D. #1995-2 | Weld |
| Weld County Road 32 L.I.D. No. 1992-1 | Weld |
| Weld County Road 34 L.I.D. No. 1992-2 | Weld |
| Weld County Road 38 L.I.D. No. 1992-4 | Weld |
| Weld County Road 8 L.I.D. No. 1992-3 | Weld |
| Weld County Roads 15 & 84 L.I.D. #1991-2 | Weld |
| Weld County Roth Subdiv. L.I.D. #1995-1 | Weld |
| Weld Cty. Johnson Subdiv. L.I.D. 1993-2 | Weld |
| Weld Cty. Martin Brothers PUD LID 1997-1 | Weld |
| **Public Improvement Districts (County)** | |
| Arapahoe County Water & Wastewater PID | Arapahoe, Douglas |
| Boulder County Gunbarrel G.I.D. | Boulder |
| Boulder Cty. Nederland Eco Pass Pub. Imp | Boulder |
| Brush Creek Village G.I.D. | Pitkin |
| Cherry Park General Improvement District | Arapahoe |
| Clear Creek County Emer. Services G.I.D. | Clear Creek |
| Crystal River Country Estates G.I.D. | Pitkin |
| Delta Cty. Ginters Grove Pub. Impr. Dist | Delta |
| Douglas County Woodmoor Mountain G.I.D. | Douglas |
| Durango Hills Road Impr. District No. 1 | La Plata |
| El Paso County Public Impr. District #1 | El Paso |
| El Paso County Public Impr. District #2 | El Paso |
| El Paso County Public Impr. District #3 | El Paso |
| El Paso Cty Pioneer Village Roads P.I.D. | El Paso |
| El Paso Cty Stratmoor Valley Streetlight | El Paso |
| Foxridge General Improvement District | Arapahoe |
| Foxwood Estate & Foxwood Ranches Pub. Im | Elbert |

| Districts | County |
|---|---|
| **Public Improvement Districts (County)** | |
| Highlands General Improvement District | Pitkin |
| Holland Hills G.I.D. | Pitkin |
| Jefferson Cty. Meadow Ranch Pub. Impr. D | Jefferson |
| La Plata County Palo Verde PID #3 | La Plata |
| Larimer County Boyd's West P.I.D. No. 56 | Larimer |
| Larimer County Club Estates G.I.D. #12 | Larimer |
| Larimer County G.I.D. No. 1 | Larimer |
| Larimer County G.I.D. No. 10 | Larimer |
| Larimer County G.I.D. No. 11 | Larimer |
| Larimer County G.I.D. No. 2 | Larimer |
| Larimer County G.I.D. No. 3 | Larimer |
| Larimer County G.I.D. No. 4 | Larimer |
| Larimer County G.I.D. No. 6 | Larimer |
| Larimer County Grasslands P.I.D. No. 59 | Larimer |
| Larimer County Highland Hills P.I.D. #19 | Larimer |
| Larimer County Koral Heights P.I.D. #46 | Larimer |
| Larimer County Misty Creek P.I.D. No. 58 | Larimer |
| Larimer County Namaqua Hills G.I.D. #8 | Larimer |
| Larimer County Park Hill P.I.D. #47 | Larimer |
| Larimer County Prairie Trails P.I.D. #33 | Larimer |
| Larimer County Ptarmigan P.I.D. No. 20 | Larimer |
| Larimer County Saddleback P.I.D. No. 22 | Larimer |
| Larimer County Skyview S. Subdiv. G.I.D. | Larimer |
| Larimer County Smithfield P.I.D. No. 60 | Larimer |
| Larimer County Solar Ridge P.I.D. No. 21 | Larimer |
| Larimer County Storm Mountain P.I.D. #55 | Larimer |
| Larimer County Terry Cove P.I.D. No. 37 | Larimer |
| Larimer County Trotwood P.I.D. No. 28 | Larimer |
| Larimer County Vine Drive P.I.D. No. 29 | Larimer |
| Larimer County Wagon Wheel P.I.D. #49 | Larimer |
| Larimer County Westridge P.I.D. No. 24 | Larimer |
| Larimer County Willows P.I.D. No. 45 | Larimer |
| Larimer Cty Bonnell W. Pub Impr Dist #36 | Larimer |

BLM_0039095

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|-----------|--------|
| **Public Improvement Districts (County)** | |
| Larimer Cty Centro Business Park PID #38 | Larimer |
| Larimer Cty Cobblestone Farms P.I.D. #57 | Larimer |
| Larimer Cty Cottonwood Shores P.I.D. #42 | Larimer |
| Larimer Cty Crown Point Pub Imp Dist #27 | Larimer |
| Larimer Cty Horseshoe View Est N PID #53 | Larimer |
| Larimer Cty Horseshoe View Est S PID #44 | Larimer |
| Larimer Cty Puebla Vista Estates PID #48 | Larimer |
| Larimer Cty Rainbow Lakes Estates PID 39 | Larimer |
| Larimer Cty Ridgewood Meadows P.I.D. #62 | Larimer |
| Larimer Cty Soldier Cyn. Estates PID #52 | Larimer |
| Larimer Cty. Bluffs Pub. Impr. Dist. #41 | Larimer |
| Larimer Cty. Bruns Pub. Impr. Dist. #35 | Larimer |
| Larimer Cty. Charles Heights PID No. 32 | Larimer |
| Larimer Cty. Clydesdale Estates PID #51 | Larimer |
| Larimer Cty. Clydesdale Park P.I.D. #50 | Larimer |
| Larimer Cty. Country Meadows G.I.D. #17 | Larimer |
| Larimer Cty. Eagle Ranch Estates PID #26 | Larimer |
| Larimer Cty. Eagle Rock Ranches PID #23 | Larimer |
| Larimer Cty. Estes Park Estates PID #25 | Larimer |
| Larimer Cty. Foothills Shadow P.I.D. #31 | Larimer |
| Larimer Cty. GID #1991-1 Arapahoe Pines | Larimer |
| Larimer Cty. Grayhawk Knolls P.I.D. #43 | Larimer |
| Larimer Cty. Kitchell Subdiv. G.I.D. #16 | Larimer |
| Larimer Cty. Little Valley Rd. G.I.D. 14 | Larimer |
| Larimer Cty. Mtn. Range Shadows PID #34 | Larimer |
| Larimer Cty. Paragon Estates P.I.D. #40 | Larimer |
| Larimer Cty. Poudre Overlook P.I.D. #30 | Larimer |
| Larimer Cty. Red Feather Lakes GID 13A | Larimer |
| Larimer Cty. Terry Shores P.I.D. No. 54 | Larimer |

| Districts | County |
|-----------|--------|
| **Public Improvement Districts (County)** | |
| Larimer Cty. Venner Ranch Estates GID 18 | Larimer |
| Meadow Station Public Impr. District | Elbert |
| Mesa Community Center P.I.D. | Mesa |
| Mesa County Gateway Public Impr. Dist. | Mesa |
| Mesa Cty. Lower Valley Pub. Impr. Dist. | Mesa |
| Mesa Cty. Whitewater Public Impr. Dist. | Mesa |
| Mesa Cty. Whitewater Urban Svc. Pub. Imp | Mesa |
| Mountain Valley G.I.D. | Pitkin |
| Pitkin County West Buttermilk G.I.D. | Pitkin |
| Pole Creek Meadows, Grand County, CO PID | Grand |
| Redstone Ranch Acres G.I.D. | Pitkin |
| S.W. Mesa County Rural Services P.I.D. | Mesa |
| Travelers Highland Public Impr. Dist. | Garfield |
| Twining Flats Road Improvement District | Pitkin |
| Walnut Hills G.I.D. | Arapahoe |
| Yuma Cty. Water Auth. Public Impr. Dist. | Yuma |
| **County Housing Authorities** | |
| Adams County Housing Authority | Adams |
| Arapahoe County Housing Authority | Arapahoe |
| Archuleta County Housing Authority | Archuleta |
| Bent County Housing Authority | Bent |
| Boulder County Housing Authority | Boulder |
| Clear Creek County Housing Authority | Clear Creek |
| Conejos County Housing Authority | Conejos |
| Costilla County Housing Authority | Costilla |
| Delta County Housing Authority | Delta |
| Eagle County Housing Authority | Eagle |
| El Paso County Housing Authority | El Paso |
| Garfield County Housing Authority | Garfield |
| Grand County Housing Authority | Grand |
| Gunnison County Housing Authority | Gunnison |
| Huerfano County Housing Authority | Huerfano |
| Jefferson County Housing Authority | Jefferson |
| Larimer County Housing Authority | Larimer |
| Moffat County Housing Authority | Moffat |
| Montezuma County Housing Authority | Montezuma |
| Montrose County Housing Authority | Montrose |
| Otero County Housing Authority | Otero |

BLM_0039096

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **County Housing Authorities** | |
| Pitkin County Housing Authority | Pitkin |
| Pueblo County Housing Authority | Pueblo |
| Saguache County Housing Authority | Saguache |
| San Miguel County Housing Authority | San Miguel |
| Summit County Housing Authority | Summit |
| Washington County Housing Authority | Washington |
| Weld County Housing Authority | Weld |
| **County Disposal Districts** | |
| San Miguel County Solid Waste Disp. Dist | San Miguel |
| **Power Authorities** | |
| Arkansas River Power Authority | Baca, Bent, Las Animas, Otero, Prowers |
| Platte River Power Authority | Boulder, Larimer |
| **Water Authorities** | |
| 5-2-1 Drainage Authority | Mesa |
| Arapahoe County Water & Wastewater Auth. | Arapahoe, Douglas |
| Aurora-Colorado Spgs. Joint Water Auth. | Adams, Arapahoe, El Paso |
| Boxelder Basin Regional Stormwater Auth. | Larimer |
| Carter Lake Filter Plant | Boulder, Larimer, Weld |
| Cherry Creek Project Water Authority | Arapahoe, Douglas |
| Church Ditch Water Authority | Adams, Jefferson, Weld |
| Douglas County Water Authority | Douglas |
| El Paso County Water Authority | El Paso |
| Fountain Valley Authority | El Paso |
| Headwater Authority of the South Platte | Park |
| Kiowa Water and Wastewater Authority | Elbert |
| Kobe Water Authority | Garfield, Mesa |
| La Plata West Water Authority | La Plata |
| Lake Durango Water Authority | La Plata |
| Metropolitan Denver Water Authority | Arapahoe, Denver, Douglas, Jefferson |
| Mustang Water Authority | Montrose |
| Old Dillon Reservoir Water Authority | Summit |
| Pagosa Area Geothermal Water & Power Aut | Archuleta |
| Platte River Water Development Authority | Weld |
| Project 7 Water Authority | Delta, Montrose |
| Ravenna Water Authority | Adams, Elbert |
| Rural Water Authority of Douglas County | Douglas |

| Districts | County |
|---|---|
| **Water Authorities** | |
| Soldier Canyon Water Treatment Authority | Larimer, Weld |
| South Metro WISE Authority | Arapahoe, Douglas |
| South Metro Water Supply Authority | Arapahoe, Douglas |
| Southeast Metro Stormwater Authority | Arapahoe, Douglas |
| Upper Eagle Regional Water Authority | Eagle |
| Weld County Water Authority | Weld |
| Woman Creek Reservoir Authority | Adams, Jefferson, Weld |
| **Moffat Tunnel Authority** | |
| Moffat Tunnel Improvement District | Boulder, Denver, Gilpin, Grand, Jefferson |
| **Regional Transportation District** | |
| Regional Transportation District | Adams, Arapahoe, Boulder, Broomfield, Denver, Douglas, Jefferson, Weld |
| **Urban Drainage & Flood Control District** | |
| Urban Dr. & Flood, South Platte Levy | Adams, Arapahoe, Denver, Douglas, Jefferson |
| Urban Drainage & Flood Control District | Adams, Arapahoe, Boulder, Broomfield, Denver, Douglas, Jefferson |
| **Airport Authorities** | |
| Arapahoe County Public Airport Authority | Arapahoe |
| Grand Junction Regional Airport Auth. | Mesa |
| Greeley-Weld County Airport Authority | Weld |
| Telluride Regional Airport Authority | San Miguel |
| **Conservancy Districts (Flood Control)** | |
| Costilla County Conservancy District | Costilla |
| Holly Flood Control, Dr. & San. Dist. | Prowers |
| North La Junta Conservancy District | Otero |
| Pueblo Conservancy District | Pueblo |
| **Grand Valley Drainage District** | |
| Grand Valley Drainage District | Mesa |
| **Ambulance Districts** | |
| Alamosa County Ambulance District | Alamosa |
| Costilla County Ambulance District | Costilla |
| Delta County Ambulance District | Delta |
| Dove Creek Ambulance District | Dolores |

BLM_0039097

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|-----------|--------|-----------|--------|
| **Ambulance Districts** | | **Housing Authorities (Municipal)** | |
| Highland Rescue Team Ambulance District | Jefferson | Fountain Housing Authority | El Paso |
| Northern Saguache County Amb. District | Saguache | Fowler Housing Authority | Otero |
| Rio Grande County Ambulance District | Rio Grande | Grand Junction Housing Authority | Mesa |
| South Park Ambulance District | Park | Greeley Housing Authority | Weld |
| Tri-Area Ambulance District | Broomfield, Weld | Grover Housing Authority | Weld |
| Trinidad Ambuance District | Las Animas | Haxtun Housing Authority | Phillips |
| Ute Pass Regional Health Service Dist. | Douglas, Park, Teller | Holly Housing Authority | Prowers |
| **Housing Authorities (Municipal)** | | Holyoke Housing Authority | Phillips |
| | | Hudson Housing Authority | Weld |
| Aguilar Housing Authority | Las Animas | Hugo Housing Authority | Lincoln |
| Akron Housing Authority | Washington | Johnstown Housing Authority | Weld |
| Alamosa Housing Authority | Alamosa | Julesburg Housing Authority | Sedgwick |
| Antonito Housing Authority | Conejos | Keenesburg Housing Authority | Weld |
| Arriba Housing Authority | Lincoln | Kersey Housing Authority | Weld |
| Arvada Housing Authority | Adams, Jefferson | La Junta Housing Authority | Otero |
| Ault Housing Authority | Weld | Lakewood Housing Authority | Jefferson |
| Aurora Housing Authority | Adams, Arapahoe | Lamar Housing Authority | Prowers |
| Avon Housing Authority | Eagle | Las Animas Housing Authority | Bent |
| Boone Housing Authority | Pueblo | Leadville Housing Authority | Lake |
| Boulder Housing Authority | Boulder | Limon Housing Authority | Lincoln |
| Brighton Housing Authority | Adams, Weld | Littleton Housing Authority | Arapahoe |
| Broomfield City And County Housing Auth. | Broomfield | Longmont Housing Authority | Boulder |
| Brush Housing Authority | Morgan | Louisville Housing Authority | Boulder |
| Burlington Housing Authority | Kit Carson | Loveland Housing Authority | Larimer |
| Caihan Housing Authority | El Paso | Meeker Housing Authority | Rio Bianco |
| Center Housing Authority | Rio Grande, Saguache | Mountain Village Housing Authority | San Miguel |
| Cheyenne Wells Housing Authority | Cheyenne | Mt. Crested Butte Housing Authority | Gunnison |
| Colorado Springs Housing Authority | El Paso | Pueblo Housing Authority | Pueblo |
| Commerce City Housing Authority | Adams | Rangely Housing Authority | Rio Blanco |
| Deer Trail Housing Authority | Arapahoe | Rifle Housing Authority | Garfield |
| Delta Housing Authority | Delta | Rocky Ford Housing Authority | Otero |
| Denver City & County Housing Authority | Denver | Salida Housing Authority | Chaffee |
| Eads Housing Authority | Kiowa | Sheridan Housing Authority | Arapahoe |
| Eaton Housing Authority | Weld | Snowmass Village Housing Authority | Pitkin |
| Edgewater Housing Authority | Jefferson | Springfield Housing Authority | Baca |
| Englewood Housing Authority | Arapahoe | Sterling Housing Authority | Logan |
| Erie Housing Authority | Boulder, Weld | Telluride Housing Authority | San Miguel |
| Estes Park Housing Authority | Larimer | Town of Breckenridge Housing Authority | Summit |
| Flagler Housing Authority | Kit Carson | Trinidad Housing Authority | Las Animas |
| Fort Collins Housing Authority | Larimer | Vail Housing Authority | Eagle |
| Fort Lupton Housing Authority | Weld | Walsenburg Housing Authority | Huerfano |
| Fort Morgan Housing Authority | Morgan | Waish Housing Authority | Baca |
| | | Weilington Housing Authority | Larimer |
| | | Westminster Housing Authority | Adams, Jefferson |

BLM_0039098

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| **Housing Authorities (Municipal)** | |
| Wheat Ridge Housing Authority | Jefferson |
| Windsor Housing Authority | Weld |
| Wray Housing Authority | Yuma |
| Yuma Housing Authority | Yuma |
| **Authorities (Intergovernmental Contract)** | |
| Adams & Jefferson Cty. Hazardous Respons | Adams, Jefferson |
| Adams County Communication Center, Inc. | Adams |
| Aurora Regional Transportation Authority | Adams, Arapahoe |
| Beebe Draw Farms Authority | Weld |
| Castle Pines Parks Authority | Douglas |
| Clear Creek Fire Authority | Clear Creek |
| Colorado Information Sharing Consortium | Adams, Arapahoe, Boulder, Denver, Douglas, Eagle, El Paso, Garfield, Jefferson, Larimer, Mesa |
| Colorado Public Infrastructure Authority | Adams |
| Communications Authority | Jefferson, Park |
| Durango Fire and Rescue Authority | La Plata, San Juan |
| EAGLE-Net Alliance | Adams, Boulder, Broomfield, Kit Carson, Larimer, Logan, Morgan, Phillips, Sedgwick, Washington, Weld, Yuma |
| Edwards Community Authority | Eagle |
| El Paso County Emergency Services Auth. | El Paso |
| Fitzsimons Redevelopment Authority | Adams, Arapahoe |
| Foothills Animal Shelter | Adams, Jefferson |
| Fremont County Regional GIS Authority | Fremont |
| Front Range Fire Rescue Authcrity | Larimer, Weld |
| Garfield Clean Energy Collaborative | Garfield |
| Garfield County Emergency Comm. Auth. | Garfield |
| Gilpin Ambulance Authority | Gilpin |
| Historic Arkansas Riverwalk Of Pueblo Au | Pueblo |
| Jefferson Cty. Hazardous Substance Resp. | Jefferson |
| Loveland Fire Rescue Authority | Larimer |
| Lowry Economic Redevelopment Authority | Arapahoe, Denver |
| Metropolitan Area Comm. Center Authority | Arapahoe, Douglas |
| N. Front Range Transportation & Air Qual | Larimer, Weld |

| Districts | County |
|---|---|
| **Authorities (Intergovernmental Contract)** | |
| North Metro Task Force | Adams, Broomfield, Jefferson, Weld |
| North Park Fire Rescue | Jackson |
| Plum Creek Water Reclamation Authority | Douglas |
| Poudre Fire Authority | Larimer, Weld |
| Reg. Haz. Materials Assn. of Eagle Cty. | Eagle |
| Rocky Flats Stewardship Council | Boulder, Broomfield, Jefferson |
| Rocky Mountain Rail Authority | |
| Rooney Road Recycling Center Authority | Adams, Jefferson |
| Rueter-Hess Recreation Authority | Douglas |
| San Luis Valley Gis/Gps Authority | Alamosa, Conejos, Costilla, Mineral, Rio Grande, Saguache |
| San Luis Valley Reg. Solid Waste Auth. | Alamosa, Rio Grande |
| Silverton-San Juan Fire Authority | San Juan |
| Sterling Ranch Community Authority Board | Douglas |
| Summit County Fire Protection Authority | Summit |
| United Fire Dispatch Authority | Arapahoe, Douglas |
| Water Enhancement Authority | Delta, Gunnison, Mesa, Montrose |
| Wheatlands Park and Recreation Authority | Arapahoe |
| **Recreation Facility Districts** | |
| Park County Rec. Facilities District | Park |
| Region One Translator Association | Phillips, Sedgwick, Yuma |
| **Conservation Districts (River Water)** | |
| Colorado River Water Cons. District | Delta, Eagle, Garfield, Grand, Gunnison, Hinsdale, Mesa, Moffat, Montrose, Ouray, Pitkin, Rio Blanco, Routt, Saguache, Summit |
| Republican River Water Cons. District | Kit Carson, Lincoln, Logan, Phillips, Sedgwick, Washington, Yuma |
| Rio Grande Water Conservation District | Alamosa, Conejos, Mineral, Rio Grande, Saguache |
| Southwestern Water Conservation District | Archuleta, Dolores, Hinsdale, La Plata, Mineral, Montezuma, Montrose, San Juan, San Miguel |

BLM_0039099

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|---|---|---|---|
| Denver Metropolitan Scientific & Cultural Facilities District | | Business Improvement Districts | |
| **Scientific & Cultural Fac. District** | Denver, Douglas | Greater Downtown Colorado Springs B.I.D. | El Paso |
| **Public Highway Authorities** | | Greenwood Village Hospitality B.I.D. | Arapahoe |
| E-470 Public Highway Authority | Adams, Arapahoe, Douglas | Havana Business Improvement District | Arapahoe |
| Jefferson Parkway Public Highway Auth. | Broomfield, Jefferson | Highline Business Improvement District | Arapahoe |
| Northwest Parkway Public Highway Auth. | Adams, Boulder, Weld | Historic Loveland B.I.D. | Larimer |
| **Cherry Creek Basin Water Quality Authority** | | Horizon Drive B.I.D. | Mesa |
| | | Indiana Marketplace B.I.D. | Jefferson |
| Cherry Creek Basin Water Quality Auth. | Arapahoe, Douglas | Interquest North B.I.D. | El Paso |
| **Business Improvement Districts** | | Interquest South B.I.D. | El Paso |
| | | Lakewood-West Colfax B.I.D. | Jefferson |
| Alameda Corridor B.I.D. | Jefferson | Lone Tree Business Improvement District | Douglas |
| Arvada West Town Center B.I.D. | Jefferson | Longmont Gateway B.I.D. | Boulder |
| Aspen Grove B.I.D. | Arapahoe | Main Street Louisville B.I.D. | Boulder |
| Barnes & Powers North B.I.D. | El Paso | Miller's Landing B.I.D. | Douglas |
| Barnes & Powers South B.I.D. | El Paso | Norris / Appletree B.I.D. | El Paso |
| Black Hawk Business Improvement District | Gilpin | Old South Gaylord B.I.D. | Denver |
| Bluebird Business Improvement District | Denver | Olde Town Arvada B.I.D. | Jefferson |
| Briargate Center B.I.D. | El Paso | One Horse Business Improvement District | Jefferson |
| Central Manitou Springs B.I.D. | El Paso | Park Meadows B.I.D. | Douglas |
| Cherry Creek North B.I.D. No. 1 | Denver | Powers & Woodmen Commercial B.I.D. | El Paso |
| Cherry Creek Subarea B.I.D. | Denver | RiNo Business Improvement District | Denver |
| City of Central B.I.D. | Gilpin | Riverwalk Business Improvement District | Arapahoe |
| Colfax Business Improvement District | Denver | Santa Fe Business Improvement District | Denver |
| Colfax Mayfair Business Improvement Dist | Denver | South Broadway Englewood B.I.D. | Arapahoe |
| Creekwalk Marketplace B.I.D. | El Paso | West Colfax B.I.D. | Denver |
| Downtown Boulder B.I.D. | Boulder | **Regional Service Authorities** | |
| Downtown Denver B.I.D. | Denver | | |
| Downtown Grand Junction B.I.D. | Mesa | Ouray County Regional Service Authority | Ouray |
| Downtown Longmont B.I.D. | Boulder | **Special Taxing Districts of Home Rule County** | |
| Downtown Steamboat Springs B.I.D. | Routt | | |
| Durango Conference Center B.I.D. | La Plata | Aspen Ambulance District | Pitkin |
| Federal Boulevard Business Impr. Dist. | Denver | **Emergency Telephone Service (911 Authorities)** | |
| Fiddlers Business Improvement District | Arapahoe | 911 Emergency Telephone Service Board | Rio Blanco |
| First & Main B.I.D. | El Paso | Adams Cty. E-911 Emer. Tele. Serv. Auth. | Adams, Arapahoe, Boulder, Denver, Elbert, Jefferson, Weld |
| First & Main B.I.D. No. 2 | El Paso | | |
| First & Main North B.I.D. | El Paso | Baca County Emer. Tele. Service Auth. | Baca |
| Fitzsimons Business Improvement District | Adams | Boulder Reg. Emer. Tele. Service Auth. | Boulder, Larimer |
| Five Points Business Improvement Dist. | Denver | Cheyenne County Emer. Tele. Serv. | Cheyenne |
| Four Corners Business Improvement | Boulder | | |

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County |
|---|---|
| Emergency Telephone Service (911 Authorities) | |
| City of Thornton Emer. Tele. Serv. Auth. | Adams, Weld |
| E-911 Authority Board | Logan |
| Elbert County Communications Authority | Elbert |
| Emer. Tele. Serv. Assn. Of La Plata Coun | La Plata |
| Emergency Telephone Service Authority | Huerfano |
| Emergency Telephone Service Authority | Douglas, Elbert |
| Emergency Telephone Service Authority | Fremont |
| Emergency Telephone Service Authority | El Paso, Teller |
| Emergency Telephone Service Authority | Chaffee, Fremont |
| Emergency Telephone Service Authority | Arapahoe |
| Emergency Telephone Service Authority | San Miguel |
| Emergency Telephone Service Authority | Las Animas |
| Emergency Telephone Service Board | Rio Blanco |
| Gilpin County 911 Authority | Gilpin |
| Grand County Emer. Tele. Service Auth. | Grand |
| Gunnison/Hinsdale Comb. Emer. Tele. Serv | Gunnison, Hinsdale, Saguache |
| Jefferson Cty Emerg Communications Auth | Jefferson |
| Lake County Emer. Tele. Service Auth. | Lake |
| Larimer Emergency Telephone Authority | Larimer |
| Montrose Emer. Telephone Service Auth. | Montrose |
| Phillips County Emer. Tele. Serv. Auth. | Logan, Phillips, Sedgwick, Yuma |
| Prowers County Emergency Telephone Auth. | Prowers |
| San Luis Valley Emer. Tele. Serv. Auth. | Alamosa, Conejos, Costilla, Mineral, Rio Grande, Saguache |
| Sedgwick County Emer. Tele. Serv. Auth. | Sedgwick |
| Washington & Yuma Cty. Emer. Tele. Serv. | Washington, Yuma |
| Weld County 911 Emer. Tele. Serv. Auth. | Weld |
| University Of Colorado Hospital Authority | |
| Univ. of Colorado Hospital Authority | Denver |
| Denver Metropolitan Major League Baseball Stadium District | |

| Districts | County |
|---|---|
| Denver Metropolitan Major League Baseball Stadium District | |
| Denver Metro. M.L.B. Stadium District | Denver |
| Regional Transportation Authorities | |
| Gunnison Valley Transportation Authority | Gunnison |
| Pikes Peak Rural Transportation Auth. | El Paso |
| Roaring Fork Transportation Authority | Eagle, Garfield, Pitkin |
| S. Platte Valley Reg. Transportation Aut | Logan |
| San Miguel Authority for Regional Trans. | San Miguel |
| Pueblo Depot Activity Development Authority | |
| Pueblo Depot Activity Dev. Authority | Pueblo |
| Metropolitan Football Stadium District | |
| Metropolitan Football Stadium District | Adams, Arapahoe, Boulder, Denver, Douglas, Jefferson |
| Denver Health And Hospital Authority | |
| Denver Health And Hospital Authority | Denver |
| Multijurisdictional Housing Authorities | |
| Douglas County Housing Partnership | Douglas |
| Gunnison Valley Reg. Housing Authority | Gunnison |
| Las Animas/Bent County Housing Authority | Bent |
| Regional Housing Alliance of La Plata Co | La Plata |
| San Miguel Regional Housing Authority | San Miguel |
| Yampa Valley Housing Authority | Routt |
| Local Marketing Districts | |
| Alamosa County Events & Fac. L.M.D. | Alamosa |
| Estes Park Local Marketing District | Larimer |
| Gunnison River Valley L.M.D. | Gunnison |
| Steamboat Springs Local Marketing Dist. | Routt |
| Vail Local Marketing District | Eagle |
| Special Taxing Districts of Home Rule Municipality | |
| Bandera Blvd. Special Impr. Maint. Dist. | Pueblo |
| Briargate Special Impr. Maint. District | El Paso |
| Colorado Ave. Gateway Spec. Impr. Maint. | El Paso |
| Countryside Special Impr. Maint. Dist. | El Paso |

BLM_0039101

# LOCAL IMPROVEMENT AND SERVICE DISTRICTS

| Districts | County | Districts | County |
|---|---|---|---|
| **Special Taxing Districts of Home Rule Municipality** | | **Boards of Cooperative (Educational) Services (BOCES)** | |
| Heritage Special Impr. Maint. District | El Paso | Front Range BOCES | Clear Creek, Denver, Douglas, Elbert, Gilpin, Jefferson, Larimer, Park, Weld |
| Norwood Special Impr. Maint. District | El Paso | | |
| Old Colorado City Security & Maint. Dist | El Paso | | |
| Platte Ave. (In Knob Hill) Spec. Impr. M | El Paso | Grand Valley BOCES | Mesa |
| Southpointe Special Impr. Maint. Dist. | Pueblo | Mountain BOCES | Chaffee, Eagle, Fremont, Garfield, Lake, Park, Pitkin, Routt, Summit |
| Stetson Hills Special Impr. Maint. Dist. | El Paso | Mt. Evans BOCES | Clear Creek, Gilpin, Park |
| Woodstone Special Impr. Maint. District | El Paso | Northeast Colorado BOCES | Kit Carson, Logan, Morgan, Phillips, Sedgwick, Washington, Yuma |
| **Fountain Creek Watershed, Flood Control, and Greenway District** | | | |
| Fountain Crk. Watershed, Flood Control, | El Paso, Pueblo | Northwest Colorado BOCES | Eagle, Grand, Jackson, Moffat, Rio Blanco, Routt, Summit |
| **Colorado New Energy Improvement District** | | Pikes Peak BOCES | El Paso, Elbert, Lincoln, Pueblo |
| Colorado New Energy Improvement District | | Rio Blanco BOCES | Rio Blanco |
| **Federal Mineral Lease Districts** | | San Juan BOCES | Archuleta, Dolores, Hinsdale, La Plata, Montezuma, San Juan, San Miguel |
| Garfield Cty. Federal Mineral Lease Act | Garfield | | |
| Huerfano County FML District | Huerfano | San Luis Valley BOCES | Alamosa, Conejos, Costilla, Mineral, Rio Grande, Saguache |
| Mesa County Federal Mineral Lease Dist. | Mesa | | |
| Park County Federal Mineral Lease Dist. | Park | Santa Fe Trail BOCES | Bent, Otero |
| Weld Cty. Federal Mineral Lease Act Dist | Weld | South Central BOCES | Crowley, Custer, Fremont, Huerfano, Las Animas, Lincoln, Otero, Pueblo |
| **Subdistrict of Special District** | | Southeastern Colorado BOCES | Baca, Bent, Kiowa, Las Animas, Prowers |
| Edwards Metro. Dist. - W. End Subdist. | Eagle | Uncompahgre BOCES | Montrose, Ouray, San Miguel |
| Paint Brush Hills Metro Dist Subdist. A | El Paso | Ute Pass BOCES | Teller |
| Plum Vly. Hts. Subdist of Roxborough W&S | Douglas | | |
| **Boards of Cooperative (Educational) Services (BOCES)** | | | |
| Adams County BOCES | Adams, Broomfield, Denver, Weld | | |
| Centennial BOCES | Adams, Boulder, Broomfield, Larimer, Logan, Morgan, Washington, Weld | | |
| Colorado Digital Bd. of Coop. Educ. Svc. | El Paso, Kit Carson, Yuma | | |
| East Central BOCES | Adams, Arapahoe, Cheyenne, Elbert, Kit Carson, Lincoln, Washington, Yuma | | |
| Expeditionary BOCES | Adams, Arapahoe, Denver, Douglas, Elbert | | |
| Front Range BOCES | Adams, Arapahoe, Boulder, Broomfield, | | |

BLM_0039102

# COLORADO LOCAL GOVERNMENT BY TYPE

| CODE | ENTITY TYPE | STATUTORY | NUMBER |
|---|---|---|---|
| 1 | County | 30-1-101 | 62 |
| 2 | Home Rule Municipalities | 31-1-202 & Constitution Art. XX | 99 |
| 3 | Territorial Charter Municipalities | Territorial Charter & Constitution Art. XIV, Sec.13 | 1 |
| 4 | Statutory Cities | 31-1-203 | 12 |
| 5 | Statutory Towns | 31-1-203 | 160 |
| 6 | Metropolitan Districts | 32-1-103 | 1683 |
| 7 | Park & Recreation Districts | 32-1-103 | 71 |
| 8 | Fire Protection Districts | 32-1-103 | 312 |
| 9 | Health Service Districts (Hospital) | 32-1-103 | 39 |
| 10 | Sanitation Districts | 32-1-103 | 72 |
| 11 | Water Districts | 32-1-103 | 83 |
| 12 | Water & Sanitation Districts | 32-1-103 | 161 |
| 13 | County Recreation Districts | 30-20-701 | 8 |
| 14 | Metropolitan Sewage Disposal Districts | 32-4-501 | 2 |
| 15 | Cemetery Districts | 30-20-801 | 81 |
| 16 | Library Districts | 24-90-103 | 58 |
| 17 | Ground Water Management Districts | 37-90-118 | 14 |
| 18 | Water Conservancy Districts | 37-45-101 | 57 |
| 19 | County Pest Control Districts | 35-5-101 | 17 |
| 20 | Conservation Districts (Soil) | 35-70-101 | 76 |
| 22 | Irrigation Districts (Irrigation Drainage) | 37-41-101 to 37-44-149 | 16 |
| 23 | Junior College Districts | 23-71-101 | 4 |
| 24 | Law Enforcement Authorities | 30-11-401 | 7 |
| 25 | Drainage Districts | 37-20-101 | 17 |
| 26 | Downtown Development Authorities | 31-25-801 | 20 |
| 27 | Urban Renewal Authorities | 31-25-101 | 148 |
| 28 | General Improvement Districts (Municipal) | 31-25-601 | 56 |
| 29 | Special Improvement Districts (Municipal, Incl. Storm Sewer) | 31-25-501 | 45 |
| 30 | Local Improvement Districts (County) | 30-20-601 | 63 |
| 31 | Public Improvement Districts (County) | 30-20-501 | 88 |
| 32 | County Housing Authorities | 29-4-502 | 28 |
| 33 | County Disposal Districts | 30-20-201 | 1 |
| 34 | Power Authorities | 29-1-204 | 2 |
| 35 | Water Authorities | 29-1-204.2 | 31 |
| 36 | Moffat Tunnel Authority | 32-8-101 | 1 |
| 37 | Regional Transportation District | 32-9-101 | 1 |
| 39 | Urban Drainage & Flood Control District | 32-11-101 | 2 |
| 41 | Airport Authorities | 41-3-101 | 4 |
| 43 | Conservancy Districts (Flood Control) | 37-1-101 to 37-8-101 | 4 |
| 44 | Grand Valley Drainage District | 37-31-104 | 1 |
| 45 | Ambulance Districts | 32-1-103 | 10 |
| 46 | Housing Authorities (Municipal) | 29-4-204 | 81 |
| 47 | Authorities (Intergovernmental Contract) | 29-1-201 to 203 | 43 |
| 49 | Recreation Facility Districts | 29-7-101 | 2 |

BLM_0039103

# COLORADO LOCAL GOVERNMENT BY TYPE

| CODE | ENTITY TYPE | STATUTORY | NUMBER |
|------|-------------|-----------|--------|
| 51 | Conservation Districts (River Water) | 37-46-101 to 37-50-142 | 4 |
| 52 | Denver Metropolitan Scientific & Cultural Facilities District | 32-13-104 | 1 |
| 55 | Public Highway Authorities | 43-4-501 | 3 |
| 56 | Cherry Creek Basin Water Quality Authority | 25-8.5-101 | 1 |
| 57 | Business Improvement Districts | 31-25-1201 | 54 |
| 58 | Regional Service Authorities | 32-7-101 & Constitution Art. XIV, Sec. 17 | 1 |
| 59 | Special Taxing Districts of Home Rule County | 30-35-901 & Home Rule Charter | 1 |
| 60 | Emergency Telephone Service (911 Authorities) | 29-11-101 | 31 |
| 61 | City & County Of Denver | 30-11-101 & Constitution Art. XX, Sec. 4 | 2 |
| 62 | University Of Colorado Hospital Authority | 23-21-503 | 1 |
| 63 | Denver Metropolitan Major League Baseball Stadium District | 32-14-104 | 1 |
| 64 | Regional Transportation Authorities | 43-4-601 | 5 |
| 65 | Pueblo Depot Activity Development Authority | 29-23-104 | 1 |
| 67 | Metropolitan Football Stadium District | 32-15-104 | 1 |
| 68 | Denver Health And Hospital Authority | 25-29-103 | 1 |
| 69 | Multijurisdictional Housing Authorities | 29-1-204.5 | 6 |
| 70 | City & County Of Broomfield | Constitution Art. XX, Sec. 10-13 | 1 |
| 71 | Local Marketing Districts | 29-25-101 | 5 |
| 72 | Special Taxing Districts of Home Rule Municipality | Home Rule Charter (not from CRS, incl. 31-25-501, 31-25-601) | 11 |
| 76 | Fountain Creek Watershed, Flood Control, and Greenway District | 32-11.5-201 | 1 |
| 77 | Colorado New Energy Improvement District | 32-20-104 | 1 |
| 78 | Federal Mineral Lease Districts | 30-20-1304 | 5 |
| 79 | Subdistrict of Special District | Title 32, Article 1, Section 1101(1)(f) | 3 |
| 95 | Boards of Cooperative (Educational) Services (BOCES) | 22-5-104 | 20 |
| 99 | School Districts | 22-30-103 & Constitution Art.IX, Sec. 15 | 205 |

| | |
|---|---|
| **Total Active Local Governments** | **4109** |
| **Total Active Title 32 Districts** | **2443** |
| **Total Active Title 32, Article 1 Districts** | **2431** |

BLM_0039104

BLM_0039105

# Section X

# Certification of Levies and Revenues by County

The assessed values reflect those values existing in the counties on the date the levies are certified to the county commissioners, December 15. See: 39-1-111(1), 39-1-111(5) and 39-5-125, C.R.S.

FOOTNOTES:

(A) Excess levy approved by Division of Local Government
(B) Excess levy revenue voted at special election

NOTE: Special Assessments on the tax roll are no longer shown.

SCHOOL DISTRICT CODING:

School districts entirely within a county:
Designated by the last position number of "0" or "5".

Multi-county school districts:
Designated by the last position numbers of "1" through "4". The administrative offices of the school district are located in the county designated by the code number "1". The adjoining counties are listed by code numbers "2" through "4", assigned to the counties alphabetically.

Questions regarding School District levies should be referred to the Department of Education, Office of Management Services.

BLM_0039106

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

ADAMS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Mapleton | $569,244,410 | 26.080 | $14,845,894 | 21.139 | $12,033,258 ^ | 10.337 | $5,884,279 | 0.000 | $0 | 57.878 | $32,946,728 |
| 10 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.322 | $183,297 | | |
| East Lake | $1,712,114,000 | 27.000 | $46,227,078 | 21.665 | $37,092,950 ^ | 16.749 | $28,676,197 | 0.000 | $0 | 65.922 | $112,865,979 |
| 20 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.508 | $869,754 | | |
| Adams County | $643,556,940 | 24.688 | $15,888,134 | 9.681 | $6,230,275 ^ | 7.669 | $4,935,438 | 0.000 | $0 | 43.154 | $27,772,056 |
| 30 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 1.116 | $718,210 | | |
| Brighton | $964,038,490 | 26.262 | $25,317,579 | 22.069 | $21,275,365 ^ | 0.755 | $727,849 | 0.000 | $0 | 49.317 | $47,543,486 |
| 41 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.231 | $222,693 | | |
| Bennett | $69,495,850 | 22.285 | $1,548,715 | 9.971 | $692,943 ^ | 0.000 | $0 | 0.000 | $0 | 32.594 | $2,265,148 |
| 51 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.338 | $23,490 | | |
| Strasburg | $71,235,110 | 27.000 | $1,923,348 | 8.524 | $607,208 ^ | 3.140 | $223,678 | 0.000 | $0 | 38.725 | $2,758,580 |
| 61 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.061 | $4,345 | | |
| Westminster | $580,219,080 | 27.000 | $15,665,915 | 15.046 | $8,729,976 ^ | 14.581 | $8,460,174 | 0.000 | $0 | 56.896 | $33,012,145 |
| 70 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.269 | $156,079 | | |
| Deer Trail | $4,466,520 | 27.000 | $120,596 | 0.000 | $0 ^ | 0.194 | $867 | 0.000 | $0 | 27.243 | $121,681 |
| 172 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $219 | | |
| Aurora/Adams Arapahoe | $746,607,270 | 26.010 | $19,419,255 | 23.000 | $17,171,967 ^ | 19.848 | $14,818,661 | 0.000 | $0 | 69.685 | $52,027,328 |
| 182 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.827 | $617,444 | | |
| Byers | $24,781,770 | 23.909 | $592,507 | 6.225 | $154,267 ^ | 2.830 | $70,132 | 0.000 | $0 | 33.096 | $820,177 |
| 192 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.132 | $3,271 | | |
| Wiggins | $2,177,140 | 24.545 | $53,438 | 12.610 | $27,454 ^ | 0.000 | $0 | 0.000 | $0 | 37.189 | $80,966 |
| 2516 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.034 | $74 | | |
| Keenesburg | $4,958,760 | 10.845 | $53,778 | 4.774 | $23,673 ^ | 4.658 | $23,098 | 0.000 | $0 | 20.296 | $100,643 |
| 3092 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $94 | | |
| **Total** | $5,392,895,340 | XXX | $141,656,237 | XXX | $104,039,336 ^ | XXX | $63,820,375 | XXX | $0 | XXX | $312,314,917 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $2,798,969 | | |

BLM_0039107

| | Assessed Valuation | General Fund<br>Temporary Tax Credit | | Bond Redemption ^<br>Contractual Obligation ~ | | Date | Term | Capital /Special*<br>Abatement | | Total | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Alms Community College | $4,958,760 | 6.299 | $31,235 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.308 | $31,280 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $45 | | |
| **Total** | $4,958,760 | XXX | $31,235 | XXX | $0 ^ | | | XXX | $0 | XXX | $31,280 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $45 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $5,540,952,590 | 22.869 | $126,716,045 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.145 | $128,245,348 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.276 | $1,529,303 | | |
| Public Welfare | $5,540,952,590 | 2.353 | $13,037,861 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.353 | $13,037,861 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retarded/Seriously Handicapped | $5,540,952,590 | 0.257 | $1,424,025 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.257 | $1,424,025 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $5,540,952,590 | 1.300 | $7,203,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.300 | $7,203,238 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,540,952,590 | 26.779 | $148,381,169 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.055 | $149,910,472 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.276 | $1,529,303 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Westminster | $802,435,330 | 3.650 | $2,928,889 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.650 | $2,928,889 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arvada | $40,674,130 | 4.310 | $175,306 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.310 | $175,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thornton | $1,110,062,940 | 10.210 | $11,333,743 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.210 | $11,333,743 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora | $737,736,760 | 8.605 | $6,348,225 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.605 | $6,348,225 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northglenn | $287,181,360 | 7.597 | $2,181,717 | 0.000 | $0 ^ | | | 4.000 | $1,148,725 | 11.597 | $3,330,442 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039108

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Brighton | $335,532,490 | 6.650 | $2,231,291 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.650 | $2,231,291 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Federal Heights | $76,810,270 | 0.680 | $52,231 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.680 | $52,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Commerce City | $797,295,440 | 3.280 | $2,615,129 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.128 | $2,493,940 |
| | | <0.152> | <$121,189> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett | $17,038,640 | 11.950 | $203,612 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.950 | $203,612 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochbuie | $127,890 | 4.300 | $550 | 9.758 | $1,248 ^ | | | 0.000 | $0 | 12.448 | $1,592 |
| | | <1.610> | <$206> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,204,895,250 | XXX | $28,070,691 | XXX | $1,248 ^ | | | XXX | $1,148,725 | XXX | $29,099,270 |
| | | XXX | <$121,395> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| 13th Ave. Station Metropolitan District | $7,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| ACC Metropolitan District | $5,366,340 | 6.000 | $32,198 | 30.000 | $160,990 ^ | | | 0.000 | $0 | 37.000 | $198,555 |
| | | 0.000 | $0 | 1.000 | $5,366 ~ | | | 0.000 | $0 | | |
| Aberdeen Metropolitan District No. 1 | $1,010,360 | 40.000 | $40,414 | 50.000 | $50,518 ^ | 12/16/2005 | 30 | 0.000 | $0 | 99.000 | $100,026 |
| | | 0.000 | $0 | 9.000 | $9,093 ~ | | | 0.000 | $0 | | |
| Aberdeen Metropolitan District No. 2 | $758,870 | 49.000 | $37,185 | 50.000 | $37,944 ^ | 12/16/2005 | 30 | 0.000 | $0 | 99.000 | $75,128 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039109

BLM_0039110

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Adams Crossing Metropolitan District #4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams Crossing Metropolitan District #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adams East Metropolitan District | $7,452,510 | 25.000 | $186,313 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $186,313 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Airways Business Center Metro. District | $11,666,950 | 12.000 | $140,003 | 22.500 | $262,506 ^ | 3/21/2017 | 24 | 0.000 | $0 | 34.500 | $402,510 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Amber Creek Metropolitan District | $937,220 | 55.625 | $52,133 | 4.375 | $4,100 ^ | 7/19/2010 | 40 | 0.000 | $0 | 60.000 | $56,233 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ash Meadows Metropolitan District | $853,260 | 85.000 | $72,527 | 0.000 | $0 ^ | | | 0.000 | $0 | 85.000 | $72,527 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Hills Metropolitan District | $1,042,360 | 18.000 | $18,762 | 57.470 | $59,904 ^ | 6/1/2004 | 20 | 0.000 | $0 | 75.470 | $78,667 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Reserve Metropolitan District | $78,570 | 60.000 | $4,714 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $4,714 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora High Point at DIA Metro. District | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Single Tree Metropolitan District | $8,365,070 | 0.000 | $0 | 48.944 | $409,420 ^ | 12/21/2006 | 25 | 0.000 | $0 | 48.944 | $409,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BNC Metropolitan District No. 1 | $6,176,940 | 13.000 | $80,300 | 50.000 | $308,847 ^ | 6/30/2016 | 7 | 0.000 | $0 | 63.000 | $389,147 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BNC Metropolitan District No. 2 | $454,560 | 13.000 | $5,909 | 50.000 | $22,728 ^ | 2/24/2005 | 30 | 0.000 | $0 | 63.000 | $28,637 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BNC Metropolitan District No. 3 | $30,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

ADAMS COUNTY

|  | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Belle Creek Metropolitan District No. 1 | $11,773,070 | 35.000 | $412,057 | 33.764 | $397,506 ^ | 3/10/2011 | 19 | 0.000 | $0 | 74.900 | $881,803 |
|  |  | 0.000 | $0 | 6.136 | $72,240 ^ | 10/17/2016 | 34 | 0.000 | $0 | | |
|  |  |  |  | 0.000 | $0 ~ | | | | | | |
| Bennett Crossing Metro. District #1 | $10 | 50.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett Crossing Metro. District #2 | $10 | 50.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett Crossing Metro. District #3 | $10 | 50.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Dry Creek Metropolitan District | $1,576,450 | 60.000 | $94,587 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $94,587 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradburn Metropolitan District No. 1 | $7,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradburn Metropolitan District No. 2 | $9,910,640 | 5.000 | $49,553 | 23.918 | $237,043 ^ | 6/1/04 | 30 | 0.000 | $0 | 50.000 | $495,532 |
|  |  | 0.000 | $0 | 21.082 | $208,936 ^ | 6/1/04 | 30 | 0.000 | $0 | | |
|  |  |  |  | 0.000 | $0 ~ | | | | | | |
| Bradburn Metropolitan District No. 3 | $14,468,510 | 7.108 | $102,842 | 29.600 | $428,268 ^ | 11/23/2016 | 30 | 0.000 | $0 | 36.708 | $531,110 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bramming Farm Metropolitan District #1 | $1,798,740 | 10.000 | $17,987 | 50.000 | $89,937 ^ | 1/15/15 | 30 | 0.000 | $0 | 60.000 | $107,924 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brighton Crossing Metro. District #4 | $13,991,860 | 7.000 | $97,943 | 28.825 | $403,315 ^ | 7/1/2013 | 10 | 0.000 | $0 | 52.000 | $727,577 |
|  |  | 0.000 | $0 | 16.175 | $226,318 ^ | | | 0.000 | $0 | | |
|  |  |  |  | 0.000 | $0 ~ | | | | | | |
| Brittany Place Metropolitan District | $358,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 2 | $21,002,220 | 7.300 | $153,316 | 78.725 | $1,653,400 ^ | 7/31/07 | 30 | 0.000 | $0 | 86.025 | $1,806,716 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 3 | $21,096,830 | 12.500 | $263,710 | 48.944 | $1,032,563 ^ | 5/30/07 | 30 | 0.000 | $0 | 54.932 | $1,158,891 |
|  |  | <6.512> | <$137,383> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 5 | $5,220,440 | 27.000 | $140,952 | 13.000 | $67,866 ^ | 4/1/10 | 24 | 0.000 | $0 | 40.000 | $208,818 |
|  |  | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039111

321

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Bromley Park Metropolitan District No. 6 | $18,814,260 | 5.000 | $94,071 | 30.000 | $564,428 ^ | 12/1/15 | 10 | 0.000 | $0 | 35.000 | $658,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckley Crossing Metropolitan District | $16,470 | 41.000 | $675 | 0.000 | $0 ^ | | | 0.000 | $0 | 41.000 | $675 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckley Ranch Metropolitan District | $4,741,320 | 19.000 | $90,085 | 50.000 | $237,066 ^ | 2/8/06 | 30 | 0.000 | $0 | 69.000 | $327,151 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buffalo Highlands Metropolitan District | $83,180 | 10.000 | $832 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $4,991 |
| | | 0.000 | $0 | 50.000 | $4,159 ~ | | | 0.000 | $0 | | |
| Buffalo Ridge Metropolitan District | $21,268,240 | 5.000 | $106,341 | 32.203 | $684,901 ^ | 9/3/13 | 30 | 0.000 | $0 | 42.827 | $910,855 |
| | | 0.000 | $0 | 5.624 | $119,613 ^ | 7/12/16 | 27 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Buffalo Run Mesa Metropolitan District | $9,133,660 | 16.422 | $149,993 | 44.500 | $406,448 ^ | 7/2/04 | 30 | 0.000 | $0 | 66.422 | $606,676 |
| | | 0.000 | $0 | 5.500 | $50,235 ^ | 6/1/06 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| CCP Metropolitan District No. 3 | $4,423,860 | 41.000 | $181,378 | 0.000 | $0 ^ | | | 0.000 | $0 | 41.000 | $181,378 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| CCP Metropolitan District No. 4 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Case Farms Metropolitan District | $26,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry lane Metropolitan District | $5,840 | 65.000 | $380 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $380 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Station Metro. District #1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Station Metro. District #2 | $9,604,860 | 8.000 | $76,839 | 30.634 | $294,235 ^ | | | 0.000 | $0 | 50.000 | $480,243 |
| | | 0.000 | $0 | 11.366 | $109,169 ~ | | | 0.000 | $0 | | |
| Clear Creek Station Metro. District #3 | $437,270 | 50.000 | $21,864 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $21,864 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Transit Metro. District #1 | $522,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Transit Metro. District #2 | $522,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039112

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Colorado Inter. Center Metro. Dist. #10 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #11 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #3 | $7,765,010 | 10.000 | $77,650 | 40.000 | $310,600 ^ | 10/25/2016 | 30 | 0.000 | $0 | 51.000 | $396,016 |
| | | 0.000 | $0 | 1.000 | $7,765 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #4 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #5 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #6 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #7 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #8 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Inter. Center Metro. Dist. #9 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colo. Science & Technology Park Metro. D | $670 | 0.000 | $0 | 50.000 | $34 ^ | 9/30/2015 | 5 | 0.000 | $0 | 50.000 | $34 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colo. Science & Technology Park Metro. D | $2,492,080 | 10.000 | $24,921 | 50.000 | $124,604 ^ | 9/30/2015 | 5 | 0.000 | $0 | 60.000 | $149,525 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colo. Science & Technology Park Metro. D | $670 | 0.000 | $0 | 50.000 | $34 ^ | 9/30/2015 | 5 | 0.000 | $0 | 50.000 | $34 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| C.C. Highlands Metropolitan District | $3,219,180 | 3.728 | $12,001 | 21.272 | $68,478 ^ | 11/28/2017 | 30 | 0.000 | $0 | 25.000 | $80,480 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| C.C. Village Metropolitan District | $5,961,680 | 16.678 | $99,429 | 33.322 | $198,655 ^ | 12/10/2014 | 15 | 0.000 | $0 | 50.000 | $298,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Creekside Village Metropolitan District | $6,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039113

BLM_0039114

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Creekside Vlg. Metro. Dist. Subdist. A | $4,630 | 60.000 | $278 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $278 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cundall Farms Metropolitan District | $2,926,560 | 10.000 | $29,266 | 50.000 | $146,328 ^ | 8/29/2014 | 30 | 0.000 | $0 | 60.000 | $175,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cutler Farms Metropolitan District | $17,650 | 45.000 | $794 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DIATC Metropolitan District | $586,550 | 10.000 | $5,866 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $35,193 |
| | | 0.000 | $0 | 50.000 | $29,328 ~ | | | 0.000 | $0 | | |
| Eagle Creek Metropolitan District | $5,971,450 | 38.000 | $226,915 | 36.000 | $214,972 ^ | 5/17/2016 | 20 | 0.000 | $0 | 80.000 | $477,716 |
| | | 0.000 | $0 | 6.000 | $35,829 ~ | | | 0.000 | $0 | | |
| Eagle Shadow Metropolitan District No. 1 | $26,450,290 | 2.500 | $66,126 | 15.868 | $419,713 ^ | 7/30/2013 | 22 | 0.000 | $0 | 24.750 | $654,645 |
| | | 0.000 | $0 | 6.382 | $168,806 ^ | 7/30/2013 | 4 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eastcreek Farm Metropolitan District | $4,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Adams County Metropolitan District | $15,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastpark70 Metropolitan District | $1,807,680 | 0.000 | $0 | 30.000 | $54,230 ^ | 2/22/2005 | 30 | 0.000 | $0 | 31.000 | $56,038 |
| | | 0.000 | $0 | 1.000 | $1,808 ~ | | | 0.000 | $0 | | |
| Fallbrook Metropolitan District | $18,236,640 | 2.741 | $49,987 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.741 | $779,452 |
| | | 0.000 | $0 | 40.000 | $729,466 ~ | | | 0.000 | $0 | | |
| Fallbrook Villas Metropolitan District | $1,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First Creek Ranch Metropolitan District | $933,830 | 90.000 | $84,045 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $84,045 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fronterra Village Metropolitan District | $17,506,410 | 2.750 | $48,143 | 45.516 | $796,822 ^ | 3/8/2007 | 30 | 0.000 | $0 | 53.000 | $927,840 |
| | | 0.000 | $0 | 4.734 | $82,875 ^ | 3/8/2007 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Fronterra Village Metro. District #2 | $9,908,270 | 5.046 | $49,997 | 53.475 | $529,845 ^ | 9/27/2007 | 30 | 0.000 | $0 | 58.521 | $579,842 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #1 | $10 | 60.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

### Metropolitan Districts

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Valley Ranch E. Metro. Dist. #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Valley Ranch E. Metro. Dist. #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harvest Metropolitan District No. 1 | $11,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harvest Metropolitan District No. 2 | $11,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Todd Creek Metro. District | $23,647,070 | 10.000 | $236,471 | 17.315 | $409,449 ^ | 5/9/2007 | 30 | 0.000 | $0 | 60.000 | $1,418,824 |
| | | 0.000 | $0 | 32.685 | $772,904 ^ | 4/29/2015 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| High Plains Water & San. Metro. Dist. | $22,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Point Metropolitan District | $3,208,540 | 39.364 | $126,301 | 49.555 | $158,999 ^ | 2/8/2006 | 30 | 0.000 | $0 | 88.919 | $285,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| HighPointe Park Metropolitan District | $7,036,100 | 28.425 | $200,001 | 49.943 | $69,960 ^ | 10/17/2014 | 30 | 0.000 | $0 | 60.748 | $427,429 |
| | | 0.000 | $0 | 11.635 | $81,865 ^ | 10/28/2010 | 30 | 0.748 | $5,263 | | |
| | | | | 9.997 | $70,340 ^ | 12/8/2016 | 30 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Horse Creek Metropolitan District | $2,952,570 | 15.000 | $44,289 | 35.600 | $105,111 ^ | 12/14/2006 | 30 | 0.000 | $0 | 50.600 | $149,400 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Huntington Trails Metropolitan District | $13,106,890 | 3.051 | $39,989 | 39.776 | $521,340 ^ | 9/11/2015 | 10 | 0.000 | $0 | 42.827 | $561,329 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 1 | $40 | 10.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 2 | $19,810 | 10.000 | $198 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $198 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 3 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes Metropolitan District No. 4 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lambertson Lakes Metropolitan District | $12,609,350 | 3.850 | $48,546 | 38.150 | $481,047 ^ | 9/15/2016 | 16 | 0.000 | $0 | 42.000 | $529,593 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Laredo Metropolitan District | $7,429,770 | 9.000 | $66,868 | 41.000 | $304,621 ^ | 11/20/2015 | 10 | 0.000 | $0 | 50.000 | $371,489 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larkridge Metropolitan District No. 1 | $20,849,880 | 3.000 | $62,550 | 24.403 | $508,800 ^ | 8/31/2012 | 22 | 0.000 | $0 | 36.500 | $761,021 |
| | | 0.000 | $0 | 9.097 | $189,671 ^ | 8/31/2012 | 8 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Larkridge Metropolitan District No. 2 | $6,309,020 | 13.750 | $86,749 | 32.250 | $203,466 ^ | 12/15/2014 | 10 | 0.000 | $0 | 46.000 | $290,215 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lewis Pointe Metropolitan District | $2,591,810 | 10.000 | $25,918 | 50.000 | $129,591 ^ | 6/1/2015 | 30 | 0.000 | $0 | 60.000 | $155,509 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marshall Lake Metropolitan District | $9,483,630 | 3.690 | $34,995 | 41.310 | $391,769 ^ | 9/30/2008 | 18 | 0.000 | $0 | 45.000 | $426,763 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mayfield Metropolitan District | $10,970 | 50.000 | $549 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $549 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 1 | $169,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 2 | $169,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North End Metropolitan District No. 3 | $169,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| North End Metropolitan District No. 4 | $169,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Holly Metropolitan District | $21,810 | 50.000 | $1,091 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,091 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 1 | $47,820,240 | 22.400 | $1,071,173 | 30.529 | $1,459,904 ^ | 6/3/2016 | 20 | 0.000 | $0 | 79.875 | $3,819,642 |
| | | 0.000 | $0 | 7.982 | $381,701 ^ | 6/3/2016 | 30 | 0.000 | $0 | | |
| | | | | 18.964 | $906,863 ~ | | | | | | |
| N. Range Metro. District #1 Subdistrict | $3,788,460 | 2.000 | $7,577 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $7,577 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 2 | $8,255,490 | 22.400 | $184,923 | 57.475 | $474,484 ^ | 6/28/2007 | 30 | 0.000 | $0 | 79.875 | $659,407 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 3 | $371,520 | 22.400 | $8,322 | 0.000 | $0 ^ | | | 0.000 | $0 | 79.875 | $29,675 |
| | | 0.000 | $0 | 57.475 | $21,353 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 4 | $210 | 22.400 | $5 | 0.000 | $0 ^ | | | 0.000 | $0 | 79.875 | $17 |
| | | 0.000 | $0 | 57.475 | $12 ~ | | | 0.000 | $0 | | |
| North Range Metropolitan District No. 5 | $210 | 79.875 | $17 | 0.000 | $0 ^ | | | 0.000 | $0 | 79.875 | $17 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Range Village Metropolitan District | $8,393,580 | 27.402 | $230,001 | 50.754 | $426,008 ^ | 3/8/2007 | 30 | 0.000 | $0 | 82.921 | $696,004 |
| | | 0.000 | $0 | 4.765 | $39,995 ^ | 3/8/2007 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Northern Commerce Metropolitan District | $5,876,570 | 8.000 | $47,013 | 38.000 | $223,310 ^ | 6/25/2014 | 10 | 0.000 | $0 | 46.000 | $270,322 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Metropolitan | $55,336,870 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Park Place N. Metro. District | $5,910,730 | 10.000 | $59,107 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $59,107 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Park Pl. Residential Metro. Dist | $340 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Park Place S. Metro. District | $3,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039117

BLM_0039118

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| PLA Metropolitan District | $3,109,820 | 10.000 | $31,098 | 55.000 | $171,040 ^ | | | 0.000 | $0 | 65.000 | $202,138 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| PV Water & San. Metropolitan District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #1 | $10 | 35.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #2 | $10 | 35.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #3 | $10 | 35.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #4 | $10 | 35.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #5 | $10 | 35.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Painted Prairie Metro. District #6 | $10 | 35.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park 70 Metropolitan District | $32,524,740 | 7.500 | $243,936 | 28.500 | $926,955 ^ | 9/28/2016 | 30 | 0.000 | $0 | 37.000 | $1,203,415 |
| | | 0.000 | $0 | 1.000 | $32,525 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 1 | $40 | 50.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 2 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 3 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 4 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 5 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 6 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parterre Metropolitan District No. 7 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Parterre Metropolitan District No. 8 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte River Ranch S. Metro. District | $6,721,040 | 25.442 | $170,997 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.442 | $170,997 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Potomac Farms Metropolitan District | $8,100,720 | 18.516 | $149,993 | 42.106 | $341,089 ^ | 9/26/2007 | 30 | 0.000 | $0 | 75.991 | $615,582 |
| | | 0.000 | $0 | 15.369 | $124,500 ^ | 9/26/2007 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Prairie Center Metropolitan District #1 | $1,217,620 | 60.000 | $73,057 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $73,057 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metro. District #10 | $4,780,300 | 35.000 | $167,311 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $167,311 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #4 | $22,145,990 | 35.000 | $775,110 | 25.000 | $553,650 ^ | 12/28/2006 | 25 | 0.000 | $0 | 60.000 | $1,328,759 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #5 | $3,840 | 10.000 | $38 | 40.000 | $154 ^ | 12/28/2006 | 25 | 0.000 | $0 | 50.000 | $192 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #6 | $586,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #7 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Center Metropolitan District #9 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Farm Metropolitan District | $13,920 | 45.000 | $626 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $626 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

328

BLM_0039119

329

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Prime Sites Metropolitan District No. 2 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 3 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 4 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 5 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 6 | $26,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 7 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 8 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prime Sites Metropolitan District No. 9 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reunion Metropolitan District | $308,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| River Oaks Metropolitan District | $7,471,050 | 17.000 | $127,008 | 35.000 | $261,487 ^ | 11/4/2016 | 19 | 0.000 | $0 | 52.000 | $388,495 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverdale Dunes Metro. District #1 | $5,730,910 | 33.154 | $190,003 | 30.885 | $176,999 ^ | 10/13/2016 | 20 | 0.000 | $0 | 64.039 | $367,002 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverdale Peaks II Metropolitan District | $969,260 | 42.821 | $41,505 | 40.000 | $38,770 ^ | 9/1/2005 | 30 | 0.000 | $0 | 82.821 | $80,275 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sagebrush Farm Metropolitan District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sagebrush Farm Metropolitan District #2 | $70 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Metro | $149,765,340 | 10.000 | $1,497,653 | 22.000 | $3,294,837 ^ | | | 0.000 | $0 | 32.000 | $4,792,491 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #1 | $2,820 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Second Creek Farm Metro. District #2 | $21,890 | 50.000 | $1,095 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,095 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #3 | $20,350 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Farm Metro. District #4 | $4,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Second Creek Ranch Metropolitan District | $29,260 | 90.000 | $2,633 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $2,633 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Settler's Crossing Metro. District #1 | $29,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Settler's Crossing Metro. District #2 | $11,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Beebe Draw Metropolitan District | $470 | 1.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $26 |
| | | 0.000 | $0 | 54.000 | $25 ~ | | | 0.000 | $0 | | |
| TR Ranch Metropolitan District | $199,890 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Talon Pointe Coordinating Metro. Dist. | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Talon Pointe Metropolitan District | $589,460 | 20.000 | $11,789 | 50.000 | $29,473 ^ | | | 0.000 | $0 | 70.000 | $41,262 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timberleaf Metropolitan District | $13,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Todd Creek Farms Metro. District #2 | $21,863,610 | 2.000 | $43,727 | 8.800 | $192,400 ^ | 6/1/2003 | 15 | 0.000 | $0 | 8.800 | $192,400 |
| | | <2.000> | <$43,727> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Todd Creek Village Metropolitan District | $3,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tower Metropolitan District | $91,011,840 | 18.643 | $1,696,734 | 4.831 | $439,678 ^ | 12/30/2014 | 10 | 0.000 | $0 | 25.000 | $2,275,296 |
| | | 0.000 | $0 | 1.526 | $138,884 ^ | 12/30/2014 | 10 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| TransPort Metropolitan District No. 1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039121

BLM_0039122

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| TransPort Metropolitan District No. 10 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 11 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 12 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 13 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 14 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 15 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 2 | $384,110 | 50.000 | $19,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $19,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 3 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 4 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 5 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 6 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 7 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 8 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TransPort Metropolitan District No. 9 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trolley Station Metropolitan District | $288,040 | 60.000 | $17,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $17,282 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 1 | $10 | 9.000 | $0 | 80.000 | $1 ^ | | | 0.000 | $0 | 109.000 | $1 |
| | | 0.000 | $0 | 20.000 | $0 ~ | | | 0.000 | $0 | | |

ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Velocity Metropolitan District No. 2 | $4,594,810 | 9.000 | $41,353 | 15.784 | $72,524 ^ | | | 0.000 | $0 | 44.784 | $205,774 |
| | | 0.000 | $0 | 20.000 | $91,896 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 3 | $10 | 9.000 | $0 | 80.000 | $1 ^ | | | 0.000 | $0 | 109.000 | $1 |
| | | 0.000 | $0 | 20.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 4 | $10 | 9.000 | $0 | 80.000 | $1 ^ | | | 0.000 | $0 | 109.000 | $1 |
| | | 0.000 | $0 | 20.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 5 | $10 | 9.000 | $0 | 80.000 | $1 ^ | | | 0.000 | $0 | 109.000 | $1 |
| | | 0.000 | $0 | 20.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 6 | $10 | 9.000 | $0 | 80.000 | $1 ^ | | | 0.000 | $0 | 109.000 | $1 |
| | | 0.000 | $0 | 20.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 7 | $10 | 9.000 | $0 | 80.000 | $1 ^ | | | 0.000 | $0 | 109.000 | $1 |
| | | 0.000 | $0 | 20.000 | $0 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 8 | $38,290 | 9.000 | $345 | 0.021 | $1 ^ | | | 0.000 | $0 | 29.021 | $1,111 |
| | | 0.000 | $0 | 20.000 | $766 ~ | | | 0.000 | $0 | | |
| Velocity Metropolitan District No. 9 | $13,700 | 9.000 | $123 | 0.058 | $1 ^ | | | 0.000 | $0 | 29.058 | $398 |
| | | 0.000 | $0 | 20.000 | $274 ~ | | | 0.000 | $0 | | |
| Village at Dry Creek Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at Dry Creek Metro. District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at Dry Creek Metro. District #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at Dry Creek Metro. District #4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at N. Creek Metro. District | $33,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at SouthGate Metro. District | $252,680 | 10.000 | $2,527 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $2,527 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village at Thorncreek Metro. District | $814,870 | 10.000 | $8,149 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $8,149 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039123

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Villas at Eastlake Reservoir Metro. Dist | $338,700 | 10.000 | $3,387 | 50.000 | $16,935 ^ | | | 0.000 | $0 | 60.000 | $20,322 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| WH Metropolitan District No. 1 | $1,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Welby Metropolitan District | $2,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westerly Creek Metropolitan District | $539,030 | 1.707 | $920 | 55.192 | $29,750 ^ | | | 0.000 | $0 | 56.899 | $30,670 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Bend Metropolitan District | $8,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windler Homestead Metropolitan District | $1,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wright Farms Metropolitan District | $21,068,140 | 20.000 | $421,363 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.000 | $379,227 |
| | | <2.000> | <$42,136> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| York Street Metropolitan District | $160,590 | 60.000 | $9,635 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $9,635 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $950,402,710 | XXX | $11,832,542 | XXX | $25,820,738 ^ | | | XXX | $0 | XXX | $39,420,995 |
| | | XXX | <$223,246> | XXX | $1,985,697 ~ | | | XXX | $5,263 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Bennett Park and Recreation District | $34,105,240 | 3.500 | $119,368 | 4.600 | $156,884 ^ | 11/1/2003 | 24 | 0.000 | $0 | 8.354 | $284,915 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.254 | $8,663 | | |
| Byers Park & Recreation District | $4,719,090 | 2.589 | $12,218 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.589 | $12,218 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hyland Hills Metro. Park & Rec. Dist. | $945,995,790 | 3.817 | $3,610,866 | 1.520 | $1,437,914 ^ | 4/15/2010 | 12 | 0.000 | $0 | 5.359 | $5,069,591 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $20,812 | | |
| Strasburg Metro. Park & Rec. District | $63,909,790 | 5.010 | $320,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.010 | $320,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Todd Creek Vlg. Park & Rec. District | $26,563,490 | 10.000 | $265,635 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $265,635 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039124

| Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Park & Recreation Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | $1,075,293,400 | XXX | $4,328,275 | XXX | $1,594,798 ^ | | | XXX | $0 | XXX | $5,952,547 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $29,475 | | |

**Fire Protection Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams County Fire Protection District | $815,226,060 | 16.207 | $13,212,369 | 0.634 | $516,853 ^ | | | 0.000 | $0 | 16.841 | $13,729,222 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett Fire Protection District | $103,062,090 | 8.907 | $917,974 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.063 | $934,052 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.156 | $16,078 | | |
| Byers Fire Protection District | $19,760,270 | 6.774 | $133,856 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.774 | $133,856 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Rural F.P.D. | $2,532,220 | 7.032 | $17,807 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.032 | $17,807 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greater Brighton F.P.D. | $524,737,890 | 11.795 | $6,189,283 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.795 | $6,189,283 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greater Brighton F.P.D. - IGA | $28,187,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $28,187 | 1.000 | $28,187 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $360,065,020 | 13.226 | $4,762,220 | 1.400 | $504,091 ^ | 10/28/2015 | 10 | 0.000 | $0 | 14.810 | $5,332,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.184 | $66,252 | | |
| North Metro Fire Rescue District - Ex 06 | $31,205,520 | 0.000 | $0 | 1.400 | $43,688 ^ | 10/28/2015 | 10 | 0.000 | $0 | 1.400 | $43,688 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sable-Altura Fire Prot | $38,987,200 | 7.000 | $272,910 | 10.000 | $389,872 ^ | 8/23/2006 | 20 | 0.000 | $0 | 17.264 | $673,075 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.264 | $10,293 | | |
| South Adams County Fire Protection | $891,892,550 | 9.900 | $8,829,736 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.900 | $8,829,736 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Weld Fire Protection District | $14,217,360 | 7.764 | $110,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.765 | $110,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $14 | | |
| SW Adams Cty . FPD Exclusion - Westminste | $62,560 | 1.000 | $63 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $63 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Strasburg Fire Protection District No. 8 | $38,942,740 | 7.177 | $279,492 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.177 | $279,492 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039125

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $2,868,878,510 | XXX | $34,726,094 | XXX | $1,454,504 ^ | | | XXX | $28,187 | XXX | $36,301,421 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $92,636 | | |
| **Water Districts** | | | | | | | | | | | |
| Lakeview Estates Water District | $1,332,440 | 10.656 | $14,198 | 73.045 | $97,328 ^ | 2/10/2010 | 14 | 0.000 | $0 | 83.701 | $111,527 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northgate Water District | $3,150,960 | 80.000 | $252,077 | 0.000 | $0 ^ | | | 0.000 | $0 | 80.000 | $252,077 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Shaw Heights Water District | $40,570,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $45,053,720 | XXX | $266,275 | XXX | $97,328 ^ | | | XXX | $0 | XXX | $363,603 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Berkeley Water & Sanitation District | $73,335,150 | 3.353 | $245,893 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.374 | $247,433 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.021 | $1,540 | | |
| Box Elder Water & Sanitation District | $915,930 | 42.000 | $38,469 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $38,469 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cen. Adams County Water & San. Dist. | $68,770 | 90.000 | $6,189 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $6,189 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crestview Sewer Only | $8,687,620 | 0.490 | $4,257 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.490 | $4,257 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crestview Water & Sanitation | $132,129,800 | 4.547 | $600,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.547 | $600,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greatrock North Water & San. District | $12,985,840 | 28.340 | $368,019 | 11.840 | $153,752 ^ | 6/27/2007 | 26 | 0.000 | $0 | 46.840 | $608,257 |
| | | 0.000 | $0 | 6.660 | $86,486 ^ | 12/1/2010 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Hazeltine Hts. Water & San. District | $1,364,620 | 4.500 | $6,141 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $6,141 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hi-Land Acres Water & San. District | $3,244,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.852 | $9,254 |
| | | 0.000 | $0 | 2.852 | $9,254 ~ | | | 0.000 | $0 | | |

BLM_0039126

ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Hi-Land Acres Water & San. Dist. - Bond | $166,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.360 | $560 |
| | | 0.000 | $0 | 3.360 | $560 ~ | | | 0.000 | $0 | | |
| Himalaya Water & Sanitation District | $88,415,600 | 2.770 | $244,911 | 2.230 | $197,167 ^ | 12/30/2014 | 10 | 0.000 | $0 | 5.000 | $442,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Industrial Park Water & San. District | $35,510,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Lincoln Water & San. District | $14,130,370 | 4.712 | $66,582 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.712 | $66,582 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Pecos Water & Sanitation District | $103,811,390 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Washington St. Water & San. Dist. | $360,496,990 | 0.924 | $333,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.924 | $333,099 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Adams County Water & San. District | $713,238,480 | 3.102 | $2,212,466 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.102 | $2,212,466 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Strasburg Sanitation and Water District | $6,080,350 | 4.000 | $24,321 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $24,321 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,554,582,600 | XXX | $4,151,142 | XXX | $437,405 ^ | | | XXX | $0 | XXX | $4,599,901 |
| | | XXX | $0 | XXX | $9,814 ~ | | | XXX | $1,540 | | |
| **Library Districts** | | | | | | | | | | | |
| Arapahoe Library District | $4,377,160 | 5.926 | $25,939 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.926 | $25,939 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangeview Library District | $4,008,927,530 | 2.827 | $11,333,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.659 | $14,668,666 |
| | | 0.000 | $0 | 0.832 | $3,335,428 ~ | | | 0.000 | $0 | | |
| **Total** | $4,013,304,690 | XXX | $11,359,177 | XXX | $0 ^ | | | XXX | $0 | XXX | $14,694,605 |
| | | XXX | $0 | XXX | $3,335,428 ~ | | | XXX | $0 | | |

336

BLM_0039128

337

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Lost Creek Groundwater Mgmt. District | $45,481,580 | 0.862 | $39,205 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.862 | $39,205 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $86,480,780 | 0.027 | $2,335 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.023 | $1,989 |
| | | <0.004> | <$346> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $131,962,360 | XXX | $41,540 | XXX | $0 ^ | | | XXX | $0 | XXX | $41,194 |
| | | XXX | <$346> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Central Colorado Water Conservancy | $525,549,810 | 0.357 | $187,621 | 1.380 | $725,259 ^ | 4/30/16 | 23 | 0.265 | $139,271 | 2.004 | $1,053,202 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $1,051 | | |
| Cen. Colo. Water Cons. - Groundwater Mgm | $122,901,500 | 0.550 | $67,596 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.583 | $194,553 |
| | | 0.000 | $0 | 1.031 | $126,711 ~ | | | 0.002 | $246 | | |
| Well Augmentation Subdist. of Cen. Colo. | $6,992,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.019 | $63,067 |
| | | 0.000 | $0 | 9.000 | $62,934 ~ | | | 0.019 | $133 | | |
| Total | $655,444,010 | XXX | $255,217 | XXX | $725,259 ^ | | | XXX | $139,271 | XXX | $1,310,822 |
| | | XXX | $0 | XXX | $189,646 ~ | | | XXX | $1,430 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Amherst General Improvement District | $13,817,010 | 5.000 | $69,085 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $69,085 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Conference Center G.I.D. (2-2011) | $10,720 | 40.000 | $429 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $429 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Brighton, South Brighton G.I.D. | $187,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Westminster 144th Avenue G.I.D. | $38,047,950 | 8.264 | $314,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $760,959 |
| | | 0.000 | $0 | 11.736 | $446,531 ~ | | | 0.000 | $0 | | |
| City of Westminster Park 1200 G.I.D. | $422,380 | 10.000 | $4,224 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $4,224 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Commerce City E-470 Commercial Area GID | $587,870 | 27.000 | $15,872 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.000 | $15,872 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ADAMS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Commerce City E-470 Residential Area GID | $16,610 | 30.000 | $498 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $498 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Commerce City N. Infrastructure Gen. Imp | $214,968,180 | 27.000 | $5,804,141 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.000 | $5,804,141 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Penrith Park General Impr. District | $1,330 | 45.000 | $60 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $60 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thornton 136th Avenue G.I.D. | $340,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $5,108 |
| | | 0.000 | $0 | 15.000 | $5,108 ~ | | | 0.000 | $0 | | |
| Westminster 136th Avenue G.I.D. | $13,923,300 | 1.000 | $13,923 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.000 | $222,773 |
| | | 0.000 | $0 | 15.000 | $208,850 ~ | | | 0.000 | $0 | | |
| Westminster Orchard Park Place N. G.I.D. | $5,910,720 | 3.000 | $17,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.000 | $76,839 |
| | | 0.000 | $0 | 10.000 | $59,107 ~ | | | 0.000 | $0 | | |
| Westminster Sheridan Crossing G.I.D. | $11,434,230 | 12.000 | $137,211 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $137,211 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $299,668,560 | XXX | $6,377,604 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,097,199 |
| | | XXX | $0 | XXX | $719,596 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $5,406,333,210 | 0.696 | $3,762,808 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $3,022,140 |
| | | <0.137> | <$740,668> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $5,406,333,210 | 0.084 | $454,132 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.061 | $329,786 |
| | | <0.023> | <$124,346> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,812,666,420 | XXX | $4,216,940 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,351,927 |
| | | XXX | <$865,013> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039129

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Morgan Conservation District | $43,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $5,343,309,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,343,352,710 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $27,750,609,690 | XXX | $77,554,805 | XXX | $30,130,032 ^ | | | XXX | $167,458 | XXX | $113,134,215 |
| | | XXX | <$1,088,605> | XXX | $6,240,181 ~ | | | XXX | $130,344 | | |

BLM_0039130

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $5,392,895,340 | $141,656,237 | $104,039,336 | $63,820,375 | $2,798,969 | $312,314,917 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $4,958,760 | $31,235 | $0 | /////// | $45 | $31,280 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $141,687,472 | $104,039,336 | /////// | $2,799,014 | $312,346,197 |
| | | $0 | $0 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $5,540,952,590 | $148,381,169 | $0 | /////// | $1,529,303 | $149,910,472 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $4,204,895,250 | $28,070,691 | $1,248 | /////// | $1,148,725 | $29,099,270 |
| | | <$121,395> | $0 | /////// | | |
| Local Improv. and Service | $27,750,609,690 | $77,554,805 | $30,130,032 | /////// | $297,802 | $113,134,215 |
| | | <$1,088,605> | $6,240,181 | /////// | | |
| Sub-Total Local Gov't | XXX | $254,006,666 | $30,131,280 | /////// | $5,774,844 | $292,143,957 |
| | | <$1,210,000> | $6,240,181 | /////// | | |
| **Total Valuation and Revenue** | **$5,540,952,590** | **$395,694,138** | **$134,170,615** | **$63,820,375** | **$5,774,844** | **$604,490,153** |
| | | **<$1,210,000>** | **$6,240,181** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(01001) Adams County includes $8345700 Assessed Valuation and $225684 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park; includes $1912370 Assessed Valuation and $51714 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $15768210 Assessed Valuation and $426404 Revenue attributable to Brighton Urban Renewal Authority; includes $5952260 Assessed Valuation and $160961 Revenue attributable to Commerce City Urban Renewal Authority; includes $7450 Assessed Valuation and $201 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan; includes $10039080 Assessed Valuation and $271477 Revenue attributable to Thornton Development Authority - East 144th Avenue Urban Renewal Plan Area; includes $18316250 Assessed Valuation and $495308 Revenue attributable to Federal Heights Redevelopment Authority; includes $35420 Assessed Valuation and $958 Revenue attributable to Westminster Economic Development Authority - Holly Park; includes $69549900 Assessed Valuation and $1880768 Revenue attributable to Westminster Economic Development Authority - North Huron; includes $1646380 Assessed Valuation and $44521 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $115570 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $403636 Revenue attributable to Northglenn Urban Renewal Authority; includes $25478840 Assessed Valuation and $688999 Revenue attributable to Thornton Development Authority - North Washington; includes $3036590 Assessed Valuation and $82115 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area; includes $3075840 Assessed Valuation and $83177 Revenue attributable to Westminster Economic Development Authority.

(01006) Crestview Water & Sanitation includes $562110 Assessed Valuation and $2556 Revenue attributable to Westminster Economic Development Authority.

(01009) Federal Heights includes $18316250 Assessed Valuation and $12455 Revenue attributable to Federal Heights Redevelopment Authority.

(01013) Hyland Hills Metropolitan Park & Recreation District includes $18316250 Assessed Valuation and $98157 Revenue attributable to Federal Heights Redevelopment Authority; includes $35420 Assessed Valuation and $190 Revenue attributable to Westminster Economic Development Authority - Holly Park; includes $388350 Assessed Valuation and $2081 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area; includes $3075840 Assessed Valuation and $16483 Revenue attributable to Westminster Economic Development Authority.

(01017) Northgate Water District includes $369230 Assessed Valuation and $29538 Revenue attributable to Westminster Economic Development Authority.

(01021) South Adams County Water & Sanitation District includes $5952260 Assessed Valuation and $18464 Revenue attributable to Commerce City Urban Renewal Authority.

(01023) South Adams County Fire Protection includes $5952260 Assessed Valuation and $58927 Revenue attributable to Commerce City Urban Renewal Authority.

(01052) Brittany Place Metropolitan District includes $11550 Assessed Valuation and $0 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area.

(01054) Rangeview Library District includes $15768210 Assessed Valuation and $57696 Revenue attributable to Brighton Urban Renewal Authority; includes $7450 Assessed Valuation and $27 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan; includes $5952260 Assessed Valuation and $21779 Revenue attributable to Commerce City Urban Renewal Authority; includes $10039080 Assessed Valuation and $36733 Revenue attributable to Thornton Development Authority - East 144th Avenue Urban Renewal Plan Area; includes $18316250 Assessed Valuation and $67019 Revenue attributable to Federal Heights Redevelopment Authority; includes $1646380 Assessed Valuation and $6024 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $15638 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $54615 Revenue attributable to Northglenn Urban Renewal Authority; includes $25478840 Assessed Valuation and $93227 Revenue attributable to Thornton Development Authority - North Washington; includes $3036590 Assessed Valuation and $11111 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area.

(01084) Westminster 136th Avenue General Improvement District includes $13280590 Assessed Valuation and $212489 Revenue attributable to Westminster Economic Development Authority - North Huron.

(01901) Adams 12 Five Star Schools includes $10039080 Assessed Valuation and $661796 Revenue attributable to Thornton Development Authority - East 144th Avenue Urban Renewal Plan Area; includes $14763870 Assessed Valuation and $973264 Revenue attributable to Federal Heights Redevelopment Authority; includes $35420 Assessed Valuation and $2335 Revenue attributable to Westminster Economic Development Authority - Holly Park; includes $69549900 Assessed Valuation and $4584869 Revenue attributable to Westminster Economic Development Authority - North Huron; includes $1646380 Assessed Valuation and $108533 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $281732 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $983968 Revenue attributable to Northglenn Urban Renewal Authority; includes $19527970 Assessed Valuation and $1287323 Revenue attributable to Thornton Development Authority - North Washington; includes $3036590 Assessed Valuation and $200178 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area.

(01902) Adams County 14 includes $5952260 Assessed Valuation and $256864 Revenue attributable to Commerce City Urban Renewal Authority.

(01910) Westminster 50 School District includes $3552380 Assessed Valuation and $202116 Revenue attributable to Federal Heights Redevelopment Authority; includes $3075840 Assessed Valuation and $175003 Revenue attributable to Westminster Economic Development Authority.

(64010) Aurora includes $8345700 Assessed Valuation and $71815 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park; includes $1912370 Assessed Valuation and $16456 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(64028) Greater Brighton Fire Protection District includes $15768210 Assessed Valuation and $185986 Revenue attributable to Brighton Urban Renewal Authority; includes $7450 Assessed Valuation and $88 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan.

(64029) Brighton includes $15768210 Assessed Valuation and $104859 Revenue attributable to Brighton Urban Renewal Authority; includes $7450 Assessed Valuation and $50 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan.

(64040) Central Colorado Water Conservancy - Groundwater Mgmt. Subdistrict includes $83010 Assessed Valuation and $131 Revenue attributable to Brighton Urban Renewal Authority; includes $3300 Assessed Valuation and $5 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan.

BLM_0039132

ADAMS COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(64041) Central Colorado Water Conservancy includes $4332830 Assessed Valuation and $8683 Revenue attributable to Brighton Urban Renewal Authority; includes $7450 Assessed Valuation and $15 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan.

(64102) North Washington Street Water & Sanitation District includes $170440 Assessed Valuation and $157 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area.

(64116) Regional Transportation District includes $8345700 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park; includes $1912370 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $15768210 Assessed Valuation and $0 Revenue attributable to Brighton Urban Renewal Authority; includes $7450 Assessed Valuation and $0 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan; includes $5952260 Assessed Valuation and $0 Revenue attributable to Commerce City Urban Renewal Authority; includes $10039080 Assessed Valuation and $0 Revenue attributable to Thornton Development Authority - East 144th Avenue Urban Renewal Plan Area; includes $18316250 Assessed Valuation and $0 Revenue attributable to Federal Heights Redevelopment Authority; includes $35420 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - Holly Park; includes $69549900 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority - North Huron; includes $1646380 Assessed Valuation and $0 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $0 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $0 Revenue attributable to Northglenn Urban Renewal Authority; includes $25478840 Assessed Valuation and $0 Revenue attributable to Thornton Development Authority - North Washington; includes $3036590 Assessed Valuation and $0 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area; includes $3075840 Assessed Valuation and $0 Revenue attributable to Westminster Economic Development Authority.

(64147) Urban Drainage & Flood Control District includes $8345700 Assessed Valuation and $5608 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park; includes $1912370 Assessed Valuation and $1285 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $15768210 Assessed Valuation and $10596 Revenue attributable to Brighton Urban Renewal Authority; includes $7450 Assessed Valuation and $5 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan; includes $5952260 Assessed Valuation and $4000 Revenue attributable to Commerce City Urban Renewal Authority; includes $10039080 Assessed Valuation and $6746 Revenue attributable to Thornton Development Authority - East 144th Avenue Urban Renewal Plan Area; includes $18316250 Assessed Valuation and $12309 Revenue attributable to Federal Heights Redevelopment Authority; includes $35420 Assessed Valuation and $24 Revenue attributable to Westminster Economic Development Authority - Holly Park; includes $69549900 Assessed Valuation and $46738 Revenue attributable to Westminster Economic Development Authority - North Huron; includes $1646380 Assessed Valuation and $1106 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $2872 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $10030 Revenue attributable to Northglenn Urban Renewal Authority; includes $25478840 Assessed Valuation and $17122 Revenue attributable to Thornton Development Authority - North Washington; includes $3036590 Assessed Valuation and $2041 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area; includes $3075840 Assessed Valuation and $2067 Revenue attributable to Westminster Economic Development Authority.

(64150) North Metro Fire Rescue District includes $1646380 Assessed Valuation and $24383 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $63294 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $221058 Revenue attributable to Northglenn Urban Renewal Authority.

(64153) Westminster includes $35420 Assessed Valuation and $129 Revenue attributable to Westminster Economic Development Authority - Holly Park; includes $69549900 Assessed Valuation and $253857 Revenue attributable to Westminster Economic Development Authority - North Huron; includes $3075840 Assessed Valuation and $11227 Revenue attributable to Westminster Economic Development Authority.

(64174) Urban Drainage & Flood, South Platte Levy includes $5952260 Assessed Valuation and $363 Revenue attributable to Commerce City Urban Renewal Authority.

(64198) Northglenn includes $1646380 Assessed Valuation and $19093 Revenue attributable to Northglenn Urban Renewal Authority - Garland Center; includes $4273720 Assessed Valuation and $49562 Revenue attributable to Northglenn Urban Renewal Authority - Webster Lake; includes $14926250 Assessed Valuation and $173100 Revenue attributable to Northglenn Urban Renewal Authority.

(64264) Thornton includes $10039080 Assessed Valuation and $102499 Revenue attributable to Thornton Development Authority - East 144th Avenue Urban Renewal Plan Area; includes $25478840 Assessed Valuation and $260139 Revenue attributable to Thornton Development Authority - North Washington; includes $3036590 Assessed Valuation and $31004 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area.

(64901) Brighton 27J School District includes $7450 Assessed Valuation and $367 Revenue attributable to Brighton Urban Renewal Authority - South Brighton Urban Renewal Plan; includes $15768210 Assessed Valuation and $777641 Revenue attributable to Brighton Urban Renewal Authority; includes $5950870 Assessed Valuation and $293479 Revenue attributable to Thornton Development Authority - North Washington.

(64907) Adams-Arapahoe 28J School District includes $8345700 Assessed Valuation and $581570 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park; includes $1912370 Assessed Valuation and $133264 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(65255) Larkridge Metropolitan District No. 1 includes $19277120 Assessed Valuation and $703615 Revenue attributable to Thornton Development Authority - North Washington.

(65256) Larkridge Metropolitan District No. 2 includes $5833110 Assessed Valuation and $268323 Revenue attributable to Thornton Development Authority - North Washington.

(65462) City of Westminster 144th Avenue General Improvement District includes $36291610 Assessed Valuation and $725832 Revenue attributable to Westminster Economic Development Authority - North Huron.

(65905) Colorado Science and Technology Park Metropolitan District No. 1 includes $650 Assessed Valuation and $33 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park.

(65906) Colorado Science and Technology Park Metropolitan District No. 2 includes $2414620 Assessed Valuation and $144877 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park.

BLM_0039133

TAX INCREMENT FINANCE FOOTNOTES:

(65907)  Colorado Science and Technology Park Metropolitan District No. 3 includes $650 Assessed Valuation and $33 Revenue attributable to Aurora Urban Renewal Authority - Colorado Science and Technology Park.

(65918)  PLA Metropolitan District includes $103570 Assessed Valuation and $6732 Revenue attributable to Thornton Development Authority - South Thornton Urban Renewal Plan Area.

(66083)  Orchard Park Place North Metropolitan District includes $5637870 Assessed Valuation and $56379 Revenue attributable to Westminster Economic Development Authority - North Huron.

(66176)  Westminster Orchard Park Place North General Improvement District includes $5637870 Assessed Valuation and $73292 Revenue attributable to Westminster Economic Development Authority - North Huron.

BLM_0039134

## ALAMOSA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Alamosa | $128,664,752 | 27.000 | $3,473,948 | 13.225 | $1,701,591 ^ | 0.000 | $0 | 0.000 | $0 | 40.363 | $5,193,295 |
| 101 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.138 | $17,756 | | |
| Sangre De Cristo/Mosca | $29,517,932 | 27.000 | $796,984 | 9.898 | $292,168 ^ | 0.000 | $0 | 0.000 | $0 | 36.913 | $1,089,595 |
| 111 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.015 | $443 | | |
| North Conejos/La Jara | $822,816 | 17.123 | $14,089 | 0.000 | $0 ^ | 6.171 | $5,078 | 0.000 | $0 | 23.443 | $19,289 |
| 552 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.149 | $123 | | |
| Sanford | $406,730 | 27.000 | $10,982 | 13.581 | $5,524 ^ | 0.000 | $0 | 0.000 | $0 | 40.607 | $16,516 |
| 562 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.026 | $11 | | |
| Sargent | $8,823,617 | 27.000 | $238,238 | 10.426 | $91,995 ^ | 2.017 | $17,797 | 0.000 | $0 | 39.448 | $348,074 |
| 2752 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $44 | | |
| Center | $131,515 | 27.000 | $3,551 | 11.600 | $1,526 ^ | 0.000 | $0 | 0.000 | $0 | 39.021 | $5,132 |
| 2812 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.421 | $55 | | |
| **Total** | $168,367,362 | XXX | $4,537,792 | XXX | $2,092,804 ^ | XXX | $22,875 | XXX | $0 | XXX | $6,671,902 |
| | | XXX | | XXX | $0 ~ | XXX | | XXX | $18,431 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Safety | $168,367,362 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| General | $168,367,362 | 20.208 | $3,402,368 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.208 | $3,402,368 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $168,367,362 | 3.550 | $597,704 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.550 | $597,704 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expendures | $168,367,362 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $168,367,382 | 1.000 | $168,367 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $168,367 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039135

345

| | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | | |
| Road And Bridge | | $168,367,362 | 0.180 | $30,306 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.180 | $30,306 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | | $168,367,362 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | | $168,367,362 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Facilities Expansion | | $168,367,362 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Debt Service Fund | | $168,367,362 | 0.300 | $50,510 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.300 | $50,510 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | | $168,367,362 | 25.238 | $4,249,255 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.238 | $4,249,255 |
| | | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | | |
| Alamosa | 16550 | $82,216,185 | 6.220 | $511,385 | 0.000 | $0 ^ | | | 0.480 | $39,464 | 6.700 | $550,848 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hooper | | $782,113 | 9.900 | $7,743 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.900 | $7,743 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | | $82,998,298 | XXX | $519,128 | XXX | $0 ^ | | | XXX | $39,464 | XXX | $558,591 |
| | | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

(16550)    City of Alamosa's Firemen's Pension Fu

**Local Improvement and Service Districts**

**Fire Protection Districts**

| | | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alamosa County Fire Protection District | 16551 | $78,212,387 | 5.240 | $409,833 | 0.000 | $0 ^ | | | 0.160 | $12,514 | 5.400 | $422,347 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Center Fire Protection District | | $1,863,973 | 4.924 | $9,178 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $9,178 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ALAMOSA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Northwest Conejos County F.P.D. | $1,635,075 | 6.000 | $9,810 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.000 | $9,810 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $81,711,435 | XXX | $428,822 | XXX | $0 ^ | | | XXX | $12,514 | XXX | $441,336 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Alamosa-La Jara Water Cons. District | $910,372 | 1.142 | $1,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.052 | $958 |
| | | <0.090> | <$82> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Valley Water Cons. District | $159,060,731 | 0.438 | $69,669 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.424 | $67,442 |
| | | <0.014> | <$2,227> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $159,971,103 | XXX | $70,708 | XXX | $0 ^ | | | XXX | $0 | XXX | $68,399 |
| | | XXX | <$2,309> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Alamosa County Ambulance District | $166,231,999 | 2.884 | $479,413 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.891 | $480,577 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $1,164 | | |
| Alamosa County Weed Control District | $16,117,460 | 1.500 | $24,176 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.075 | $17,326 |
| | | <0.425> | <$6,850> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Alamosa Mosquito Control District | $116,563,864 | 5.000 | $582,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.018 | $468,354 |
| | | <1.000> | <$116,564> | 0.000 | $0 ~ | | | 0.018 | $2,098 | | |
| East Alamosa Water & Sanitation District | $9,462,842 | 7.500 | $70,971 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $70,971 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande Water Conservation District | $168,367,362 | 2.350 | $395,663 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.300 | $387,245 |
| | | <0.050> | <$8,418> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $476,743,527 | XXX | $1,553,043 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,424,473 |
| | | XXX | <$131,832> | XXX | $0 ~ | | | XXX | $3,262 | | |

BLM_0039137

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $718,426,065 | XXX | $2,052,573 | XXX | $0 ^ | | | XXX | $179,972 | XXX | $1,934,208 |
| | | XXX | <$134,141> | XXX | $0 ~ | | | XXX | $3,262 | | |

(1655     Alamosa Fire Protection District

<u>SUMMARY OF LEVIES AND REVENUES</u>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $168,367,362 | $4,537,792 | $2,092,804 | $22,875 | $18,431 | $6,671,902 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $4,537,792 | $2,092,804 | $22,875 | $5,793,275 | $6,671,902 |
| | | $0 | $6,240,181 | $0 | | |
| Local Government | | | | | | |
| Counties | $168,367,362 | $4,249,255 | $0 | /////// | $0 | $4,249,255 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $82,998,298 | $519,128 | $0 | /////// | $39,464 | $558,591 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $718,426,065 | $2,052,573 | $0 | /////// | $15,776 | $1,934,208 |
| | | <$134,141> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $6,820,956 | $0 | /////// | $5,848,515 | $6,742,055 |
| | | <$134,141> | $6,240,181 | /////// | | |
| **Total Valuation and Revenue** | **$168,367,362** | **$11,358,748** | **$2,092,804** | **$22,875** | **$73,671** | **$13,413,957** |
| | | **<$134,141>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039138

## ARAPAHOE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Bennett | $85,671,177 | 22.285 | $1,909,182 | 9.971 | $854,227 ^ | 0.000 | $0 | 0.000 | $0 | 32.594 | $2,792,366 |
| 52 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.338 | $28,957 | | |
| Strasburg | $24,317,432 | 27.000 | $656,571 | 8.524 | $207,282 ^ | 3.140 | $76,357 | 0.000 | $0 | 38.725 | $941,693 |
| 62 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.061 | $1,483 | | |
| Englewood | $465,378,090 | 21.895 | $10,189,453 | 19.200 | $8,935,259 ^ | 13.229 | $6,156,487 | 0.000 | $0 | 54.561 | $25,391,494 |
| 120 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.237 | $110,295 | | |
| Sheridan | $192,391,304 | 20.947 | $4,030,021 | 11.200 | $2,154,783 ^ | 6.031 | $1,160,312 | 0.000 | $0 | 38.744 | $7,454,009 |
| 123 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.566 | $108,893 | | |
| Cherry Creek | $5,294,812,334 | 22.494 | $119,101,509 | 9.669 | $51,195,540 ^ | 20.631 | $109,237,273 | 0.000 | $0 | 53.232 | $281,853,450 |
| 130 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.438 | $2,319,128 | | |
| Littleton | $1,558,772,306 | 25.353 | $39,519,554 | 8.497 | $13,244,888 ^ | 18.957 | $29,549,647 | 0.000 | $0 | 53.030 | $82,661,695 |
| 140 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.223 | $347,606 | | |
| Deer Trail | $29,001,364 | 27.000 | $783,037 | 0.000 | $0 ^ | 0.194 | $5,626 | 0.000 | $0 | 27.243 | $790,084 |
| 171 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $1,421 | | |
| Aurora/Adams Arapahoe | $1,446,737,925 | 26.010 | $37,629,653 | 23.000 | $33,274,972 ^ | 19.848 | $28,714,854 | 0.000 | $0 | 69.685 | $100,815,932 |
| 181 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.827 | $1,196,452 | | |
| Byers | $28,232,373 | 23.909 | $675,008 | 6.225 | $175,747 ^ | 2.830 | $79,898 | 0.000 | $0 | 33.096 | $934,379 |
| 191 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.132 | $3,727 | | |
| **Total** | $9,125,314,305 | XXX | $214,493,988 | XXX | $110,042,699 ^ | XXX | $174,980,454 | XXX | $0 | XXX | $503,635,102 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $4,117,962 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $9,074,476,331 | 13.259 | $120,318,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.477 | $104,147,765 |
| | | <1.898> | <$17,223,356> | 0.000 | $0 ~ | | | 0.116 | $1,052,639 | | |
| Public Welfare | $9,074,476,331 | 1.400 | $12,704,267 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.400 | $12,704,267 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

348

BLM_0039139

BLM_0039140

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Developmental Disabilities | $9,125,314,305 | 1.000 | $9,125,314 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $9,125,314 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $9,074,476,331 | 0.651 | $5,907,484 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.651 | $5,907,484 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $9,074,476,331 | 0.511 | $4,637,057 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.511 | $4,637,057 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $9,074,476,331 | 16.821 | $152,692,604 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.039 | $136,521,888 |
| | | <1.898> | <$17,223,356> | 0.000 | 0.000 ~ | | | 0.116 | $1,052,639 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Aurora | $2,954,410,835 | 8.605 | $25,422,705 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.605 | $25,422,705 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton | $687,897,250 | 6.662 | $4,582,771 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.662 | $4,582,771 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Village | $993,812,028 | 2.932 | $2,913,857 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.932 | $2,913,857 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Englewood | $576,841,447 | 5.880 | $3,391,828 | 5.733 | $3,307,032 ^ | | | 0.000 | $0 | 11.613 | $6,698,860 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial | $1,946,665,048 | 4.982 | $9,698,285 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.026 | $9,783,939 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.044 | $85,653 | | |
| Sheridan | $120,791,182 | 5.974 | $721,607 | 19.857 | $2,398,551 ^ | | | 0.000 | $0 | 26.196 | $3,164,246 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.365 | $44,089 | | |
| Glendale | $149,779,296 | 18.670 | $2,796,379 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.670 | $2,796,379 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Village | $335,487,662 | 14.722 | $4,939,049 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.559 | $4,548,877 |
| | | <1.163> | <$390,172> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bennett | $5,171,120 | 11.950 | $61,795 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.950 | $61,795 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bow Mar | $18,215,382 | 15.185 | $276,601 | 0.000 | $0 ^ | | | 10.000 | $182,154 | 25.185 | $458,754 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Foxfield | $17,083,548 | 4.982 | $85,110 | 15.418 | $263,394 ^ | | | 0.000 | $0 | 20.400 | $348,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail | $3,794,956 | 15.821 | $60,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.821 | $60,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbine Valley | $40,220,632 | 9.313 | $374,575 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.172 | $328,683 |
| | | <1.155> | <$46,455> | 0.000 | $0 ~ | | | 0.014 | $563 | | |
| **Total** | $7,850,170,386 | XXX | $55,324,602 | XXX | $5,968,977 ^ | | | XXX | $182,154 | XXX | $61,169,411 |
| | | XXX | <$436,627> | XXX | $0 ~ | | | XXX | $130,305 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Abilene Station Metro. District #1 | $62,561 | 40.000 | $2,502 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $2,502 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Abilene Station Metro. District #2 | $290 | 40.000 | $12 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $12 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Adonea Metropolitan District No. 2 | $11,621,534 | 23.000 | $267,295 | 50.000 | $581,077 ^ | 12/29/2005 | 30 | 0.000 | $0 | 74.000 | $859,994 |
| | | 0.000 | $0 | 1.000 | $11,622 ~ | | | 0.000 | $0 | | |
| Arapahoe Lake Public Park District | $9,960,894 | 12.000 | $119,531 | 9.200 | $91,640 ^ | 12/18/2008 | 25 | 0.000 | $0 | 21.200 | $211,171 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Centretech Metropolitan District | $34,374,585 | 2.000 | $68,749 | 3.166 | $108,830 ^ | 12/1/2012 | 16 | 0.000 | $0 | 40.173 | $1,380,930 |
| | | 0.000 | $0 | 17.421 | $598,840 ^ | 12/1/2012 | 16 | 0.173 | $5,947 | | |
| | | | | 17.413 | $598,565 ^ | 12/1/2012 | 16 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Aurora Crossroads Metro. District #1 | $6,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Crossroads Metro. District #2 | $6,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora Crossroads Metro. District #3 | $6,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039141

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Avenues Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 2 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 3 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 4 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avenues Metropolitan District No. 5 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beacon Point Metropolitan District | $29,112,973 | 14.000 | $407,582 | 37.000 | $1,077,180 ^ | 6/17/2015 | 29 | 0.000 | $0 | 52.000 | $1,513,875 |
| | | 0.000 | $0 | 1.000 | $29,113 ~ | | | 0.000 | $0 | | |
| Centennial 25 Metropolitan District | $38,466,228 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial 360 Metropolitan District | $424,879 | 55.000 | $23,368 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $23,368 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Downs Metropolitan District | $42,150,041 | 2.203 | $92,857 | 22.000 | $927,301 ^ | 9/2014 | 11 | 0.000 | $0 | 24.203 | $1,020,157 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Chaparral Metropolitan District | $14,727,598 | 4.197 | $61,812 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.150 | $178,940 |
| | | <2.197> | <$32,357> | 10.150 | $149,485 ~ | 2/14/2007 | 30 | 0.000 | $0 | | |
| Cherry Creek Corporate Ctr. Metro. Dist. | $11,371,989 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills City Metropolitan District | $624,611 | 55.000 | $34,354 | 0.000 | $0 ^ | | | 0.000 | $0 | 56.000 | $34,978 |
| | | 0.000 | $0 | 1.000 | $625 ~ | | | 0.000 | $0 | | |
| Cherry Hills North Metropolitan District | $10,787,789 | 8.281 | $89,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.281 | $89,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City Set Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City Set Metropolitan District No. 2 | $9,500,796 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Metropolitan District No. 1 | $25,861 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039142

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Coal Creek Metropolitan District No. 2 | $18 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Metropolitan District No. 3 | $18 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Metropolitan District No. 4 | $18 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Metropolitan District No. 5 | $18 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbia Metropolitan District | $63,731,163 | 3.781 | $240,968 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.781 | $240,968 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Comanche Crossing Metropolitan District | $401,255 | 38.318 | $15,375 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.318 | $15,375 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Conservatory Metropolitan District | $34,199,119 | 18.740 | $640,891 | 52.060 | $1,780,406 ^ | 8/20/2007 | 30 | 0.000 | $0 | 71.800 | $2,455,497 |
| | | 0.000 | $0 | 1.000 | $34,199 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 2 | $29,516,786 | 7.000 | $206,618 | 50.000 | $1,475,839 ^ | 10/28/2015 | 30 | 0.000 | $0 | 57.000 | $1,682,457 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 3 | $307 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $18 |
| | | 0.000 | $0 | 60.000 | $18 ~ | 10/3/2005 | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 4 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 5 | $145 | 47.500 | $7 | 0.000 | $0 ^ | | | 0.000 | $0 | 47.500 | $7 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 6 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 7 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copperleaf Metropolitan District No. 8 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039143

BLM_0039144

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Copperleaf Metropolitan District No. 9 | $4,903 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cornerstar Metropolitan District | $33,638,593 | 14.000 | $470,940 | 50.000 | $1,681,930 ^ | 11/1/2012 | 10 | 0.000 | $0 | 65.000 | $2,186,509 |
| | | 0.000 | $0 | 1.000 | $33,639 ~ | 2/27/2007 | 40 | 0.000 | $0 | | |
| Cornerstar Metropolitan District - Bonds | $5,776,467 | 0.000 | $0 | 50.000 | $288,823 ^ | 11/1/2012 | 10 | 0.000 | $0 | 51.000 | $294,600 |
| | | 0.000 | $0 | 1.000 | $5,776 ~ | 2/27/2007 | 40 | 0.000 | $0 | | |
| Cottonwood Creek Metro. District #1 | $3,662,689 | 45.000 | $164,821 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $164,821 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Creek Metro. District #2 | $38 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Creek Metro. District #3 | $38 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Creek Metro. District #4 | $38 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Creek Metro. District #5 | $38 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Country Homes Metro Parcel A | $7,986,210 | 14.650 | $116,998 | 3.300 | $26,354 ^ | 3/19/2014 | 10 | 0.000 | $0 | 17.950 | $143,352 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Country Homes Metro Parcel B | $1,974,414 | 5.322 | $10,508 | 3.300 | $6,516 ^ | 3/19/2014 | 10 | 0.000 | $0 | 8.622 | $17,023 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cross Creek Metropolitan District No. 2 | $11,897,653 | 15.000 | $178,465 | 50.000 | $594,883 ^ | 5/31/2006 | 31 | 0.000 | $0 | 66.000 | $785,245 |
| | | 0.000 | $0 | 1.000 | $11,898 ~ | | | 0.000 | $0 | | |
| Dove Valley Metropolitan District | $184,801,437 | 5.000 | $924,007 | 2.198 | $406,194 ^ | 11/18/2010 | 30 | 0.000 | $0 | 17.900 | $3,307,946 |
| | | <0.200> | <$36,960> | 10.902 | $2,014,705 ~ | 4/29/2015 | 10 | 0.000 | $0 | | |
| Dove Valley Metro. District- Bonds Only | $3,010,539 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.902 | $32,821 |
| | | 0.000 | $0 | 10.902 | $32,821 ~ | 4/29/15 | 10 | 0.000 | $0 | | |
| Eagle Bend Metropolitan District | $61,957,431 | 5.000 | $309,787 | 9.861 | $610,962 ^ | 4/20/2016 | 24 | 0.000 | $0 | 36.500 | $2,261,446 |
| | | 0.000 | $0 | 21.639 | $1,340,697 ~ | | | 0.000 | $0 | | |
| Eagle Bend Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle's Nest Metropolitan District | $5,785,090 | 33.000 | $190,908 | 17.000 | $98,347 ^ | 7/16/08 | 29 | 0.000 | $0 | 51.000 | $295,040 |
| | | 0.000 | $0 | 1.000 | $5,785 ~ | 11/10/2008 | | 0.000 | $0 | | |

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| East Arapahoe Metropolitan District | $4,422,647 | 9.792 | $43,307 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.792 | $43,307 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Quincy Highlands Metro. District | $10,188,537 | 4.000 | $40,754 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.000 | $224,148 |
| | | 0.000 | $0 | 18.000 | $183,394 ~ | 7/22/2015 | 20 | 0.000 | $0 | | |
| East Smoky Hill Metro. District #1 | $12,772,271 | 12.000 | $153,267 | 19.000 | $242,673 ^ | 4/29/2016 | 20 | 0.000 | $0 | 31.000 | $395,940 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Smoky Hill Metro. District #2 | $51,351,016 | 4.000 | $205,404 | 12.500 | $641,888 ^ | 12/29/2011 | 17 | 0.000 | $0 | 16.500 | $847,292 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Valley Metropolitan District | $4,260,382 | 8.079 | $34,420 | 10.233 | $43,596 ^ | 10/30/2008 | 20 | 0.000 | $0 | 18.312 | $78,016 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Adams County Metropolitan District | $36,184 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 1 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 2 | $1,120,163 | 70.000 | $78,411 | 0.000 | $0 ^ | | | 0.000 | $0 | 70.000 | $78,411 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 4 | $25,305 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 5 | $24,411 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 6 | $11,728,456 | 70.000 | $820,992 | 0.000 | $0 ^ | | | 0.000 | $0 | 70.000 | $820,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eastern Hills Metropolitan Dist. No. 7 | $19,771 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 10 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 11 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 12 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039145

BLM_0039146

355

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| E. Hills Metropolitan District No. 13 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 14 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 15 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 16 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 17 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 18 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 19 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 20 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 8 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Hills Metropolitan District No. 9 | $1,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estancia Metropolitan District | $2,158,565 | 8.000 | $17,269 | 42.000 | $90,660 ^ | 4/8/2009 | 29 | 0.000 | $0 | 50.000 | $107,928 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fitzsimons Village Metro. District #1 | $5,801,992 | 0.000 | $0 | 50.000 | $290,100 ^ | 8/21/14 | 30 | 0.000 | $0 | 51.000 | $295,902 |
| | | 0.000 | $0 | 1.000 | $5,802 ~ | 2/17/06 | | 0.000 | $0 | | |
| Fitzsimons Village Metro. District #2 | $11,765,871 | 5.000 | $58,829 | 35.000 | $411,805 ^ | 4/29/2010 | 30 | 0.000 | $0 | 41.000 | $482,401 |
| | | 0.000 | $0 | 1.000 | $11,766 ~ | 2/27/2006 | | 0.000 | $0 | | |
| Fitzsimons Village Metro. District #3 | $782,345 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 2 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Flat Rock Metropolitan District No. 3 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flat Rock Metropolitan District No. 4 | $10,027 | 52.061 | $522 | 0.000 | $0 ^ | | | 0.000 | $0 | 52.061 | $522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Trace Metropolitan District No. 1 | $145 | 10.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Trace Metropolitan District No. 2 | $1,936,346 | 60.000 | $116,181 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $116,181 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Trace Metropolitan District No. 3 | $259,767 | 10.000 | $2,598 | 50.000 | $12,988 ^ | 9/30/2016 | 30 | 0.000 | $0 | 61.000 | $15,846 |
| | | 0.000 | $0 | 1.000 | $260 ~ | | | 0.000 | $0 | | |
| Foxfield Metropolitan District No. 1 | $3,284,950 | 17.000 | $55,844 | 23.000 | $75,554 ^ | 10/23/2006 | 20 | 0.000 | $0 | 40.000 | $131,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Galleria Metropolitan District | $1,056,494 | 2.000 | $2,113 | 40.000 | $42,260 ^ | 3/7/2016 | 14 | 0.000 | $0 | 42.000 | $44,373 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Galleria Metro. District - Bonds Only | $9,824,988 | 0.000 | $0 | 40.000 | $393,000 ^ | 3/7/2016 | 14 | 0.000 | $0 | 40.000 | $393,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gardens at East Iliff Metro. District | $234,900 | 115.000 | $27,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 115.000 | $27,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gardens on Havana Metro. District #1 | $290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gardens on Havana Metro. District #2 | $22,023,519 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $550,588 |
| | | 0.000 | $0 | 25.000 | $550,588 ~ | | | 0.000 | $0 | | |
| Gardens on Havana Metro. District #3 | $2,408,084 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $84,283 |
| | | 0.000 | $0 | 35.000 | $84,283 ~ | | | 0.000 | $0 | | |
| Goldsmith Metro | $215,774,341 | 10.500 | $2,265,631 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.500 | $2,265,631 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goldsmith Metro - Bond | $40,512,708 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goldsmith Metro. Dist. Block K Subarea | $7,623,098 | 60.000 | $457,386 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $686,079 |
| | | 0.000 | $0 | 30.000 | $228,693 ~ | 11/1/2014 | 30 | 0.000 | $0 | | |

BLM_0039147

357

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Goodman Metropolitan District | $51,768,490 | 20.500 | $1,061,254 | 13.500 | $698,875 ^ | 6/1/99 | 20 | 0.000 | $0 | 34.000 | $1,760,129 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Athletic Club Metro. District | $65,095 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Metropolitan District | $79,102,105 | 7.500 | $593,266 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $593,266 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Metropolitan District - Bonds | $1,445,154 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood North Metropolitan District | $39,295,597 | 7.050 | $277,034 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.050 | $277,034 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood South Metropolitan District | $252,951,126 | 2.000 | $505,902 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $505,902 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood S. Metro. District - Debt Only | $12,903,948 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood S. Metro. Dist. - Vlg. Ctr. Ou | $81,314,457 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heather Gardens Metropolitan District | $32,693,452 | 0.000 | $0 | 16.781 | $548,629 ^ | 7/27/2010 | 30 | 0.000 | $0 | 16.781 | $548,629 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heather Ridge Metropolitan District #1 | $15,005,393 | 11.500 | $172,562 | 31.000 | $465,167 ^ | 6/3/2016 | 23 | 0.000 | $0 | 42.500 | $637,729 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Greens Metropolitan District | $34,984,322 | 6.288 | $219,981 | 3.233 | $113,104 ^ | 4/17/2013 | 10 | 0.000 | $0 | 14.560 | $509,372 |
| | | 0.000 | $0 | 5.039 | $176,286 ^ | 4/27/2010 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| High Plains Metropolitan District | $23,027,942 | 20.000 | $460,559 | 50.000 | $1,151,397 ^ | 4/22/2005 | 30 | 0.000 | $0 | 71.000 | $1,634,984 |
| | | 0.000 | $0 | 1.000 | $23,028 ~ | 8/28/2006 | | 0.000 | $0 | | |
| Highland Park Metropolitan District | $51,389,633 | 8.790 | $451,715 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.836 | $454,079 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.046 | $2,364 | | |
| Highline Crossing Metropolitan District | $461,013 | 65.000 | $29,966 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $29,966 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highline Glen Metropolitan District | $1,827,736 | 7.000 | $12,794 | 13.000 | $23,761 ^ | 8/4/2000 | 20 | 0.000 | $0 | 20.000 | $36,555 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Hills at Cherry Creek Metro. District | $18,543,762 | 4.853 | $89,993 | 5.000 | $92,719 ^ | 6/30/15 | 20 | 0.000 | $0 | 9.853 | $182,712 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 1 | $38 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 10 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 2 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 3 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 4 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 5 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 6 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 7 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 8 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Metropolitan District No. 9 | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff Commons Metropolitan District #2 | $1,733,261 | 6.000 | $10,400 | 45.000 | $77,997 ^ | 6/17/15 | 29 | 0.000 | $0 | 51.000 | $88,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iliff Commons Metropolitan District #3 | $157,237 | 10.000 | $1,572 | 50.000 | $7,862 ^ | 2016 | | 0.000 | $0 | 61.000 | $9,591 |
| | | 0.000 | $0 | 1.000 | $157 ~ | 2016 | | 0.000 | $0 | | |
| Interstate South Metropolitan District | $167,709,004 | 0.100 | $16,771 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.100 | $16,771 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metropolitan Impr. District | $190,273,151 | 4.650 | $884,770 | 2.100 | $399,574 ^ | 4/3/2012 | 10 | 0.000 | $0 | 6.750 | $1,284,344 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039149

BLM_0039150

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Inverness Metro. Impr. Dist. - AMLI #2 B | $439,392 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Bonds (43 | $21,814,702 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Fairfield | $2,194,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Golf Vill | $1,404,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - VIII Apts | $1,791,116 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness North Metropolitan District | $21,813,333 | 14.000 | $305,387 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.000 | $305,387 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kent Place Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kent Place Metropolitan District No. 2 | $3,827,225 | 10.250 | $39,229 | 37.000 | $141,607 ^ | 5/31/2016 | 30 | 0.000 | $0 | 47.250 | $180,836 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point Metropolitan District No. 2 | $9,856 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point Metropolitan District No. 3 | $62 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landmark Metropolitan District | $28,674,086 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landmark Metropolitan District - Bonds | $6,402,726 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Liberty Hill Metropolitan District | $10,210,054 | 5.476 | $55,910 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.305 | $74,584 |
| | | 0.000 | $0 | 1.829 | $18,674 ~ | 1999 | | 0.000 | $0 | | |
| Littleton Village Metro. District #1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Village Metro. District #2 | $3,311,642 | 10.000 | $33,116 | 40.000 | $132,466 ^ | 12/17/2015 | 30 | 0.000 | $0 | 50.000 | $165,582 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Village Metro. District #3 | $1,799,801 | 5.000 | $8,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $80,991 |
| | | 0.000 | $0 | 40.000 | $71,992 ~ | 12/1/2015 | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Liverpool Metropolitan District | $22,930,916 | 15.779 | $361,827 | 12.500 | $286,636 ^ | 2/1/07 | 19 | 0.000 | $0 | 28.279 | $648,463 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| MJC Metropolitan District | $4,256 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marin Metropolitan District | $16,950,762 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marvella Metropolitan District | $1,040,069 | 42.000 | $43,683 | 50.000 | $52,003 ^ | 2016 | | 0.000 | $0 | 92.000 | $95,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 1 | $400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 2 | $1,461,224 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 36.000 | $52,604 |
| | | 0.000 | $0 | 36.000 | $52,604 ~ | 12/1/2000 | | 0.000 | $0 | | |
| Murphy Creek Metropolitan District No. 3 | $26,707,076 | 0.000 | $0 | 48.944 | $1,307,151 ^ | 2/13/2006 | 29 | 0.000 | $0 | 74.944 | $2,001,535 |
| | | 0.000 | $0 | 1.000 | $26,707 ~ | 8/8/2016 | | 0.000 | $0 | | |
| | | | | 25.000 | $667,677 ~ | 12/1/2000 | | | | | |
| Murphy Creek Metropolitan District No. 4 | $7,193 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 48.944 | $352 |
| | | 0.000 | $0 | 48.944 | $352 ~ | 12/1/2000 | | 0.000 | $0 | | |
| Oak Park Metropolitan District | $1,172,944 | 5.000 | $5,865 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $41,053 |
| | | 0.000 | $0 | 30.000 | $35,188 ~ | 5/5/06 | 27 | 0.000 | $0 | | |
| Orchard Valley Metropolitan District | $20,700,532 | 5.412 | $112,031 | 23.500 | $486,463 ^ | 9/15/15 | 20 | 0.000 | $0 | 28.912 | $598,494 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Panorama Metropolitan District | $66,728,995 | 6.000 | $400,374 | 10.000 | $667,290 ^ | 12/21/2011 | 12 | 0.000 | $0 | 17.065 | $1,138,730 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.065 | $71,066 | | |
| Panorama Metro. District-Bonds Only | $4,719,935 | 0.000 | $0 | 10.000 | $47,199 ^ | 12/21/2011 | 12 | 0.000 | $0 | 10.000 | $47,199 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Jordan Metropolitan District | $69,411,953 | 4.384 | $304,302 | 8.181 | $567,859 ^ | 6/15/2012 | 15 | 0.000 | $0 | 20.633 | $1,432,177 |
| | | 0.000 | $0 | 3.298 | $228,921 ^ | 6/25/15 | 11 | 0.000 | $0 | | |
| | | | | 3.032 | $210,457 ^ | 6/25/15 | 11 | | | | |
| | | | | 1.738 | $120,638 ~ | 12/13/1998 | 28 | | | | |
| Parker Jordan Metro. District-Bonds | $40,765,812 | 0.000 | $0 | 8.181 | $333,505 ^ | 6/15/12 | 15 | 0.000 | $0 | 13.217 | $538,802 |
| | | 0.000 | $0 | 3.298 | $134,446 ^ | 6/25/15 | 11 | 0.000 | $0 | | |

BLM_0039151