| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Parker Jordan Metro. District-Bonds | | | | 1.738 | $70,851 ~ | 12/13/98 | 28 | | | | |
| Parklands Village 2 Metro. District #1 | $1,482 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parklands Village 2 Metro. District #2 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parklands Village 2 Metro. District #3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parklands Village 2 Metro. District #4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Piney Creek Village Metro. District | $9,345,357 | 3.000 | $28,036 | 0.000 | $0 ^ | | | 0.000 | $0 | 37.011 | $345,881 |
| | | 0.000 | $0 | 34.000 | $317,742 ~ | 5/5/15 | 10 | 0.011 | $103 | | |
| Pioneer Hills Metropolitan District | $3,115,220 | 1.000 | $3,115 | 49.000 | $152,646 ^ | 1/5/2006 | 30 | 0.000 | $0 | 50.000 | $155,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Point Metropolitan District | $12,065 | 3.000 | $36 | 30.000 | $362 ^ | | | 0.000 | $0 | 38.000 | $458 |
| | | 0.000 | $0 | 5.000 | $60 ~ | | | 0.000 | $0 | | |
| Polo Reserve Metropolitan District | $6,579,417 | 11.855 | $77,999 | 20.177 | $132,753 ^ | 2/1/2003 | 13 | 0.000 | $0 | 32.465 | $213,601 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.433 | $2,849 | | |
| Powhaton Road Metropolitan District #1 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powhaton Road Metropolitan District #2 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powhaton Road Metropolitan District #3 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powhaton Road Metropolitan District #4 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powhaton Road Metropolitan District #5 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powhaton Road Metropolitan District #6 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powhaton Road Metropolitan District #7 | $35 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039152

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | | | Capital /Special* / Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Prosper Coordinating Metro. District | $46 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Metropolitan District No. 1 | $253,913 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Metropolitan District No. 2 | $10,932 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Metropolitan District No. 3 | $51,985 | 90.000 | $4,679 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $4,679 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Metropolitan District No. 4 | $9,509,833 | 90.000 | $855,885 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $855,885 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Park & Rec. Financing Metro. Dis | $9,823,587 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Reg. Water & San. Svc. Metro. Di | $18 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prosper Water & San. Financing Metro. Di | $9,823,247 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangeview Metropolitan District | $35,154 | 25.000 | $879 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $879 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverwalk Metropolitan District No. 1 | $2,067 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverwalk Metropolitan District No. 2 | $2,067 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverwalk Metropolitan District No. 3 | $2,067 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Rock Metropolitan District | $24,609,426 | 12.000 | $295,313 | 29.500 | $725,978 ^ | 9/2/2010 | 21 | 0.000 | $0 | 41.500 | $1,021,291 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Rock S. Metropolitan District #1 | $416,909 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Rock S. Metropolitan District #2 | $19,653,456 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.000 | $275,148 |
| | | 0.000 | $0 | 14.000 | $275,148 ~ | 12/1/2015 | | 0.000 | $0 | | |

BLM_0039153

BLM_0039154

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Saddle Rock S. Metropolitan District #3 | $14,331,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.000 | $200,646 |
| | | 0.000 | $0 | 14.000 | $200,646 ~ | 12/1/2015 | | 0.000 | $0 | | |
| Saddle Rock S. Metropolitan District #4 | $32,545,708 | 0.000 | $0 | 9.609 | $312,732 ^ | 12/1/2015 | 22 | 0.000 | $0 | 14.000 | $455,640 |
| | | 0.000 | $0 | 4.391 | $142,908 ^ | 12/1/2015 | 22 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Senac South Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 2 | $2,881 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 3 | $2,881 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Senac South Metropolitan District No. 4 | $2,881 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serenity Ridge Metropolitan District #1 | $45,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serenity Ridge Metropolitan District #2 | $16,969,862 | 2.400 | $40,728 | 49.655 | $842,638 ^ | 9/10/14 | 5 | 0.000 | $0 | 52.343 | $888,253 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.288 | $4,887 | | |
| Sky Ranch Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 3 | $26 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 4 | $26 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sky Ranch Metropolitan District No. 5 | $5,228,790 | 80.000 | $418,303 | 0.000 | $0 ^ | | | 0.000 | $0 | 80.000 | $418,303 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Smoky Hill Metropolitan District | $28,426,628 | 21.058 | $598,608 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.058 | $598,608 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sorrel Ranch Metropolitan District | $14,095,777 | 6.000 | $84,575 | 50.000 | $704,789 ^ | 9/22/06 | 30 | 0.000 | $0 | 57.000 | $803,459 |
| | | 0.000 | $0 | 1.000 | $14,096 ~ | 8/30/04 | 10 | 0.000 | $0 | | |
| S.E. Public Impr. Metropolitan District | $1,153,378,140 | 2.000 | $2,306,756 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $2,306,756 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| SE Public Impr. Metro. Dist. - Debt Svc. | $2,916,204 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southern Metropolitan District | $46,334,145 | 3.500 | $162,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.500 | $162,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate at Centennial Metro. District | $53,275,029 | 1.000 | $53,275 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $53,275 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southglenn Metropolitan District | $42,968,242 | 31.031 | $1,333,348 | 28.969 | $1,244,747 ^ | 9/22/16 | 30 | 0.000 | $0 | 60.000 | $2,578,095 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southlands Metropolitan District No. 1 | $64,836,474 | 3.548 | $230,040 | 55.896 | $3,624,100 ^ | 8/1/07 | 27 | 0.000 | $0 | 61.548 | $3,990,555 |
| | | 0.000 | $0 | 2.104 | $136,416 ^ | 7/13/16 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Southlands Metro. District #1 - Bonds | $3,046,494 | 0.000 | $0 | 55.896 | $170,287 ^ | 8/1/07 | 27 | 0.000 | $0 | 58.000 | $176,697 |
| | | 0.000 | $0 | 2.104 | $6,410 ^ | 7/13/16 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Southlands Metropolitan District No. 2 | $8,535,347 | 30.000 | $256,060 | 23.893 | $203,935 ^ | 12/15/10 | 25 | 0.000 | $0 | 81.000 | $691,363 |
| | | 0.000 | $0 | 26.107 | $222,832 ^ | 12/15/10 | 30 | 0.000 | $0 | | |
| | | | | 1.000 | $8,535 ~ | 11/29/04 | | | | | |
| Southshore Metropolitan District No. 1 | $7,831 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southshore Metropolitan District No. 2 | $17,920,698 | 2.060 | $36,917 | 50.000 | $896,035 ^ | 7/24/07 | 24 | 0.000 | $0 | 52.060 | $932,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Hills Metropolitan District | $15,394,964 | 4.000 | $61,580 | 15.000 | $230,924 ^ | 8/29/07 | 13 | 0.000 | $0 | 19.000 | $292,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Hills West Metro. District | $20,913,485 | 10.400 | $217,500 | 52.065 | $1,088,861 ^ | 9/13/07 | 24 | 0.000 | $0 | 62.465 | $1,306,361 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Suburban Metropolitan District | $112,946,515 | 0.495 | $55,909 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.495 | $55,909 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 2 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039155

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Sun Meadows Metropolitan District No. 3 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sun Meadows Metropolitan District No. 4 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sundance Hills Metropolitan District | $16,321,992 | 3.237 | $52,834 | 2.763 | $45,098 ^ | 8/26/1999 | 19 | 0.000 | $0 | 9.337 | $152,398 |
| | | 0.000 | $0 | 3.337 | $54,466 ^ | 2006 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Tallgrass Metropolitan District | $22,169,875 | 3.000 | $66,510 | 42.000 | $931,135 ^ | 7/6/2016 | 10 | 0.000 | $0 | 45.000 | $997,644 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tallgrass Metro. District - Bonds Only | $1,119 | 0.000 | $0 | 42.000 | $47 ^ | 7/6/2016 | 10 | 0.000 | $0 | 42.000 | $47 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tally n's Reach Metropolitan District #1 | $645 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tally n's Reach Metropolitan District #2 | $16,591,914 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 48.960 | $812,340 |
| | | 0.000 | $0 | 35.921 | $595,998 ~ | 8/6/2012 | 11 | 0.000 | $0 | | |
| | | | | 6.268 | $103,998 ~ | 6/24/2014 | 9 | | | | |
| | | | | 6.771 | $112,344 ~ | 1/1/2002 | | | | | |
| Tally n's Reach Metropolitan District #3 | $55,033,073 | 0.000 | $0 | 13.136 | $722,914 ^ | 5/30/2013 | 25 | 0.000 | $0 | 48.960 | $2,694,419 |
| | | 0.000 | $0 | 11.761 | $647,244 ^ | 3/7/2007 | 29 | 0.000 | $0 | | |
| | | | | 11.863 | $652,857 ^ | 8/8/2012 | 21 | | | | |
| | | | | 12.200 | $671,403 ^ | 8/31/2016 | 22 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Tollgate Creek Commons Metro. Dist. #1 | $317 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tollgate Creek Commons Metro. Dist. #2 | $316 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tollgate Crossing Metro. District #2 | $30,985,716 | 4.840 | $149,971 | 8.594 | $266,291 ^ | 8/29/2012 | 20 | 0.000 | $0 | 52.060 | $1,613,116 |
| | | 0.000 | $0 | 25.060 | $776,502 ^ | 8/29/2012 | 9 | 0.000 | $0 | | |
| | | | | 13.566 | $420,352 ^ | 2016 | | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Traditions Metropolitan District No. 2 | $13,842,918 | 6.500 | $89,979 | 35.000 | $484,502 ^ | 2016 | | 0.000 | $0 | 41.500 | $574,481 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Valentia Court Metropolitan District | $2,801,144 | 5.000 | $14,006 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $140,057 |
| | | 0.000 | $0 | 45.000 | $126,051 ~ | 8/1/2013 | 30 | 0.000 | $0 | | |
| Valley Club Pointe Metropolitan District | $6,817,349 | 5.000 | $34,087 | 20.000 | $136,347 ^ | 6/15/2010 | 7 | 0.000 | $0 | 25.000 | $170,434 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vermilion Creek Metropolitan District | $275,583 | 16.500 | $4,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.500 | $4,547 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages at Murphy Crk. Metro. Dist. #1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages at Murphy Crk. Metro. Dist. #2 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterstone Metropolitan District No. 1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterstone Metropolitan District No. 2 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheatlands Metropolitan District | $29,886,585 | 25.000 | $747,165 | 35.000 | $1,046,030 ^ | | | 0.000 | $0 | 61.000 | $1,823,082 |
| | | 0.000 | $0 | 1.000 | $29,887 ~ | | | 0.000 | $0 | | |
| Whispering Pines Metro. District #1 | $2,989,267 | 15.000 | $44,839 | 0.000 | $0 ^ | | | 0.000 | $0 | 66.000 | $197,292 |
| | | 0.000 | $0 | 1.000 | $2,989 ~ | | | 0.000 | $0 | | |
| | | | | 50.000 | $149,463 ^ | 12/12/14 | 30 | | | | |
| Willow Trace Metropolitan District | $20,359,300 | 15.500 | $315,569 | 24.000 | $488,623 ^ | 4/29/15 | 25 | 0.000 | $0 | 39.500 | $804,192 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,481,403,028 | XXX | $24,118,107 | XXX | $39,732,748 ^ | | | XXX | $0 | XXX | $71,628,750 |
| | | XXX | <$69,317> | XXX | $7,759,995 ~ | | | XXX | $87,216 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Arapahoe Park & Recreation District | $494,116,868 | 4.000 | $1,976,467 | 2.882 | $1,424,045 ^ | 7/27/2011 | 11 | 0.000 | $0 | 6.882 | $3,400,512 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Park & Recreation District | $14,260,828 | 2.589 | $36,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.589 | $36,921 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039157

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Cherry Crk. Vista Metro. Rec. & Park Dis | $8,200,595 | 4.273 | $35,041 | 2.844 | $23,322 ^ | 3/1/2004 | 15 | 0.000 | $0 | 7.873 | $64,563 |
| | | 0.000 | $0 | 0.756 | $6,200 ^ | 12/29/2011 | 13 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cherry Crk. Vista Metro. Rec. & Park Dis | $69,072,568 | 4.824 | $333,206 | 3.600 | $248,661 ^ | 3/1/2004 | 15 | 0.000 | $0 | 10.674 | $737,281 |
| | | 0.000 | $0 | 2.250 | $155,413 ^ | 12/29/2011 | 13 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Normandy Estates Metro. Rec. District | $3,281,843 | 15.000 | $49,228 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $49,228 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Orchard Hills Metro. Rec. & Park Dist. | $11,651,252 | 2.065 | $24,060 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.113 | $12,968 |
| | | <0.952> | <$11,092> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Suburban Park & Rec. District | $2,071,743,940 | 7.417 | $15,366,125 | 1.163 | $2,409,438 ^ | 10/24/06 | 13 | 0.000 | $0 | 8.643 | $17,906,083 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.063 | $130,520 | | |
| S. Suburban Park & Rec. Dist. - Bonds (G | $165,401,453 | 0.000 | $0 | 1.163 | $192,362 ^ | 10/24/06 | 13 | 0.000 | $0 | 1.163 | $192,362 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Suburban Park & Rec. Dist. - Debt Onl | $335,470,819 | 0.000 | $0 | 1.163 | $390,153 ^ | 10/24/06 | 13 | 0.000 | $0 | 1.163 | $390,153 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Strasburg Metro. Park & Rec. District | $18,932,324 | 5.010 | $94,851 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.010 | $94,851 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,192,132,490 | XXX | $17,915,899 | XXX | $4,849,594 ^ | | | XXX | $0 | XXX | $22,884,921 |
| | | XXX | <$11,092> | XXX | $0 ~ | | | XXX | $130,520 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Bennett Fire Protection District | $91,803,494 | 8.907 | $817,694 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.063 | $832,015 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.156 | $14,321 | | |
| Byers Fire Protection District | $22,340,117 | 6.774 | $151,332 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.774 | $151,332 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills F.P.D. - Bonds | $482,107,128 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $241,054 | 0.500 | $241,054 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cunningham Fire Protection District | $681,989,688 | 13.970 | $9,527,396 | 0.000 | $0 ^ | | | 0.600 | $409,194 | 14.598 | $9,955,685 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.028 | $19,096 | | |

BLM_0039158

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Deer Trail Rural F.P.D. | $17,937,257 | 7.032 | $126,135 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.032 | $126,135 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Fire Protection District | $678,799,638 | 7.678 | $5,211,824 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.678 | $5,211,824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sable Altura - Bond Exclusion | $52,978,044 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sable-Altura Fire Prot | $24,573,997 | 7.000 | $172,018 | 10.000 | $245,740 ^ | 8/23/2006 | 20 | 0.000 | $0 | 17.000 | $417,758 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Skyline Fire Protection District | $29,657,484 | 11.000 | $326,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.000 | $326,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Metro Fire Rescue | $3,078,230,521 | 9.250 | $28,473,632 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.250 | $28,473,632 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Metro Fire Rescue F.P.D. - Bonds | $217,188,142 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Strasburg Fire Protection District No. 8 | $24,983,674 | 7.177 | $179,308 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.177 | $179,308 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,402,589,184 | XXX | $44,985,570 | XXX | $245,740 ^ | | | XXX | $650,247 | XXX | $45,914,975 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $33,417 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Cherry Hills Village Sanitation District | $227,262,031 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherryvale Sanitation District | $9,106,466 | 1.770 | $16,118 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.770 | $16,118 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goldsmith Gulch Sanitation District | $208,925,540 | 1.500 | $313,388 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.506 | $314,642 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $1,254 | | |
| Sheridan Sanitation District | $3,173,469 | 0.963 | $3,056 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.696 | $2,209 |
| | | <0.267> | <$847> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Sanitation District No. 2 | $58,104,398 | 0.555 | $32,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.531 | $30,853 |
| | | <0.024> | <$1,395> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039160

369

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| South Arapahoe Sanitation District | $445,721,278 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Englewood Sanitation District #1 | $209,587,725 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Sanitation District | $1,105,038,964 | 0.551 | $608,876 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.510 | $563,570 |
| | | <0.041> | <$45,307> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Sanitation District | $55,342,451 | 2.493 | $137,969 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.265 | $125,351 |
| | | <0.228> | <$12,618> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,322,262,322 | XXX | $1,111,656 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,052,743 |
| | | XXX | <$60,166> | XXX | $0 ~ | | | XXX | $1,254 | | |
| **Water Districts** | | | | | | | | | | | |
| Arapahoe Estates Water District | $9,652,891 | 0.000 | $0 | 4.807 | $46,401 ^ | 6/15/98 | 19 | 0.000 | $0 | 13.728 | $132,515 |
| | | 0.000 | $0 | 8.921 | $86,113 ~ | 11/5/1996 | 21 | 0.000 | $0 | | |
| Charlou Park Water District | $4,269,609 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Village Water District | $25,113,971 | 2.800 | $70,319 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.417 | $60,700 |
| | | <0.383> | <$9,619> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cherry Hills Water District | $2,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South-East Englewood Water District | $567,237,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Water | $1,076,238,196 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willows Water District | $240,593,316 | 3.494 | $840,633 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.494 | $840,633 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,923,107,603 | XXX | $910,952 | XXX | $46,401 ^ | | | XXX | $0 | XXX | $1,033,848 |
| | | XXX | <$9,619> | XXX | $86,113 ~ | | | XXX | $0 | | |

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Bow Mar Water & Sanitation District | $16,236,373 | 11.317 | $183,747 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.317 | $183,747 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers Water & Sanitation District | $6,407,257 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District A | $423,621,761 | 0.868 | $367,704 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.880 | $372,787 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $5,083 | | |
| Castlewood Water & Sanitation District B | $35,389,011 | 0.593 | $20,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.593 | $20,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District C | $12,332,894 | 0.593 | $7,313 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.593 | $7,313 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District D | $16,271,105 | 0.593 | $9,649 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.537 | $8,738 |
| | | <0.056> | <$911> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castlewood Water & Sanitation District E | $6,614,312 | 0.275 | $1,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.238 | $1,574 |
| | | <0.037> | <$245> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Valley Water & Sanitation | $201,827,050 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Hts. Water & San. Dist. | $3,039,614 | 6.391 | $19,426 | 7.723 | $23,475 ^ | 10/29/2010 | 11 | 0.000 | $0 | 20.785 | $63,178 |
| | | 0.000 | $0 | 6.671 | $20,277 ~ | 6/5/2012 | 7 | 0.000 | $0 | | |
| Cherry Hills Hts. Water & San. Dist. Sub | $364,249 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.130 | $2,961 |
| | | 0.000 | $0 | 8.130 | $2,961 ~ | 6/5/2012 | 7 | 0.000 | $0 | | |
| Columbine Water & Sanitation District | $45,194,347 | 2.564 | $115,878 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.564 | $115,878 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Devonshire Hts. Water & San. District | $7,096,083 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cherry Crk. Vly. Water & San. Dist. | $589,599,153 | 4.968 | $2,929,129 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.266 | $2,515,230 |
| | | <0.702> | <$413,899> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cherry Crk. Vly. Water & San. Dist. ( | $79,754,252 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cherry Crk. Vly. Water & San. Dist. ( | $4,292,020 | 3.639 | $15,619 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.257 | $13,979 |
| | | <0.382> | <$1,640> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039161

BLM_0039162

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Havana Water & Sanitation District | $129,563,995 | 4.227 | $547,667 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.027 | $521,754 |
| | | <0.200> | <$25,913> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hi-Lin Water & Sanitation District | $7,265,548 | 2.505 | $18,200 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.505 | $18,200 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hillcrest Water & Sanitation District | $20,271,382 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holly Hills Water & Sanitation District | $22,480,716 | 2.716 | $61,058 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.716 | $61,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & Sanitation District | $177,887,376 | 0.000 | $0 | 4.797 | $853,326 ^ | 4/3/2012 | 10 | 0.000 | $0 | 5.230 | $930,351 |
| | | 0.000 | $0 | 0.433 | $77,025 ^ | 9/5/2014 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Inverness Water & San. Dist. - AMLI #2 B | $439,392 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - Fairfield | $2,194,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - Golf Vill | $1,413,550 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - San. Dist | $13,689,999 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - VIII Apts | $1,791,106 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - Water & S | $21,818,542 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - Water Dis | $13,676,689 | 0.000 | $0 | 2.210 | $30,225 ^ | 4/3/12 | 10 | 0.000 | $0 | 2.410 | $32,961 |
| | | 0.000 | $0 | 0.200 | $2,735 ^ | 9/5/2014 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Mansfield Hts. Water & San. District | $14,830,202 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Canyon Water & San. District | $44,636,824 | 7.104 | $317,100 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.126 | $318,082 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $982 | | |
| S.W. Metro. Water & San. District | $70,857,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Strasburg Sanitation and Water District | $2,830,897 | 4.000 | $11,324 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $11,324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,993,687,539 | XXX | $4,626,618 | XXX | $986,787 ^ | | | XXX | $0 | XXX | $5,200,102 |
| | | XXX | <$442,607> | XXX | $23,239 ~ | | | XXX | $6,065 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Lost Creek Groundwater Mgmt. District | $10,904,653 | 0.862 | $9,400 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.862 | $9,400 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $77,046,306 | 0.026 | $2,003 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.026 | $2,003 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $87,950,959 | XXX | $11,403 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,403 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Agate Conservation District | $92,099 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cope Conservation District | $61,725 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Conservation District | $37,377,188 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Arapahoe Conservation District | $5,482,153,354 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,519,684,366 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039163

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Aurora URA - Alameda Ctr. Urban Rnwl. Pl | $2,174,477 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Aurora City Ctr. II Urban R | $316,620 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Aurora City Ctr. II Urban R | $86,426 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Aurora City Ctr. II Urban R | $183,056 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Aurora City Ctr. Plan Area | $477,095 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fitzsimons Gateway A Urban | $511,728 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fitzsimons Gateway B Urban | $613,536 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora U.R.A. - Fitzsimons Tax Increment | $16,376,677 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fletcher Plaza Urban Rnwl. | $586,591 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fletcher Plaza Urban Rnwl. | $96,028 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fletcher Plaza Urban Rnwl. | $271,144 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fletcher Plaza Urban Rnwl. | $1,181,715 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Havana N. Urban Rnwl. Plan | $283,656 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora U.R.A. - Horizon Uptown Plan Area | $20,528 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Urban Redevelopment Authority | $53,411,234 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Englewood URA - Englewood Ironworks Tax | $2,560,234 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039164

ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Glendale Cherry Crk. Corporate Ctr. Urba | $14,828,486 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glendale City set Urban Renewal Area | $9,500,941 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glendale Urban Renewal Authority | $28,392,805 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Riverfront Auth. - Columbine S | $4,247,438 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Riverfront Auth. - Littleton B | $15,828,859 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Riverfront Auth. - N. Broadway | $19,469,162 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton Riverfront Auth. - Santa Fe Ur | $10,585,281 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Redevelopment Agency | $32,828,451 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $214,832,168 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Antelope Hills GID, Town of Bennett, CO | $4,280,335 | 0.000 | $0 | 36.710 | $157,131 ^ | 4/1/2006 | 24 | 0.000 | $0 | 36.710 | $157,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Antelope Water System G.I.D. | $5,433,937 | 1.104 | $5,999 | 37.878 | $205,827 ^ | 9/2005 | 30 | 0.000 | $0 | 39.013 | $211,994 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.031 | $168 | | |
| GID 1-2007 (Cherry Creek Racquet Club) | $2,120,354 | 1.800 | $3,817 | 26.200 | $55,553 ^ | 12/2/2009 | 20 | 0.000 | $0 | 28.000 | $59,370 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| G.I.D. 1-2008 (Peoria Park) | $5,299,592 | 1.320 | $6,995 | 5.000 | $26,498 ^ | 6/1/2010 | 21 | 0.000 | $0 | 6.320 | $33,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| GID 3-2008 (Meadow Hills Country Club) | $920,035 | 7.000 | $6,440 | 39.200 | $36,065 ^ | 9/16/2010 | 21 | 0.000 | $0 | 46.200 | $42,506 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039165

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Greenwood Vlg. Sewer Impr. District #1 | $39,883,886 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pier Point 7 G.I.D. (2-2009) | $5,602,065 | 0.000 | $0 | 34.700 | $194,392 ^ | 10/31/11 | 20 | 0.000 | $0 | 34.700 | $194,392 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $63,540,204 | XXX | $23,251 | XXX | $675,466 ^ | | | XXX | $0 | XXX | $698,886 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $168 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Arapahoe Cty . Water & Wastewater Pub. Im | $409,013,735 | 0.000 | $0 | 6.039 | $2,470,034 ^ | 9/27/2012 | 20 | 0.000 | $0 | 18.200 | $7,444,050 |
| | | 0.000 | $0 | 2.270 | $928,461 ^ | 7/7/2015 | 30 | 0.000 | $0 | | |
| | | | | 2.872 | $1,174,687 ^ | 11/1/2006 | 16 | | | | |
| | | | | 7.019 | $2,870,867 ^ | 12/16/2009 | 30 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cherry Park General Improvement District | $11,812,041 | 4.437 | $52,410 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.416 | $52,162 |
| | | <0.021> | <$248> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foxridge General Improvement District | $28,976,450 | 2.151 | $62,328 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.087 | $60,474 |
| | | <0.064> | <$1,854> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walnut Hills G.I.D. | $29,186,837 | 3.112 | $90,829 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.668 | $77,870 |
| | | <0.444> | <$12,959> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $478,989,063 | XXX | $205,568 | XXX | $7,444,050 ^ | | | XXX | $0 | XXX | $7,634,556 |
| | | XXX | <$15,062> | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $9,011,633,951 | 0.696 | $6,272,097 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $5,037,503 |
| | | <0.137> | <$1,234,594> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $9,011,633,951 | 0.084 | $756,977 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.061 | $549,710 |
| | | <0.023> | <$207,268> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $18,023,267,902 | XXX | $7,029,074 | XXX | $0 ^ | | | XXX | $0 | XXX | $5,587,213 |
| | | XXX | <$1,441,861> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039166

## ARAPAHOE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| Aspen Grove B.I.D. | $16,404,063 | 0.000 | $0 | 42.000 | $688,971 ^ | 6/14/2007 | 10 | 0.000 | $0 | 42.000 | $688,971 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Grove B.I.D. - Bonds | $4,714,936 | 0.000 | $0 | 42.000 | $198,027 ^ | 6/14/2007 | 18 | 0.000 | $0 | 42.000 | $198,027 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fiddlers Business Improvement District | $32,989,143 | 10.000 | $329,891 | 63.000 | $2,078,316 ^ | 7/21/2008 | 29 | 0.000 | $0 | 73.000 | $2,408,207 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Havana Business Improvement District | $91,993,054 | 4.500 | $413,969 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $413,969 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highline Business Improvement District | $10,992,203 | 2.900 | $31,877 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.900 | $273,706 |
| | | 0.000 | $0 | 22.000 | $241,828 ~ | 3/12/2015 | 10 | 0.000 | $0 | | |
| **Total** | $157,093,399 | XXX | $775,738 | XXX | $2,965,314 ^ | | | XXX | $0 | XXX | $3,982,880 |
| | | XXX | $0 | XXX | $241,828 ~ | | | XXX | $0 | | |
| **Tax Increment Finance (TIF) URA/DDA Plan Areas** | | | | | | | | | | | |
| Aurora URA - Buckingham Tax Increment #1 | $22,015,194 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Buckingham Tax Increment #2 | $2,355,169 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Buckingham Tax Increment #3 | $656,158 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fitzsimons II Plan Area 1 | $580,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fitzsimons II Plan Area 2 | $782,055 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fitzsimons II Plan Area 3 | $584,005 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Fitzsimons II Plan Area 4 | $1,654,264 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aurora URA - Iliff Station Tax Incrmt. P | $340,553 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039167

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Tax Increment Finance (TIF) URA/DDA Plan Areas** | | | | | | | | | | | |
| Aurora URA - Iliff Station Tax Incrmt. P | $1,246,912 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $30,214,330 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Arapahoe County Law Enforcement Auth. | $1,228,802,920 | 4.982 | $6,121,896 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.982 | $6,121,896 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arapahoe County Recreation District | $1,148,131,141 | 0.869 | $997,726 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.784 | $900,135 |
| | | <0.094> | <$107,924> | 0.000 | $0 ~ | | | 0.009 | $10,333 | | |
| Arapahoe Library District | $5,132,539,999 | 5.875 | $30,153,672 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.926 | $30,415,432 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.051 | $261,760 | | |
| Cherry Creek Basin Water Quality Auth. | $1,628,470,103 | 0.500 | $814,235 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.473 | $770,266 |
| | | <0.029> | <$47,226> | 0.000 | $0 ~ | | | 0.002 | $3,257 | | |
| Glendale Downtown Development Authority | $2,628,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $8,767,109,951 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $17,907,682,294 | XXX | $38,087,530 | XXX | $0 ^ | | | XXX | $0 | XXX | $38,207,729 |
| | | XXX | <$155,150> | XXX | $0 ~ | | | XXX | $275,350 | | |
| **Total Local Impv & Svc** | $61,798,436,851 | XXX | $139,801,367 | XXX | $56,946,100 ^ | | | XXX | $830,219 | XXX | $203,838,007 |
| | | XXX | <$2,204,874> | XXX | $8,111,176 ~ | | | XXX | $533,990 | | |

BLM_0039168

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $9,125,314,305 | $214,493,988 | $110,042,699 | $174,980,454 | $4,117,962 | $503,635,102 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $214,493,988 | $110,042,699 | $174,980,454 | $9,966,477 | $503,635,102 |
| | | $0 | $6,240,181 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $9,074,476,331 | $152,692,604 | $0 | /////// | $1,052,639 | $136,521,888 |
| | | <$17,223,356> | $0 | /////// | | |
| Cities and Towns | $7,850,170,386 | $55,324,602 | $5,968,977 | /////// | $312,459 | $61,169,411 |
| | | <$436,627> | $0 | /////// | | |
| Local Improv. and Service | $61,798,436,851 | $139,801,367 | $56,946,100 | /////// | $1,184,238 | $203,838,007 |
| | | <$2,204,874> | $8,111,176 | /////// | | |
| Sub-Total Local Gov't | XXX | $347,818,573 | $62,915,077 | /////// | $12,515,813 | $401,529,305 |
| | | <$19,864,857> | $14,351,357 | /////// | | |
| **Total Valuation and Revenue** | **$9,074,476,331** | **$562,312,561** | **$172,957,776** | **$174,980,454** | **$6,667,298** | **$905,164,407** |
| | | **<$19,864,857>** | **$8,111,176** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(03001) Arapahoe County includes $3999056 Assessed Valuation and $60142 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $26568341 Assessed Valuation and $399561 Revenue attributable to Sheridan Redevelopment Agency; includes $60068 Assessed Valuation and $903 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $18431056 Assessed Valuation and $277185 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $27707 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $1894 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $34796930 Assessed Valuation and $523311 Revenue attributable to Centennial Urban Redevelopment Authority; includes $7773364 Assessed Valuation and $116904 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $52696 Revenue attributable to Glendale Cityset Urban Renewal Area; includes $1724 Assessed Valuation and $26 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area; includes $13515830 Assessed Valuation and $203265 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $39812 Assessed Valuation and $599 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 2; includes $5083096 Assessed Valuation and $76445 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 1; includes $29752 Assessed Valuation and $447 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3; includes $3690683 Assessed Valuation and $55504 Revenue attributable to Glendale Urban Renewal Authority; includes $27684 Assessed Valuation and $416 Revenue attributable to Aurora Urban Renewal Authority - Havana North Urban Renewal Plan Area 2.

(03043) Glendale includes $7773364 Assessed Valuation and $145129 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $65419 Revenue attributable to Glendale Cityset Urban Renewal Area; includes $3690683 Assessed Valuation and $68905 Revenue attributable to Glendale Urban Renewal Authority.

BLM_0039169

TAX INCREMENT FINANCE FOOTNOTES:

(03061) South Englewood Sanitation District No. 1 includes $1019900 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $5873379 Assessed Valuation and $0 Revenue attributable to Sheridan Redevelopment Agency.

(03064) Sheridan Sanitation District No. 2 includes $4814047 Assessed Valuation and $2556 Revenue attributable to Sheridan Redevelopment Agency.

(03065) Sheridan includes $26568341 Assessed Valuation and $695984 Revenue attributable to Sheridan Redevelopment Agency.

(03070) South Arapahoe Sanitation District includes $34796930 Assessed Valuation and $0 Revenue attributable to Centennial Urban Redevelopment Authority.

(03072) South-East Englewood Water District includes $650804 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $34796930 Assessed Valuation and $0 Revenue attributable to Centennial Urban Redevelopment Authority.

(03080) West Arapahoe Conservation District includes $60068 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $18431056 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $34796930 Assessed Valuation and $0 Revenue attributable to Centennial Urban Redevelopment Authority; includes $1550909 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(03091) Centennial Downs Metropolitan District includes $403 Assessed Valuation and $10 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area.

(03163) Centennial includes $34796930 Assessed Valuation and $174889 Revenue attributable to Centennial Urban Redevelopment Authority.

(03903) Cherry Creek 5 School District includes $18431056 Assessed Valuation and $981122 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $98070 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $6706 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $7773364 Assessed Valuation and $413792 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $186522 Revenue attributable to Glendale Cityset Urban Renewal Area; includes $3690683 Assessed Valuation and $196462 Revenue attributable to Glendale Urban Renewal Authority.

(03906) Littleton 6 School District includes $3999056 Assessed Valuation and $212070 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $34796930 Assessed Valuation and $1845281 Revenue attributable to Centennial Urban Redevelopment Authority; includes $1724 Assessed Valuation and $91 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area.

(03907) Sheridan 2 School District includes $26568341 Assessed Valuation and $1029364 Revenue attributable to Sheridan Redevelopment Agency.

(64005) Arapahoe Library District includes $26568341 Assessed Valuation and $157444 Revenue attributable to Sheridan Redevelopment Agency; includes $34796930 Assessed Valuation and $206207 Revenue attributable to Centennial Urban Redevelopment Authority; includes $7773364 Assessed Valuation and $46065 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $20764 Revenue attributable to Glendale Cityset Urban Renewal Area; includes $3690683 Assessed Valuation and $21871 Revenue attributable to Glendale Urban Renewal Authority.

(64010) Aurora includes $60068 Assessed Valuation and $517 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $18431056 Assessed Valuation and $158599 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $15853 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $1084 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $13515830 Assessed Valuation and $116304 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $39812 Assessed Valuation and $343 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 2; includes $5083096 Assessed Valuation and $43740 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 1; includes $29752 Assessed Valuation and $256 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3; includes $27684 Assessed Valuation and $238 Revenue attributable to Aurora Urban Renewal Authority - Havana North Urban Renewal Plan Area 2.

(64084) Littleton Fire Protection District includes $34796930 Assessed Valuation and $267171 Revenue attributable to Centennial Urban Redevelopment Authority.

(64085) Littleton includes $3999056 Assessed Valuation and $26642 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $1724 Assessed Valuation and $11 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area.

(64116) Regional Transportation District includes $3999056 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $26568341 Assessed Valuation and $0 Revenue attributable to Sheridan Redevelopment Agency; includes $60068 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $18431056 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $34796930 Assessed Valuation and $0 Revenue attributable to Centennial Urban Redevelopment Authority; includes $7773364 Assessed Valuation and $0 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $0 Revenue attributable to Glendale Cityset Urban Renewal Area; includes $1724 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area; includes $13515830 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $39812 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 2; includes $5083096 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3; includes $3690683 Assessed Valuation and $0 Revenue attributable to Glendale Urban Renewal Authority; includes $27684 Assessed Valuation and $0 Revenue attributable to Aurora Urban

BLM_0039170

ARAPAHOE COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

Renewal Authority - Havana North Urban Renewal Plan Area 2.

(64126) South Suburban Park and Recreation District includes $3999056 Assessed Valuation and $34564 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $26568341 Assessed Valuation and $229630 Revenue attributable to Sheridan Redevelopment Agency; includes $34796930 Assessed Valuation and $300750 Revenue attributable to Centennial Urban Redevelopment Authority; includes $1724 Assessed Valuation and $15 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area.

(64147) Urban Drainage & Flood Control District includes $3999056 Assessed Valuation and $2235 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $26568341 Assessed Valuation and $14852 Revenue attributable to Sheridan Redevelopment Agency; includes $60068 Assessed Valuation and $34 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $18431056 Assessed Valuation and $10303 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $1030 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $70 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $34796930 Assessed Valuation and $19451 Revenue attributable to Centennial Urban Redevelopment Authority; includes $7773364 Assessed Valuation and $4345 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $1959 Revenue attributable to Glendale City set Urban Renewal Area; includes $1724 Assessed Valuation and $1 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area; includes $13515830 Assessed Valuation and $7555 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $39812 Assessed Valuation and $22 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 2; includes $5083096 Assessed Valuation and $2841 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 1; includes $29752 Assessed Valuation and $17 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3; includes $3690683 Assessed Valuation and $2063 Revenue attributable to Glendale Urban Renewal Authority; includes $27684 Assessed Valuation and $15 Revenue attributable to Aurora Urban Renewal Authority - Havana North Urban Renewal Plan Area 2.

(64148) Valley Sanitation District includes $743 Assessed Valuation and $2 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area.

(64174) Urban Drainage & Flood, South Platte Levy includes $3999056 Assessed Valuation and $244 Revenue attributable to Littleton Riverfront Authority - North Broadway Urban Renewal Plan Area; includes $26568341 Assessed Valuation and $1621 Revenue attributable to Sheridan Redevelopment Agency; includes $60068 Assessed Valuation and $4 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $18431056 Assessed Valuation and $1124 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1842317 Assessed Valuation and $112 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $125971 Assessed Valuation and $8 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $34796930 Assessed Valuation and $2123 Revenue attributable to Centennial Urban Redevelopment Authority; includes $7773364 Assessed Valuation and $474 Revenue attributable to Glendale Cherry Creek Corporate Center Urban Renewal Area; includes $3503946 Assessed Valuation and $214 Revenue attributable to Glendale City set Urban Renewal Area; includes $1724 Assessed Valuation and $0 Revenue attributable to Littleton Riverfront Authority - Columbine Square Urban Renewal Plan Area; includes $13515830 Assessed Valuation and $824 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $39812 Assessed Valuation and $2 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 2; includes $5083096 Assessed Valuation and $310 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 1; includes $29752 Assessed Valuation and $2 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3; includes $3690683 Assessed Valuation and $225 Revenue attributable to Glendale Urban Renewal Authority; includes $27684 Assessed Valuation and $2 Revenue attributable to Aurora Urban Renewal Authority - Havana North Urban Renewal Plan Area 2.

(64907) Adams-Arapahoe 28J School District includes $60068 Assessed Valuation and $4186 Revenue attributable to Aurora Urban Renewal Authority - Alameda Center Urban Renewal Plan Area; includes $13515830 Assessed Valuation and $941851 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $29752 Assessed Valuation and $2073 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3; includes $5083096 Assessed Valuation and $354216 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 1; includes $39812 Assessed Valuation and $2774 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 2; includes $27684 Assessed Valuation and $1929 Revenue attributable to Aurora Urban Renewal Authority - Havana North Urban Renewal Plan Area 2.

(65530) Southglenn Metropolitan District includes $27993416 Assessed Valuation and $1679605 Revenue attributable to Centennial Urban Redevelopment Authority.

(65631) Fitzsimons Village Metro. District #1 includes $239 Assessed Valuation and $12 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $5081528 Assessed Valuation and $259158 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 1; includes $29752 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3.

(65632) Fitzsimons Village Metro. District #2 includes $9710487 Assessed Valuation and $398130 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment.

(65633) Fitzsimons Village Metro. District #3 includes $239 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons Tax Increment; includes $39812 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Fitzsimons II Plan Area 3.

(65849) Havana Business Improvement District includes $14098136 Assessed Valuation and $63442 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $130536 Assessed Valuation and $587 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2; includes $85222 Assessed Valuation and $383 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #3; includes $24978 Assessed Valuation and $112 Revenue attributable to Aurora Urban Renewal Authority - Havana North Urban Renewal Plan Area 2.

(66024) Gardens on Havana Metropolitan District No. 1 includes $243 Assessed Valuation and $0 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1.

(66025) Gardens on Havana Metropolitan District No. 2 includes $18431056 Assessed Valuation and $460776 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1.

(66026) Gardens on Havana Metropolitan District No. 3 includes $121 Assessed Valuation and $4 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #1; includes $1822213 Assessed Valuation and $63777 Revenue attributable to Aurora Urban Renewal Authority - Buckingham Tax Increment #2.

BLM_0039171

TAX INCREMENT FINANCE FOOTNOTES:

(66296)  City Set Metropolitan District No. 2 includes $3503893 Assessed Valuation and $0 Rev enue attributable to Glendale City set Urban Renewal Area.

(66376)  Cherry  Creek Corporate Center Metropolitan District includes $5961227 Assessed Valuation and $0 Rev enue attributable to Glendale Cherry  Creek Corporate Center Urban Renewal Area.

BLM_0039172

<p style="text-align:center">CERTIFICATION OF LEVIES AND REVENUES</p>

<p style="text-align:center">As of January 1, 2017</p>

<p style="text-align:center">ARCHULETA COUNTY</p>

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Pagosa Springs | $271,369,020 | 21.014 | $5,702,549 | 3.540 | $960,646 ^ | 0.000 | $0 | 0.000 | $0 | 24.621 | $6,681,377 |
| 221 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.067 | $18,182 | | |
| Bayfield | $663,050 | 8.229 | $5,456 | 14.845 | $9,843 ^ | 9.354 | $6,202 | 0.000 | $0 | 32.478 | $21,535 |
| 1532 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.050 | $33 | | |
| Ignacio | $24,754,200 | 2.274 | $56,291 | 9.500 | $235,165 ^ | 3.757 | $93,002 | 0.000 | $0 | 15.535 | $384,556 |
| 1542 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.004 | $99 | | |
| **Total** | $296,786,270 | XXX | $5,764,296 | XXX | $1,205,654 ^ | XXX | $99,204 | XXX | $0 | XXX | $7,087,468 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $18,314 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $296,786,260 | 4.558 | $1,352,752 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.558 | $1,352,752 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $296,786,260 | 12.763 | $3,787,883 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.809 | $3,801,535 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.046 | $13,652 | | |
| Public Welfare | $296,786,260 | 0.912 | $270,669 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.912 | $270,669 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $296,786,260 | 18.233 | $5,411,304 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.279 | $5,424,956 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.046 | $13,652 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Pagosa Springs | $53,406,460 | 1.557 | $83,154 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.559 | $83,261 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $107 | | |
| **Total** | $53,406,460 | XXX | $83,154 | XXX | $0 ^ | | | XXX | $0 | XXX | $83,261 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $107 | | |

BLM_0039173

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alpha-Rockridge Metropolitan District | $6,278,730 | 10.000 | $62,787 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $62,787 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Springs Metropolitan District | $11,872,930 | 14.638 | $173,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.667 | $174,140 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.029 | $344 | | |
| Colorado's Timber Ridge Metro. District | $8,072,820 | 10.000 | $80,728 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $80,728 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loma Linda Metropolitan District | $5,134,990 | 10.000 | $51,350 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $51,350 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Piedra Park Metropolitan Impr. District | $3,395,750 | 7.384 | $25,074 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.384 | $25,074 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Juan River Village Metro. District | $5,209,830 | 8.870 | $46,211 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.870 | $46,211 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $39,965,050 | XXX | $439,947 | XXX | $0 ^ | | | XXX | $0 | XXX | $440,291 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $344 | | |

**Fire Protection Districts**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Pinos F.P.D. - Mt. Allison Area | $24,637,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Los Pinos Fire Protection District | $24,637,560 | 3.520 | $86,724 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.520 | $86,724 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pagosa Fire Protection District | $248,041,370 | 4.067 | $1,008,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.079 | $1,011,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $2,976 | | |
| Upper Pine River F.P.D. | $321,810 | 10.900 | $3,508 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.900 | $3,508 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $297,638,300 | XXX | $1,099,016 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,101,993 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,976 | | |

BLM_0039174

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

ARCHULETA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Pagosa Area Water & San | $102,234,550 | 6.090 | $622,608 | 3.945 | $403,315 ^ | 3/27/2012 | 10 | 0.000 | $0 | 13.867 | $1,417,687 |
| | | 0.000 | $0 | 3.796 | $388,082 ^ | 3/27/2012 | 10 | 0.036 | $3,680 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Pagosa Area Water & San Dist B | $96,053,600 | 1.949 | $187,208 | 3.945 | $378,931 ^ | 3/27/2012 | 10 | 0.000 | $0 | 5.903 | $567,004 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $864 | | |
| **Total** | $198,288,150 | XXX | $809,817 | XXX | $1,170,329 ^ | | | XXX | $0 | XXX | $1,984,691 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $4,545 | | |
| **Other** | | | | | | | | | | | |
| Pagosa Springs Sanitation G.I.D. | $37,310,830 | 0.900 | $33,580 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.900 | $33,580 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Juan Water Conservancy District | $213,863,700 | 0.316 | $67,581 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.317 | $67,795 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $214 | | |
| Southwestern Water Conservation District | $296,786,260 | 0.407 | $120,792 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $117,231 |
| | | <0.012> | <$3,561> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper San Juan Health Service District | $271,369,020 | 3.884 | $1,053,997 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.894 | $1,056,711 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $2,714 | | |
| Upper San Juan Library District | $296,123,210 | 1.500 | $444,185 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $445,073 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $888 | | |
| **Total** | $1,115,453,020 | XXX | $1,720,135 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,720,389 |
| | | XXX | <$3,561> | XXX | $0 ~ | | | XXX | $3,816 | | |
| **Total Local Impv & Svc** | $1,651,344,520 | XXX | $4,068,915 | XXX | $1,170,329 ^ | | | XXX | $830,219 | XXX | $5,247,364 |
| | | XXX | <$3,561> | XXX | $0 ~ | | | XXX | $11,682 | | |

384

BLM_0039175

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $296,786,270 | $5,764,296 | $1,205,654 | $99,204 | $18,314 | $7,087,468 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $5,764,296 | $1,205,654 | $99,204 | $12,534,127 | $7,087,468 |
| | | $0 | $14,351,357 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $296,786,260 | $5,411,304 | $0 | /////// | $13,652 | $5,424,956 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $53,406,460 | $83,154 | $0 | /////// | $107 | $83,261 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $1,651,344,520 | $4,068,915 | $1,170,329 | /////// | $11,682 | $5,247,364 |
| | | <$3,561> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $9,563,372 | $1,170,329 | /////// | $12,559,567 | $10,755,581 |
| | | <$3,561> | $14,351,357 | /////// | | |
| **Total Valuation and Revenue** | **$296,786,260** | **$15,327,668** | **$2,375,983** | **$99,204** | **$43,755** | **$17,843,048** |
| | | **<$3,561>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039176

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

BACA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Walsh Re | $28,115,583 | 19.301 | $542,659 | 0.000 | $0 ^ | 8.000 | $224,925 | 0.000 | $0 | 27.362 | $769,299 |
| 230 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.061 | $1,715 | | |
| Pritchett | $15,540,078 | 18.801 | $292,169 | 0.000 | $0 ^ | 6.435 | $100,000 | 0.000 | $0 | 25.259 | $392,527 |
| 240 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.023 | $357 | | |
| Springfield | $26,911,338 | 27.000 | $726,606 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.007 | $726,795 |
| 250 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $188 | | |
| Vilas | $6,800,299 | 27.000 | $183,608 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.000 | $183,608 |
| 260 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Campo | $13,167,001 | 10.756 | $141,624 | 0.000 | $0 ^ | 11.745 | $154,646 | 0.000 | $0 | 22.507 | $296,350 |
| 270 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $79 | | |
| **Total** | $90,534,299 | XXX | $1,886,666 | XXX | $0 ^ | XXX | $479,571 | XXX | $0 | XXX | $2,368,578 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $2,340 | | |

386

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $90,534,299 | 23.079 | $2,089,441 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.104 | $2,091,704 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.025 | $2,263 | | |
| Public Welfare | $90,534,299 | 1.500 | $135,801 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $135,801 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $90,534,299 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $90,534,299 | 2.500 | $226,336 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $226,336 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $90,534,299 | 27.079 | $2,451,578 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.104 | $2,453,842 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.025 | $2,263 | | |

BLM_0039177

BLM_0039178

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Campo | $204,734 | 22.270 | $4,559 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.270 | $4,559 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walsh | $1,765,227 | 51.412 | $90,754 | 0.000 | $0 ^ | | | 0.000 | $0 | 51.418 | $90,764 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $11 | | |
| Vilas | $140,904 | 40.299 | $5,678 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.481 | $5,563 |
| | | <0.818> | <$115> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes | $329,942 | 10.162 | $3,353 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.090 | $3,329 |
| | | <0.072> | <$24> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springfield | $6,580,534 | 21.460 | $141,218 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.200 | $139,507 |
| | | <0.260> | <$1,711> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pritchett | $531,286 | 34.266 | $18,205 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.266 | $18,205 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $9,552,627 | XXX | $263,768 | XXX | $0 ^ | | | XXX | $0 | XXX | $261,928 |
| | | XXX | <$1,850> | XXX | $0 ~ | | | XXX | $11 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Campo Park & Recreation District | $13,167,001 | 0.792 | $10,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.781 | $10,283 |
| | | <0.011> | <$145> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springfield Metropolitan Rec. District | $24,992,746 | 3.413 | $85,300 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.281 | $82,001 |
| | | <0.132> | <$3,299> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Metro. Rec. & Park District | $3,125,398 | 3.290 | $10,283 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.239 | $10,123 |
| | | <0.051> | <$159> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vilas Metropolitan Recreation District | $6,800,299 | 2.000 | $13,601 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $13,601 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walsh Metropolitan Recreation District | $26,908,777 | 2.241 | $60,303 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.246 | $60,437 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $135 | | |
| **Total** | $74,994,221 | XXX | $179,914 | XXX | $0 ^ | | | XXX | $0 | XXX | $176,446 |
| | | XXX | <$3,603> | XXX | $0 ~ | | | XXX | $135 | | |

## BACA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Prowers County Hospital District | $61 | 2.723 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.723 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Colorado Hospital District | $53,808,159 | 7.000 | $376,657 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.003 | $376,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $161 | | |
| Walsh District Hospital | $36,726,140 | 20.000 | $734,523 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.035 | $735,808 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.035 | $1,285 | | |
| **Total** | $90,534,360 | XXX | $1,111,180 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,112,627 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,447 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Campo Cemetery District | $11,751,580 | 0.192 | $2,256 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.192 | $2,256 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Minneapolis Cemetery District | $3,106,733 | 0.412 | $1,280 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.388 | $1,205 |
| | | <0.024> | <$75> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Springfield Cemetery District | $41,409,480 | 1.124 | $46,544 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.999 | $41,368 |
| | | <0.125> | <$5,176> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stonington Cemetery District | $4,666,729 | 0.994 | $4,639 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.994 | $4,639 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Cemetery District | $3,125,398 | 1.105 | $3,454 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.096 | $3,425 |
| | | <0.009> | <$28> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vilas Cemetery District | $7,604,044 | 0.987 | $7,505 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.987 | $7,505 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walsh Cemetery District | $8,072,795 | 2.000 | $16,146 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $8,073 |
| | | <1.000> | <$8,073> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $79,736,759 | XXX | $81,824 | XXX | $0 ^ | | | XXX | $0 | XXX | $68,472 |
| | | XXX | <$13,352> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039179

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Baca County Pest Control District | $36,222,060 | 1.599 | $57,919 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.572 | $56,941 |
| | | <0.027> | <$978> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Fire Protection District | $5,291,510 | 1.502 | $7,948 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.479 | $7,826 |
| | | <0.023> | <$122> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $41,513,570 | XXX | $65,867 | XXX | $0 ^ | | | XXX | $0 | XXX | $64,767 |
| | | XXX | <$1,100> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $286,778,910 | XXX | $1,438,785 | XXX | $0 ^ | | | XXX | $830,219 | XXX | $1,422,312 |
| | | XXX | <$18,055> | XXX | $0 ~ | | | XXX | $1,581 | | |

BLM_0039180

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

BACA COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $90,534,299 | $1,886,666 | $0 | $479,571 | $2,340 | $2,368,578 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,886,666 | $0 | $479,571 | $12,561,907 | $2,368,578 |
| | | $0 | $14,351,357 | $0 | | |
| Local Government | | | | | | |
| Counties | $90,534,299 | $2,451,578 | $0 | /////// | $2,263 | $2,453,842 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $9,552,627 | $263,768 | $0 | /////// | $11 | $261,928 |
| | | <$1,850> | $0 | /////// | | |
| Local Improv. and Service | $286,778,910 | $1,438,785 | $0 | /////// | $1,581 | $1,422,312 |
| | | <$18,055> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,154,131 | $0 | /////// | $12,565,763 | $4,138,082 |
| | | <$19,905> | $14,351,357 | /////// | | |
| **Total Valuation and Revenue** | **$90,534,299** | **$6,040,797** | **$0** | **$479,571** | **$6,195** | **$6,506,659** |
| | | **<$19,905>** | **$0** | **$0** | | |

*See detail for specific fund type and name

390

BLM_0039181

BLM_0039182

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## BENT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Las Animas | $60,647,697 | 19.498 | $1,182,509 | 2.796 | $169,571 ^ | 0.000 | $0 | 0.000 | $0 | 22.409 | $1,359,054 |
| 290 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.115 | $6,974 | | |
| Mcclave | $21,574,670 | 18.915 | $408,085 | 0.000 | $0 ^ | 5.830 | $125,780 | 0.000 | $0 | 24.863 | $536,411 |
| 310 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.118 | $2,546 | | |
| Wiley | $3,052,967 | 25.053 | $76,486 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.069 | $76,535 |
| 2682 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.016 | $49 | | |
| **Total** | $85,275,334 | XXX | $1,667,080 | XXX | $169,571 ^ | XXX | $125,780 | XXX | $0 | XXX | $1,972,000 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $9,569 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $85,275,334 | 23.873 | $2,035,778 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.019 | $2,048,228 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.146 | $12,450 | | |
| Public Welfare | $85,275,334 | 3.103 | $264,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.103 | $264,609 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $85,275,334 | 0.750 | $63,957 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $63,957 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Airport | $85,275,334 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $85,275,334 | 2.870 | $244,740 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.870 | $244,740 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $85,275,334 | 30.596 | $2,609,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.742 | $2,621,534 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.146 | $12,450 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Las Animas | $8,292,153 | 39.000 | $323,394 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $323,394 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039183

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $8,292,153 | XXX | $323,394 | XXX | $0 ^ | | | XXX | $0 | XXX | $323,394 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Hasty -Mcclave Fire Protection District | $14,908,310 | 5.500 | $81,996 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.500 | $81,996 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Las Animas-Bent County F.P.D. | $48,457,798 | 7.415 | $359,315 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.415 | $359,315 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley Rural Fire Protection District | $3,003,557 | 5.000 | $15,018 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $15,018 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $66,369,665 | XXX | $456,328 | XXX | $0 ^ | | | XXX | $0 | XXX | $456,328 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Bent County -Las Animas Cemetery District | $64,853,864 | 4.000 | $259,415 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $129,708 |
| | | <2.000> | <$129,708> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bent-Prowers Cemetery District | $17,992,720 | 2.356 | $42,391 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.356 | $42,391 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $82,846,584 | XXX | $301,806 | XXX | $0 ^ | | | XXX | $0 | XXX | $172,099 |
| | | XXX | <$129,708> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $50,985,140 | 1.500 | $76,478 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $76,631 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $153 | | |
| Southeastern Colo Water Con - Operating | $56,880,204 | 0.935 | $53,183 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $53,467 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $284 | | |

BLM_0039184

## BENT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $107,865,344 | XXX | $129,661 | XXX | $0 ^ | | | XXX | $0 | XXX | $130,098 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $437 | | |
| **Other** | | | | | | | | | | | |
| Las Animas-Bent County Library District | $60,643,547 | 1.500 | $90,965 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $90,965 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $60,643,547 | XXX | $90,965 | XXX | $0 ^ | | | XXX | $0 | XXX | $90,965 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $317,725,140 | XXX | $978,760 | XXX | $0 ^ | | | XXX | $830,219 | XXX | $849,490 |
| | | XXX | <$129,708> | XXX | $0 ~ | | | XXX | $437 | | |

BLM_0039185

395

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $85,275,334 | $1,667,080 | $169,571 | $125,780 | $9,569 | $1,972,000 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,667,080 | $169,571 | $125,780 | $12,575,332 | $1,972,000 |
| | | $0 | $14,351,357 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $85,275,334 | $2,609,084 | $0 | /////// | $12,450 | $2,621,534 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $8,292,153 | $323,394 | $0 | /////// | $0 | $323,394 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $317,725,140 | $978,760 | $0 | /////// | $437 | $849,490 |
| | | <$129,708> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,911,238 | $0 | /////// | $12,588,219 | $3,794,418 |
| | | <$129,708> | $14,351,357 | /////// | | |
| **Total Valuation and Revenue** | **$85,275,334** | **$5,578,318** | **$169,571** | **$125,780** | **$22,457** | **$5,766,418** |
| | | **<$129,708>** | **$0** | **$0** | | |

*See detail for specific fund type and name

## BOULDER COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| St. Vrain Valley | $1,754,198,914 | 24.995 | $43,846,202 | 17.550 | $30,786,191 ^ | 13.590 | $23,839,563 | 0.000 | $0 | 56.945 | $99,892,857 |
| 471 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.810 | $1,420,901 | | |
| Boulder | $5,115,752,280 | 25.023 | $128,011,469 | 8.995 | $46,016,192 ^ | 11.473 | $58,693,026 | 1.709 | $8,742,821 | 48.961 | $250,472,347 |
| 481 | | 0.000 | $0 | 0.000 | $0 ~ | 1.248 | $6,384,459 | 0.513 | $2,624,381 | | |
| Thompson | $3,895,710 | 22.360 | $87,108 | 6.852 | $26,693 ^ | 8.898 | $34,664 | 0.000 | $0 | 38.349 | $149,397 |
| 1562 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.239 | $931 | | |
| Park | $25,160,811 | 20.549 | $517,030 | 4.625 | $116,369 ^ | 5.275 | $132,723 | 0.000 | $0 | 30.563 | $768,990 |
| 1572 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.114 | $2,868 | | |
| **Total** | $6,899,007,715 | XXX | $172,461,809 | XXX | $76,945,445 ^ | XXX | $82,699,976 | XXX | $8,742,821 | XXX | $351,283,591 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $6,384,459 | XXX | $4,049,081 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| General | $6,899,007,715 | 19.304 | $133,178,445 | 0.000 | $0^ | | | 0.000 | $0 | 18.723 | $129,170,121 |
| | | <0.784> | <$5,408,822> | 0.000 | $0~ | | | 0.203 | $1,400,499 | | |
| Public Welfare | $6,899,007,715 | 1.028 | $7,092,180 | 0.000 | $0^ | | | 0.000 | $0 | 1.028 | $7,092,180 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $6,899,007,715 | 1.619 | $11,169,493 | 0.000 | $0^ | | | 0.000 | $0 | 1.619 | $11,169,493 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Developmental Disabled | $6,899,007,715 | 0.000 | $0 | 0.000 | $0^ | | | 1.000 | $6,899,008 | 1.000 | $6,899,008 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $6,899,007,715 | 0.186 | $1,283,215 | 0.000 | $0^ | | | 0.000 | $0 | 0.186 | $1,283,215 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Special Judgment Fund | $6,899,007,715 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Health & Human Services | $6,899,007,715 | 0.108 | $745,093 | 0.000 | $0^ | | | 0.500 | $3,449,504 | 0.608 | $4,194,597 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0039187

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Temporary HS Safety Net | $6,899,007,715 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.900 | $6,209,107 | 0.900 | $6,209,107 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,899,007,715 | 22.245 | $153,468,427 | 0.000 | $0 ^ | | | 2.400 | $16,557,619 | 24.064 | $166,017,722 |
| | | <0.784> | <$5,408,822> | 0.000 | 0.000~ | | | 0.203 | $1,400,499 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Longmont | $1,244,241,006 | 13.420 | $16,697,714 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.420 | $16,697,714 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ward | $1,365,047 | 3.855 | $5,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.855 | $5,262 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Louisville | $557,368,849 | 5.184 | $2,889,400 | 1.526 | $850,545 ^ | | | 0.000 | $0 | 6.710 | $3,739,945 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette | $464,990,775 | 10.184 | $4,735,466 | 2.544 | $1,182,937 ^ | | | 4.500 | $2,092,458 | 17.228 | $8,010,861 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder | $3,146,951,609 | 8.748 | $27,529,533 | 0.000 | $0 ^ | | | 3.233 | $10,174,095 | 11.981 | $37,703,627 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie | $131,019,839 | 7.288 | $954,873 | 5.260 | $689,164 ^ | | | 4.000 | $524,079 | 16.548 | $2,168,116 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior | $205,163,400 | 12.127 | $2,488,017 | 0.000 | $0 ^ | | | 1.500 | $307,745 | 9.430 | $1,934,691 |
| | | <4.197> | <$861,071> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nederland | $25,671,409 | 17.274 | $443,448 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.274 | $443,448 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lyons | $32,377,056 | 19.522 | $632,065 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.696 | $508,190 |
| | | <3.826> | <$123,875> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jamestown | $3,323,412 | 10.500 | $34,896 | 0.000 | $0 ^ | | | 14.700 | $48,854 | 25.200 | $83,750 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,812,472,402 | XXX | $56,410,673 | XXX | $2,722,646 ^ | | | XXX | $13,147,232 | XXX | $71,295,605 |
| | | XXX | <$984,945> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039188

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | Date | Term | Capital /Special* / Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Brennan Metropolitan District | $1,275,710 | 35.627 | $45,450 | 14.373 | $18,336 ^ | 10/27/2016 | 30 | 0.000 | $0 | 50.000 | $63,786 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 10/27/2016 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Coalton Metropolitan District | $459,693 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Tech Center Metro. District | $93,811,607 | 1.035 | $97,095 | 6.266 | $587,824 ^ | 4/30/2012 | 10 | 0.000 | $0 | 14.900 | $1,397,793 |
| | | 0.000 | $0 | 7.599 | $712,874 ^ | 4/30/2015 | 11 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Erie Farm Metropolitan District | $4,359,408 | 0.000 | $0 | 50.000 | $217,970 ^ | 3/1/2016 | 29 | 0.000 | $0 | 50.000 | $217,970 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairways Metropolitan District | $19,454,719 | 3.651 | $71,029 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.651 | $71,029 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flatiron Meadows Metropolitan District | $11,557,299 | 19.698 | $227,656 | 30.302 | $350,209 ^ | 4/19/2016 | 30 | 0.000 | $0 | 50.000 | $577,865 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harvest Junction Metropolitan District | $26,547,098 | 7.000 | $185,830 | 14.880 | $395,021 ^ | 7/1/2012 | 25 | 0.000 | $0 | 30.000 | $796,413 |
| | | 0.000 | $0 | 8.120 | $215,562 ^ | 6/30/2016 | 3 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Rex Ranch Metropolitan District | $29,241 | 50.000 | $1,462 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,462 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| STC Metropolitan District No. 1 | $1,358,372 | 6.000 | $8,150 | 50.000 | $67,919 ^ | 4/14/2015 | 23 | 0.000 | $0 | 56.000 | $76,069 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| STC Metropolitan District No. 2 | $3,235,965 | 6.784 | $21,953 | 35.000 | $113,259 ^ | 4/14/2015 | 23 | 0.000 | $0 | 41.784 | $135,212 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| STC Metropolitan District No. 3 | $522 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SoLa Metropolitan District-- Commercial | $4,768,386 | 10.000 | $47,684 | 0.000 | $0 ^ | 11/2/2009 | 29 | 0.000 | $0 | 60.000 | $286,103 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 11/2/2009 | 29 | 0.000 | $0 | | |
| | | | | 50.000 | $238,419 ^ | 2/3/2012 | 29 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |

398

BLM_0039189

BLM_0039190

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| SoLa Metro. District– Institutional | $536,159 | 10.000 | $5,362 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $32,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 10/1/2009 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | 10/1/2009 | 29 | | | | |
| | | | | 50.000 | $26,808 ~ | 2/3/2012 | 29 | | | | |
| Superior Metropolitan District No. 2 | $107,917,334 | 0.000 | $0 | 5.200 | $561,170 ^ | | | 0.000 | $0 | 5.200 | $561,170 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior Metropolitan District No. 3 | $53,109,945 | 0.000 | $0 | 5.100 | $270,861 ^ | | | 0.000 | $0 | 5.100 | $270,861 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior/McCaslin Interchange Metro. Dis | $27,109,259 | 0.000 | $0 | 11.000 | $298,202 ^ | | | 15.000 | $406,639 | 26.000 | $704,841 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior/McCaslin Interchange Metro. Dis | $9,966,893 | 0.000 | $0 | 11.000 | $109,636 ^ | | | 0.000 | $0 | 11.000 | $109,636 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Takoda Metropolitan District | $13,332,453 | 1.875 | $24,998 | 48.125 | $641,624 ^ | 11/1/2010 | 30 | 0.000 | $0 | 50.000 | $666,623 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Twin Peaks Metropolitan District | $16,697,139 | 25.000 | $417,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $834,857 |
| | | 0.000 | $0 | 25.000 | $417,428 ~ | 5/7/2013 | | 0.000 | $0 | | |
| Wise Farms Metropolitan District No. 1 | $319 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wise Farms Metropolitan District No. 2 | $23,513 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $395,551,034 | XXX | $1,154,097 | XXX | $4,798,886 ^ | | | XXX | $406,639 | XXX | $6,803,858 |
| | | XXX | $0 | XXX | $444,236 ~ | | | XXX | $0 | XXX | $0 |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Coal Creek Canyon Park & Rec. District | $13,643,189 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Recreation & Park District | $6,963,622 | 1.781 | $12,402 | 1.005 | $6,998 ^ | 12/22/20015 | 20 | 1.200 | $8,356 | 7.007 | $48,794 |
| | | <0.162> | <$1,128> | 3.162 | $22,019 ^ | 2/18/2016 | 12 | 0.021 | $146 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Gunbarrel Estates Metro. Rec. & Park Dis | $11,049,343 | 3.591 | $39,678 | 0.000 | $0 ^ | | | 1.500 | $16,574 | 5.091 | $56,252 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| **Total** | $31,656,154 | XXX | $52,080 | XXX | $29,017 ^ | | | XXX | $24,930 | XXX | $105,046 |
| | | XXX | <$1,128> | XXX | $0 ~ | | | XXX | $146 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Allenspark Fire Protection District | $31,409,555 | 7.507 | $235,792 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.533 | $236,608 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.026 | $817 | | |
| Berthoud Fire Protection District | $5,571,347 | 12.531 | $69,815 | 0.000 | $0 ^ | | | 1.243 | $6,925 | 13.774 | $76,740 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Mountain F.P.D. | $63,062,316 | 8.912 | $562,011 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.912 | $562,011 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Mountain Fire Prot. Sub-District | $31,904,215 | 1.803 | $57,523 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.803 | $57,523 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Rural Fire Protection District | $239,347,791 | 15.747 | $3,769,010 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.747 | $3,769,010 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Canyon Fire Prot | $15,903,033 | 10.000 | $159,030 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $159,030 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Fire Protection District | $14,129,807 | 11.820 | $167,014 | 0.000 | $0 ^ | | | 0.180 | $2,543 | 12.000 | $169,558 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Fire Protection District | $6,153,119 | 2.705 | $16,644 | 0.000 | $0 ^ | | | 4.000 | $24,612 | 6.705 | $41,257 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hygiene Fire Protection District | $70,926,509 | 7.099 | $503,507 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.099 | $503,507 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Peaks Fire Protection District | $8,366,542 | 4.580 | $38,319 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.580 | $38,319 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Rural Fire Protection District | $46,893,793 | 2.500 | $117,234 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $117,234 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Fire Protection District | $38,343,102 | 16.022 | $614,333 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.022 | $614,333 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Louisville Fire Protection District | $582,022,898 | 6.686 | $3,891,405 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.686 | $3,891,405 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039191

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Lyons Fire Protection District | $49,659,458 | 4.330 | $215,025 | 1.300 | $64,557 ^ | 2/7/2011 | 12 | 7.000 | $347,616 | 12.272 | $609,421 |
| | | <0.358> | <$17,778> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain View Fire Protection | $406,428,989 | 11.747 | $4,774,321 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.747 | $4,774,321 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nederland Fire Protection District | $52,278,042 | 11.347 | $593,199 | 3.157 | $165,042 ^ | 7/15/1998 | 20 | 0.500 | $26,139 | 15.118 | $790,339 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.114 | $5,960 | | |
| North Metro Fire Rescue District | $5,334,829 | 13.226 | $70,558 | 1.400 | $7,469 ^ | 10/28/2015 | 10 | 0.000 | $0 | 14.810 | $79,009 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.184 | $982 | | |
| Pinewood Springs F.P.D. | $44,656 | 8.778 | $392 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.778 | $392 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Mountain Fire Protection District | $410,351,724 | 19.325 | $7,930,047 | 2.120 | $869,946 ^ | 12/17/2009 | 20 | 0.000 | $0 | 21.445 | $8,799,993 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Mountain F.P.D. - Exclusion | $2,058,814 | 0.000 | $0 | 2.120 | $4,365 ^ | | | 0.000 | $0 | 2.120 | $4,365 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sugar Loaf Fire Protection District | $24,025,865 | 5.876 | $141,176 | 0.000 | $0 ^ | | | 3.930 | $94,422 | 9.806 | $235,598 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunshine Fire Protection District | $9,454,716 | 8.480 | $80,176 | 0.000 | $0 ^ | | | 3.560 | $33,659 | 12.040 | $113,835 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timberline Fire Protection District | $15,837,976 | 5.660 | $89,643 | 0.000 | $0 ^ | | | 2.682 | $42,477 | 8.342 | $132,120 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,129,509,096 | XXX | $24,096,176 | XXX | $1,111,378 ^ | | | XXX | $578,394 | XXX | $25,775,928 |
| | | XXX | <$17,778> | XXX | $0 ~ | | | XXX | $7,758 | | |
| **Water Districts** | | | | | | | | | | | |
| Baseline Water District | $7,778,617 | 1.468 | $11,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.468 | $11,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Boulder County Water District | $11,660,588 | 0.000 | $0 | 16.509 | $192,505 ^ | | | 0.000 | $0 | 16.509 | $192,505 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Knollwood Metropolitan District | $5,722,140 | 3.934 | $22,511 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.534 | $65,999 |
| | | 0.000 | $0 | 7.600 | $43,488 ~ | | | 0.000 | $0 | | |

BLM_0039192

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

BOULDER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Left Hand Water District | $362,178,286 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Little Thompson Water District | $4,817,269 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longs Peak Water District | $39,999,688 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olde Stage Water District | $6,569,329 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine Brook Water District | $31,283,486 | 0.000 | $0 | 10.614 | $332,043 ^ | 9/20/2004 | 25 | 0.000 | $0 | 10.614 | $332,043 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $470,009,403 | XXX | $33,930 | XXX | $524,548 ^ | | | XXX | $0 | XXX | $601,966 |
| | | XXX | $0 | XXX | $43,488 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Allenspark Water & Sanitation District | $2,401,150 | 3.922 | $9,417 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.922 | $9,417 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brownsville Water & Sanitation District | $8,339,117 | 0.632 | $5,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.632 | $5,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hoover Hill Water & Sanitation District | $13,078,348 | 5.047 | $66,006 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.047 | $66,006 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lake Eldora Water & Sanitation District | $2,780,134 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Water & Sanitation District | $6,174,131 | 18.222 | $112,505 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.429 | $144,654 |
| | | 0.000 | $0 | 5.207 | $32,149 ~ | 11/4/1997 | | 0.000 | $0 | | |
| Shannon Water and Sanitation District | $4,342,760 | 1.340 | $5,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.340 | $5,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $37,115,640 | XXX | $199,018 | XXX | $0 ^ | | | XXX | $0 | XXX | $231,167 |
| | | XXX | $0 | XXX | $32,149 ~ | | | XXX | $0 | | |

BLM_0039193

BLM_0039194

403

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| High Plains Library District | $130,792,400 | 3.249 | $424,945 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.271 | $427,822 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $2,877 | | |
| Lyons Regional Library District | $58,370,125 | 5.850 | $341,465 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.858 | $341,932 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $467 | | |
| Nederland Community Library District | $66,183,731 | 4.400 | $291,208 | 2.015 | $133,360 ^ | | | 0.000 | $0 | 6.415 | $424,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $255,346,256 | XXX | $1,057,618 | XXX | $133,360 ^ | | | XXX | $0 | XXX | $1,194,323 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,344 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Northern Colorado Water Conservancy | $6,410,265,571 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $6,410,266 |
| | | 0.000 | $0 | 1.000 | $6,410,266 ~ | | | 0.000 | $0 | | |
| St. Vrain & Left Hand Water Cons. Dist. | $1,643,849,239 | 0.156 | $256,440 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.156 | $256,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,054,114,810 | XXX | $256,440 | XXX | $0 ^ | | | XXX | $0 | XXX | $6,666,706 |
| | | XXX | $0 | XXX | $6,410,266 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Boulder Valley Conservation District | $458,339,113 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Conservation District | $316,887,887 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $775,227,000 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

## BOULDER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Longmont Downtown Development Authority | $41,198,500 | 5.000 | $205,993 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $205,993 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nederland Downtown Development Authority | $6,196,958 | 5.000 | $30,985 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $30,985 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $47,395,458 | XXX | $236,977 | XXX | $0 ^ | | | XXX | $0 | XXX | $236,977 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Boulder U.R.A. - 9th & Canyon | $18,258,134 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hwy . 42 Revitalization Area URP (City of | $46,653,134 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Old Town Urban Renewal Plan | $15,968,354 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Boulder Rd. Revitalization Area URP ( | $10,454,299 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Erie URA - Four Corners Urban Rn | $1,642 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Lyons Urban Renewal Authority | $7,151,226 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $98,486,789 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Boulder Frst. Glen Transit Pass Gen. Imp | $9,338,928 | 2.310 | $21,573 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.125 | $10,506 |
| | | <1.185> | <$11,067> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Jct. Access G.I.D. - - Parking | $15,610,939 | 10.000 | $156,109 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $156,109 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039195

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Boulder Jct. Access GID -- Trvl. Demand | $18,677,173 | 5.000 | $93,386 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $93,386 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central Area G.I.D. | $311,962,861 | 9.990 | $3,116,509 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.874 | $1,208,544 |
| | | <6.116> | <$1,907,965> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Exempla GID, City of Lafayette, Colo. | $21,027,414 | 5.000 | $105,137 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $105,137 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette City Center G.I.D. | $4,605,328 | 5.000 | $23,027 | 15.888 | $73,169 ^ | 11/1/1999 | 19 | 0.000 | $0 | 20.888 | $96,196 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Corporate Campus G.I.D. | $10,727,557 | 5.000 | $53,638 | 18.221 | $195,467 ^ | 12/9/2002 | 29 | 0.000 | $0 | 23.221 | $249,105 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lafayette Tech Center G.I.D. | $4,439,724 | 5.000 | $22,199 | 34.196 | $151,821 ^ | 11/1/2006 | 30 | 0.000 | $0 | 39.196 | $174,019 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont G.I.D. No. 1 | $17,072,120 | 6.798 | $116,056 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.798 | $116,056 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| University Hills G.I.D. | $19,011,107 | 4.984 | $94,751 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.816 | $34,524 |
| | | <3.168> | <$60,227> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $432,473,151 | XXX | $3,802,385 | XXX | $420,457 ^ | | | XXX | $0 | XXX | $2,243,583 |
| | | XXX | <$1,979,259> | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Boulder County Gunbarrel G.I.D. | $130,574,572 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Cty. Nederland Eco Pass Pub. Imp | $66,247,223 | 1.850 | $122,557 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.850 | $122,557 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $196,821,795 | XXX | $122,557 | XXX | $0 ^ | | | XXX | $0 | XXX | $122,557 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039196

## BOULDER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Business Improvement Districts** | | | | | | | | | | | |
| Downtown Boulder B.I.D. | $322,721,156 | 3.795 | $1,224,727 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.795 | $1,224,727 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Downtown Longmont B.I.D. | $33,022,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Gateway B.I.D. | $8,145,678 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Main Street Louisville B.I.D. | $15,090,860 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $378,980,554 | XXX | $1,224,727 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,224,727 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Tax Increment Finance (TIF) URA/DDA Plan Areas** | | | | | | | | | | | |
| Longmont URA - Twin Peaks Mall Urban Rnw | $16,873,036 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior URA - Superior Town Ctr. Urban | $8,659,214 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $25,532,250 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Niwot Sanitation District | $143,071,396 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $6,899,007,715 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Drainage & Flood Control District | $5,081,024,168 | 0.696 | $3,536,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $2,840,293 |
| | | <0.137> | <$696,100> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $12,123,103,279 | XXX | $3,536,393 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,840,293 |
| | | XXX | <$696,100> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039197

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $25,451,322,669 | XXX | $35,772,399 | XXX | $7,017,647 ^ | | | XXX | $1,840,182 | XXX | $48,047,132 |
| | | XXX | <$2,694,265> | XXX | $6,930,139 ~ | | | XXX | $11,249 | | |

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $6,899,007,715 | $172,461,809 | $76,945,445 | $82,699,976 | $12,791,902 | $351,283,591 |
| | | $0 | $0 | $6,384,459 | | |
| Sub-Total School | XXX | $172,461,809 | $76,945,445 | $82,699,976 | $25,380,121 | $351,283,591 |
| | | $0 | $14,351,357 | $6,384,459 | | |
| **Local Government** | | | | | | |
| Counties | $6,899,007,715 | $153,468,427 | $0 | /////// | $17,958,117 | $166,017,722 |
| | | <$5,408,822> | $0 | /////// | | |
| Cities and Towns | $5,812,472,402 | $56,410,673 | $2,722,646 | /////// | $13,147,232 | $71,295,605 |
| | | <$984,945> | $0 | /////// | | |
| Local Improv. and Service | $25,451,322,669 | $35,772,399 | $7,017,647 | /////// | $1,021,212 | $48,047,132 |
| | | <$2,694,265> | $6,930,139 | /////// | | |
| Sub-Total Local Gov't | XXX | $245,651,499 | $9,740,292 | /////// | $57,506,682 | $285,360,458 |
| | | <$9,088,033> | $21,281,496 | /////// | | |
| **Total Valuation and Revenue** | **$6,899,007,715** | **$418,113,308** | **$86,685,737** | **$82,699,976** | **$44,918,463** | **$636,644,049** |
| | | **<$9,088,033>** | **$6,930,139** | **$6,384,459** | | |

*See detail for specific fund type and name

BLM_0039198

BOULDER COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(07003)  Boulder County includes $9413158 Assessed Valuation and $226518 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville); includes $4604022 Assessed Valuation and $110791 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $4775552 Assessed Valuation and $114919 Revenue attributable to Longmont Downtown Development Authority; includes $1726621 Assessed Valuation and $41549 Revenue attributable to Nederland Downtown Development Authority; includes $4061627 Assessed Valuation and $97739 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette); includes $8633072 Assessed Valuation and $207746 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area; includes $8373102 Assessed Valuation and $201490 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area; includes $87061 Assessed Valuation and $2095 Revenue attributable to Town of Lyons Urban Renewal Authority.

(07020)  Lafayette includes $4604022 Assessed Valuation and $79318 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $4061627 Assessed Valuation and $69974 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette).

(07024)  Longmont General Improvement District No. 1 includes $1978925 Assessed Valuation and $13453 Revenue attributable to Longmont Downtown Development Authority.

(07027)  Louisville Fire Protection District includes $9413158 Assessed Valuation and $62936 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville); includes $4470125 Assessed Valuation and $29887 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(07029)  Louisville includes $9413158 Assessed Valuation and $63162 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(07032)  Lyons includes $87061 Assessed Valuation and $1367 Revenue attributable to Town of Lyons Urban Renewal Authority.

(07033)  Nederland includes $1726621 Assessed Valuation and $29826 Revenue attributable to Nederland Downtown Development Authority.

(07053)  Longmont Downtown Development Authority includes $4775552 Assessed Valuation and $23878 Revenue attributable to Longmont Downtown Development Authority.

(07055)  Superior Metropolitan District No. 2 includes $87586 Assessed Valuation and $455 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(07059)  Nederland Fire Protection District includes $1726621 Assessed Valuation and $26103 Revenue attributable to Nederland Downtown Development Authority.

(07069)  Lafayette Old Town Urban Renewal Plan includes $4604022 Assessed Valuation and $0 Revenue attributable to Lafayette Old Town Urban Renewal Plan.

(07069)  South Boulder Road Revitalization Area URP (City of Lafayette) includes $4061627 Assessed Valuation and $0 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette).

(07074)  Superior/McCaslin Interchange Metropolitan District includes $1490 Assessed Valuation and $39 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(07075)  Main Street Louisville Business Improvement District includes $9413158 Assessed Valuation and $0 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(64105)  Northern Colorado Water Conservancy includes $9413158 Assessed Valuation and $9413 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville); includes $4604022 Assessed Valuation and $4604 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $4775552 Assessed Valuation and $4776 Revenue attributable to Longmont Downtown Development Authority; includes $4061627 Assessed Valuation and $4062 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette); includes $8633072 Assessed Valuation and $8633 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area; includes $8373102 Assessed Valuation and $8373 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area; includes $87061 Assessed Valuation and $87 Revenue attributable to Town of Lyons Urban Renewal Authority.

(64116)  Regional Transportation District includes $9413158 Assessed Valuation and $0 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville); includes $4604022 Assessed Valuation and $0 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $4775552 Assessed Valuation and $0 Revenue attributable to Longmont Downtown Development Authority; includes $1726621 Assessed Valuation and $0 Revenue attributable to Nederland Downtown Development Authority; includes $4061627 Assessed Valuation and $0 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette); includes $8633072 Assessed Valuation and $0 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area; includes $8373102 Assessed Valuation and $0 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area; includes $87061 Assessed Valuation and $0 Revenue attributable to Town of Lyons Urban Renewal Authority.

(64133)  St. Vrain & Left Hand Water Conservancy District includes $4775552 Assessed Valuation and $745 Revenue attributable to Longmont Downtown Development Authority; includes $8373102 Assessed Valuation and $1306 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area; includes $87061 Assessed Valuation and $14 Revenue attributable to Town of Lyons Urban Renewal Authority.

(64147)  Urban Drainage & Flood Control District includes $9413158 Assessed Valuation and $5262 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville); includes $4604022 Assessed Valuation and $2574 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $4061627 Assessed Valuation and $2270 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette); includes $8633072 Assessed Valuation and $4826 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(64179)  Lyons Fire Protection District includes $87061 Assessed Valuation and $1068 Revenue attributable to Town of Lyons Urban Renewal Authority.

(64183)  Superior includes $8633072 Assessed Valuation and $81410 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(64205)  Longmont includes $9551103 Assessed Valuation and $128176 Revenue attributable to Longmont Downtown Development Authority; includes $8373102 Assessed Valuation and $112367 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area.

BLM_0039199

TAX INCREMENT FINANCE FOOTNOTES:

(64213) Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area includes $8633072 Assessed Valuation and $0 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(64910) St. Vrain Valley RE 1J School District includes $6939624 Assessed Valuation and $395177 Revenue attributable to Longmont Downtown Development Authority; includes $8373102 Assessed Valuation and $476806 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area; includes $87061 Assessed Valuation and $4958 Revenue attributable to Town of Lyons Urban Renewal Authority.

(64911) Boulder Valley RE 2 School District includes $9413158 Assessed Valuation and $460878 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville); includes $4604022 Assessed Valuation and $225418 Revenue attributable to Lafayette Old Town Urban Renewal Plan; includes $1726621 Assessed Valuation and $84537 Revenue attributable to Nederland Downtown Development Authority; includes $4061627 Assessed Valuation and $198861 Revenue attributable to South Boulder Road Revitalization Area URP (City of Lafayette); includes $8633072 Assessed Valuation and $422684 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(65125) Nederland Community Library District includes $1726621 Assessed Valuation and $11076 Revenue attributable to Nederland Downtown Development Authority.

(65514) Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area includes $8373102 Assessed Valuation and $0 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area.

(65638) Nederland Downtown Development Authority includes $1726621 Assessed Valuation and $8633 Revenue attributable to Nederland Downtown Development Authority.

(65673) Rocky Mountain Fire Protection District includes $4162947 Assessed Valuation and $89274 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(65856) Highway 42 Revitalization Area URP (City of Louisville) includes $9413158 Assessed Valuation and $0 Revenue attributable to Highway 42 Revitalization Area URP (City of Louisville).

(66386) Twin Peaks Metropolitan District includes $8373102 Assessed Valuation and $418655 Revenue attributable to Longmont Urban Renewal Authority - Twin Peaks Mall Urban Renewal Plan Area.

(66434) Boulder County Nederland Eco Pass Public Improvement District includes $1726621 Assessed Valuation and $3194 Revenue attributable to Nederland Downtown Development Authority.

(66441) STC Metropolitan District No. 1 includes $1354271 Assessed Valuation and $75839 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(66442) STC Metropolitan District No. 2 includes $3226196 Assessed Valuation and $134803 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(66443) STC Metropolitan District No. 3 includes $520 Assessed Valuation and $0 Revenue attributable to Superior Urban Renewal Authority - Superior Town Center Urban Renewal Plan Area.

(66502) Lyons Regional Library District includes $87061 Assessed Valuation and $510 Revenue attributable to Town of Lyons Urban Renewal Authority.

(66588) Town of Lyons Urban Renewal Authority includes $87061 Assessed Valuation and $0 Revenue attributable to Town of Lyons Urban Renewal Authority.

BLM_0039200

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

BROOMFIELD COUNTY

## School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| East Lake | $411,649,370 | 27.000 | $11,114,533 | 21.665 | $8,918,384 ^ | 16.749 | $6,894,715 | 0.000 | $0 | 65.922 | $27,136,750 |
| 21 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.508 | $209,118 | | |
| Brighton | $22,050 | 26.262 | $579 | 22.069 | $487 ^ | 0.755 | $17 | 0.000 | $0 | 49.317 | $1,087 |
| 43 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.231 | $5 | | |
| St. Vrain Valley | $14,172,940 | 24.995 | $354,253 | 17.550 | $248,735 ^ | 13.590 | $192,610 | 0.000 | $0 | 56.945 | $807,078 |
| 474 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.810 | $11,480 | | |
| Boulder | $733,626,520 | 25.023 | $18,357,536 | 8.995 | $6,598,971 ^ | 11.473 | $8,416,897 | 1.709 | $1,253,768 | 48.961 | $35,919,088 |
| 483 | | 0.000 | $0 | 0.000 | $0 ~ | 1.248 | $915,566 | 0.513 | $376,350 | | |
| Jefferson County | $146,685,250 | 26.252 | $3,850,781 | 5.750 | $843,440 ^ | 13.803 | $2,024,697 | 0.000 | $0 | 45.941 | $6,738,867 |
| 1421 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.136 | $19,949 | | |
| Fort Lupton | $1,037,610 | 12.143 | $12,600 | 6.682 | $6,933 ^ | 2.543 | $2,639 | 0.000 | $0 | 21.379 | $22,183 |
| 3141 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.011 | $11 | | |
| **Total** | $1,307,193,740 | XXX | $33,690,282 | XXX | $16,616,949 ^ | XXX | $17,531,574 | XXX | $1,253,768 | XXX | $70,625,053 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $915,566 | XXX | $616,914 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $1,037,610 | 6.299 | $6,536 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.308 | $6,545 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $9 | | |
| **Total** | $1,037,610 | XXX | $6,536 | XXX | $0 ^ | | | XXX | $0 | XXX | $6,545 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $9 | | |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $1,307,193,740 | 2.250 | $2,941,186 | 0.000 | $0^ | | | 0.000 | $0 | 2.250 | $2,941,186 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $1,307,193,740 | 15.261 | $19,949,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.261 | $19,949,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,307,193,740 | 17.511 | $22,890,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.511 | $22,890,270 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Broomfield City | $1,307,193,740 | 11.457 | $14,976,519 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.457 | $14,976,519 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,307,193,740 | XXX | $14,976,519 | XXX | $0 ^ | | | XXX | $0 | XXX | $14,976,519 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Anthem West Metropolitan District | $84,104,070 | 3.000 | $252,312 | 32.000 | $2,691,330 ^ | June 23, 201 | 30 | 0.000 | $0 | 35.000 | $2,943,642 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arista Metropolitan District | $28,809,050 | 20.000 | $576,181 | 57.475 | $1,655,800 ^ | 11/13/2015 | 6 | 0.000 | $0 | 77.475 | $2,231,981 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 03/18/2008 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| BBC Metropolitan District | $1,321,430 | 0.000 | $0 | 50.000 | $66,072 ^ | 08/29/2012 | 20 | 0.000 | $0 | 50.000 | $66,072 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadlands Metropolitan District No. 2 | $78,775,780 | 0.600 | $47,265 | 5.568 | $438,624 ^ | 01/09/2014 | 10 | 0.000 | $0 | 10.600 | $835,023 |
| | | 0.000 | $0 | 4.432 | $349,134 ^ | 03/28/2013 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Broomfield Village Metro. District #2 | $11,818,360 | 5.000 | $59,092 | 50.000 | $590,918 ^ | 12/03/2003 | 30 | 0.000 | $0 | 55.000 | $650,010 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Park Metropolitan District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Park Metropolitan District #2 | $5,702,080 | 5.000 | $28,510 | 35.437 | $202,065 ^ | 07/25/2016 | 30 | 0.000 | $0 | 47.827 | $272,713 |
| | | 0.000 | $0 | 7.390 | $42,138 ^ | 07/25/2016 | 30 | 0.000 | $0 | | |

BLM_0039202

BROOMFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Great W. Park Metropolitan District #2 | | | | 0.000 | $0 ~ | | | | | | |
| Great W. Park Metropolitan District #3 | $1,091,100 | 7.475 | $8,156 | 50.000 | $54,555 ^ | 11/1/2010 | 30 | 0.000 | $0 | 57.475 | $62,711 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 1 | $1,190 | 40.000 | $48 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $48 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 2 | $1,223,010 | 5.000 | $6,115 | 50.000 | $61,151 ^ | 10/26/2016 | 30 | 0.000 | $0 | 55.000 | $67,266 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 10/26/2016 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Interlocken Consol. Metro. District | $213,853,030 | 0.000 | $0 | 33.500 | $7,164,077 ^ | 11/26/2013 | 8 | 0.000 | $0 | 33.500 | $7,164,077 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 11/26/2013 | 8 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ^ | 11/26/2013 | 8 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Interlocken Metro District Bonds | $3,774,250 | 0.000 | $0 | 33.500 | $126,437 ^ | 11/26/2013 | 8 | 0.000 | $0 | 33.500 | $126,437 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 11/26/2013 | 8 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Jeffco Bus. Center Metro. District #1 | $3,769,680 | 6.000 | $22,618 | 29.000 | $109,321 ^ | 08/08/2000 | 20 | 0.000 | $0 | 35.000 | $131,939 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lambertson Farms Metro. District #1 | $697,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lambertson Farms Metro. District #2 | $10,061,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $352,164 |
| | | 0.000 | $0 | 35.000 | $352,164 ~ | 12/12/2006 | | 0.000 | $0 | | |
| Lambertson Farms Metro. District #3 | $10,453,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $365,862 |
| | | 0.000 | $0 | 35.000 | $365,862 ~ | 12/12/2006 | | 0.000 | $0 | | |
| McKay Landing Metropolitan District #2 | $23,326,400 | 2.000 | $46,653 | 32.500 | $758,108 ^ | 09/22/2016 | 20 | 0.000 | $0 | 34.500 | $804,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| MidCities Metropolitan District No. 1 | $705,815 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| MidCities Metropolitan District No. 2 | $36,983,470 | 3.000 | $110,950 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.169 | $1,596,539 |
| | | 0.000 | $0 | 38.901 | $1,438,694 ~ | 10/03/2016 | 23 | 1.268 | $46,895 | | |
| MidCities Metro. Dist. #2 - Bond Exclusi | $6,737,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.143 | $216,563 |
| | | 0.000 | $0 | 30.875 | $208,020 ~ | 10/03/2016 | 23 | 1.268 | $8,543 | | |

BLM_0039203

BLM_0039204

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| MidCities Metro. Dist. #2 - CP III Exclu | $2,718,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.268 | $106,737 |
| | | 0.000 | $0 | 38.000 | $103,290 ~ | 10/03/2016 | 23 | 1.268 | $3,447 | | |
| MidCities Metro. Dist. #2 - Filing #15 E | $2,320,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.268 | $91,130 |
| | | 0.000 | $0 | 38.000 | $88,187 ~ | 10/03/2016 | 23 | 1.268 | $2,943 | | |
| MidCities Metro. Dist. #2 - Pathfinder E | $527,970 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.268 | $20,732 |
| | | 0.000 | $0 | 38.000 | $20,063 ~ | 10/03/2016 | 23 | 1.268 | $669 | | |
| North Park Metropolitan District No. 1 | $50 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Park Metropolitan District No. 2 | $40,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $611 |
| | | 0.000 | $0 | 15.000 | $611 ~ | 09/27/2011 | | 0.000 | $0 | | |
| North Park Metropolitan District No. 3 | $1,516,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $63,700 |
| | | 0.000 | $0 | 42.000 | $63,700 ~ | 09/27/2011 | | 0.000 | $0 | | |
| Northlands Metropolitan District | $1,116,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palisade Metropolitan District No. 1 | $2,985,020 | 10.000 | $29,850 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $164,176 |
| | | 0.000 | $0 | 45.000 | $134,326 ~ | 09/01/2016 | 30 | 0.000 | $0 | | |
| Palisade Metropolitan District No. 2 | $6,422,070 | 27.000 | $173,396 | 33.000 | $211,928 ^ | 09/01/2016 | 30 | 0.000 | $0 | 60.000 | $385,324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palisade Park N. Metro. District #1 | $20,530 | 10.000 | $205 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $1,232 |
| | | 0.000 | $0 | 50.000 | $1,027 ~ | 11/10/2016 | 30 | 0.000 | $0 | | |
| Palisade Park N. Metro. District #2 | $190,340 | 60.000 | $11,420 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $11,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parkway Circle Metropolitan District | $15,582,650 | 0.000 | $0 | 30.000 | $467,480 ^ | 04/27/2015 | 40 | 0.000 | $0 | 30.000 | $467,480 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parkway Circle Metro. Dist. Subdistrict | $799,110 | 20.000 | $15,982 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $15,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Preble Metropolitan District No. 1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Preble Metropolitan District No. 2 | $17,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Preble Metropolitan District No. 3 | $16,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## BROOMFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Red Leaf Metropolitan District No. 2 | $16,559,020 | 2.000 | $33,118 | 11.823 | $195,777 ^ | 10/04/2007 | 24 | 0.000 | $0 | 25.000 | $413,976 |
| | | 0.000 | $0 | 11.177 | $185,080 ^ | 06/07/2016 | 14 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Spruce Meadows Metropolitan District | $6,905,430 | 14.481 | $99,998 | 31.000 | $214,068 ^ | 03/04/2008 | 30 | 0.000 | $0 | 45.481 | $314,066 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildgrass Metropolitan District | $20,857,680 | 5.000 | $104,288 | 19.701 | $410,917 ^ | 11/19/2014 | 30 | 0.000 | $0 | 33.000 | $688,303 |
| | | 0.000 | $0 | 8.299 | $173,098 ^ | 11/19/2014 | 6 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $601,806,145 | XXX | $1,626,159 | XXX | $16,168,077 ^ | | | XXX | $0 | XXX | $20,632,677 |
| | | XXX | $0 | XXX | $2,775,944 ~ | | | XXX | $62,497 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Apex Park and Recreation District | $32,154,680 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Apex Park & Rec. District-Broomfield Bon | $32,154,680 | 0.000 | $0 | 0.613 | $19,711 ^ | 06/09/2015 | 1 | 0.000 | $0 | 0.804 | $25,852 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.191 | $6,142 | | |
| **Total** | $64,309,360 | XXX | $0 | XXX | $19,711 ^ | | | XXX | $0 | XXX | $25,852 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $6,142 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Boulder Valley Conservation District | $10,299,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Adams Conservation District | $1,238,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $11,538,020 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039205

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Left Hand Water District | $853,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $1,307,193,740 | 13.226 | $17,288,944 | 1.400 | $1,830,071 ^ | 10/28/2015 | 10 | 0.000 | $0 | 14.810 | $19,359,539 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.184 | $240,524 | | |
| Northern Colorado Water Conservancy | $723,429,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $723,430 |
| | | 0.000 | $0 | 1.000 | $723,430 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $1,304,638,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Drainage & Flood Control District | $1,291,886,870 | 0.696 | $899,153 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $722,165 |
| | | <0.137> | <$176,989> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,628,001,370 | XXX | $18,188,098 | XXX | $1,830,071 ^ | | | XXX | $0 | XXX | $20,805,134 |
| | | XXX | <$176,989> | XXX | $723,430 ~ | | | XXX | $240,524 | | |
| **Total Local Impv & Svc** | $5,305,654,895 | XXX | $19,814,256 | XXX | $18,017,859 ^ | | | XXX | $1,840,182 | XXX | $41,463,664 |
| | | XXX | <$176,989> | XXX | $3,499,374 ~ | | | XXX | $309,162 | | |

415

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,307,193,740 | $33,690,282 | $16,616,949 | $17,531,574 | $1,870,682 | $70,625,053 |
| | | $0 | $0 | $915,566 | | |
| Junior Colleges | $1,037,610 | $6,536 | $0 | /////// | $9 | $6,545 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $33,696,818 | $16,616,949 | /////// | $59,377,373 | $70,631,599 |
| | | $0 | $21,281,496 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $1,307,193,740 | $22,890,270 | $0 | /////// | $0 | $22,890,270 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,307,193,740 | $14,976,519 | $0 | /////// | $0 | $14,976,519 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $5,305,654,895 | $19,814,256 | $18,017,859 | /////// | $309,162 | $41,463,664 |
| | | <$176,989> | $3,499,374 | /////// | | |
| Sub-Total Local Gov't | XXX | $57,681,045 | $18,017,859 | /////// | $59,686,535 | $79,330,452 |
| | | <$176,989> | $24,780,870 | /////// | | |
| **Total Valuation and Revenue** | $1,307,193,740 | $91,377,863 | $34,634,809 | $17,531,574 | $2,179,853 | $149,962,050 |
| | | <$176,989> | $3,499,374 | $915,566 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(01901) Adams 12 Five Star Schools includes $604820 Assessed Valuation and $39871 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area;  includes $1568990 Assessed Valuation and $103431 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area;  includes $211640 Assessed Valuation and $13952 Revenue attributable to Broomfield Urban Renewal Authority - Lowell Gateway Plan Area;  includes $7787710 Assessed Valuation and $513381 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area.

(07068) Broomfield Village Metropolitan District No. 2 includes $93760 Assessed Valuation and $5157 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area.

(30138) Apex Park and Recreation District-Broomfield Bond Only includes $4949440 Assessed Valuation and $3979 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area.

(30900) Jefferson County R-1 School District includes $1662650 Assessed Valuation and $76384 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area;  includes $4852500 Assessed Valuation and $222929 Revenue attributable to Broomfield Urban Renewal Authority;  includes $28069650 Assessed Valuation and $1289548 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area.

(64025) Boulder Valley Conservation District includes $9881060 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

BLM_0039207

TAX INCREMENT FINANCE FOOTNOTES:

(64030) Broomfield City includes $29690080 Assessed Valuation and $340159 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area; includes $4852500 Assessed Valuation and $55595 Revenue attributable to Broomfield Urban Renewal Authority; includes $604960 Assessed Valuation and $6931 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $1589170 Assessed Valuation and $18207 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area; includes $12332240 Assessed Valuation and $141290 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area; includes $28069650 Assessed Valuation and $321594 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area; includes $879520 Assessed Valuation and $10077 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area; includes $211640 Assessed Valuation and $2425 Revenue attributable to Broomfield Urban Renewal Authority - Lowell Gateway Plan Area.

(64030) Broomfield County includes $29690080 Assessed Valuation and $519903 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area; includes $4852500 Assessed Valuation and $84972 Revenue attributable to Broomfield Urban Renewal Authority; includes $604960 Assessed Valuation and $10593 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $1589170 Assessed Valuation and $27828 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area; includes $12332240 Assessed Valuation and $215950 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area; includes $28069650 Assessed Valuation and $491528 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area; includes $879520 Assessed Valuation and $15401 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area; includes $211640 Assessed Valuation and $3706 Revenue attributable to Broomfield Urban Renewal Authority - Lowell Gateway Plan Area.

(64105) Northern Colorado Water Conservancy includes $20239730 Assessed Valuation and $20240 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area; includes $140 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $12332240 Assessed Valuation and $12332 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area; includes $879520 Assessed Valuation and $880 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area.

(64116) Regional Transportation District includes $29690080 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area; includes $4852500 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority; includes $604960 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $1589170 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area; includes $10083520 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area; includes $28069650 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area; includes $879520 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area; includes $211640 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - Lowell Gateway Plan Area.

(64147) Urban Drainage & Flood Control District includes $29690080 Assessed Valuation and $16597 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area; includes $4852500 Assessed Valuation and $2713 Revenue attributable to Broomfield Urban Renewal Authority; includes $604960 Assessed Valuation and $338 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $1589170 Assessed Valuation and $888 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area; includes $28069650 Assessed Valuation and $15691 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area; includes $879520 Assessed Valuation and $492 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area; includes $211640 Assessed Valuation and $118 Revenue attributable to Broomfield Urban Renewal Authority - Lowell Gateway Plan Area.

(64150) North Metro Fire Rescue District includes $29690080 Assessed Valuation and $439710 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area; includes $4852500 Assessed Valuation and $71866 Revenue attributable to Broomfield Urban Renewal Authority; includes $604960 Assessed Valuation and $8959 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $1589170 Assessed Valuation and $23536 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area; includes $12332240 Assessed Valuation and $182640 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area; includes $28069650 Assessed Valuation and $415712 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area; includes $879520 Assessed Valuation and $13026 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area; includes $211640 Assessed Valuation and $3134 Revenue attributable to Broomfield Urban Renewal Authority - Lowell Gateway Plan Area.

(64194) Left Hand Water District includes $811740 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(64901) Brighton 27J School District includes $20170 Assessed Valuation and $995 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(64910) St. Vrain Valley RE 1J School District includes $12332240 Assessed Valuation and $702259 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(64911) Boulder Valley RE 2 School District includes $140 Assessed Valuation and $7 Revenue attributable to Broomfield Urban Renewal Authority - Broomfield Plaza Civic Center Plan Area; includes $879520 Assessed Valuation and $43062 Revenue attributable to Broomfield Urban Renewal Authority - US 36 West Corridor Plan Area; includes $20239730 Assessed Valuation and $990957 Revenue attributable to Broomfield Urban Renewal Authority - Boulder (W 120th) Plan Area.

(65054) North Park Metropolitan District No. 2 includes $37270 Assessed Valuation and $559 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(65056) North Park Metropolitan District No. 3 includes $1387520 Assessed Valuation and $58276 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(65119) Arista Metropolitan District includes $25035100 Assessed Valuation and $1939594 Revenue attributable to Broomfield Urban Renewal Authority - Wadsworth Interchange Plan Area.

(65465) Northlands Metropolitan District includes $1072080 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(65835) Palisade Metropolitan District No. 1 includes $2865900 Assessed Valuation and $157625 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(65836) Palisade Metropolitan District No. 2 includes $6165790 Assessed Valuation and $369947 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(65840) Palisade Park North Metropolitan District No. 1 includes $19710 Assessed Valuation and $1183 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

BLM_0039208

BROOMFIELD COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(66033)  Highlands Metropolitan District No. 1 includes $1140 Assessed Valuation and $46 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(66034)  Highlands Metropolitan District No. 2 includes $1174210 Assessed Valuation and $64582 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

(66334)  North Park Metropolitan District No. 1 includes $50 Assessed Valuation and $0 Revenue attributable to Broomfield Urban Renewal Authority - North Park Plan Area.

(66711)  Palisade Park North Metropolitan District No. 2 includes $182740 Assessed Valuation and $182740 Revenue attributable to Broomfield Urban Renewal Authority - North Park West Plan Area.

BLM_0039209

BLM_0039210

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

CHAFFEE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Buena Vista | $183,031,961 | 15.982 | $2,925,217 | 1.636 | $299,440 ^ | 11.379 | $2,082,721 | 0.000 | $0 | 29.016 | $5,310,855 |
| 490 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $3,478 | | |
| Salida | $207,386,693 | 14.693 | $3,047,133 | 9.835 | $2,039,648 ^ | 7.383 | $1,531,136 | 0.000 | $0 | 31.949 | $6,625,797 |
| 501 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.038 | $7,881 | | |
| **Total** | $390,418,654 | XXX | $5,972,349 | XXX | $2,339,088 ^ | XXX | $3,613,857 | XXX | $0 | XXX | $11,936,653 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $11,358 | XXX | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $390,418,654 | 9.361 | $3,654,709 | 0.000 | $0^ | | | 0.000 | $0 | 6.143 | $2,398,342 |
| | | <3.226> | <$1,259,491> | 0.000 | $0~ | | | 0.008 | $3,123 | | |
| Public Welfare | $390,418,654 | 2.546 | $994,006 | 0.000 | $0^ | | | 0.000 | $0 | 1.658 | $647,314 |
| | | <0.888> | <$346,692> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $390,418,654 | 0.500 | $195,209 | 0.000 | $0^ | | | 0.000 | $0 | 0.326 | $127,276 |
| | | <0.174> | <$67,933> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $390,418,654 | 0.250 | $97,605 | 0.000 | $0^ | | | 0.000 | $0 | 0.163 | $63,638 |
| | | <0.087> | <$33,966> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $390,418,654 | 1.000 | $390,419 | 0.000 | $0^ | | | 0.000 | $0 | 0.651 | $254,163 |
| | | <0.349> | <$136,256> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Animal Shelter | $390,418,654 | 0.500 | $195,209 | 0.000 | $0^ | | | 0.000 | $0 | 0.500 | $195,209 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $390,418,654 | 14.157 | $5,527,157 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.441 | $3,685,943 |
| | | <4.724> | <$1,844,338> | 0.000 | 0.000~ | | | 0.008 | $3,123 | | |

420

BLM_0039211

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Salida | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poncha Springs | $16,377,585 | 2.271 | $37,193 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.271 | $37,193 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buena Vista | $51,465,849 | 11.072 | $569,830 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.484 | $385,170 |
| | | <3.588> | <$184,659> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $67,843,434 | XXX | $607,023 | XXX | $0 ^ | | | XXX | $0 | XXX | $422,364 |
| | | XXX | <$184,659> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Chaffee County Fire Protection District | $206,326,087 | 3.936 | $812,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.937 | $812,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $206 | | |
| South Arkansas Fire Protection District | $42,965,200 | 4.519 | $194,160 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.384 | $188,359 |
| | | <0.135> | <$5,800> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $249,291,287 | XXX | $1,006,259 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,000,665 |
| | | XXX | <$5,800> | XXX | $0 ~ | | | XXX | $206 | | |
| **Library Districts** | | | | | | | | | | | |
| Northern Chaffee County Library District | $183,031,961 | 2.500 | $457,580 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $457,580 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Chaffee County Reg. Library District | $207,386,693 | 3.500 | $725,853 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.504 | $726,683 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $830 | | |
| **Total** | $390,418,654 | XXX | $1,183,433 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,184,263 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $830 | | |

BLM_0039212

## CHAFFEE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water | $309,942,084 | 0.935 | $289,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $291,346 |
| Con - Operating | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $1,550 | | |
| Upper Arkansas Water | $390,418,654 | 0.478 | $186,620 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.478 | $186,620 |
| Cons. District | | <0.002> | <$781> | 0.000 | $0 ~ | | | 0.002 | $781 | | |
| | | | | | | | | | | | |
| **Total** | $700,360,738 | XXX | $476,416 | XXX | $0 ^ | | | XXX | $0 | XXX | $477,966 |
| | | XXX | <$781> | XXX | $0 ~ | | | XXX | $2,331 | | |
| **Other** | | | | | | | | | | | |
| Buena Vista Sanitation | $54,413,779 | 2.010 | $109,372 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.935 | $105,291 |
| District | | <0.075> | <$4,081> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Salida Hospital District | $390,418,654 | 1.811 | $707,048 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.811 | $707,048 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| | | | | | | | | | | | |
| **Total** | $444,832,433 | XXX | $816,420 | XXX | $0 ^ | | | XXX | $0 | XXX | $812,339 |
| | | XXX | <$4,081> | XXX | $0 ~ | | | XXX | $0 | | |
| | | | | | | | | | | | |
| **Total Local Impv & Svc** | $1,784,903,112 | XXX | $3,482,528 | XXX | $0 ^ | | | XXX | $1,840,182 | XXX | $3,475,233 |
| | | XXX | <$10,662> | XXX | $0 ~ | | | XXX | $3,366 | | |

BLM_0039213

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $390,418,654 | $5,972,349 | $2,339,088 | $3,613,857 | $11,358 | $11,936,653 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $5,972,349 | $2,339,088 | $3,613,857 | $59,697,894 | $11,936,653 |
| | | $0 | $24,780,870 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $390,418,654 | $5,527,157 | $0 | /////// | $3,123 | $3,685,943 |
| | | <$1,844,338> | $0 | /////// | | |
| Cities and Towns | $67,843,434 | $607,023 | $0 | /////// | $0 | $422,364 |
| | | <$184,659> | $0 | /////// | | |
| Local Improv. and Service | $1,784,903,112 | $3,482,528 | $0 | /////// | $3,366 | $3,475,233 |
| | | <$10,662> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $9,616,709 | $0 | /////// | $59,704,383 | $7,583,539 |
| | | <$2,039,659> | $24,780,870 | /////// | | |
| **Total Valuation and Revenue** | **$390,418,654** | **$15,589,058** | **$2,339,088** | **$3,613,857** | **$17,848** | **$19,520,192** |
| | | **<$2,039,659>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039214

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

CHEYENNE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Kit Carson | $41,541,719 | 7.814 | $324,607 | 0.000 | $0 ^ | 9.470 | $393,400 | 0.000 | $0 | 17.306 | $718,921 |
| 510 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $914 | | |
| Cheyenne Wells | $78,657,921 | 6.674 | $524,963 | 0.000 | $0 ^ | 9.241 | $726,878 | 0.000 | $0 | 15.937 | $1,253,571 |
| 520 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $1,730 | | |
| **Total** | $120,199,640 | XXX | $849,570 | XXX | $0 ^ | XXX | $1,120,278 | XXX | $0 | XXX | $1,972,492 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $2,644 | XXX | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $120,199,640 | 1.000 | $120,200 | 0.000 | $0^ | | | 0.000 | $0 | 1.000 | $120,200 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Ambulance | $120,199,640 | 0.070 | $8,414 | 0.000 | $0^ | | | 0.000 | $0 | 0.070 | $8,414 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $120,199,640 | 13.075 | $1,571,610 | 0.000 | $0^ | | | 0.000 | $0 | 13.075 | $1,571,610 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $120,199,640 | 0.450 | $54,090 | 0.000 | $0^ | | | 0.000 | $0 | 0.450 | $54,090 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $120,199,640 | 0.565 | $67,913 | 0.000 | $0^ | | | 0.000 | $0 | 0.565 | $67,913 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $120,199,640 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $120,199,640 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $120,199,640 | 15.160 | $1,822,227 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.160 | $1,822,227 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039215

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Kit Carson | $1,616,907 | 17.770 | $28,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.664 | $23,710 |
| | | <3.106> | <$5,022> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Wells | $5,111,477 | 41.216 | $210,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.934 | $209,233 |
| | | <0.282> | <$1,441> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,728,384 | XXX | $239,407 | XXX | $0 ^ | | | XXX | $0 | XXX | $232,944 |
| | | XXX | <$6,464> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Cheyenne County F.P.D. No. 1 | $79,010,292 | 1.250 | $98,763 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $98,763 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Cheyenne Fire Protection District | $37,729,148 | 1.500 | $56,594 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $56,594 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $116,739,440 | XXX | $155,357 | XXX | $0 ^ | | | XXX | $0 | XXX | $155,357 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Cheyenne County Hospital District | $120,199,640 | 3.884 | $466,855 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.884 | $466,855 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Keefe Memorial Health Service District | $120,199,640 | 10.000 | $1,201,996 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $1,201,996 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $240,399,280 | XXX | $1,668,852 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,668,852 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039216

CHEYENNE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Arapahoe Cemetery District | $34,058,259 | 0.115 | $3,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.100 | $3,406 |
| | | <0.015> | <$511> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairview Cemetery District | $44,952,033 | 0.463 | $20,813 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.463 | $20,813 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kit Carson Cemetery District | $28,030,955 | 0.250 | $7,008 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $7,008 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $107,041,247 | XXX | $31,737 | XXX | $0 ^ | | | XXX | $0 | XXX | $31,226 |
| | | XXX | <$511> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Cheyenne Wells Metro. Rec. District | $5,111,477 | 1.019 | $5,209 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.012 | $5,173 |
| | | <0.007> | <$36> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Wells Sanitation District No. 1 | $4,854,884 | 4.599 | $22,328 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.526 | $21,973 |
| | | <0.073> | <$354> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cheyenne County Library District | $78,657,921 | 1.000 | $78,658 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $78,658 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Cheyenne Recreation District | $73,898,815 | 1.000 | $73,899 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $73,899 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Cheyenne County Pest Control District | $79,043,782 | 0.837 | $66,160 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.837 | $66,160 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $241,566,879 | XXX | $246,253 | XXX | $0 ^ | | | XXX | $0 | XXX | $245,862 |
| | | XXX | <$390> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $705,746,846 | XXX | $2,102,198 | XXX | $0 ^ | | | XXX | $1,840,182 | XXX | $2,101,297 |
| | | XXX | <$901> | XXX | $0 ~ | | | XXX | $0 | | |

426

BLM_0039217

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $120,199,640 | $849,570 | $0 | $1,120,278 | $2,644 | $1,972,492 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $849,570 | $0 | $1,120,278 | $59,707,028 | $1,972,492 |
| | | $0 | $24,780,870 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $120,199,640 | $1,822,227 | $0 | ////// | $0 | $1,822,227 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $6,728,384 | $239,407 | $0 | ////// | $0 | $232,944 |
| | | <$6,464> | $0 | ////// | | |
| Local Improv. and Service | $705,746,846 | $2,102,198 | $0 | ////// | $0 | $2,101,297 |
| | | <$901> | $0 | ////// | | |
| Sub-Total Local Gov't | XXX | $4,163,832 | $0 | ////// | $59,707,028 | $4,156,467 |
| | | <$7,365> | $24,780,870 | ////// | | |
| **Total Valuation and Revenue** | **$120,199,640** | **$5,013,402** | **$0** | **$1,120,278** | **$2,644** | **$6,128,959** |
| | | **<$7,365>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039218

## CLEAR CREEK COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Idaho Springs | $519,184,740 | 12.481 | $6,479,945 | 3.799 | $1,972,383 ^ | 3.542 | $1,838,952 | 0.000 | $0 | 19.838 | $10,299,587 |
| 540 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.016 | $8,307 | | |
| **Total** | $519,184,740 | XXX | $6,479,945 | XXX | $1,972,383 ^ | XXX | $1,838,952 | XXX | $0 | XXX | $10,299,587 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $8,307 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $519,184,740 | 27.516 | $14,285,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.543 | $14,299,905 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.027 | $14,018 | | |
| Public Welfare | $519,184,740 | 0.890 | $462,074 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.890 | $462,074 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Open Space(Capital Imp) | $519,184,740 | 1.000 | $519,185 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $519,185 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $519,184,740 | 5.750 | $2,985,312 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.750 | $2,985,312 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $519,184,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $519,184,740 | 35.156 | $18,252,459 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.183 | $18,266,477 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.027 | $14,018 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Central City | $40 | 9.631 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.631 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Georgetown | $16,412,630 | 9.360 | $153,622 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.361 | $153,639 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $16 | | |
| Idaho Springs | $22,966,340 | 6.310 | $144,918 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.310 | $144,918 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039219

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Silver Plume | $2,310,230 | 8.282 | $19,133 | 5.139 | $11,872 ^ | | | 0.000 | $0 | 17.990 | $41,561 |
| | | 0.000 | $0 | 4.569 | $10,555 ~ | | | 0.000 | $0 | | |
| Empire | $2,939,200 | 7.977 | $23,446 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.977 | $23,446 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $44,628,440 | XXX | $341,120 | XXX | $11,872 ^ | | | XXX | $0 | XXX | $363,564 |
| | | XXX | $0 | XXX | $10,555 ~ | | | XXX | $16 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Saddleback Metropolitan District | $1,854,970 | 10.000 | $18,550 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $18,550 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Mary's Glacier Metropolitan District | $5,526,190 | 20.981 | $115,945 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.981 | $115,945 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,381,160 | XXX | $134,495 | XXX | $0 ^ | | | XXX | $0 | XXX | $134,495 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Central Clear Creek Sanitation District | $4,988,960 | 3.200 | $15,965 | 16.206 | $80,851 ^ | 1/1/2016 | 30 | 0.000 | $0 | 20.008 | $99,819 |
| | | 0.000 | $0 | 0.602 | $3,003 ^ | 6/22/2015 | 5 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Chicago Creek Sanitation District | $1,456,580 | 4.398 | $6,406 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.398 | $6,406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,445,540 | XXX | $22,371 | XXX | $83,854 ^ | | | XXX | $0 | XXX | $106,225 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039220

## CLEAR CREEK COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Beaver Brook Water & San. District | $298,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Mary's Glacier Water & San. Dist. | $5,526,190 | 4.828 | $26,680 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.828 | $26,680 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Bear Creek Water & San. District | $8,110,550 | 2.861 | $23,204 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.862 | $23,212 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $8 | | |
| **Total** | $13,935,730 | XXX | $49,885 | XXX | $0 ^ | | | XXX | $0 | XXX | $49,893 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $8 | | |
| **Other** | | | | | | | | | | | |
| Clear Creek County Emergency Svc. G.I.D. | $397,866,900 | 4.569 | $1,817,854 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.569 | $1,817,854 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek County Library District | $519,184,740 | 2.000 | $1,038,369 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,038,369 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Metropolitan Rec. District | $474,647,710 | 1.501 | $712,446 | 3.318 | $1,574,881 ^ | 1/7/14 | 5 | 0.500 | $237,324 | 5.319 | $2,524,651 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Evergreen Fire Protection District | $60,524,890 | 11.126 | $673,400 | 1.355 | $82,011 ^ | 12/26/2012 | 20 | 0.000 | $0 | 12.501 | $756,622 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $1,210 | | |
| Upper South Platte Water Conservancy | $43,880 | 0.134 | $6 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.134 | $6 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,452,268,120 | XXX | $4,242,075 | XXX | $1,656,892 ^ | | | XXX | $237,324 | XXX | $6,137,502 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,210 | | |
| **Total Local Impv & Svc** | $1,480,030,550 | XXX | $4,448,825 | XXX | $1,740,747 ^ | | | XXX | $2,077,506 | XXX | $6,428,115 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,219 | | |

BLM_0039221

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $519,184,740 | $6,479,945 | $1,972,383 | $1,838,952 | $8,307 | $10,299,587 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $6,479,945 | $1,972,383 | $1,838,952 | $59,715,335 | $10,299,587 |
| | | $0 | $24,780,870 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $519,184,740 | $18,252,459 | $0 | /////// | $14,018 | $18,266,477 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $44,628,440 | $341,120 | $11,872 | /////// | $16 | $363,564 |
| | | $0 | $10,555 | /////// | | |
| Local Improv. and Service | $1,480,030,550 | $4,448,825 | $1,740,747 | /////// | $238,542 | $6,428,115 |
| | | $0 | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $23,042,404 | $1,752,619 | /////// | $59,967,912 | $25,058,155 |
| | | $0 | $24,791,425 | /////// | | |
| **Total Valuation and Revenue** | **$519,184,740** | **$29,522,348** | **$3,725,002** | **$1,838,952** | **$260,884** | **$35,357,742** |
| | | **$0** | **$10,555** | **$0** | | |

*See detail for specific fund type and name

## CONEJOS COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos/Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Alamosa | $2,631,519 | 27.000 | $71,051 | 13.225 | $34,802 ^ | 0.000 | $0 | 0.000 | $0 | 40.363 | $106,216 |
| 102 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.138 | $363 | | |
| North Conejos/La Jara | $29,942,061 | 17.123 | $512,698 | 0.000 | $0 ^ | 6.171 | $184,772 | 0.000 | $0 | 23.443 | $701,932 |
| 551 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.149 | $4,461 | | |
| Sanford | $7,723,272 | 27.000 | $208,528 | 13.581 | $104,890 ^ | 0.000 | $0 | 0.000 | $0 | 40.607 | $313,619 |
| 561 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.026 | $201 | | |
| South Conejos | $28,861,936 | 18.788 | $542,258 | 18.016 | $519,977 ^ | 0.000 | $0 | 0.000 | $0 | 37.092 | $1,070,547 |
| 580 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.288 | $8,312 | | |
| **Total** | $69,158,788 | XXX | $1,334,535 | XXX | $659,668 ^ | XXX | $184,772 | XXX | $0 | XXX | $2,192,314 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $13,338 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital/Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| General | $69,158,788 | 18.483 | $1,278,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.709 | $1,293,892 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.226 | $15,630 | | |
| Public Welfare | $69,158,788 | 4.500 | $311,215 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $311,215 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $69,158,788 | 0.250 | $17,290 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $17,290 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $69,158,788 | 1.250 | $86,448 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $86,448 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Works | $69,158,788 | 0.250 | $17,290 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $17,290 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $69,158,788 | 24.733 | $1,710,504 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.959 | $1,726,134 |
| | $69,158,788 | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.226 | $15,630 | | |

BLM_0039223

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Sanford | $2,506,070 | 7.904 | $19,808 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.905 | $19,810 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $3 | | |
| Manassa | $3,021,518 | 17.842 | $53,910 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.842 | $53,910 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Jara | $3,528,448 | 18.900 | $66,688 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.203 | $67,757 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.303 | $1,069 | | |
| Romeo | $685,227 | 9.631 | $6,599 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.638 | $6,604 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $5 | | |
| Antonito | $3,159,923 | 17.934 | $56,670 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.965 | $97,847 |
| | | 0.000 | $0 | 12.580 | $39,752 ~ | | | 0.451 | $1,425 | | |
| **Total** | $12,901,186 | XXX | $203,675 | XXX | $0 ^ | | | XXX | $0 | XXX | $245,928 |
| | | XXX | $0 | XXX | $39,752 ~ | | | XXX | $2,502 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Central Conejos Fire Protection District | $7,704,269 | 4.905 | $37,789 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.941 | $38,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.036 | $277 | | |
| Northeast Conejos County F.P.D. | $7,500,929 | 7.022 | $52,672 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.029 | $52,724 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $53 | | |
| Northwest Conejos County F.P.D. | $22,394,127 | 6.000 | $134,365 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.029 | $135,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.029 | $649 | | |
| South Conejos Fire Protection District | $24,518,733 | 4.055 | $99,423 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.128 | $101,213 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.073 | $1,790 | | |
| **Total** | $62,118,058 | XXX | $324,249 | XXX | $0 ^ | | | XXX | $0 | XXX | $327,018 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,769 | | |

BLM_0039224

## CONEJOS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Capulin Cemetery District | $3,538,404 | 1.477 | $5,226 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.481 | $5,240 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $14 | | |
| La Jara Cemetery District | $13,557,085 | 1.052 | $14,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.059 | $14,357 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $95 | | |
| Manassa-Romeo Cemetery District | $10,634,374 | 1.554 | $16,526 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.564 | $16,632 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $106 | | |
| New Conejos/Los Cerritos Cem. District | $9,098,978 | 2.000 | $18,198 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.014 | $18,325 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $127 | | |
| Sanford Cemetery District | $8,525,534 | 2.000 | $17,051 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.004 | $17,085 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $34 | | |
| **Total** | $45,354,375 | XXX | $71,263 | XXX | $0 ^ | | | XXX | $0 | XXX | $71,640 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $377 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Alamosa-La Jara Water Cons. District | $14,948,970 | 1.422 | $21,257 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.210 | $18,088 |
| | | <0.217> | <$3,244> | 0.000 | $0 ~ | | | 0.005 | $75 | | |
| Conejos Water Conservancy District | $33,720,420 | 8.052 | $271,517 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.052 | $170,356 |
| | | <3.055> | <$103,016> | 0.000 | $0 ~ | | | 0.055 | $1,855 | | |
| **Total** | $48,669,390 | XXX | $292,774 | XXX | $0 ^ | | | XXX | $0 | XXX | $188,444 |
| | | XXX | <$106,260> | XXX | $0 ~ | | | XXX | $1,929 | | |
| **Other** | | | | | | | | | | | |
| Conejos County Weed Control District | $13,692,127 | 1.422 | $19,470 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.210 | $16,567 |
| | | <0.217> | <$2,971> | 0.000 | $0 ~ | | | 0.005 | $68 | | |
| Conejos Library District | $69,158,788 | 2.000 | $138,318 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.018 | $139,562 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $1,245 | | |
| Rio Grande Water Conservation District | $69,158,788 | 2.350 | $162,523 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.300 | $159,065 |
| | | <0.050> | <$3,458> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039225

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $152,009,703 | XXX | $320,311 | XXX | $0 ^ | | | XXX | $0 | XXX | $315,195 |
| | | XXX | <$6,429> | XXX | $0 ~ | | | XXX | $1,313 | | |
| **Total Local Impv & Svc** | $308,151,526 | XXX | $1,008,597 | XXX | $0 ^ | | | XXX | $2,077,506 | XXX | $902,297 |
| | | XXX | <$112,689> | XXX | $0 ~ | | | XXX | $6,389 | | |

<p align="center"><u>SUMMARY OF LEVIES AND REVENUES</u></p>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $69,158,788 | $1,334,535 | $659,668 | $184,772 | $13,338 | $2,192,314 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,334,535 | $659,668 | $184,772 | $59,981,249 | $2,192,314 |
| | | $0 | $24,791,425 | $0 | | |
| Local Government | | | | | | |
| Counties | $69,158,788 | $1,710,504 | $0 | /////// | $15,630 | $1,726,134 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $12,901,186 | $203,675 | $0 | /////// | $2,502 | $245,928 |
| | | $0 | $39,752 | /////// | | |
| Local Improv. and Service | $308,151,526 | $1,008,597 | $0 | /////// | $6,389 | $902,297 |
| | | <$112,689> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,922,777 | $0 | /////// | $60,005,769 | $2,874,360 |
| | | <$112,689> | $24,831,177 | /////// | | |
| **Total Valuation and Revenue** | **$69,158,788** | **$4,257,312** | **$659,668** | **$184,772** | **$37,858** | **$5,066,673** |
| | | **<$112,689>** | **$39,752** | **$0** | | |

*See detail for specific fund type and name

BLM_0039226

BLM_0039227

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## COSTILLA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Centennial | $53,338,262 | 16.280 | $868,347 | 9.460 | $504,580 ^ | 0.000 | $0 | 0.000 | $0 | 25.816 | $1,376,981 |
| 640 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.076 | $4,054 | | |
| Sierra Grande | $62,934,032 | 27.000 | $1,699,219 | 5.100 | $320,964 ^ | 0.000 | $0 | 0.000 | $0 | 32.107 | $2,020,623 |
| 740 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $441 | | |
| **Total** | $116,272,294 | XXX | $2,567,566 | XXX | $825,544 ^ | XXX | $0 | XXX | $0 | XXX | $3,397,604 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $4,494 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $116,272,294 | 15.388 | $1,789,198 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.416 | $1,792,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.028 | $3,256 | | |
| Public Welfare | $116,272,294 | 2.725 | $316,842 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.725 | $316,842 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $116,272,294 | 0.500 | $58,136 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $58,136 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $116,272,294 | 18.613 | $2,164,176 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.641 | $2,167,432 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.028 | $3,256 | | |
| **Cities and Towns** | | | | | | | | | | | |
| San Luis | $2,537,988 | 25.740 | $65,328 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.740 | $65,328 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blanca | $3,958,553 | 15.833 | $62,676 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.833 | $62,676 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,496,541 | XXX | $128,004 | XXX | $0 ^ | | | XXX | $0 | XXX | $128,004 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

437

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Fort Garland Water & Sanitation District | $2,323,738 | 7.884 | $18,320 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.884 | $18,320 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Water & Sanitation | $2,537,988 | 2.150 | $5,457 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.150 | $5,457 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,861,726 | XXX | $23,777 | XXX | $0 ^ | | | XXX | $0 | XXX | $23,777 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Groundwater Mgmt. Subdist. of the Trinch | $4,182,299 | 1.500 | $6,273 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $6,273 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trinchera Water Conservancy District | $59,883,772 | 0.456 | $27,307 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.456 | $27,307 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $64,066,071 | XXX | $33,580 | XXX | $0 ^ | | | XXX | $0 | XXX | $33,580 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Blanca/Fort Garland Metro. District | $62,934,032 | 6.324 | $397,995 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.559 | $538,652 |
| | | 0.000 | $0 | 2.235 | $140,658 ~ | | | 0.000 | $0 | | |
| Costilla County Ambulance District | $116,193,261 | 2.500 | $290,483 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $290,483 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Costilla County Conservancy District | $40,421,027 | 3.193 | $129,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.854 | $115,362 |
| | | <0.347> | <$14,026> | 0.000 | $0 ~ | | | 0.008 | $323 | | |
| Costilla County Fire Protection District | $112,313,741 | 3.051 | $342,669 | 0.000 | $0 ^ | | | 1.000 | $112,314 | 4.073 | $457,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $2,471 | | |
| Spanish Peaks-Purgatoire River Cons. Dis | $79,033 | 0.500 | $40 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $40 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

COSTILLA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $331,941,094 | XXX | $1,160,251 | XXX | $0 ^ | | | XXX | $112,314 | XXX | $1,401,991 |
| | | XXX | <$14,026> | XXX | $140,658 ~ | | | XXX | $2,794 | | |
| **Total Local Impv & Svc** | $400,868,891 | XXX | $1,217,609 | XXX | $0 ^ | | | XXX | $2,189,820 | XXX | $1,459,348 |
| | | XXX | <$14,026> | XXX | $140,658 ~ | | | XXX | $2,794 | | |

BLM_0039229

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $116,272,294 | $2,567,566 | $825,544 | $0 | $4,494 | $3,397,604 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,567,566 | $825,544 | $0 | $60,010,264 | $3,397,604 |
| | | $0 | $24,831,177 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $116,272,294 | $2,164,176 | $0 | ////// | $3,256 | $2,167,432 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $6,496,541 | $128,004 | $0 | ////// | $0 | $128,004 |
| | | $0 | $0 | ////// | | |
| Local Improv. and Service | $400,868,891 | $1,217,609 | $0 | ////// | $115,108 | $1,459,348 |
| | | <$14,026> | $140,658 | ////// | | |
| Sub-Total Local Gov't | XXX | $3,509,788 | $0 | ////// | $60,128,627 | $3,754,783 |
| | | <$14,026> | $24,971,835 | ////// | | |
| **Total Valuation and Revenue** | **$116,272,294** | **$6,077,354** | **$825,544** | **$0** | **$122,858** | **$7,152,387** |
| | | **<$14,026>** | **$140,658** | **$0** | | |

*See detail for specific fund type and name

BLM_0039230

## CROWLEY COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Crowley County | $41,459,519 | 16.449 | $681,968 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 16.454 | $682,175 |
| 771 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $207 | | |
| Manzanola | $936,993 | 21.729 | $20,360 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 21.751 | $20,381 |
| 2536 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $21 | | |
| Fowler | $3,038,141 | 27.000 | $82,030 | 6.490 | $19,718 ^ | 0.000 | $0 | 0.000 | $0 | 33.595 | $102,066 |
| 2541 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $319 | | |
| **Total** | $45,434,653 | XXX | $784,357 | XXX | $19,718 ^ | XXX | $0 | XXX | $0 | XXX | $804,622 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $547 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

### County Purposes

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Road And Bridge | $45,434,653 | 6.750 | $306,684 | 0.000 | $0^ | | | 0.000 | $0 | 6.750 | $306,684 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $45,434,653 | 30.581 | $1,389,437 | 0.000 | $0^ | | | 0.000 | $0 | 27.937 | $1,269,308 |
| | | <2.655> | <$120,629> | 0.000 | $0~ | | | 0.011 | $500 | | |
| Public Welfare | $45,434,653 | 3.250 | $147,663 | 0.000 | $0^ | | | 0.000 | $0 | 3.250 | $147,663 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Fire | $45,434,653 | 1.500 | $68,152 | 0.000 | $0^ | | | 0.000 | $0 | 1.500 | $68,152 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $45,434,653 | 42.081 | $1,911,936 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.437 | $1,791,806 |
| | | <2.655> | <$120,629> | 0.000 | 0.000~ | | | 0.011 | $500 | | |

### Cities and Towns

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sugar City | $813,066 | 20.321 | $16,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.321 | $16,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ordway | $3,353,316 | 26.698 | $89,527 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.698 | $89,527 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

440

BLM_0039231

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Olney Springs | $702,780 | 11.551 | $8,118 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.551 | $8,118 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crowley | $421,880 | 19.200 | $8,100 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.200 | $8,100 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,291,042 | XXX | $122,267 | XXX | $0 ^ | | | XXX | $0 | XXX | $122,267 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $33,976,536 | 1.500 | $50,965 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $51,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $102 | | |
| Southeastern Colo Water Con - Operating | $36,059,402 | 0.935 | $33,716 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $33,896 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $180 | | |
| **Total** | $70,035,938 | XXX | $84,680 | XXX | $0 ^ | | | XXX | $0 | XXX | $84,963 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $282 | | |
| **Other** | | | | | | | | | | | |
| Fowler Rural Fire Protection District | $2,498,558 | 2.940 | $7,346 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.940 | $7,346 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,498,558 | XXX | $7,346 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,346 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $72,534,496 | XXX | $92,026 | XXX | $0 ^ | | | XXX | $2,189,820 | XXX | $92,308 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $282 | | |

441

BLM_0039232

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $45,434,653 | $784,357 | $19,718 | $0 | $547 | $804,622 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $784,357 | $19,718 | $0 | $60,129,174 | $804,622 |
| | | $0 | $24,971,835 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $45,434,653 | $1,911,936 | $0 | /////// | $500 | $1,791,806 |
| | | <$120,629> | $0 | /////// | | |
| Cities and Towns | $5,291,042 | $122,267 | $0 | /////// | $0 | $122,267 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $72,534,496 | $92,026 | $0 | /////// | $282 | $92,308 |
| | | $0 | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,126,229 | $0 | /////// | $60,129,956 | $2,006,382 |
| | | <$120,629> | $24,971,835 | /////// | | |
| **Total Valuation and Revenue** | **$45,434,653** | **$2,910,586** | **$19,718** | **$0** | **$1,329** | **$2,811,004** |
| | | **<$120,629>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039233

BLM_0039234

CUSTER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Custer County | $99,495,040 | 22.903 | $2,278,735 | 3.500 | $348,233 ^ | 0.000 | $0 | 0.000 | $0 | 26.404 | $2,627,067 |
| 860 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $99 | | |
| Fremont Cty/Florence | $3,166,790 | 15.203 | $48,145 | 11.118 | $35,208 ^ | 2.404 | $7,613 | 0.000 | $0 | 29.300 | $92,787 |
| 1152 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.575 | $1,821 | | |
| **Total** | $102,661,830 | XXX | $2,326,880 | XXX | $383,441 ^ | XXX | $7,613 | XXX | $0 | XXX | $2,719,854 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,920 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $102,661,830 | 10.995 | $1,128,767 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.995 | $1,128,767 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $102,661,830 | 0.750 | $76,996 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $76,996 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Emergency Service | $102,661,830 | 2.000 | $205,324 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $205,324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $102,661,830 | 5.000 | $513,309 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $513,309 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self -Insurance | $102,661,830 | 1.500 | $153,993 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $153,993 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $102,661,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $102,661,830 | 20.245 | $2,078,389 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.245 | $2,078,389 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039235

BLM_0039236

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Westcliffe | $10,464,990 | 5.515 | $57,714 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.515 | $57,714 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Cliff | $7,636,430 | 3.186 | $24,330 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.186 | $24,330 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $18,101,420 | XXX | $82,044 | XXX | $0 ^ | | | XXX | $0 | XXX | $82,044 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Rye Fire Protection District | $3,194,540 | 15.536 | $49,630 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.536 | $49,630 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wet Mountain Fire Protection District | $95,262,510 | 3.842 | $365,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.842 | $365,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $98,457,050 | XXX | $415,629 | XXX | $0 ^ | | | XXX | $0 | XXX | $415,629 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Round Mountain Water & San. District | $17,563,950 | 2.499 | $43,892 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.499 | $43,892 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Arkansas Water Cons. District | $102,661,830 | 0.478 | $49,072 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.478 | $49,072 |
| | | <0.002> | <$205> | 0.000 | $0 ~ | | | 0.002 | $205 | | |
| West Custer County Hospital District | $95,262,510 | 7.908 | $753,336 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.908 | $753,336 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Custer County Library District | $95,262,510 | 1.983 | $188,906 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.983 | $188,906 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $310,750,800 | XXX | $1,035,206 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,035,206 |
| | | XXX | <$205> | XXX | $0 ~ | | | XXX | $205 | | |

## CUSTER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $409,207,850 | XXX | $1,450,835 | XXX | $0 ^ | | | XXX | $2,189,820 | XXX | $1,450,835 |
| | | XXX | <$205> | XXX | $0 ~ | | | XXX | $205 | | |

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $102,661,830 | $2,326,880 | $383,441 | $7,613 | $1,920 | $2,719,854 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,326,880 | $383,441 | $7,613 | $60,131,877 | $2,719,854 |
| | | $0 | $24,971,835 | $0 | | |
| Local Government | | | | | | |
| Counties | $102,661,830 | $2,078,389 | $0 | /////// | $0 | $2,078,389 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $18,101,420 | $82,044 | $0 | /////// | $0 | $82,044 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $409,207,850 | $1,450,835 | $0 | /////// | $205 | $1,450,835 |
| | | <$205> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,611,268 | $0 | /////// | $60,132,082 | $3,611,268 |
| | | <$205> | $24,971,835 | /////// | | |
| **Total Valuation and Revenue** | **$102,661,830** | **$5,938,148** | **$383,441** | **$7,613** | **$2,126** | **$6,331,122** |
| | | <$205> | $0 | $0 | | |

*See detail for specific fund type and name

446

BLM_0039237

BLM_0039238

DELTA COUNTY

## School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Delta County/Maher | $312,185,665 | 22.656 | $7,072,878 | 4.900 | $1,529,710 ^ | 0.000 | $0 | 0.000 | $0 | 27.765 | $8,667,835 |
| 871 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.209 | $65,247 | | |
| **Total** | $312,185,665 | XXX | $7,072,878 | XXX | $1,529,710 ^ | XXX | $0 | XXX | $0 | XXX | $8,667,835 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $65,247 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $312,185,665 | 14.927 | $4,659,995 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.908 | $4,029,693 |
| | | <2.170> | <$677,443> | 0.000 | $0 ~ | | | 0.151 | $47,140 | | |
| Public Welfare | $312,185,665 | 2.050 | $639,981 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.050 | $639,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $312,185,665 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Economic Development Fund | $312,185,665 | 0.080 | $24,975 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.080 | $24,975 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $312,185,665 | 1.000 | $312,186 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $312,186 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $312,185,665 | 18.057 | $5,637,137 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.038 | $5,006,834 |
| | | <2.170> | <$677,443> | 0.000 | 0.000 ~ | | | 0.151 | $47,140 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Delta | $74,194,511 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cedaredge | $18,226,048 | 7.980 | $145,444 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.980 | $145,444 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crawford | $2,618,494 | 2.420 | $6,337 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.420 | $6,337 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

448

BLM_0039239

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Paonia | $12,290,035 | 8.322 | $102,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.346 | $102,573 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.024 | $295 | | |
| Orchard City | $18,595,673 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hotchkiss | $9,159,395 | 10.260 | $93,975 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.560 | $69,245 |
| | | <2.700> | <$24,730> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $135,084,156 | XXX | $348,034 | XXX | $0 ^ | | | XXX | $0 | XXX | $323,598 |
| | | XXX | <$24,730> | XXX | $0 ~ | | | XXX | $295 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Delta County Mosquito Control Dist. #1 | $117,754,235 | 2.900 | $341,487 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.900 | $341,487 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Mosquito Abatement District | $54,061,711 | 1.802 | $97,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.802 | $97,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $171,815,946 | XXX | $438,906 | XXX | $0 ^ | | | XXX | $0 | XXX | $438,906 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Crawford Fire Protection District No. 5 | $13,598,077 | 4.400 | $59,832 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.749 | $50,979 |
| | | <0.651> | <$8,852> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Fire Prot No. 4 | $31,760,281 | 4.800 | $152,449 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.800 | $152,449 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County F.P.D. No. 1 | $113,778,774 | 3.170 | $360,679 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.170 | $360,679 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County F.P.D. No. 2 | $40,426,653 | 3.757 | $151,883 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.500 | $141,493 |
| | | <0.257> | <$10,390> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County F.P.D. No. 3 | $70,774,914 | 4.100 | $290,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.100 | $290,177 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039240

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Total | $270,338,699 | XXX | $1,015,020 | XXX | $0 ^ | | | XXX | $0 | XXX | $995,778 |
| | | XXX | <$19,242> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cedaredge Cemetery District | $48,247,559 | 1.050 | $50,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.051 | $50,708 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $48 | | |
| Cory Cemetery District | $12,005,178 | 0.852 | $10,228 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.852 | $10,228 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crawford Cemetery District | $13,881,652 | 0.559 | $7,760 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $7,760 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eckert Cemetery District | $12,554,437 | 0.669 | $8,399 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.669 | $8,399 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hotchkiss Cemetery District | $34,187,530 | 1.470 | $50,256 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $34,188 |
| | | <0.470> | <$16,068> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paonia Cemetery District | $44,157,378 | 0.919 | $40,581 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.919 | $40,581 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $165,033,734 | XXX | $167,883 | XXX | $0 ^ | | | XXX | $0 | XXX | $151,864 |
| | | XXX | <$16,068> | XXX | $0 ~ | | | XXX | $48 | | |
| **Library Districts** | | | | | | | | | | | |
| Delta County Public Library District | $312,185,665 | 3.000 | $936,557 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $936,557 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $312,185,665 | XXX | $936,557 | XXX | $0 ^ | | | XXX | $0 | XXX | $936,557 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039241

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Crawford Water Conservancy District | $12,136,413 | 0.469 | $5,692 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.469 | $5,692 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitland Mesa Water Cons. District | $3,204,192 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Mesa Water Conservancy District | $71,510,104 | 0.740 | $52,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.739 | $52,846 |
| | | <0.001> | <$72> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Water Conservancy District | $99,680,671 | 0.061 | $6,081 | 0.500 | $49,840 ^ | 8/21/1957 | | 0.000 | $0 | 0.561 | $55,921 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-County Water Conservancy District | $112,737,678 | 1.898 | $213,976 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.905 | $214,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $789 | | |
| **Total** | $299,269,058 | XXX | $278,666 | XXX | $49,840 ^ | | | XXX | $0 | XXX | $329,224 |
| | | XXX | <$72> | XXX | $0 ~ | | | XXX | $789 | | |
| **Other** | | | | | | | | | | | |
| Bone Mesa Domestic Water District | $5,143,173 | 0.035 | $180 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.035 | $180 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $312,185,665 | 0.252 | $78,671 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $78,983 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $312 | | |
| Delta Conservation District | $312,185,665 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Ambulance District | $182,997,048 | 2.500 | $457,493 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $457,493 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta County Memorial Hospital District | $312,185,665 | 0.985 | $307,503 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.985 | $307,503 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Delta Urban Renewal Authority | $19,875,371 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Pool, Park & Rec. District | $102,831,697 | 0.893 | $91,829 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.893 | $91,829 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,247,404,284 | XXX | $935,675 | XXX | $0 ^ | | | XXX | $0 | XXX | $935,987 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $312 | | |

BLM_0039242

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## DELTA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $2,466,047,386 | XXX | $3,772,708 | XXX | $49,840 ^ | | | XXX | $2,189,820 | XXX | $3,788,316 |
| | | XXX | <$35,382> | XXX | $0 ~ | | | XXX | $1,150 | | |

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $312,185,665 | $7,072,878 | $1,529,710 | $0 | $65,247 | $8,667,835 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $7,072,878 | $1,529,710 | $0 | $60,197,329 | $8,667,835 |
| | | $0 | $24,971,835 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $312,185,665 | $5,637,137 | $0 | /////// | $47,140 | $5,006,834 |
| | | <$677,443> | $0 | /////// | | |
| Cities and Towns | $135,084,156 | $348,034 | $0 | /////// | $295 | $323,598 |
| | | <$24,730> | $0 | /////// | | |
| Local Improv. and Service | $2,466,047,386 | $3,772,708 | $49,840 | /////// | $1,150 | $3,788,316 |
| | | <$35,382> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $9,757,878 | $49,840 | /////// | $60,245,913 | $9,118,748 |
| | | <$737,555> | $24,971,835 | /////// | | |
| **Total Valuation and Revenue** | **$312,185,665** | **$16,830,756** | **$1,579,550** | **$0** | **$113,831** | **$17,786,583** |
| | | **<$737,555>** | **$0** | **$0** | | |

*See detail for specific fund type and name

452

BLM_0039243

BLM_0039244

DENVER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Denver | $14,602,699,970 | 25.541 | $372,967,560 | 9.383 | $137,017,134 ^ | 14.948 | $218,281,159 | 0.000 | $0 | 50.396 | $735,917,668 |
| 880 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.524 | $7,651,815 | | |
| **Total** | $14,602,699,970 | XXX | $372,967,560 | XXX | $137,017,134 ^ | XXX | $218,281,159 | XXX | $0 | XXX | $735,917,668 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $7,651,815 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $14,602,699,970 | 11.276 | $164,660,045 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.276 | $164,660,045 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bond Redemption & Interest | $14,602,699,970 | 0.000 | $0 | 8.433 | $123,144,569 ^ | | | 0.000 | $0 | 8.433 | $123,144,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fireman's Pension | $14,602,699,970 | 1.345 | $19,640,631 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.345 | $19,640,631 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $14,602,699,970 | 3.835 | $56,001,354 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.835 | $56,001,354 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabled | $14,602,699,970 | 1.010 | $14,748,727 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.010 | $14,748,727 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Policeman's Pension | $14,602,699,970 | 1.604 | $23,422,731 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.604 | $23,422,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $14,602,699,970 | 0.000 | $0 | 0.000 | $0 ^ | | | 2.528 | $36,915,626 | 2.528 | $36,915,626 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Affordable Housing | $14,602,699,970 | 0.500 | $7,301,350 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $7,301,350 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $14,602,699,970 | 19.570 | $285,774,838 | 8.433 | $123,144,569 ^ | | | 2.528 | $36,915,626 | 30.531 | $445,835,033 |
| | | 0.000 | $0 | 0.000 | $0.000~ | | | 0.000 | $0 | | |

BLM_0039245

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9th Avenue Metropolitan District No. 1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 9th Avenue Metropolitan District No. 2 | $30 | 30.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 9th Avenue Metropolitan District No. 3 | $30 | 10.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aviation Station N. Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aviation Station N. Metro. District #2 | $30 | 40.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 53.000 | $2 |
| | | 0.000 | $0 | 13.000 | $0 ~ | | | 0.000 | $0 | | |
| Aviation Station N. Metro. District #3 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aviation Station N. Metro. District #4 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aviation Station N. Metro. District #5 | $30 | 10.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aviation Station N. Metro. District #6 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BMP Metropolitan District No. 1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BMP Metropolitan District No. 2 | $978,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BMP Metropolitan District No. 2-Debt | $12,192,420 | 0.000 | $0 | 15.200 | $185,325 ^ | 2013 | 7 | 0.000 | $0 | 15.200 | $185,325 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BMP Metropolitan District No. 3 | $4,245,560 | 10.000 | $42,456 | 0.000 | $0 ^ | | | 5.000 | $21,228 | 15.000 | $63,683 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Belleview Station Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Belleview Station Metro. District #2 | $15,333,280 | 10.000 | $153,333 | 40.000 | $613,331 ^ | 2007 | 29 | 0.000 | $0 | 50.000 | $766,664 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

455

BLM_0039246

## DENVER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Metropolitan Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bellev iew Station Metro. District #3 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bowles Metropolitan District | $29,680,280 | 18.122 | $537,866 | 23.878 | $708,706 ^ | 2013 | 21 | 0.000 | $0 | 42.000 | $1,246,572 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadway Station Metro. District #1 | $30,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadway Station Metro. District #2 | $12,192,420 | 0.000 | $0 | 15.200 | $185,325 ^ | | | 0.000 | $0 | 15.200 | $185,325 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Broadway Station Metro. District #3 | $7,639,730 | 5.000 | $38,199 | 1.000 | $7,640 ^ | 2006 | | 0.000 | $0 | 6.000 | $45,838 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| CCP Metropolitan District No. 1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| CCP Metropolitan District No. 2 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cen. Platte Vly. Metro. Dist.-Debt Only | $74,896,050 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $748,961 |
| | | 0.000 | $0 | 10.000 | $748,961 ~ | | | 0.000 | $0 | | |
| Central Platte Valley Metro. District | $159,525,050 | 11.750 | $1,874,419 | 10.000 | $1,595,251 ^ | 2013 | 25 | 0.000 | $0 | 31.750 | $5,064,920 |
| | | 0.000 | $0 | 10.000 | $1,595,251 ^ | 2015 | 28 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Colo. Inter. Center Metro. District #13 | $60 | 10.000 | $1 | 15.000 | $1 ^ | 2008 | | 0.000 | $0 | 25.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colo. Inter. Center Metro. District #14 | $10,961,600 | 10.000 | $109,616 | 35.000 | $383,656 ^ | 2015 | 7 | 0.000 | $0 | 60.000 | $657,696 |
| | | 0.000 | $0 | 15.000 | $164,424 ~ | | | 0.000 | $0 | | |
| Community Coordinating Metro. Dist. #1 | $173,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DUS Metropolitan District No. 2 | $65,608,630 | 10.000 | $656,086 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $1,968,259 |
| | | 0.000 | $0 | 20.000 | $1,312,173 ~ | | | 0.000 | $0 | | |
| DUS Metropolitan District No. 3 | $5,864,620 | 10.000 | $58,646 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $175,939 |
| | | 0.000 | $0 | 20.000 | $117,292 ~ | | | 0.000 | $0 | | |
| Denargo Market Metropolitan District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039247

BLM_0039248

457

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Denargo Market Metropolitan District #2 | $8,578,320 | 7.816 | $67,048 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $343,133 |
| | | 0.000 | $0 | 32.184 | $276,085 ~ | | | 0.000 | $0 | | |
| Denargo Market Metropolitan District #3 | $8,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver Gateway Center Metro. District | $4,258,060 | 6.000 | $25,548 | 42.000 | $178,839 ^ | 2016 | 30 | 0.000 | $0 | 48.000 | $204,387 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver Gateway Meadows Metro. District | $17,410 | 48.000 | $836 | 0.000 | $0 ^ | | | 0.000 | $0 | 48.000 | $836 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denver High Point at DIA Metro. District | $1,278,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $19,175 |
| | | 0.000 | $0 | 15.000 | $19,175 ~ | | | 0.000 | $0 | | |
| Denver Inter. Bus. Ctr. Metro. Dist. #1 | $22,584,450 | 16.680 | $376,709 | 27.463 | $620,237 ^ | 2010 | 35 | 0.000 | $0 | 44.204 | $998,323 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.061 | $1,378 | | |
| Ebert Metropolitan District | $81,863,920 | 0.000 | $0 | 35.285 | $2,888,568 ^ | 2016 | 29 | 0.000 | $0 | 84.000 | $6,876,569 |
| | | 0.000 | $0 | 21.411 | $1,752,788 ^ | 2016 | 29 | 0.000 | $0 | | |
| | | | | 8.304 | $679,798 ^ | 2016 | 1 | | | | |
| | | | | 19.000 | $1,555,414 ~ | | | | | | |
| Ebert Metro. District Subdistrict #1 | $2,169,420 | 0.000 | $0 | 40.453 | $87,760 ^ | 2016 | 29 | 0.000 | $0 | 65.000 | $141,012 |
| | | 0.000 | $0 | 24.547 | $53,253 ^ | 2016 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Fairlake Metro Debt Only | $10,223,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairlake Metropolitan | $23,121,200 | 9.351 | $216,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.031 | $185,686 |
| | | <1.320> | <$30,520> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| GVR Metropolitan District | $88,008,100 | 20.094 | $1,768,435 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.094 | $1,768,435 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gateway Regional Metropolitan District | $48,567,280 | 1.000 | $48,567 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.000 | $777,076 |
| | | 0.000 | $0 | 15.000 | $728,509 ~ | | | 0.000 | $0 | | |
| Gateway Reg. Metro. Dist. - Debt Svc. (E | $11,825,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Goldsmith Metro | $286,001,100 | 10.500 | $3,003,012 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.500 | $3,003,012 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## DENVER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Goldsmith Metro - Bond | $30,604,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenwood Metropolitan District | $2,330,910 | 7.500 | $17,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $17,482 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lowry Vista Metropolitan District | $490,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mile High Bus. Center Metro. District | $23,979,200 | 9.952 | $238,641 | 14.614 | $350,432 ^ | 2007 | 30 | 0.000 | $0 | 35.000 | $839,272 |
| | | 0.000 | $0 | 10.434 | $250,199 ^ | 2010 | 25 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Park Creek Metropolitan District | $46,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SBC Metropolitan District | $79,257,260 | 14.000 | $1,109,602 | 18.410 | $1,459,126 ^ | 2016 | 18 | 0.000 | $0 | 35.000 | $2,774,004 |
| | | 0.000 | $0 | 2.590 | $205,276 ^ | 2012 | 25 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Sand Creek Metro | $31,348,310 | 10.000 | $313,483 | 22.000 | $689,663 ^ | | | 0.000 | $0 | 32.000 | $1,003,146 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sand Creek Metropolitan - Debt | $11,470,180 | 0.000 | $0 | 20.000 | $229,404 ^ | | | 0.000 | $0 | 20.000 | $229,404 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metropolitan District | $8,443,000 | 5.110 | $43,144 | 18.559 | $156,694 ^ | 2000 | 19 | 0.000 | $0 | 23.669 | $199,837 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metro. Dist. - Debt Only Fair | $4,150,630 | 0.000 | $0 | 6.687 | $27,755 ^ | 2000 | 19 | 0.000 | $0 | 6.687 | $27,755 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metro. Dist. - Debt Only Raco | $3,506,510 | 0.000 | $0 | 18.559 | $65,077 ^ | 2000 | 19 | 0.000 | $0 | 18.559 | $65,077 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Sloan's Lake Metro. District #1 | $3,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Sloan's Lake Metro. District #2 | $8,566,540 | 12.000 | $102,798 | 25.000 | $214,164 ^ | | | 0.000 | $0 | 38.288 | $327,996 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.288 | $11,034 | | |
| S.E. Public Impr. Metropolitan District | $286,716,100 | 2.000 | $573,432 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $573,432 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039249

BLM_0039250

459

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | Date | Term | Capital /Special* / Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Town Center Metropolitan District | $360,000 | 84.000 | $30,240 | 0.000 | $0 ^ | | | 0.000 | $0 | 84.000 | $30,240 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town Center Metro. Dist. Subdistrict #1 | $5,008,290 | 50.000 | $250,415 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $250,415 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town Center Metro. Dist. Subdistrict #2 | $3,020,940 | 50.000 | $151,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $151,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Globeville Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Globeville Metro. District #2 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westerly Creek Metropolitan District | $430,075,100 | 1.707 | $734,138 | 55.192 | $23,736,705 ^ | | | 0.000 | $0 | 56.899 | $24,470,843 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,917,206,920 | XXX | $12,541,407 | XXX | $38,920,221 ^ | | | XXX | $21,228 | XXX | $56,386,780 |
| | | XXX | <$30,520> | XXX | $4,922,033 ~ | | | XXX | $12,411 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Sheridan Sanitation District No. 2 | $576,600 | 0.555 | $320 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.531 | $306 |
| | | <0.024> | <$14> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Sanitation District | $11,770,940 | 2.493 | $29,345 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.265 | $26,661 |
| | | <0.228> | <$2,684> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $12,347,540 | XXX | $29,665 | XXX | $0 ^ | | | XXX | $0 | XXX | $26,967 |
| | | XXX | <$2,698> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Clear Creek Valley Water & San. Dist. | $591,430 | 2.791 | $1,651 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.616 | $1,547 |
| | | <0.175> | <$104> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grant Water & San | $41,749,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grant Water & San Bond Indebt | $104,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## DENVER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Holly Hills Water & Sanitation District | $25,389,850 | 2.716 | $68,959 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.716 | $68,959 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakehurst Water and Sanitation District | $31,611,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochmoor Water & San | $3,928,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Pecos Water & Sanitation District | $5,430,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Washington St. Water & San. Dist. | $6,795,670 | 0.924 | $6,279 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.924 | $6,279 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $115,600,180 | XXX | $76,889 | XXX | $0 ^ | | | XXX | $0 | XXX | $76,785 |
| | | XXX | <$104> | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Gateway Village G.I.D. | $22,533,600 | 20.000 | $450,672 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $450,672 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RiNo Denver General Improvement District | $76,277,270 | 4.000 | $305,109 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $305,109 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $98,810,870 | XXX | $755,781 | XXX | $0 ^ | | | XXX | $0 | XXX | $755,781 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $14,602,699,970 | 0.696 | $10,163,479 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $8,162,909 |
| | | <0.137> | <$2,000,570> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $14,602,699,970 | 0.084 | $1,226,627 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.061 | $890,765 |
| | | <0.023> | <$335,862> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $29,205,399,940 | XXX | $11,390,106 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,053,674 |
| | | XXX | <$2,336,432> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039251

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| Bluebird Business Improvement District | $8,751,610 | 10.000 | $87,516 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $87,516 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek North B.I.D. No. 1 | $226,906,760 | 17.642 | $4,003,089 | 5.800 | $1,316,059 ^ | 2015 | 15 | 0.000 | $0 | 17.142 | $3,889,636 |
| | | <6.300> | <$1,429,513> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Subarea B.I.D. | $78,348,880 | 3.003 | $235,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.191 | $14,965 |
| | | <2.812> | <$220,317> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colfax Business Improvement District | $53,680,450 | 7.846 | $421,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.012 | $430,088 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.166 | $8,911 | | |
| Federal Boulevard B.I.D. | $5,250,100 | 10.000 | $52,501 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $52,501 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Five Points B.I.D. | $15,833,480 | 10.000 | $158,335 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $158,335 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Old South Gaylord B.I.D. | $6,924,980 | 7.468 | $51,716 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.468 | $51,716 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RiNo Business Improvement District | $141,322,060 | 4.000 | $565,288 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $565,288 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $537,018,320 | XXX | $5,574,903 | XXX | $1,316,059 ^ | | | XXX | $0 | XXX | $5,250,044 |
| | | XXX | <$1,649,830> | XXX | $0 ~ | | | XXX | $8,911 | | |
| **Other** | | | | | | | | | | | |
| Adams County Fire Protection District | $6,795,670 | 16.207 | $110,137 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.841 | $114,446 |
| | | 0.000 | $0 | 0.634 | $4,308 ~ | | | 0.000 | $0 | | |
| **Total** | $6,795,670 | XXX | $110,137 | XXX | $0 ^ | | | XXX | $0 | XXX | $114,446 |
| | | XXX | $0 | XXX | $4,308 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $31,893,179,440 | XXX | $30,478,888 | XXX | $40,236,280 ^ | | | XXX | $2,211,048 | XXX | $71,664,477 |
| | | XXX | <$4,019,583> | XXX | $4,926,341 ~ | | | XXX | $21,322 | | |

BLM_0039252

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $14,602,699,970 | $372,967,560 | $137,017,134 | $218,281,159 | $7,651,815 | $735,917,668 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $372,967,560 | $137,017,134 | $218,281,159 | $67,897,728 | $735,917,668 |
| | | $0 | $24,971,835 | $0 | | |
| Local Government | | | | | | |
| Counties | $14,602,699,970 | $285,774,838 | $123,144,569 | /////// | $36,915,626 | $445,835,033 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $31,893,179,440 | $30,478,888 | $40,236,280 | /////// | $42,550 | $71,664,477 |
| | | <$4,019,583> | $4,926,341 | /////// | | |
| Sub-Total Local Gov't | XXX | $316,253,727 | $163,380,849 | /////// | $104,855,904 | $517,499,510 |
| | | <$4,019,583> | $29,898,176 | /////// | | |
| **Total Valuation and Revenue** | **$14,602,699,970** | **$689,221,287** | **$300,397,983** | **$218,281,159** | **$44,609,990** | **\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*** |
| | | **<$4,019,583>** | **$4,926,341** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(16002)  Denver, City and County of includes $347280 Assessed Valuation and $16603 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry 2; includes $164255016 Assessed Valuation and $5014870 Revenue attributable to Denver Downtown Development Authority; includes $375550 Assessed Valuation and $11466 Revenue attributable to Denver Urban Renewal Authority - 2801 Welton Street; includes $19221756 Assessed Valuation and $586859 Revenue attributable to Denver Urban Renewal Authority - South Broadway; includes $2689195 Assessed Valuation and $82104 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank; includes $186758280 Assessed Valuation and $5701917 Revenue attributable to Denver Urban Renewal Authority - Downtown; includes $9414243 Assessed Valuation and $287426 Revenue attributable to Denver Urban Renewal Authority - Colorado National Bank Building; includes $2450629 Assessed Valuation and $74820 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square; includes $171801680 Assessed Valuation and $5245277 Revenue attributable to Denver Urban Renewal Authority - Lowry; includes $5594610 Assessed Valuation and $170809 Revenue attributable to Denver Urban Renewal Authority - York Street; includes $11442435 Assessed Valuation and $349349 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden; includes $509438426 Assessed Valuation and $15553665 Revenue attributable to Denver Urban Renewal Authority - Stapleton; includes $1263590 Assessed Valuation and $38058 Revenue attributable to Denver Urban Renewal Authority - Point Urban; includes $4534090 Assessed Valuation and $138430 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill; includes $15374807 Assessed Valuation and $469408 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel; includes $8657848 Assessed Valuation and $264333 Revenue attributable to Denver Urban Renewal Authority - Cherokee; includes $2238030 Assessed Valuation and $68329 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater; includes $829867 Assessed Valuation and $25337 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry; includes $1468820 Assessed Valuation and $44845 Revenue attributable to Denver Urban Renewal Authority - Marycrest; includes $5051620 Assessed Valuation and $154231 Revenue attributable to Denver Urban Renewal Authority - 9th and Colorado; includes $7811982 Assessed Valuation and $238508 Revenue attributable to Denver Urban Renewal Authority - Saint Anthony; includes $1771320 Assessed Valuation and $54080 Revenue attributable to Denver Urban Renewal Authority - 414 14th Street; includes $214189 Assessed Valuation and $6539 Revenue attributable to Denver Urban Renewal Authority - 2300 Welton Street; includes $677850 Assessed Valuation and $20695 Revenue attributable to Denver Urban Renewal Authority - 2460 Welton Street; includes $8383000 Assessed Valuation and $255941 Revenue attributable to Denver Urban Renewal Authority - 9th Avenue.

(16023)  Cherry Creek Subarea Business Improvement District includes $56175017 Assessed Valuation and $10729 Revenue attributable to Denver Downtown Development Authority.

(16027)  Central Platte Valley Metro. District includes $103178966 Assessed Valuation and $3275932 Revenue attributable to Denver Downtown Development Authority.

(16028)  SBC Metropolitan District includes $70227958 Assessed Valuation and $2457979 Revenue attributable to Denver Urban Renewal Authority - Stapleton.

(16033)  Westerly Creek Metropolitan District includes $396071087 Assessed Valuation and $22536049 Revenue attributable to Denver Urban Renewal Authority - Stapleton.

(16900)  Denver or County 1 School District includes $347280 Assessed Valuation and $17502 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry 2; includes $164255016 Assessed Valuation and $8277796 Revenue attributable to Denver Downtown Development Authority; includes $375550 Assessed Valuation and $18926 Revenue attributable to Denver Urban Renewal Authority - 2801 Welton Street; includes $19221756 Assessed Valuation and $968700 Revenue attributable to Denver Urban Renewal Authority - South Broadway; includes $2689195 Assessed Valuation and $135525 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank; includes $186758280 Assessed Valuation and $9411870 Revenue attributable to Denver Urban Renewal Authority - Downtown; includes $9414243 Assessed Valuation and $474440 Revenue attributable to Denver Urban Renewal Authority - Colorado National Bank Building; includes $2450629 Assessed Valuation and $123501 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square; includes $171801680 Assessed Valuation and $8658117 Revenue attributable to Denver Urban Renewal Authority - Lowry; includes $5594610 Assessed Valuation and $281946 Revenue attributable to Denver Urban Renewal Authority - York Street; includes $11442435 Assessed Valuation and $576653 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden; includes $509438426 Assessed Valuation and $25673659 Revenue attributable to Denver Urban Renewal Authority - Stapleton; includes $1263590 Assessed Valuation and $59890 Revenue attributable to Denver Urban Renewal Authority - Point Urban; includes $4534090 Assessed Valuation and $228500 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill; includes $15374807 Assessed Valuation and $774829 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel; includes $8657848 Assessed Valuation and $436321 Revenue attributable to Denver Urban Renewal Authority - Cherokee; includes $2238030 Assessed Valuation and $112788 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater; includes $829867 Assessed Valuation and $41822 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry; includes $1468820 Assessed Valuation and $74023 Revenue attributable to Denver Urban Renewal Authority - Marycrest; includes $5051620 Assessed Valuation and $254581 Revenue attributable to Denver Urban Renewal Authority - 9th and Colorado; includes $7811982 Assessed Valuation and $393693 Revenue attributable to Denver Urban Renewal Authority - Saint Anthony; includes $1771320 Assessed Valuation and $89267 Revenue attributable to Denver Urban Renewal Authority - 414 14th Street; includes $214189 Assessed Valuation and $10794 Revenue attributable to Denver Urban Renewal Authority - 2300 Welton Street; includes $677850 Assessed Valuation and $34161 Revenue attributable to Denver Urban Renewal Authority - 2460 Welton Street; includes $8383000 Assessed Valuation and $422470 Revenue attributable to Denver Urban Renewal Authority - 9th Avenue.

(64147)  Urban Drainage & Flood Control District includes $347280 Assessed Valuation and $194 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry 2; includes $164255016 Assessed Valuation and $91819 Revenue attributable to Denver Downtown Development Authority; includes $375550 Assessed Valuation and $210 Revenue attributable to Denver Urban Renewal Authority - 2801 Welton Street; includes $19221756 Assessed Valuation and $10745 Revenue attributable to Denver Urban Renewal Authority - South Broadway; includes $2689195 Assessed Valuation and $1503 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank; includes $186758280 Assessed Valuation and $104398 Revenue attributable to Denver Urban Renewal Authority - Downtown; includes $9414243 Assessed Valuation and $5263 Revenue attributable to Denver Urban Renewal Authority - Colorado National Bank Building; includes $2450629 Assessed Valuation and $1370 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square; includes $171801680 Assessed Valuation and $96037 Revenue attributable to Denver Urban Renewal Authority - Lowry; includes $5594610 Assessed Valuation and $3127 Revenue attributable to Denver Urban Renewal Authority - York Street; includes $11442435 Assessed Valuation and $6396 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden; includes $509438426 Assessed Valuation and $284776 Revenue attributable to Denver Urban Renewal Authority - Stapleton; includes $1263590 Assessed Valuation and $706 Revenue attributable to Denver Urban Renewal Authority - Point Urban; includes $4534090 Assessed Valuation and $2535 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill; includes $15374807 Assessed Valuation and $8595 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel; includes $8657848 Assessed Valuation and $4840 Revenue attributable to Denver Urban Renewal Authority - Cherokee; includes $2238030 Assessed Valuation and $1251 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater; includes $829867 Assessed Valuation and $464 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry; includes $1468820 Assessed Valuation and $821 Revenue attributable to Denver Urban Renewal Authority - Marycrest; includes $5051620 Assessed Valuation and $2824 Revenue attributable to Denver Urban Renewal Authority - 9th and Colorado; includes $7811982 Assessed Valuation and $4367 Revenue attributable to Denver Urban Renewal Authority - Saint Anthony; includes $1771320 Assessed Valuation and $990 Revenue attributable to Denver Urban Renewal Authority - 414 14th Street; includes $214189 Assessed Valuation and $120 Revenue attributable to Denver Urban Renewal Authority - 2300 Welton Street; includes $677850 Assessed Valuation and $379 Revenue attributable to Denver Urban Renewal Authority - 2460 Welton

BLM_0039254

DENVER COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

Street; includes $8383000 Assessed Valuation and $4686 Revenue attributable to Denver Urban Renewal Authority - 9th Avenue.

(64174) Urban Drainage & Flood, South Platte Levy includes $347280 Assessed Valuation and $21 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry 2; includes $164255016 Assessed Valuation and $101838 Revenue attributable to Denver Downtown Development Authority; includes $375550 Assessed Valuation and $23 Revenue attributable to Denver Urban Renewal Authority - 2801 Welton Street; includes $19221756 Assessed Valuation and $1172 Revenue attributable to Denver Urban Renewal Authority - South Broadway; includes $2689195 Assessed Valuation and $164 Revenue attributable to Denver Urban Renewal Authority - Guaranty Bank; includes $186758280 Assessed Valuation and $11392 Revenue attributable to Denver Urban Renewal Authority - Downtown; includes $574 Assessed Valuation and $0 Revenue attributable to Denver Urban Renewal Authority - Colorado National Bank Building; includes $2450629 Assessed Valuation and $149 Revenue attributable to Denver Urban Renewal Authority - Mercantile Square; includes $171801680 Assessed Valuation and $10480 Revenue attributable to Denver Urban Renewal Authority - Lowry; includes $5594610 Assessed Valuation and $342 Revenue attributable to Denver Urban Renewal Authority - York Street; includes $11442435 Assessed Valuation and $698 Revenue attributable to Denver Urban Renewal Authority - Highlands Garden; includes $509438426 Assessed Valuation and $31076 Revenue attributable to Denver Urban Renewal Authority - Stapleton; includes $1263590 Assessed Valuation and $66 Revenue attributable to Denver Urban Renewal Authority - Point Urban; includes $4534090 Assessed Valuation and $276 Revenue attributable to Denver Urban Renewal Authority - Northeast Park Hill; includes $15374807 Assessed Valuation and $937 Revenue attributable to Denver Urban Renewal Authority - Executive Tower Hotel; includes $8657848 Assessed Valuation and $528 Revenue attributable to Denver Urban Renewal Authority - Cherokee; includes $2238030 Assessed Valuation and $137 Revenue attributable to Denver Urban Renewal Authority - Lowenstein Theater; includes $829867 Assessed Valuation and $51 Revenue attributable to Denver Urban Renewal Authority - Ironworks Foundry; includes $1468820 Assessed Valuation and $90 Revenue attributable to Denver Urban Renewal Authority - Marycrest; includes $5051620 Assessed Valuation and $308 Revenue attributable to Denver Urban Renewal Authority - 9th and Colorado; includes $7811982 Assessed Valuation and $476 Revenue attributable to Denver Urban Renewal Authority - Saint Anthony; includes $1771320 Assessed Valuation and $108 Revenue attributable to Denver Urban Renewal Authority - 414 14th Street; includes $214189 Assessed Valuation and $13 Revenue attributable to Denver Urban Renewal Authority - 2300 Welton Street; includes $677850 Assessed Valuation and $41 Revenue attributable to Denver Urban Renewal Authority - 2460 Welton Street; includes $8383000 Assessed Valuation and $511 Revenue attributable to Denver Urban Renewal Authority - 9th Avenue.

(65575) Broadway Station Metro. District #3 includes $4381345 Assessed Valuation and $26288 Revenue attributable to Denver Urban Renewal Authority - Cherokee.

(66139) DUS Metropolitan District No. 2 includes $50094723 Assessed Valuation and $1502842 Revenue attributable to Denver Downtown Development Authority.

(66140) DUS Metropolitan District No. 3 includes $4477864 Assessed Valuation and $134336 Revenue attributable to Denver Downtown Development Authority.

(66283) BMP Metropolitan District No. 1 includes $21 Assessed Valuation and $0 Revenue attributable to Denver Urban Renewal Authority - South Broadway.

(66284) BMP Metropolitan District No. 2 includes $696637 Assessed Valuation and $0 Revenue attributable to Denver Urban Renewal Authority - South Broadway.

(66284) BMP Metropolitan District No. 2-Debt includes $8681913 Assessed Valuation and $131965 Revenue attributable to Denver Urban Renewal Authority - South Broadway.

(66285) BMP Metropolitan District No. 3 includes $3023155 Assessed Valuation and $45347 Revenue attributable to Denver Urban Renewal Authority - South Broadway.

(66452) South Sloan's Lake Metropolitan District No. 1 includes $3327 Assessed Valuation and $0 Revenue attributable to Denver Urban Renewal Authority - Saint Anthony.

(66453) South Sloan's Lake Metropolitan District No. 2 includes $7808655 Assessed Valuation and $298978 Revenue attributable to Denver Urban Renewal Authority - Saint Anthony.

BLM_0039255

BLM_0039256

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## DOLORES COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Dolores | $145,999,487 | 15.559 | $2,271,606 | 2.400 | $350,399 ^ | 3.000 | $437,998 | 0.000 | $0 | 20.959 | $3,060,003 |
| 891 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $145,999,487 | XXX | $2,271,606 | XXX | $350,399 ^ | XXX | $437,998 | XXX | $0 | XXX | $3,060,003 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $145,999,487 | 1.850 | $270,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.850 | $270,099 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $145,999,487 | 0.600 | $87,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.600 | $87,600 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Operation Quality of Life | $145,999,487 | 3.600 | $525,598 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.600 | $525,598 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| General | $145,999,487 | 16.817 | $2,455,273 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.963 | $2,476,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.146 | $21,316 | | |
| Road And Bridge | $145,999,487 | 4.000 | $583,998 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $583,998 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $145,999,487 | 1.000 | $145,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $145,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $145,999,487 | 27.867 | $4,068,568 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.013 | $4,089,884 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.146 | $21,316 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Rico | $5,588,092 | 18.744 | $104,743 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.744 | $104,743 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dove Creek | $3,981,448 | 31.291 | $124,583 | 0.000 | $0 ^ | | | 0.000 | $0 | 31.291 | $124,583 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039257

BLM_0039258

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $9,569,540 | XXX | $229,327 | XXX | $0 ^ | | | XXX | $0 | XXX | $229,327 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Dove Creek Fire Protection District | $122,306,987 | 4.170 | $510,020 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.170 | $510,020 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pleasant View Fire Protection District | $5,412,078 | 5.000 | $27,060 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $27,060 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rico Fire Protection District | $6,331,569 | 7.468 | $47,284 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.468 | $47,284 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $134,050,634 | XXX | $584,365 | XXX | $0 ^ | | | XXX | $0 | XXX | $584,365 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cahone Cemetery District | $109,677,370 | 0.018 | $1,974 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.018 | $1,974 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Dolores County Cemetery District | $18,041,695 | 0.378 | $6,820 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.378 | $6,820 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $127,719,065 | XXX | $8,794 | XXX | $0 ^ | | | XXX | $0 | XXX | $8,794 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Dolores Water Conservancy District | $22,131,521 | 0.483 | $10,690 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.286 | $50,593 |
| | | 0.000 | $0 | 1.803 | $39,903 ~ | | | 0.000 | $0 | | |
| Dove Creek Ambulance District | $127,715,727 | 2.500 | $319,289 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $319,289 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mandatory Dove Creek Pest Control Dist. | $123,737,617 | 1.311 | $162,220 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.311 | $162,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## DOLORES COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Montezuma-Dolores Cty. Metro. Rec. Dist. | $127,719,065 | 0.777 | $99,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.777 | $99,238 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $145,999,487 | 0.395 | $57,670 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $57,670 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $547,303,417 | XXX | $649,106 | XXX | $0 ^ | | | XXX | $0 | XXX | $689,010 |
| | | XXX | $0 | XXX | $39,903 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $809,073,116 | XXX | $1,242,265 | XXX | $0 ^ | | | XXX | $2,211,048 | XXX | $1,282,168 |
| | | XXX | $0 | XXX | $39,903 ~ | | | XXX | $0 | | |

BLM_0039259

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $145,999,487 | $2,271,606 | $350,399 | $437,998 | $0 | $3,060,003 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,271,606 | $350,399 | $437,998 | $104,855,904 | $3,060,003 |
| | | $0 | $29,898,176 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $145,999,487 | $4,068,568 | $0 | /////// | $21,316 | $4,089,884 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $9,569,540 | $229,327 | $0 | /////// | $0 | $229,327 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $809,073,116 | $1,242,265 | $0 | /////// | $0 | $1,282,168 |
| | | $0 | $39,903 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,540,159 | $0 | /////// | $104,877,220 | $5,601,378 |
| | | $0 | $29,938,079 | /////// | | |
| **Total Valuation and Revenue** | **$145,999,487** | **$7,811,765** | **$350,399** | **$437,998** | **$21,316** | **$8,661,382** |
| | | **$0** | **$39,903** | **$0** | | |

*See detail for specific fund type and name

BLM_0039260

469

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## DOUGLAS COUNTY

BLM_0039261

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Castle Rock (Douglas Cty) | $5,695,999,230 | 25.440 | $144,906,220 | 9.556 | $54,430,969 ^ | 5.894 | $33,572,219 | 0.000 | $0 | 41.064 | $233,900,512 |
| 901 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.174 | $991,104 | | |
| **Total** | $5,695,999,230 | XXX | $144,906,220 | XXX | $54,430,969 ^ | XXX | $33,572,219 | XXX | $0 | XXX | $233,900,512 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $991,104 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $5,695,999,230 | 13.788 | $78,536,437 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.288 | $75,688,438 |
| | | <0.500> | <$2,848,000> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $5,695,999,230 | 4.493 | $25,592,125 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.493 | $25,592,125 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $5,695,999,230 | 0.316 | $1,799,936 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.316 | $1,799,936 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditure | $5,695,999,230 | 0.177 | $1,008,192 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.177 | $1,008,192 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabilities | $5,695,999,230 | 1.000 | $5,695,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $5,695,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,695,999,230 | 19.774 | $112,632,689 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.274 | $109,784,689 |
| | | <0.500> | <$2,848,000> | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Aurora | $15,926,970 | 8.605 | $137,052 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.605 | $137,052 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Littleton | $8,006,520 | 6.662 | $53,339 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.662 | $53,339 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lone Tree | $651,462,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Cities and Towns**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parker | $690,783,700 | 2.602 | $1,797,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.602 | $1,797,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larkspur　16536 | $6,445,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 15.000 | $96,678 | 15.000 | $96,678 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Rock | $791,548,200 | 1.474 | $1,166,742 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.474 | $1,166,742 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Castle Pines | $169,604,810 | 4.500 | $763,222 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $763,222 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,333,778,240 | XXX | $3,917,774 | XXX | $0 ^ | | | XXX | $96,678 | XXX | $4,014,452 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

(16536)　Water

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airport Vista Metropolitan District #1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Airport Vista Metropolitan District #2 | $27,060 | 15.000 | $406 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Antelope Heights Metropolitan District | $14,987,960 | 3.000 | $44,964 | 36.821 | $551,872 ^ | 9/25/07 | 30 | 0.000 | $0 | 45.553 | $682,747 |
| | | 0.000 | $0 | 5.732 | $85,911 ^ | 12/17/15 | 25 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Anthology West Metropolitan District #2 | $3,510,960 | 12.500 | $43,887 | 22.500 | $78,997 ^ | 1/3/14 | 29 | 0.000 | $0 | 35.000 | $122,884 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Anthology West Metropolitan District #4 | $1,311,680 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Anthology West Metropolitan District #5 | $640 | 35.000 | $22 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $22 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| BMR Metropolitan District | $240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039262

DOUGLAS COUNTY

| | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | | |
| Belford South Metropolitan District | | $88,150 | 42.827 | $3,775 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.827 | $3,775 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bella Mesa Metropolitan District | | $1,996,890 | 20.000 | $39,938 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $39,938 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canterberry Crossing Metro. District | | $29,491,290 | 2.795 | $82,428 | 2.107 | $62,138 ^ | 2/4/16 | 20 | 0.000 | $0 | 27.145 | $800,541 |
| | | | 0.000 | $0 | 22.243 | $655,975 ^ | 9/3/16 | 18 | 0.000 | $0 | | |
| | | | | | 0.000 | $0 ~ | | | | | | |
| Canterberry Crossing Metro. District II | | $23,122,080 | 3.000 | $69,366 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.500 | $890,200 |
| | | | 0.000 | $0 | 35.500 | $820,834 ~ | 10/1/13 | 7 | 0.000 | $0 | | |
| Canyons Metropolitan District No. 1 | | $240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 10 | 16520 | $270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 11 | 16521 | $270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 2 | | $206,810 | 69.000 | $14,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 69.000 | $14,270 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 3 | 16516 | $730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 4 | 16517 | $4,000 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 5 | | $11,080 | 1.000 | $11 | 40.000 | $443 ^ | 11/10/16 | 41 | 0.000 | $0 | 41.000 | $454 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 6 | | $11,070 | 1.000 | $11 | 10.000 | $111 ^ | 11/10/16 | 41 | 0.000 | $0 | 11.000 | $122 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 7 | | $11,070 | 17.000 | $188 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.000 | $188 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 8 | 16518 | $270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyons Metropolitan District No. 9 | 16519 | $270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039263

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Carousel Farms Metropolitan District | $336,670 | 42.827 | $14,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.827 | $14,419 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Oaks Metropolitan District | $23,228,460 | 4.000 | $92,914 | 20.957 | $486,799 ^ | 12/11/15 | 7 | 0.000 | $0 | 50.000 | $1,161,423 |
| | | 0.000 | $0 | 25.043 | $581,710 ^ | 12/11/15 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Castle Oaks Metropolitan District No. 2  16529 | $2,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Oaks Metropolitan District No. 3 | $2,798,920 | 4.000 | $11,196 | 27.694 | $77,513 ^ | 4/16/15 | 29 | 0.000 | $0 | 50.000 | $139,946 |
| | | 0.000 | $0 | 18.306 | $51,237 ^ | 6/23/16 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Castle Pines Commercial Metro. Dist. #1 | $598,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #2  16522 | $5,577,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #3 | $5,750,710 | 10.000 | $57,507 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $287,536 |
| | | 0.000 | $0 | 40.000 | $230,028 ~ | 1/1/15 | 24 | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #4 | $6,517,700 | 10.000 | $65,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $325,885 |
| | | 0.000 | $0 | 40.000 | $260,708 ~ | 1/1/15 | 24 | 0.000 | $0 | | |
| Castle Pines Commercial Metro. Dist. #5  16523 | $4,365,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Metropolitan District | $149,790,090 | 33.834 | $5,067,998 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.834 | $5,067,998 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines North Metro | $157,559,940 | 19.000 | $2,993,639 | 11.700 | $1,843,451 ^ | 5/2/06 | 12 | 0.000 | $0 | 30.700 | $4,837,090 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Town Ctr. Metro. Dist. #1 | $9,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Town Ctr. Metro. Dist. #2 | $42,820 | 5.000 | $214 | 40.000 | $1,713 ^ | | | 0.000 | $0 | 45.000 | $1,927 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castle Pines Town Ctr. Metro. Dist. #3 | $10,450 | 5.000 | $52 | 40.000 | $418 ^ | | | 0.000 | $0 | 45.000 | $470 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Castleview Metropolitan District | $6,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

**Metropolitan Districts**

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| Castlewood Ranch Metropolitan District | $32,966,130 | 5.000 | $164,831 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $1,318,645 |
| | | 0.000 | $0 | 35.000 | $1,153,815 ~ | 9/6/16 | 15 | 0.000 | $0 | | |
| Cherokee Ridge Estates Metro. District | $3,282,270 | 30.000 | $98,468 | 20.000 | $65,645 ^ | 12/11/12 | 17 | 0.000 | $0 | 50.000 | $164,114 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #10 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #11 | $16,700 | 12.500 | $209 | 22.500 | $376 ^ | 12/11/15 | 29 | 0.000 | $0 | 35.000 | $585 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #4 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #5 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #6 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #7 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #8 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #9 | $380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek S. Metro. District #1 | $41,094,880 | 1.946 | $79,971 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.946 | $819,678 |
| | | 0.000 | $0 | 18.000 | $739,708 ~ | 6/30/15 | 5 | 0.000 | $0 | | |
| Cielo Metropolitan District | $2,660 | 60.000 | $160 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $160 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Horse Park Metro. District | $1,176,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Compark Business Campus Metro. District | $41,781,480 | 7.000 | $292,470 | 23.847 | $996,363 ^ | 8/30/07 | 27 | 0.000 | $0 | 42.201 | $1,763,220 |
| | | 0.000 | $0 | 6.499 | $271,538 ^ | 5/30/12 | 27 | 0.201 | $8,398 | | |
| | | | | 4.654 | $194,451 ^ | 5/30/12 | 15 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |

BLM_0039266

475

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Compark Bus. Campus Metro. Dist. - Debt | $3,647,270 | 0.000 | $0 | 12.816 | $46,743 ^ | 8/30/07 | 27 | 0.000 | $0 | 18.810 | $68,605 |
| | | 0.000 | $0 | 3.493 | $12,740 ^ | 5/30/12 | 27 | 0.000 | $0 | | |
| | | | | 2.501 | $9,122 ^ | 5/30/12 | 15 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Compark Bus. Campus Metro. Dist. - Debt | $1,163,730 | 0.000 | $0 | 11.031 | $12,837 ^ | 8/30/07 | 27 | 0.000 | $0 | 16.190 | $18,841 |
| | | 0.000 | $0 | 3.006 | $3,498 ^ | 5/30/12 | 27 | 0.000 | $0 | | |
| | | | | 2.153 | $2,506 ^ | 5/30/12 | 15 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Concord Metropolitan District | $35,177,740 | 4.000 | $140,711 | 10.500 | $369,366 ^ | 9/29/10 | 30 | 0.000 | $0 | 14.500 | $510,077 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Consol. Bell Mtn. Ranch Metro. District | $16,234,510 | 25.000 | $405,863 | 50.000 | $811,726 ^ | 6/7/10 | 29 | 0.000 | $0 | 75.000 | $1,217,588 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Highlands Metro. District #1 | $1,148,890 | 10.000 | $11,489 | 42.827 | $49,204 ^ | TBD | | 0.000 | $0 | 52.827 | $60,692 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Highlands Metro. District #2 | $756,830 | 10.000 | $7,568 | 10.000 | $7,568 ^ | N/A | | 0.000 | $0 | 20.000 | $15,137 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Metropolitan District | $49,113,840 | 8.800 | $432,202 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.800 | $432,202 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crowfoot Valley Ranch Metro. Dist. #1 | $8,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crowfoot Valley Ranch Metro. Dist. #2 | $590,920 | 70.000 | $41,364 | 0.000 | $0 ^ | | | 0.000 | $0 | 76.750 | $45,353 |
| | | 0.000 | $0 | 6.750 | $3,989 ~ | 2007 | | 0.000 | $0 | | |
| Crystal Crossing Metropolitan District | $9,318,810 | 15.500 | $144,442 | 51.730 | $482,062 ^ | 1/27/16 | 24 | 0.000 | $0 | 67.230 | $626,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Valley Metropolitan District #1 | $49,740 | 10.000 | $497 | 45.940 | $2,285 ^ | 10/7/04 | 37 | 0.000 | $0 | 55.940 | $2,782 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Valley Metropolitan District #2 | $24,489,510 | 10.000 | $244,895 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.940 | $1,369,943 |
| | | 0.000 | $0 | 12.010 | $294,119 ~ | 6/4/01 | | 0.000 | $0 | | |
| | | | | 33.930 | $830,929 ~ | 12/23/15 | 7 | | | | |
| Dawson Ridge Metropolitan District No. 1 | $85,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $3,868 |
| | | 0.000 | $0 | 45.000 | $3,868 ~ | | | 0.000 | $0 | | |

DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Dawson Ridge Metropolitan District No. 2 | $5,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $268 |
| | | 0.000 | $0 | 45.000 | $268 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 3 | $53,710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $2,417 |
| | | 0.000 | $0 | 45.000 | $2,417 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 4 | $5,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $263 |
| | | 0.000 | $0 | 45.000 | $263 ~ | | | 0.000 | $0 | | |
| Dawson Ridge Metropolitan District No. 5 | $50 | 45.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E-470 Potomac Metropolitan District | $5,976,680 | 5.913 | $35,340 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.737 | $273,355 |
| | | 0.000 | $0 | 39.824 | $238,015 ~ | 11/20/98 | 20 | 0.000 | $0 | | |
| Founders Village Metropolitan District | $44,229,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 79.146 | $3,500,560 |
| | | 0.000 | $0 | 79.146 | $3,500,560 ~ | 1991 | | 0.000 | $0 | | |
| Foxhill Metropolitan District No. 2 | $82,620 | 50.000 | $4,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $4,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Franktown Business Area Metro. District | $2,941,690 | 25.000 | $73,542 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $73,542 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Hills Metro | $45,711,660 | 40.000 | $1,828,466 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $1,782,755 |
| | | <1.000> | <$45,712> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Hills Metro Bond Debt Svc | $740,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hidden Pointe Metropolitan District | $11,455,900 | 6.500 | $74,463 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.500 | $74,463 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Prairie Farms Metro | $44,657,320 | 12.000 | $535,888 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $535,888 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Prairie Polo Club Metro. Dist. #1 | $730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highfield Metropolitan District | $10,454,000 | 5.000 | $52,270 | 20.000 | $209,080 ^ | 12/19/14 | 7 | 0.000 | $0 | 25.000 | $261,350 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Ranch Metropolitan District | $1,425,805,980 | 15.330 | $21,857,606 | 2.875 | $4,099,192 ^ | | | 0.000 | $0 | 18.205 | $25,956,798 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039267

BLM_0039268

477

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Horse Creek Metropolitan District | $13,268,210 | 6.407 | $85,009 | 18.593 | $246,696 ^ | 10/2/13 | 28 | 0.000 | $0 | 25.000 | $331,705 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horseshoe Ridge Metro. District #2 | $9,993,110 | 5.000 | $49,966 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $349,759 |
| | | 0.000 | $0 | 30.000 | $299,793 ~ | 6/07 & 11/09 | | 0.000 | $0 | | |
| Horseshoe Ridge Metro. District #3 | $1,300 | 5.000 | $7 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $46 |
| | | 0.000 | $0 | 30.000 | $39 ~ | 6/07 & 11/09 | | 0.000 | $0 | | |
| Hunting Hill Metropolitan District | $5,742,610 | 5.000 | $28,713 | 45.000 | $258,417 ^ | 12/20/07 | 30 | 0.000 | $0 | 50.000 | $287,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inspiration Metropolitan District | $15,921,760 | 10.000 | $159,218 | 50.000 | $796,088 ^ | 1/6/14 | 36 | 0.000 | $0 | 61.000 | $971,227 |
| | | 0.000 | $0 | 1.000 | $15,922 ~ | | | 0.000 | $0 | | |
| Inverness Metropolitan Impr. District | $103,973,770 | 4.650 | $483,478 | 2.100 | $218,345 ^ | 4/3/12 | 10 | 0.000 | $0 | 6.750 | $701,823 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Bonds (43 | $2,313,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Metro. Impr. Dist. - Douglas C | $4,152,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jordan Crossing Metropolitan District | $2,790,130 | 18.000 | $50,222 | 24.826 | $69,268 ^ | 10/25/16 | 30 | 0.000 | $0 | 42.826 | $119,490 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point S. Metropolitan District #1 | $590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kings Point S. Metropolitan 16524 District #2 | $1,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lanterns Metropolitan District No. 1 | $850 | 45.000 | $38 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $38 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Creek Metropolitan District | $2,167,270 | 10.000 | $21,673 | 50.000 | $108,364 ^ | 3/6/06 | 19 | 0.000 | $0 | 60.000 | $130,036 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Meadows Metropolitan District | $8,414,630 | 4.158 | $34,988 | 40.492 | $340,725 ^ | 2003 | 24 | 0.000 | $0 | 44.650 | $375,713 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Meadows Metro. District- Debt Sv | $200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lincoln Park Metropolitan District | $33,697,440 | 6.500 | $219,033 | 0.000 | $0 ^ | | | 0.000 | $0 | 49.500 | $1,668,023 |
| | | 0.000 | $0 | 43.000 | $1,448,990 ~ | 10/2/14 | 5 | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Lincoln Park Metro. District - Debt Svc. | $56,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $2,419 |
| | | 0.000 | $0 | 43.000 | $2,419 ~ | 10/2/14 | 5 | 0.000 | $0 | | |
| Lincoln Station Metropolitan District | $43,087,630 | 5.000 | $215,438 | 12.583 | $542,172 ^ | 12/18/06 | 29 | 0.000 | $0 | 35.000 | $1,508,067 |
| | | 0.000 | $0 | 11.532 | $496,887 ^ | 3/24/14 | 21 | 0.000 | $0 | | |
| | | | | 5.885 | $253,571 ^ | 3/24/14 | 21 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Lincoln Station Metro. Dist. - Debt Svc. | $823,140 | 0.000 | $0 | 12.583 | $10,358 ^ | 12/18/06 | 29 | 0.000 | $0 | 30.000 | $24,694 |
| | | 0.000 | $0 | 11.532 | $9,492 ^ | 3/24/14 | 21 | 0.000 | $0 | | |
| | | | | 5.885 | $4,844 ^ | 3/24/14 | 21 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Maher Ranch Metropolitan District No. 4 | $30,375,310 | 1.500 | $45,563 | 39.000 | $1,184,637 ^ | 8/8/07 | 29 | 0.000 | $0 | 40.500 | $1,230,200 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 1 | $44,796,320 | 6.596 | $295,477 | 28.404 | $1,272,395 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $1,567,871 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 2 | $33,381,420 | 0.000 | $0 | 35.000 | $1,168,350 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $1,168,350 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 3 | $20,687,190 | 0.000 | $0 | 35.000 | $724,052 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $724,052 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 4 | $1,740 | 0.000 | $0 | 35.000 | $61 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $61 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metro. Dist. #4 - Debt Svc. (Exc | $3,566,870 | 0.000 | $0 | 35.000 | $124,840 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $124,840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 5 | $17,318,860 | 0.000 | $0 | 35.000 | $606,160 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $606,160 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 6 | $22,989,270 | 0.000 | $0 | 35.000 | $804,624 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $804,624 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadows Metropolitan District No. 7 | $37,978,990 | 0.000 | $0 | 35.000 | $1,329,265 ^ | 9/1/89 | 39 | 0.000 | $0 | 35.000 | $1,329,265 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Metropolitan District | $155,350,790 | 24.000 | $3,728,419 | 21.321 | $3,312,234 ^ | 10/27/11 | 30 | 0.000 | $0 | 49.718 | $7,723,731 |
| | | 0.000 | $0 | 3.679 | $571,536 ^ | 10/27/11 | 30 | 0.718 | $111,542 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

BLM_0039269

479

### Metropolitan Districts

| | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| Meridian Metro. District - Debt Service | | $11,685,810 | 0.000 | $0 | 21.321 | $249,153 ^ | 10/27/11 | 30 | 0.000 | $0 | 25.718 | $300,536 |
| | | | 0.000 | $0 | 3.679 | $42,992 ^ | 10/27/11 | 30 | 0.718 | $8,390 | | |
| | | | | | 0.000 | $0 ~ | | | | | | |
| Meridian Metro. District - Debt Svc. 2 | | $7,298,860 | 0.000 | $0 | 21.321 | $155,619 ^ | 10/27/11 | 30 | 0.000 | $0 | 25.718 | $187,712 |
| | | | 0.000 | $0 | 3.679 | $26,853 ^ | 10/27/11 | 30 | 0.718 | $5,241 | | |
| | | | | | 0.000 | $0 ~ | | | | | | |
| Meridian Village Metro. District #1 | | $500 | 10.000 | $5 | 50.000 | $25 ^ | 11/14/07 | 30 | 0.000 | $0 | 60.000 | $30 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Village Metro. District #2 | | $51,056,710 | 10.000 | $510,567 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $3,063,403 |
| | | | 0.000 | $0 | 50.000 | $2,552,836 ~ | 12/07 & 11/13 | 30 | 0.000 | $0 | | |
| Meridian Village Metro. District #3 | 16537 | $190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Village Metro. District #4 | 16538 | $190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mirabelle Metropolitan District No. 1 | | $88,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Neu Towne Metropolitan District | 16525 | $4,808,420 | 3.000 | $14,425 | 35.000 | $168,295 ^ | 12/1/04 | 30 | 10.000 | $48,084 | 48.000 | $230,804 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Meridian Metropolitan District | | $87,520 | 10.000 | $875 | 39.000 | $3,413 ^ | 11/14/03 | 18 | 0.000 | $0 | 49.000 | $4,288 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Meridian Metro. District - Debt Svc. | | $193,280 | 0.000 | $0 | 39.000 | $7,538 ^ | 11/14/03 | 18 | 0.000 | $0 | 39.000 | $7,538 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Meridian Metro. Dist. - Debt Svc. 2 | | $15,050 | 0.000 | $0 | 39.000 | $587 ^ | 11/14/03 | 18 | 0.000 | $0 | 39.000 | $587 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Pine Vistas Metropolitan District #1 | | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Pine Vistas Metropolitan District #2 | | $1,620 | 10.000 | $16 | 50.000 | $81 ^ | Proposed | | 0.000 | $0 | 65.000 | $105 |
| | | | 0.000 | $0 | 5.000 | $8 ~ | 10/11/16 | | 0.000 | $0 | | |
| N. Pine Vistas Metropolitan District #3 | | $1,909,850 | 10.000 | $19,099 | 50.000 | $95,493 ^ | Proposed | | 0.000 | $0 | 65.000 | $124,140 |
| | | | 0.000 | $0 | 5.000 | $9,549 ~ | 10/11/16 | | 0.000 | $0 | | |
| Olde Town Metropolitan District | | $2,732,430 | 20.500 | $56,015 | 29.500 | $80,607 ^ | 1/12/11 | 28 | 0.000 | $0 | 50.000 | $136,622 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| OmniPark Metropolitan District | $43,744,230 | 9.000 | $393,698 | 16.000 | $699,908 ^ | 12/21/05 | 18 | 0.000 | $0 | 25.000 | $1,093,606 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| OmniPark Metropolitan District - Bond | $2,239,480 | 0.000 | $0 | 16.000 | $35,832 ^ | 12/21/05 | 18 | 0.000 | $0 | 16.000 | $35,832 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| OmniPark Metro. District - Debt Svc. 2 | $3,438,530 | 0.000 | $0 | 16.000 | $55,016 ^ | 12/21/05 | 18 | 0.000 | $0 | 16.000 | $55,016 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Overlook Metropolitan District | $1,259,940 | 42.827 | $53,959 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.827 | $53,959 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Meadows Metro | $329,916,980 | 6.387 | $2,107,180 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.387 | $2,107,180 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Automotive Metropolitan District | $9,175,080 | 7.000 | $64,226 | 47.000 | $431,229 ^ | 6/1/16 | 29 | 0.000 | $0 | 54.000 | $495,454 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 12/30/10 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Parker Homestead Metropolitan District | $10,719,690 | 6.717 | $72,004 | 36.110 | $387,088 ^ | 11/15/16 | 28 | 0.000 | $0 | 42.827 | $459,092 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Perry Park Metropolitan District | $32,435,080 | 4.733 | $153,515 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.733 | $153,515 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine Bluffs Metropolitan District | $11,210,070 | 0.000 | $0 | 35.000 | $392,352 ^ | 1/1/04 | 20 | 0.000 | $0 | 35.000 | $392,352 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery Commercial Metro. District #1 | $16,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery Commercial Metro. District #2 | $699,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery West Metropolitan District No. 2 | $40,483,450 | 14.602 | $591,139 | 38.050 | $1,540,395 ^ | 1/20/16 | 10 | 0.000 | $0 | 52.652 | $2,131,535 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinery West Metropolitan District No. 3 | $11,794,260 | 6.810 | $80,319 | 27.372 | $322,832 ^ | 9/4/07 | 14 | 0.000 | $0 | 34.182 | $403,151 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Promenade at Castle Rock Metro. Dist. #1 | $307,620 | 10.000 | $3,076 | 40.000 | $12,305 ^ | 8/25/15 | 24 | 0.000 | $0 | 50.000 | $15,381 |
| | | 0.000 | $0 | 0.000 | $0 ^ | 8/25/15 | 24 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

BLM_0039271

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Promenade at Castle Rock Metro. Dist. #3 | $9,138,350 | 10.000 | $91,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $456,918 |
| | | 0.000 | $0 | 40.000 | $365,534 ~ | 8/25/15 | 24 | 0.000 | $0 | | |
| Rampart Range Metropolitan District #7 | $163,774,950 | 8.000 | $1,310,200 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.000 | $7,533,648 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 11/30/10 | 29 | 0.000 | $0 | | |
| | | | | 20.202 | $3,308,582 ~ | 9/12/13 | 5 | | | | |
| | | | | 14.706 | $2,408,474 ~ | 9/12/13 | 5 | | | | |
| | | | | 0.000 | $0 ~ | 12/3/13 | 36 | | | | |
| | | | | 1.000 | $163,775 ~ | 4/19/05 | | | | | |
| | | | | 2.092 | $342,617 ~ | 2017 | | | | | |
| Rampart Range Metropolitan District #8 16543 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #9 16544 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #1 | $1,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #2 | $22,505,160 | 8.000 | $180,041 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.000 | $1,035,237 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 11/30/10 | 29 | 0.000 | $0 | | |
| | | | | 20.202 | $454,649 ~ | 9/12/13 | 5 | | | | |
| | | | | 14.706 | $330,961 ~ | 9/12/13 | 5 | | | | |
| | | | | 0.000 | $0 ~ | 12/3/13 | 36 | | | | |
| | | | | 1.000 | $22,505 ~ | 4/19/05 | | | | | |
| | | | | 2.092 | $47,081 ~ | 2017 | | | | | |
| Rampart Range Metropolitan District #3 16539 | $5,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #4 16540 | $37,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #5 16541 | $56,100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rampart Range Metropolitan District #6 16542 | $798,870 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ravenna Metropolitan District | $8,121,280 | 10.000 | $81,213 | 60.000 | $487,277 ^ | 12/6/07 | 29 | 0.000 | $0 | 70.000 | $568,490 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039272

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Reata North Metropolitan District | $24,276,630 | 0.000 | $0 | 8.585 | $208,415 ^ | 5/23/05 | 20 | 0.000 | $0 | 35.000 | $849,682 |
| | | 0.000 | $0 | 26.415 | $641,267 ^ | 4/9/07 | 25 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Reata Ridge Village Metro. District #1 | $255,720 | 42.827 | $10,952 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.827 | $10,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reata Ridge Village Metro. District #2 | $114,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reata South Metropolitan District | $14,827,420 | 5.000 | $74,137 | 50.000 | $741,371 ^ | 8/23/07 | 30 | 0.000 | $0 | 55.000 | $815,508 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regency Metropolitan District | $5,968,290 | 6.769 | $40,399 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.826 | $255,598 |
| | | 0.000 | $0 | 36.057 | $215,199 ~ | 12/15/15 | 5 | 0.000 | $0 | | |
| Remuda Ranch Metropolitan 16545 District | $5,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Robinson Ranch Metropolitan District | $1,162,850 | 10.000 | $11,629 | 40.000 | $46,514 ^ | 1/12/11 | 28 | 0.000 | $0 | 50.000 | $58,143 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RockingHorse Metropolitan 16526 District No. 1 | $870 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Roxborough Village Metropolitan District | $62,669,960 | 12.087 | $757,492 | 19.236 | $1,205,519 ^ | 9/1/93 | 28 | 0.000 | $0 | 46.216 | $2,896,355 |
| | | 0.000 | $0 | 14.764 | $925,259 ^ | 10/24/14 | 7 | 0.129 | $8,084 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Salisbury Heights Metropolitan District | $1,716,670 | 42.827 | $73,520 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.827 | $73,520 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sierra Ridge Metropolitan District No. 2 | $10,794,770 | 10.000 | $107,948 | 50.000 | $539,739 ^ | 6/1/16 | 30 | 0.000 | $0 | 60.000 | $647,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solitude Metropolitan District | $3,230 | 5.000 | $16 | 45.000 | $145 ^ | 6/12/06 | 22 | 0.000 | $0 | 50.000 | $162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Meridian Metropolitan District | $14,699,950 | 9.000 | $132,300 | 10.000 | $147,000 ^ | 7/20/16 | 19 | 0.000 | $0 | 19.000 | $279,299 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Meridian Metro. District - Debt Svc. | $14,966,600 | 0.000 | $0 | 10.000 | $149,666 ^ | 7/20/16 | 19 | 0.000 | $0 | 10.000 | $149,666 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039273

BLM_0039274

483

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| S. Meridian Metro. Dist. - Debt Svc. 2 | $8,153,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Meridian Metro. Dist. - Debt Svc. 3 | $3,419,270 | 0.000 | $0 | 10.000 | $34,193 ^ | 7/20/16 | 19 | 0.000 | $0 | 10.000 | $34,193 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Santa Fe Metropolitan District #1 | $80 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Santa Fe Metropolitan District #2 | $232,400 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.E. Public Impr. Metropolitan District | $745,249,200 | 2.000 | $1,490,498 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,490,498 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Ranch Colo. Metro. District #2 | $1,750 | 30.000 | $53 | 45.000 | $79 ^ | 12/30/15 | 19 | 0.000 | $0 | 75.000 | $131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Ranch Colo. Metro. District #7 | $60 | 40.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stone Canon Ranch Metropolitan District | $1,654,890 | 3.500 | $5,792 | 35.866 | $59,354 ^ | 2004 | 20 | 0.000 | $0 | 39.366 | $65,146 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stone Creek Metropolitan District | $63,700 | 10.000 | $637 | 50.000 | $3,185 ^ | TBD | | 0.000 | $0 | 60.000 | $3,822 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stonegate Village Metropolitan District | $82,342,260 | 0.738 | $60,769 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.738 | $2,119,325 |
| | | 0.000 | $0 | 5.419 | $446,213 ~ | 11/25/14 | 11 | 0.000 | $0 | | |
| | | | | 19.581 | $1,612,344 ~ | 4/21/15 | 10 | | | | |
| Tallman Gulch Metropolitan District | $737,710 | 10.000 | $7,377 | 45.000 | $33,197 ^ | 5/23/11 | 35 | 0.000 | $0 | 55.000 | $40,574 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Bridges Metropolitan District | $976,320 | 65.000 | $63,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $63,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village on the Green Metro. District #1 | $2,748,130 | 7.000 | $19,237 | 35.830 | $98,465 ^ | 11/20/15 | 30 | 0.000 | $0 | 42.830 | $117,702 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages At Castle Rock Metro No. 4 | $1,621,330 | 3.970 | $6,437 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.970 | $6,437 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages @ Castle Rock Metro. Dist. #6 | $19,661,100 | 10.000 | $196,611 | 50.000 | $983,055 ^ | 12/21/07 | 29 | 0.000 | $0 | 70.000 | $1,376,277 |
| | | 0.000 | $0 | 10.000 | $196,611 ~ | 6/14/04 | | 0.000 | $0 | | |

DOUGLAS COUNTY

| | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | | |
| Villages @ Castle Rock Metro. Dist. #7 | | $23,615,400 | 5.295 | $125,044 | 10.400 | $245,600 ^ | 9/29/05 | 20 | 0.000 | $0 | 15.695 | $370,644 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Villages @ Castle Rock Metro. Dist. #9 | | $11,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westcreek Metropolitan District No. 1 | | $525,550 | 35.000 | $18,394 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $18,394 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westcreek Metropolitan District No. 2 | | $1,359,060 | 50.000 | $67,953 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $67,953 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westfield Metropolitan District No. 1 | 16527 | $82,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 10.000 | $829 | 10.000 | $829 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westfield Metropolitan District No. 2 | 16528 | $7,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 10.000 | $74 | 10.000 | $74 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | | $4,724,148,800 | XXX | $49,600,084 | XXX | $37,834,881 ^ | | | XXX | $48,988 | XXX | $109,903,517 |
| | | | XXX | <$45,712> | XXX | $22,323,621 ~ | | | XXX | $141,655 | | |
| **Park & Recreation Districts** | | | | | | | | | | | | |
| McArthur Ranch Metro. Rec. District | | $5,697,740 | 3.053 | $17,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.053 | $17,395 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Suburban Park & Rec. District | | $659,381,460 | 7.417 | $4,890,632 | 1.163 | $766,861 ^ | 10/24/06 | 13 | 0.000 | $0 | 8.643 | $5,699,034 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.063 | $41,541 | | |
| **Total** | | $665,079,200 | XXX | $4,908,027 | XXX | $766,861 ^ | | | XXX | $0 | XXX | $5,716,429 |
| | | | XXX | | XXX | | | | XXX | $41,541 | | |
| **Fire Protection Districts** | | | | | | | | | | | | |
| Castle Rock Fire Protection District | | $69,694,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.100 | $703,914 |
| | | | 0.000 | $0 | 10.100 | $703,914 ~ | 3/86 & 9/09 | | 0.000 | $0 | | |
| Franktown Fire Protection District | | $180,811,500 | 13.000 | $2,350,550 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.020 | $2,354,166 |
| | | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $3,616 | | |

BLM_0039275

484

BLM_0039276

485

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Jackson-105 Fire Protection District | $45,452,760 | 8.110 | $368,622 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.110 | $368,622 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larkspur Fire Protection District | $136,216,140 | 17.046 | $2,321,940 | 2.049 | $279,107 ^ | | | 0.000 | $0 | 19.120 | $2,604,453 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.025 | $3,405 | | |
| Littleton Fire Protection District | $38,161,060 | 7.678 | $293,001 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.678 | $293,001 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Communities F.P.D. | $4,458,130 | 8.582 | $38,260 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.582 | $38,260 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Fire Protection District | $1,821,340 | 12.000 | $21,856 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $21,856 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Metro Fire Rescue F.P.D. | $2,768,236,160 | 9.250 | $25,606,184 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.250 | $25,606,184 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Douglas County F.P.D. | $59,269,100 | 5.210 | $308,792 | 0.000 | $0 ^ | | | 2.140 | $126,836 | 7.350 | $435,628 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Metro Fire Protection District | $116,192,290 | 12.382 | $1,438,693 | 0.084 | $9,760 ^ | 4/30/07 | 20 | 0.000 | $0 | 13.394 | $1,556,280 |
| | | 0.000 | $0 | 0.816 | $94,813 ^ | 4/30/13 | 13 | 0.039 | $4,531 | | |
| | | | | 0.073 | $8,482 ^ | 4/21/16 | 11 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $3,420,312,960 | XXX | $32,747,898 | XXX | $392,162 ^ | | | XXX | $126,836 | XXX | $33,982,363 |
| | | XXX | $0 | XXX | $703,914 ~ | | | XXX | $11,553 | | |
| **Water Districts** | | | | | | | | | | | |
| Chatfield South Water District | $5,829,260 | 5.000 | $29,146 | 5.952 | $34,696 ^ | 7/13/98 | 19 | 0.000 | $0 | 10.952 | $63,842 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Water | $732,513,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Water Bond - Douglas | $2,528,450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westcreek Lakes Water District | $1,513,620 | 19.089 | $28,893 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.089 | $28,893 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| **Total** | $742,384,940 | XXX | $58,040 | XXX | $34,696 ^ | | | XXX | $0 | XXX | $92,736 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Castleton Center Water & San. District | $8,490,450 | 15.376 | $130,549 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.376 | $130,549 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Water & Sanitation District | $3,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Water & Sanitation District | $91,696,840 | 0.000 | $0 | 5.316 | $487,460 ^ | 11/9/16 | 10 | 0.000 | $0 | 19.000 | $1,742,240 |
| | | 0.000 | $0 | 5.804 | $532,208 ^ | 9/27/08 | 19 | 0.000 | $0 | | |
| | | | | 7.880 | $722,571 ^ | 11/2/06 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Denver SE Suburban Water & San. Dist. | $192,388,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dominion Water & Sanitation District | $50 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & Sanitation District | $103,973,770 | 0.000 | $0 | 4.797 | $498,762 ^ | 4/3/12 | 10 | 0.000 | $0 | 5.230 | $543,783 |
| | | 0.000 | $0 | 0.433 | $45,021 ^ | 9/5/14 | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Inverness Water & San. Dist. - Douglas C | $2,313,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inverness Water & San. Dist. - Douglas C | $4,152,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Louviers Water and Sanitation District | $1,965,160 | 10.000 | $19,652 | 5.427 | $10,665 ^ | 11/4/09 | 40 | 0.000 | $0 | 18.795 | $36,935 |
| | | 0.000 | $0 | 3.368 | $6,619 ^ | 10/18/12 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| N. Douglas County Water & San. Dist. | $68,207,190 | 12.806 | $873,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.914 | $880,828 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.108 | $7,366 | | |
| Parker Water & Sanitation District | $578,059,030 | 1.727 | $998,308 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.095 | $5,257,447 |
| | | <0.132> | <$76,304> | 7.500 | $4,335,443 ~ | 11/15/12 | 30 | 0.000 | $0 | | |

BLM_0039277

BLM_0039278

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Perry Park WSD - Water Only | $348,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Perry Park Water & San | $65,387,040 | 5.614 | $367,083 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.614 | $367,083 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Roxborough Water and Sanitation District | $121,792,190 | 6.208 | $756,086 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.208 | $1,365,047 |
| | | 0.000 | $0 | 5.000 | $608,961 ~ | 5/5/05 | 20 | 0.000 | $0 | | |
| Sedalia Water & Sanitation District | $5,934,300 | 14.119 | $83,786 | 4.308 | $25,565 ^ | 3/9/00 | 19 | 0.000 | $0 | 18.437 | $109,411 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $59 | | |
| Silver Heights Water & San. District | $5,833,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.W. Metro. Water & San. District | $15,076,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thunderbird Water & Sanitation District | $6,960,330 | 3.549 | $24,702 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.622 | $80,893 |
| | | <0.161> | <$1,121> | 3.571 | $24,855 ~ | 6/1/99 | 19 | 0.000 | $0 | | |
| | | | | 3.645 | $25,370 ~ | 8/27/02 | 20 | | | | |
| | | | | 1.018 | $7,086 ~ | 9/8/11 | 10 | | | | |
| **Total** | $1,272,582,960 | XXX | $3,253,627 | XXX | $2,328,871 ^ | | | XXX | $0 | XXX | $10,514,215 |
| | | XXX | <$77,424> | XXX | $5,001,715 ~ | | | XXX | $7,426 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Grandview Estates Rural Water Cons. Dist | $8,032,590 | 1.500 | $12,049 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $12,049 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper South Platte Water Conservancy | $11,092,140 | 0.134 | $1,486 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.134 | $1,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $19,124,730 | XXX | $13,535 | XXX | $0 ^ | | | XXX | $0 | XXX | $13,535 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Parker Auth. for Reinvestment - Cottonwo | $10,737,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parker Auth. for Reinvestment - Parker C | $49,500,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $60,238,820 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Arapahoe Cty. Water & Wastewater Pub. Im | $21,129,300 | 0.000 | $0 | 6.039 | $127,600 ^ | 9/27/12 | 20 | 0.000 | $0 | 18.200 | $384,553 |
| | | 0.000 | $0 | 2.270 | $47,964 ^ | 7/7/15 | 20 | 0.000 | $0 | | |
| | | | | 2.872 | $60,683 ^ | 11/1/06 | 15 | | | | |
| | | | | 7.019 | $148,307 ^ | 12/16/09 | 29 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Douglas County Woodmoor Mountain G.I.D. | $2,230,290 | 11.834 | $26,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.834 | $26,393 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $23,359,590 | XXX | $26,393 | XXX | $384,553 ^ | | | XXX | $0 | XXX | $410,947 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Drainage & Flood Control District** | | | | | | | | | | | |
| Urban Drainage & Flood Control District | $4,399,008,900 | 0.696 | $3,061,710 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $2,459,046 |
| | | <0.137> | <$602,664> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $4,399,008,900 | 0.084 | $369,517 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.061 | $268,340 |
| | | <0.023> | <$101,177> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,798,017,800 | XXX | $3,431,227 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,727,386 |
| | | XXX | <$703,841> | XXX | $0 ~ | | | XXX | $0 | | |

488

BLM_0039279

BLM_0039280

489

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| Lone Tree Business Improvement District | $10,916,070 | 17.500 | $191,031 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.500 | $191,031 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Meadows B.I.D. | $250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,916,320 | XXX | $191,031 | XXX | $0 ^ | | | XXX | $0 | XXX | $191,031 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Castle Rock D.D.A. | $47,462,920 | 3.000 | $142,389 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $142,389 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cedar Hill Cemetery Association | $1,087,433,030 | 0.126 | $137,017 | 0.000 | $0 ^ | | | 0.036 | $39,148 | 0.162 | $176,164 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Creek Basin Water Quality Auth. | $2,134,044,550 | 0.500 | $1,067,022 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.473 | $1,009,403 |
| | | <0.029> | <$61,887> | 0.000 | $0 ~ | | | 0.002 | $4,268 | | |
| Douglas County Conservation District | $5,478,556,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Douglas County Law Enforcement Authority | $3,379,686,490 | 4.500 | $15,208,589 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $15,208,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Douglas Public Library District | $5,695,999,230 | 4.000 | $22,783,997 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.016 | $22,875,133 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $91,136 | | |
| E-470 Public Highway Authority | $732,761,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plum Vly . Hts. Subdist. of the Roxborough | $14,961,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.077 | $449,991 |
| | | 0.000 | $0 | 20.517 | $306,961 ~ | 4/1/15 | 21 | 0.000 | $0 | | |
| | | | | 7.717 | $115,456 ~ | 8/19/15 | 30 | | | | |
| | | | | 1.843 | $27,574 ~ | 2/18/15 | | | | | |
| Regional Transportation District | $3,729,084,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southgate Sanitation District | $735,681,160 | 0.551 | $405,360 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.510 | $375,197 |
| | | <0.041> | <$30,163> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## DOUGLAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Ute Pass Reg. Health | $4,243,430 | 3.990 | $16,931 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.990 | $16,931 |
| Service District | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| | | | | | | | | | | | |
| **Total** | $23,039,914,650 | XXX | $39,761,305 | XXX | $0 ^ | | | XXX | $39,148 | XXX | $40,253,798 |
| | | XXX | <$92,050> | XXX | $449,991 ~ | | | XXX | $95,404 | | |
| | | | | | | | | | | | |
| **Total Local Impv & Svc** | $42,776,080,770 | XXX | $133,991,168 | XXX | $41,742,024 ^ | | | XXX | $2,426,019 | XXX | $203,805,956 |
| | | XXX | <$919,028> | XXX | $28,479,241 ~ | | | XXX | $297,579 | | |

| (1651( | INACTIVE STATUS | (1651 | INACTIVE STATUS | (1651 | INACTIVE STATUS | (1651! | INACTIVE STATUS |
|---|---|---|---|---|---|---|---|
| (1652( | INACTIVE STATUS | (1652 | INACTIVE STATUS | (1652 | INACTIVE STATUS | (1652 | INACTIVE STATUS |
| (1652 | INACTIVE STATUS | (1652 | 3 Judgments 5.0-ADLI; 3.5 CCC; 1.5 IDE | (1652 | INACTIVE STATUS | (1652 | JUDGMENT - 2 |
| (1652 | JUDGMENT - 2 | (1652 | Continued Inactive Status | (1653 | Inactive Status | (1653 | Inactive Status |
| (1653 | Inactive Status | (1654 | Inactive Status | (1654 | Inactive Status | (1654 | Inactive Status |
| (1654 | Inactive Status | (1654 | Inactive Status | (1654! | Inactive Status | | |

490

BLM_0039281

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $5,695,999,230 | $144,906,220 | $54,430,969 | $33,572,219 | $991,104 | $233,900,512 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $144,906,220 | $54,430,969 | $33,572,219 | $105,868,323 | $233,900,512 |
| | | $0 | $29,938,079 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $5,695,999,230 | $112,632,689 | $0 | /////// | $0 | $109,784,689 |
| | | <$2,848,000> | $0 | /////// | | |
| Cities and Towns | $2,333,778,240 | $3,917,774 | $0 | /////// | $96,678 | $4,014,452 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $42,776,080,770 | $133,991,168 | $41,742,024 | /////// | $512,550 | $203,805,956 |
| | | <$919,028> | $28,479,241 | /////// | | |
| Sub-Total Local Gov't | XXX | $250,541,630 | $41,742,024 | /////// | $106,477,552 | $317,605,097 |
| | | <$3,767,027> | $58,417,320 | /////// | | |
| **Total Valuation and Revenue** | **$5,695,999,230** | **$395,447,851** | **$96,172,993** | **$33,572,219** | **$1,600,333** | **$551,505,610** |
| | | **<$3,767,027>** | **$28,479,241** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(18003)  Castle Rock includes $613245 Assessed Valuation and $904 Revenue attributable to Castle Rock Downtown Development Authority.

(18005)  Cedar Hill Cemetery Association includes $613245 Assessed Valuation and $99 Revenue attributable to Castle Rock Downtown Development Authority.

(18006)  Cottonwood Water & Sanitation District includes $1810330 Assessed Valuation and $34396 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area.

(18008)  Douglas County includes $1812471 Assessed Valuation and $34934 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $142613 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area; includes $613245 Assessed Valuation and $11820 Revenue attributable to Castle Rock Downtown Development Authority.

(18010)  Douglas County Conservation District includes $1812471 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $5615726 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(18027)  Parker Water & Sanitation District includes $7399222 Assessed Valuation and $67296 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(18028)  Parker includes $1812471 Assessed Valuation and $4716 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $19253 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(18036)  Cottonwood Metropolitan District includes $1288806 Assessed Valuation and $11341 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area.

BLM_0039282

DOUGLAS COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(18095)  Douglas Public Library District includes $1812471 Assessed Valuation and $7279 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $29715 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area; includes $613245 Assessed Valuation and $2463 Revenue attributable to Castle Rock Downtown Development Authority.

(64108)  South Metro Fire Rescue Fire Protection District includes $1812471 Assessed Valuation and $16765 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $68443 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(64116)  Regional Transportation District includes $1812471 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(64147)  Urban Drainage & Flood Control District includes $1812471 Assessed Valuation and $1013 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $4136 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(64174)  Urban Drainage & Flood, South Platte Levy includes $1812471 Assessed Valuation and $111 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $451 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(64175)  E-470 Public Highway Authority includes $1812471 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area.

(64187)  Cherry Creek Basin Water Quality Authority includes $1812471 Assessed Valuation and $857 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $3500 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(64918)  Douglas County RE 1 School District includes $613245 Assessed Valuation and $25182 Revenue attributable to Castle Rock Downtown Development Authority; includes $1812471 Assessed Valuation and $74427 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area; includes $7399222 Assessed Valuation and $303842 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(65201)  Pine Bluffs Metropolitan District includes $182 Assessed Valuation and $6 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(65615)  Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area includes $1812471 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Cottonwood Commercial Urban Renewal Plan Area.

(65615)  Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area includes $7399222 Assessed Valuation and $0 Revenue attributable to Parker Authority for Reinvestment - Parker Central Urban Renewal Plan Area.

(66061)  Castle Rock Downtown Development Authority includes $613245 Assessed Valuation and $1840 Revenue attributable to Castle Rock Downtown Development Authority.

BLM_0039283

BLM_0039284

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

EAGLE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Eagle County | $2,822,557,070 | 11.618 | $32,792,468 | 7.303 | $20,613,134 ^ | 5.863 | $16,548,652 | 0.000 | $0 | 25.209 | $71,153,841 |
| 911 | | 0.000 | $0 | 0.000 | $0 ~ | 0.365 | $1,030,233 | 0.060 | $169,353 | | |
| Roaring Fork | $210,135,350 | 21.759 | $4,572,335 | 14.818 | $3,113,786 ^ | 8.563 | $1,799,389 | 0.000 | $0 | 45.245 | $9,507,574 |
| 1182 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $22,064 | | |
| West Grand | $734,320 | 13.811 | $10,142 | 5.795 | $4,255 ^ | 3.783 | $2,778 | 0.000 | $0 | 23.419 | $17,197 |
| 1342 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.030 | $22 | | |
| **Total** | $3,033,426,740 | XXX | $37,374,945 | XXX | $23,731,175 ^ | XXX | $18,350,819 | XXX | $0 | XXX | $80,678,612 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $1,030,233 | XXX | $191,440 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $3,033,426,740 | 3.997 | $12,124,607 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $12,124,607 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,033,426,740 | XXX | $12,124,607 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,124,607 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $3,033,426,740 | 1.359 | $4,122,427 | 0.000 | $0^ | | | 0.000 | $0 | 1.359 | $4,122,427 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Contingent Fund | $3,033,426,740 | 0.061 | $185,039 | 0.000 | $0^ | | | 0.000 | $0 | 0.061 | $185,039 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Self-Insurance | $3,033,426,740 | 0.054 | $163,805 | 0.000 | $0^ | | | 0.000 | $0 | 0.054 | $163,805 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Open Space | $3,033,426,740 | 1.500 | $4,550,140 | 0.000 | $0^ | | | 0.000 | $0 | 1.500 | $4,550,140 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0039285

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $3,033,426,740 | 5.285 | $16,031,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.285 | $16,031,660 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $3,033,426,740 | 0.240 | $728,022 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.240 | $728,022 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,033,426,740 | 8.499 | $25,781,094 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.499 | $25,781,094 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Basalt | $111,250,150 | 5.781 | $643,137 | 5.810 | $646,363 ^ | | | 0.000 | $0 | 11.591 | $1,289,500 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail | $1,073,311,330 | 4.690 | $5,033,830 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.705 | $5,049,930 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $16,100 | | |
| Minturn | $26,593,110 | 17.934 | $476,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.934 | $476,921 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gypsum | $116,581,100 | 5.094 | $593,864 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.094 | $593,864 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avon | $211,204,450 | 8.956 | $1,891,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.956 | $1,891,547 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red Cliff | $3,742,230 | 33.878 | $126,779 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.798 | $122,738 |
| | | <1.080> | <$4,042> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle | $116,593,660 | 2.335 | $272,246 | 1.518 | $176,989 ^ | | | 0.000 | $0 | 3.853 | $449,235 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,659,276,030 | XXX | $9,038,325 | XXX | $823,353 ^ | | | XXX | $0 | XXX | $9,873,735 |
| | | XXX | <$4,042> | XXX | $0 ~ | | | XXX | $16,100 | | |

BLM_0039286

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Airport Commerce Center Metro. District | $1,000,850 | 15.000 | $15,013 | 35.000 | $35,030 ^ | 11/15/2015 | 40 | 0.000 | $0 | 50.000 | $50,043 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arrowhead Metropolitan District | $109,618,530 | 10.074 | $1,104,297 | 6.825 | $748,146 ^ | 9/10/2009 | 21 | 0.000 | $0 | 18.500 | $2,027,943 |
| | | 0.000 | $0 | 1.601 | $175,499 ^ | 8/2/2011 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Avon Metro | $170,569,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Avon Station Metropolitan District | $19,858,590 | 14.000 | $278,020 | 0.000 | $0 ^ | | | 0.000 | $0 | 63.000 | $1,251,091 |
| | | 0.000 | $0 | 9.000 | $178,727 ~ | 11/13/2003 | | 0.000 | $0 | | |
| | | | | 40.000 | $794,344 ~ | 11/13/2003 | | | | | |
| Bachelor Gulch Metropolitan District | $157,722,840 | 12.000 | $1,892,674 | 1.209 | $190,687 ^ | 09/28/2011 | 10 | 0.000 | $0 | 15.000 | $2,365,843 |
| | | 0.000 | $0 | 0.884 | $139,427 ^ | 07/02/2012 | 15 | 0.000 | $0 | | |
| | | | | 0.907 | $143,055 ^ | 07/01/2014 | 5 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Beaver Creek Metro | $328,250,260 | 8.715 | $2,860,701 | 1.790 | $587,568 ^ | 05/01/2009 | 8 | 4.706 | $1,544,746 | 25.916 | $8,506,934 |
| | | 0.000 | $0 | 0.578 | $189,729 ^ | 06/26/2014 | 29 | 0.000 | $0 | | |
| | | | | 0.761 | $249,798 ~ | 11/1/2005 | | | | | |
| | | | | 9.366 | $3,074,392 ~ | 03/27/2013 | | | | | |
| Beaver Creek Metro. District-Debt 099 | $1,161,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bellyache Ridge Metropolitan District | $3,732,490 | 22.500 | $83,981 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.500 | $83,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berry Creek Metropolitan District | $68,486,820 | 8.746 | $598,986 | 5.349 | $366,336 ^ | 03/25/2008 | 20 | 0.000 | $0 | 14.095 | $965,322 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckhorn Valley Metro. District #1 | $34,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buckhorn Valley Metro. District #2 | $7,511,030 | 6.118 | $45,952 | 9.764 | $73,338 ^ | 03/01/2003 | 20 | 0.000 | $0 | 55.063 | $413,580 |
| | | 0.000 | $0 | 39.181 | $294,290 ^ | 05/20/2010 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

BLM_0039287

BLM_0039288

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Cascade Village Metropolitan District | $55,004,710 | 9.180 | $504,943 | 3.301 | $181,571 ^ | 09/01/2015 | 12 | 0.000 | $0 | 10.301 | $566,604 |
| | | <2.180> | <$119,910> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Chatfield Corners Metropolitan District | $6,059,220 | 10.000 | $60,592 | 31.898 | $193,277 ^ | 12/01/2010 | 26 | 0.000 | $0 | 41.898 | $253,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Confluence Metropolitan District | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cordillera Metropolitan District | $80,935,260 | 0.000 | $0 | 15.511 | $1,255,387 ^ | 12/03/2012 | 10 | 0.000 | $0 | 20.797 | $1,683,211 |
| | | 0.000 | $0 | 5.286 | $427,824 ^ | 4/24/2006 | 13 | 0.000 | $0 | | |
| | | | | | $0 ~ | | | | | | |
| Cordillera Metropolitan District | $98,333,990 | 38.034 | $3,740,035 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.034 | $3,740,035 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cordillera Mountain Metro. District | $19,146,270 | 0.000 | $0 | 39.077 | $748,179 ^ | 4/24/2016 | 16 | 0.000 | $0 | 41.479 | $794,168 |
| | | 0.000 | $0 | 2.402 | $45,989 ^ | 5/18/2015 | 7 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Cordillera Valley Club Metro. District | $19,065,510 | 25.000 | $476,638 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $476,638 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cotton Ranch Metropolitan District | $10,139,440 | 1.345 | $13,638 | 14.489 | $146,910 ^ | 12/01/2006 | 16 | 0.000 | $0 | 41.230 | $418,049 |
| | | 0.000 | $0 | 6.163 | $62,489 ^ | 01/01/2010 | 25 | 0.000 | $0 | | |
| | | | | 19.233 | $195,012 ^ | 12/01/2013 | 18 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle Ranch Metropolitan District | $54,384,820 | 25.000 | $1,359,621 | 7.284 | $396,139 ^ | 09/25/2007 | 17 | 0.000 | $0 | 40.000 | $2,175,393 |
| | | 0.000 | $0 | 2.092 | $113,773 ^ | 09/07/2011 | 18 | 0.000 | $0 | | |
| | | | | 5.624 | $305,860 ^ | 09/23/2013 | 16 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle River Station Metro. District | $70,370 | 50.000 | $3,519 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $3,519 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle-Vail Metropolitan District | $80,737,790 | 14.835 | $1,197,745 | 5.920 | $477,968 ^ | 12/01/2009 | 26 | 0.000 | $0 | 20.755 | $1,675,713 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edwards Metropolitan District | $157,479,990 | 1.691 | $266,299 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.691 | $266,299 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hay meadow Metropolitan District No. 1 | $34,630 | 50.000 | $1,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,732 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Metropolitan Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Haymeadow Metropolitan District No. 2 | $11,970 | 50.000 | $599 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $599 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haymeadow Metropolitan District No. 3 | $34,930 | 50.000 | $1,747 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,747 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haymeadow Metropolitan District No. 4 | $20,130 | 50.000 | $1,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haymeadow Metropolitan District No. 5 | $46,890 | 50.000 | $2,345 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2,345 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haymeadow Metropolitan District No. 6 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holland Creek Metropolitan District | $44,220 | 45.000 | $1,990 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $1,990 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horse Mountain Ranch Metro. District | $2,217,360 | 15.000 | $33,260 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $33,260 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lake Creek Metropolitan District | $16,335,300 | 7.291 | $119,101 | 3.167 | $51,734 ^ | 05/27/1998 | 19 | 0.000 | $0 | 9.000 | $147,018 |
| | | <1.458> | <$23,817> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mid Valley Metropolitan District | $101,621,160 | 0.289 | $29,369 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.289 | $29,369 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Vista Metropolitan District | $4,390,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $109,769 |
| | | 0.000 | $0 | 25.000 | $109,769 ~ | 04/28/2006 | | 0.000 | $0 | | |
| Red Sky Ranch Metropolitan District | $17,844,290 | 0.000 | $0 | 19.624 | $350,176 ^ | 04/15/2015 | 29 | 0.000 | $0 | 64.000 | $1,142,035 |
| | | 0.000 | $0 | 7.376 | $131,619 ^ | 01/01/2017 | | 0.000 | $0 | | |
| | | | | 37.000 | $660,239 ~ | 06/08/2001 | | | | | |
| Ruedi Shores Metropolitan District | $1,924,340 | 29.000 | $55,806 | 83.500 | $160,682 ^ | 08/15/2008 | 20 | 0.000 | $0 | 98.500 | $189,547 |
| | | <14.000> | <$26,941> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddle Ridge Metropolitan District | $1,690,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Smith Creek Metropolitan District | $272,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solaris Metropolitan District No. 1 | $8,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039289

BLM_0039290

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Solaris Metropolitan District No. 2 | $30,609,830 | 13.000 | $397,928 | 41.360 | $1,266,023 ^ | 10/13/2016 | 10 | 0.000 | $0 | 60.000 | $1,836,590 |
| | | 0.000 | $0 | 5.640 | $172,639 ^ | 10/13/2016 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Solaris Metropolitan District No. 3 | $5,969,430 | 13.000 | $77,603 | 41.360 | $246,896 ^ | 10/13/2016 | 10 | 0.000 | $0 | 60.000 | $358,166 |
| | | 0.000 | $0 | 5.640 | $33,668 ^ | 10/13/2016 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Timber Springs Metropolitan District | $1,747,540 | 55.000 | $96,115 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $96,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tower Center Metropolitan District | $12,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Traer Creek Metropolitan District | $42,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Rivers Metropolitan District | $2,595,630 | 20.000 | $51,913 | 20.000 | $51,913 ^ | 12/29/2013 | 30 | 0.000 | $0 | 40.000 | $103,825 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Square Metropolitan District No. 1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Square Metropolitan District No. 2 | $25,004,320 | 0.000 | $0 | 32.000 | $800,138 ^ | 07/23/2008 | 15 | 0.000 | $0 | 35.000 | $875,151 |
| | | 0.000 | $0 | 3.000 | $75,013 ~ | 07/21/2008 | 15 | 0.000 | $0 | | |
| Vail Square Metropolitan District No. 3 | $9,222,670 | 0.000 | $0 | 18.875 | $174,078 ^ | 07/23/2008 | 15 | 0.000 | $0 | 21.875 | $201,746 |
| | | 0.000 | $0 | 3.000 | $27,668 ~ | 07/21/2008 | 15 | 0.000 | $0 | | |
| Valagua Metropolitan District | $3,059,270 | 15.000 | $45,889 | 50.000 | $152,964 ^ | 06/24/2008 | 29 | 0.000 | $0 | 65.000 | $198,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village Metropolitan District | $14,192,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $709,635 |
| | | 0.000 | $0 | 50.000 | $709,635 ~ | 08/01/2014 | | 0.000 | $0 | | |
| **Total** | $1,688,257,240 | XXX | $15,419,052 | XXX | $11,086,011 ^ | | | XXX | $1,544,746 | XXX | $33,758,726 |
| | | XXX | <$170,668> | XXX | $5,879,585 ~ | | | XXX | $0 | | |

## EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Crown Mountain Park and Rec. District | $205,102,000 | 1.000 | $205,102 | 1.256 | $257,608 ^ | 05/01/2012 | 10 | 0.000 | $0 | 2.256 | $462,710 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Park & Recreation District | $1,090,568,130 | 2.760 | $3,009,968 | 0.000 | $0 ^ | | | 0.271 | $295,544 | 3.031 | $3,305,512 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W. Eagle County Metro. Rec. District | $649,346,370 | 3.650 | $2,370,114 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.650 | $2,370,114 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,945,016,500 | XXX | $5,585,184 | XXX | $257,608 ^ | | | XXX | $295,544 | XXX | $6,138,336 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Basalt & Rural Fire Protection District | $207,485,730 | 8.000 | $1,659,886 | 0.860 | $178,438 ^ | 02/24/2016 | 20 | 0.000 | $0 | 8.892 | $1,844,963 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $6,640 | | |
| Eagle River Fire Protection District | $1,009,796,510 | 8.455 | $8,537,829 | 1.309 | $1,321,824 ^ | 12/01/2016-2 | 15 | 0.000 | $0 | 9.740 | $9,835,418 |
| | | <0.051> | <$51,500> | 0.000 | $0 ~ | | | 0.027 | $27,265 | | |
| Greater Eagle Fire Protection District | $191,694,710 | 10.000 | $1,916,947 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $1,916,947 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gypsum Fire Protection District | $114,381,470 | 10.480 | $1,198,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.504 | $1,201,463 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.024 | $2,745 | | |
| **Total** | $1,523,358,420 | XXX | $13,313,380 | XXX | $1,500,261 ^ | | | XXX | $0 | XXX | $14,798,791 |
| | | XXX | <$51,500> | XXX | $0 ~ | | | XXX | $36,649 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Eagle County Health Service District | $2,824,597,990 | 2.750 | $7,767,644 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.755 | $7,781,767 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $14,123 | | |
| **Total** | $2,824,597,990 | XXX | $7,767,644 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,781,767 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $14,123 | | |

BLM_0039291

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| Basalt Sanitation District | $46,036,720 | 0.000 | $0 | 2.765 | $127,292 ^ | 09/13/2011 | 11 | 0.000 | $0 | 2.770 | $127,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $230 | | |
| Eagle Sanitation | $55,904,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $101,941,420 | XXX | $0 | XXX | $127,292 ^ | | | XXX | $0 | XXX | $127,522 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $230 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Eagle River WSD-Water Subdistrict | $1,091,048,320 | 0.444 | $484,425 | 0.329 | $358,955 ^ | 12/01/2011 | 11 | 0.000 | $0 | 1.385 | $1,511,102 |
| | | 0.000 | $0 | 0.041 | $44,733 ^ | 12/01/2012 | 17 | 0.000 | $0 | | |
| | | | | 0.571 | $622,989 ^ | 12/01/2012 | 17 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Eagle River Water And San. District | $2,312,207,770 | 0.231 | $534,120 | 0.618 | $1,428,944 ^ | 03/31/2016 | 29 | 0.000 | $0 | 0.849 | $1,963,064 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $3,403,256,090 | XXX | $1,018,545 | XXX | $2,455,621 ^ | | | XXX | $0 | XXX | $3,474,166 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cedar Hill Cemetery Association District | $122,107,950 | 0.490 | $59,833 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.490 | $59,833 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Cemetery District | $205,471,680 | 0.266 | $54,655 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.266 | $54,655 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Minturn Cemetery Association | $1,194,161,320 | 0.450 | $537,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.450 | $537,373 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $1,521,740,950 | XXX | $651,861 | XXX | $0 ^ | | | XXX | $0 | XXX | $651,861 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039292

## EAGLE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Basalt Regional Library District | $207,485,730 | 2.610 | $541,538 | 2.390 | $495,891 ^ | 10/30/2012 | 12 | 0.904 | $187,567 | 5.938 | $1,232,050 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.034 | $7,055 | | |
| Eagle Valley Library District | $1,752,629,680 | 2.750 | $4,819,732 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.750 | $4,819,732 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,960,115,410 | XXX | $5,361,269 | XXX | $495,891 ^ | | | XXX | $187,567 | XXX | $6,051,782 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $7,055 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Eagle County Conservation District | $2,746,894,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Sopris Conservation District | $9,617,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,756,512,290 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Avon Urban Renewal Authority | $61,939,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vail Reinvestment Auth. - Lionshead TIF | $178,203,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $240,143,010 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Town of Avon G.I.D. No. 1 | $2,869,680 | 14.005 | $40,190 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.005 | $40,190 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Minturn GID, Town of Minturn, Ct | $586,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039293

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| **Total** | $3,455,930 | XXX | $40,190 | XXX | $0 ^ | | | XXX | $0 | XXX | $40,190 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Basalt Water Conservancy District | $204,961,880 | 0.039 | $7,994 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $7,994 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $3,033,426,740 | 0.252 | $764,424 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $767,457 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $3,033 | | |
| **Total** | $3,238,388,620 | XXX | $772,417 | XXX | $0 ^ | | | XXX | $0 | XXX | $775,450 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,033 | | |
| **Total Local Impv & Svc** | $21,206,783,870 | XXX | $49,929,544 | XXX | $15,922,684 ^ | | | XXX | $4,453,876 | XXX | $73,598,593 |
| | | XXX | <$222,168> | XXX | $5,879,585 ~ | | | XXX | $61,090 | | |

BLM_0039294

## EAGLE COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $3,033,426,740 | $37,374,945 | $23,731,175 | $18,350,819 | $191,440 | $80,678,612 |
| | | $0 | $0 | $1,030,233 | | |
| Junior Colleges | $3,033,426,740 | $12,124,607 | $0 | /////// | $0 | $12,124,607 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $49,499,551 | $23,731,175 | /////// | $106,668,992 | $92,803,219 |
| | | $0 | $58,417,320 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $3,033,426,740 | $25,781,094 | $0 | /////// | $0 | $25,781,094 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,659,276,030 | $9,038,325 | $823,353 | /////// | $16,100 | $9,873,735 |
| | | <$4,042> | $0 | /////// | | |
| Local Improv. and Service | $21,206,783,870 | $49,929,544 | $15,922,684 | /////// | $2,088,947 | $73,598,593 |
| | | <$222,168> | $5,879,585 | /////// | | |
| Sub-Total Local Gov't | XXX | $84,748,963 | $16,746,037 | /////// | $108,774,039 | $109,253,422 |
| | | <$226,209> | $64,296,905 | /////// | | |
| **Total Valuation and Revenue** | **$3,033,426,740** | **$134,248,514** | **$40,477,212** | **$18,350,819** | **$2,296,486** | **$202,056,641** |
| | | **<$226,209>** | **$5,879,585** | **$1,030,233** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(19003) Avon includes $17221870 Assessed Valuation and $154239 Revenue attributable to Avon Urban Renewal Authority.

(19011) Eagle County includes $78888180 Assessed Valuation and $670470 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF; includes $17221870 Assessed Valuation and $146370 Revenue attributable to Avon Urban Renewal Authority.

(19023) Minturn Cemetery Association includes $78888180 Assessed Valuation and $35500 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19032) Vail Park & Recreation District includes $78888180 Assessed Valuation and $239110 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19038) Vail includes $78888180 Assessed Valuation and $371169 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19040) Eagle County Health Service District includes $78888180 Assessed Valuation and $217337 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF; includes $17221870 Assessed Valuation and $47446 Revenue attributable to Avon Urban Renewal Authority.

504

BLM_0039295

TAX INCREMENT FINANCE FOOTNOTES:

(19044)  Cascade Village Metropolitan District includes $8320 Assessed Valuation and $86 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19052)  Eagle Valley Library District includes $17221870 Assessed Valuation and $47360 Revenue attributable to Avon Urban Renewal Authority.

(19057)  Eagle River WSD-Water Subdistrict includes $78230620 Assessed Valuation and $108349 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(19057)  Eagle River Water And San. District includes $78888180 Assessed Valuation and $66976 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17221870 Assessed Valuation and $14621 Revenue attributable to Avon Urban Renewal Authority.

(19062)  Avon Station Metropolitan District includes $5521510 Assessed Valuation and $347855 Revenue attributable to Avon Urban Renewal Authority.

(19071)  Eagle River Fire Protection District includes $17221870 Assessed Valuation and $145198 Revenue attributable to Avon Urban Renewal Authority.

(19072)  Mountain Vista Metropolitan District includes $1220820 Assessed Valuation and $30521 Revenue attributable to Avon Urban Renewal Authority.

(64045)  Colorado Mountain College includes $78888180 Assessed Valuation and $315316 revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17221870 Assessed Valuation and $68836 Revenue attributable to Avon Urban Renewal Authority.

(64046)  Colorado River Water Conservation District includes $78888180 Assessed Valuation and $19959 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17221870 Assessed Valuation and $4357 Revenue attributable to Avon Urban Renewal Authority.

(64919)  Eagle County RE 50 School District includes $78888180 Assessed Valuation and $1988692 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF;  includes $17221870 Assessed Valuation and $434146 Revenue attributable to Avon Urban Renewal Authority.

(65509)  Vail Square Metropolitan District No. 2 includes $11069090 Assessed Valuation and $387418 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

(65510)  Vail Square Metropolitan District No. 3 includes $4082760 Assessed Valuation and $89310 Revenue attributable to Vail Reinvestment Authority - Lionshead TIF.

BLM_0039296

EL PASO COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Simla (Big Sandy) | $3,924,050 | 25.359 | $99,510 | 13.412 | $52,629 ^ | 0.000 | $0 | 0.000 | $0 | 38.782 | $152,183 |
| 942 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.011 | $43 | | |
| Calhan | $25,820,300 | 27.000 | $697,148 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.003 | $697,226 |
| 971 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $77 | | |
| Harrison | $575,167,930 | 17.977 | $10,339,794 | 8.000 | $4,601,343 ^ | 10.022 | $5,764,333 | 0.000 | $0 | 36.278 | $20,865,942 |
| 980 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.279 | $160,472 | | |
| Widefield | $344,982,420 | 21.894 | $7,553,045 | 5.250 | $1,811,158 ^ | 11.461 | $3,953,844 | 6.969 | $2,404,182 | 45.657 | $15,750,862 |
| 990 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.083 | $28,634 | | |
| Fountain | $144,579,170 | 19.684 | $2,845,896 | 0.000 | $0 ^ | 5.000 | $722,896 | 0.000 | $0 | 24.748 | $3,578,045 |
| 1000 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.064 | $9,253 | | |
| Colorado Springs | $2,521,748,540 | 23.239 | $58,602,914 | 6.513 | $16,424,148 ^ | 10.893 | $27,469,407 | 0.000 | $0 | 40.878 | $103,084,037 |
| 1010 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.233 | $587,567 | | |
| Cheyenne Mountain | $383,631,490 | 27.000 | $10,358,050 | 10.213 | $3,918,028 ^ | 15.647 | $6,002,682 | 0.000 | $0 | 53.000 | $20,332,469 |
| 1020 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.140 | $53,708 | | |
| Manitou | $117,900,090 | 22.816 | $2,690,008 | 4.868 | $573,938 ^ | 24.141 | $2,846,226 | 0.000 | $0 | 52.000 | $6,130,805 |
| 1030 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.175 | $20,633 | | |
| Academy | $1,468,254,710 | 26.952 | $39,572,401 | 14.412 | $21,160,487 ^ | 18.405 | $27,023,228 | 0.000 | $0 | 60.216 | $88,412,426 |
| 1040 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.447 | $656,310 | | |
| Ellicott | $29,745,270 | 27.000 | $803,122 | 10.000 | $297,453 ^ | 0.000 | $0 | 0.000 | $0 | 37.046 | $1,101,943 |
| 1050 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.046 | $1,368 | | |
| Peyton | $39,686,790 | 21.419 | $850,051 | 9.000 | $357,181 ^ | 0.000 | $0 | 0.000 | $0 | 30.469 | $1,209,217 |
| 1061 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.050 | $1,984 | | |
| Hanover | $34,487,800 | 8.433 | $290,836 | 24.000 | $827,707 ^ | 0.000 | $0 | 0.000 | $0 | 34.679 | $1,196,002 |
| 1070 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 2.246 | $77,460 | | |
| Monument (Lewis Palmer) | $466,454,720 | 23.164 | $10,804,957 | 14.331 | $6,684,763 ^ | 8.575 | $3,999,849 | 0.000 | $0 | 46.404 | $21,645,365 |
| 1080 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.334 | $155,796 | | |
| Falcon | $783,104,780 | 24.459 | $19,153,960 | 5.980 | $4,682,967 ^ | 13.756 | $10,772,389 | 0.000 | $0 | 44.417 | $34,783,165 |
| 1110 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.222 | $173,849 | | |
| Edison | $2,172,640 | 27.000 | $58,661 | 9.501 | $20,642 ^ | 0.000 | $0 | 0.000 | $0 | 36.502 | $79,306 |
| 1121 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $2 | | |
| Miami-Yoder | $14,580,680 | 20.834 | $303,774 | 5.377 | $78,400 ^ | 2.068 | $30,153 | 0.000 | $0 | 28.303 | $412,677 |
| 1131 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $350 | | |

BLM_0039297

## School Districts

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fremont Cty/Florence | $6,597,830 | 15.203 | $100,307 | 11.118 | $73,355 ^ | 2.404 | $15,861 | 0.000 | $0 | 29.300 | $193,316 |
| 1153 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.575 | $3,794 | | |
| **Total** | $6,962,839,210 | XXX | $165,124,436 | XXX | $61,564,199 ^ | XXX | $88,600,868 | XXX | $2,404,182 | XXX | $319,624,985 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,931,300 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital/Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $6,962,839,210 | 7.539 | $52,492,845 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.589 | $52,840,987 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.050 | $348,142 | | |
| Road And Bridge | $6,962,839,210 | 0.330 | $2,297,737 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.330 | $2,297,737 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $6,962,839,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Community Investment Fund | $6,962,839,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $6,962,839,210 | 7.869 | $54,790,582 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.919 | $55,138,724 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.050 | $348,142 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Colorado Springs | $5,048,412,800 | 4.279 | $21,602,158 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.279 | $21,602,158 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain | $194,765,730 | 10.239 | $1,994,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.239 | $1,994,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manitou Springs | $64,649,270 | 10.594 | $684,894 | 0.000 | $0 ^ | | | 2.356 | $152,314 | 13.001 | $840,505 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.051 | $3,297 | | |
| Calhan | $5,523,030 | 17.563 | $97,001 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.563 | $97,001 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Monument | $126,229,190 | 6.289 | $793,855 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.289 | $793,855 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palmer Lake | $30,377,720 | 21.238 | $645,162 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.238 | $645,162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039298

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Ramah | $496,930 | 19.827 | $9,853 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.827 | $9,853 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Falls | $8,243,830 | 17.588 | $144,992 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.588 | $144,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,478,698,500 | XXX | $25,972,123 | XXX | $0 ^ | | | XXX | $152,314 | XXX | $26,127,733 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,297 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| 4-Way Ranch Metropolitan District No. 1 | $1,517,510 | 10.000 | $15,175 | 50.000 | $75,876 ^ | 10/5/2011 | 30 | 0.000 | $0 | 60.000 | $91,051 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 4-Way Ranch Metropolitan District No. 2 | $17,890 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Allison Valley Metropolitan District #1 | $193,140 | 10.000 | $1,931 | 30.000 | $5,794 ^ | | | 0.000 | $0 | 40.000 | $7,726 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Allison Valley Metropolitan District #2 | $1,199,440 | 10.000 | $11,994 | 30.000 | $35,983 ^ | 12/4/2015 | 30 | 0.000 | $0 | 40.000 | $47,978 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Appletree Metropolitan District No. 1 | $1,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Appletree Metropolitan District No. 2 | $1,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #1 | $720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #2 | $20,145,970 | 20.000 | $402,919 | 25.000 | $503,649 ^ | 12/8/2016 | 30 | 0.000 | $0 | 45.000 | $906,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #3 | $4,992,140 | 20.000 | $99,843 | 30.000 | $149,764 ^ | 11/17/2015 | 30 | 0.000 | $0 | 50.000 | $249,607 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #4 | $720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039299

BLM_0039300

509

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Banning Lewis Ranch Metro. District #5 | $720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #6 | $28,452,270 | 1.000 | $28,452 | 9.000 | $256,070 ^ | | | 0.000 | $0 | 10.000 | $284,523 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Banning Lewis Ranch Metro. District #7 | $720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bent Grass Metropolitan District | $1,988,470 | 10.000 | $19,885 | 25.000 | $49,712 ^ | 10/11/2013 | 30 | 0.000 | $0 | 35.000 | $69,596 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bobcat Meadows Metropolitan District | $2,553,620 | 11.430 | $29,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.430 | $29,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Heights Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Heights Metro. District #2 | $22,610 | 10.000 | $226 | 30.000 | $678 ^ | | | 0.000 | $0 | 40.000 | $904 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Heights Metro. District #3 | $380 | 10.000 | $4 | 30.000 | $11 ^ | | | 0.000 | $0 | 40.000 | $15 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bradley Ranch Metropolitan District | $6,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Creek Metropolitan District No. 1 | $3,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Creek Metropolitan District No. 2 | $140,200 | 10.000 | $1,402 | 30.000 | $4,206 ^ | | | 0.000 | $0 | 40.000 | $5,608 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Canyon Creek Metropolitan District No. 3 | $700,600 | 10.000 | $7,006 | 30.000 | $21,018 ^ | | | 0.000 | $0 | 40.000 | $28,024 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cascade Metropolitan District No. 1 | $8,922,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cascade Metropolitan District No. 2 | $138,470 | 25.000 | $3,462 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $3,462 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cathedral Pines Metropolitan District | $11,016,000 | 11.500 | $126,684 | 25.000 | $275,400 ^ | 7/27/16 | 30 | 0.000 | $0 | 36.500 | $402,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central Marksheffel Metro. District | $25,052,940 | 5.000 | $125,265 | 25.000 | $626,324 ^ | 9/3/2014 | 10 | 0.000 | $0 | 30.000 | $751,588 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Charter Oaks Metropolitan District | $171,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherokee Metropolitan District | $187,739,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheyenne Crk. Metro. Park & Water Dist. | $7,176,430 | 6.177 | $44,329 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $7,176 |
| | | <5.177> | <$37,152> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| College Creek Metropolitan District | $66,580 | 10.000 | $666 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $2,663 |
| | | 0.000 | $0 | 30.000 | $1,997 ~ | | | 0.000 | $0 | | |
| Colorado Centre Metro | $19,541,780 | 20.000 | $390,836 | 0.000 | $0 ^ | | | 5.000 | $97,709 | 25.000 | $488,545 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Centre-Developer Owned | $504,210 | 0.000 | $0 | 0.000 | $0 ^ | | | ******** | $50,421 | 100.000 | $50,421 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Crossing Metro. District #1 | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Crossing Metro. District #2 | $317,590 | 10.000 | $3,176 | 30.000 | $9,528 ^ | | | 0.000 | $0 | 40.000 | $12,704 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Crossing Metro. District #3 | $1,739,590 | 20.000 | $34,792 | 40.000 | $69,584 ^ | | | 0.000 | $0 | 60.000 | $104,375 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Constitution Heights Metro. District | $9,676,880 | 0.000 | $0 | 25.000 | $241,922 ^ | 7/29/2014 | 5 | 0.000 | $0 | 25.000 | $241,922 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copper Ridge Metropolitan District | $16,696,170 | 9.000 | $150,266 | 5.356 | $89,425 ^ | 7/15/2016 | 20 | 0.000 | $0 | 22.000 | $367,316 |
| | | 0.000 | $0 | 7.644 | $127,626 ^ | 7/15/2016 | 3 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Country side South Metropolitan District | $28,080 | 10.000 | $281 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $842 |
| | | 0.000 | $0 | 20.000 | $562 ~ | | | 0.000 | $0 | | |
| Crescent Canyon Metropolitan District | $19,470 | 10.000 | $195 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $681 |
| | | 0.000 | $0 | 25.000 | $487 ~ | | | 0.000 | $0 | | |
| Cross Creek Metropolitan District | $31,505,070 | 10.727 | $337,955 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.727 | $337,955 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Park Metropolitan District | $6,973,340 | 4.192 | $29,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.192 | $29,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

510

BLM_0039302

511

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Cuchares Ranch Metropolitan District | $7,372,930 | 4.794 | $35,346 | 40.206 | $296,436 ^ | 3/8/2016 | 30 | 0.000 | $0 | 45.000 | $331,782 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cumberland Green Metropolitan District | $8,835,370 | 11.400 | $100,723 | 38.600 | $341,045 ^ | 11/19/2015 | 30 | 0.000 | $0 | 50.000 | $441,769 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dublin North Metropolitan District No. 1 | $854,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dublin North Metropolitan District No. 2 | $4,840,870 | 10.000 | $48,409 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $193,635 |
| | | 0.000 | $0 | 30.000 | $145,226 ~ | 11/19/2014 | 10 | 0.000 | $0 | | |
| Dublin North Metropolitan District No. 3 | $991,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eldorado Village Metropolitan District | $442,010 | 5.000 | $2,210 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $15,470 |
| | | 0.000 | $0 | 30.000 | $13,260 ~ | | | 0.000 | $0 | | |
| Ellicott Metropolitan District | $27,522,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ellicott Town Center Metro. District | $51,410 | 10.000 | $514 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $3,085 |
| | | 0.000 | $0 | 50.000 | $2,571 ~ | 10/27/2014 | 40 | 0.000 | $0 | | |
| Falcon Highlands Metropolitan District | $18,217,780 | 5.000 | $91,089 | 30.000 | $546,533 ^ | 6/22/2004 | 30 | 0.000 | $0 | 35.000 | $637,622 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flying Horse Metropolitan District No. 1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flying Horse Metropolitan District No. 2 | $43,157,500 | 5.000 | $215,788 | 30.000 | $1,294,725 ^ | 6/24/2013 | 20 | 0.000 | $0 | 35.000 | $1,510,513 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flying Horse Metropolitan District No. 3 | $13,709,870 | 5.000 | $68,549 | 30.000 | $411,296 ^ | 5/12/2005 | 27 | 0.000 | $0 | 35.000 | $479,845 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Lakes Metropolitan District | $2,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain Mutual Metropolitan District | $13,232,460 | 11.355 | $150,255 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.355 | $150,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glen Metropolitan District No. 1 | $8,267,260 | 10.000 | $82,673 | 40.000 | $330,690 ^ | 3/18/2016 | 30 | 0.000 | $0 | 50.000 | $413,363 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glen Metropolitan District No. 2 | $3,930,940 | 10.000 | $39,309 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $196,547 |
| | | 0.000 | $0 | 40.000 | $157,238 ~ | 1/1/2017 | 1 | 0.000 | $0 | | |

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Glen Metropolitan District No. 3 | $170,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Mesa Metropolitan District #1 | $290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Mesa Metropolitan District #2 | $7,944,000 | 10.000 | $79,440 | 25.000 | $198,600 ^ | 12/16/2015 | 7 | 0.000 | $0 | 35.000 | $278,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gold Hill Mesa Metropolitan District #3 | $104,120 | 10.000 | $1,041 | 25.000 | $2,603 ^ | | | 0.000 | $0 | 35.000 | $3,644 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Ranch Metropolitan District | $44,830 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lake of the Rockies Metro. District | $873,000 | 50.000 | $43,650 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $43,650 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Latigo Creek Metropolitan District | $554,440 | 5.000 | $2,772 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,772 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 1 | $25,920 | 10.000 | $259 | 0.000 | $0 ^ | | | 4.900 | $127 | 14.900 | $386 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 2 | $15,850,560 | 10.000 | $158,506 | 0.000 | $0 ^ | | | 4.900 | $77,668 | 64.900 | $1,028,701 |
| | | 0.000 | $0 | 50.000 | $792,528 ~ | 6/16/2016 | 34 | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 3 | $4,149,980 | 10.000 | $41,500 | 50.000 | $207,499 ^ | | | 4.900 | $20,335 | 64.900 | $269,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 4 | $61,160 | 10.000 | $612 | 0.000 | $0 ^ | | | 4.900 | $300 | 14.900 | $911 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 5 | $80,880 | 10.000 | $809 | 0.000 | $0 ^ | | | 4.900 | $396 | 14.900 | $1,205 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 6 | $72,660 | 10.000 | $727 | 0.000 | $0 ^ | | | 4.900 | $356 | 14.900 | $1,083 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lorson Ranch Metropolitan District No. 7 | $94,580 | 10.000 | $946 | 0.000 | $0 ^ | | | 4.900 | $463 | 14.900 | $1,409 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lowell Metropolitan District | $4,520,710 | 5.000 | $22,604 | 43.940 | $198,640 ^ | 12/7/2004 | 30 | 0.000 | $0 | 48.940 | $221,244 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039303

513

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Manitou Springs Metropolitan District | $7,888,180 | 0.440 | $3,471 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.440 | $3,471 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Ranch Metropolitan District | $46,161,800 | 5.000 | $230,809 | 20.000 | $923,236 ^ | 10/1/2008 | 30 | 0.000 | $0 | 25.000 | $1,154,045 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meridian Service Metropolitan District | $430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Ridge Metropolitan District No. 1 | $100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Ridge Metropolitan District No. 2 | $7,107,010 | 5.000 | $35,535 | 45.000 | $319,815 ^ | 3/26/2015 | 30 | 0.000 | $0 | 50.000 | $355,351 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Misty Acres Metropolitan District | $3,114,820 | 5.000 | $15,574 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $93,445 |
| | | 0.000 | $0 | 25.000 | $77,871 ~ | | | 0.000 | $0 | | |
| Morningview Metropolitan District | $1,553,210 | 10.000 | $15,532 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $62,128 |
| | | 0.000 | $0 | 30.000 | $46,596 ~ | | | 0.000 | $0 | | |
| Mountain Vista Metropolitan District | $3,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norris Ranch Metropolitan District No. 1 | $99,490 | 50.000 | $4,975 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $4,975 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norris Ranch Metropolitan District No. 2 | $22,630 | 50.000 | $1,132 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,132 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Old Ranch Metropolitan District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paint Brush Hills Metropolitan District | $17,681,870 | 22.107 | $390,893 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.063 | $319,388 |
| | | <4.044> | <$71,505> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinon Pines Metropolitan District No. 1 | $639,570 | 10.000 | $6,396 | 40.000 | $25,583 ^ | 10/6/2016 | 30 | 0.000 | $0 | 50.000 | $31,979 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinon Pines Metropolitan District No. 2 | $107,670 | 10.000 | $1,077 | 40.000 | $4,307 ^ | 7/19/2004 | | 0.000 | $0 | 50.000 | $5,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinon Pines Metropolitan District No. 3 | $45,680 | 10.000 | $457 | 40.000 | $1,827 ^ | 7/19/2004 | | 0.000 | $0 | 50.000 | $2,284 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powers Corridor Metropolitan District | $453,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Powers Metropolitan District | $2,917,340 | 10.000 | $29,173 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $29,173 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Remuda Ridge Metropolitan District | $121,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Riverbend Crossing Metropolitan District | $130,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rock Springs Ranch Metro. District #1 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rock Springs Ranch Metro. District #2 | $13,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #1 | $19,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #10 | $16,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #11 | $14,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #12 | $14,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #13 | $17,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #14 | $17,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #15 | $17,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #2 | $20,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #3 | $17,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #4 | $17,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039305

515

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Rolling Hills Ranch Metro. District #5 | $18,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #6 | $18,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #7 | $13,170 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #8 | $13,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rolling Hills Ranch Metro. District #9 | $16,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sanctuary Metropolitan District | $499,950 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Santa Fe Springs Metro. District #2 | $34,020 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Santa Fe Springs Metro. District #3 | $17,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Academy Station Metro. District #5 | $30 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Ranch Metropolitan District #1 | $200 | 10.000 | $2 | 40.000 | $8 ^ | | | 0.000 | $0 | 50.000 | $10 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Ranch Metropolitan District #2 | $95,740 | 10.000 | $957 | 40.000 | $3,830 ^ | 12/18/2015 | 30 | 0.000 | $0 | 50.000 | $4,787 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Ranch Metropolitan District #3 | $19,780 | 10.000 | $198 | 40.000 | $791 ^ | | | 0.000 | $0 | 50.000 | $989 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stetson Ridge Metropolitan District #1 | $460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stetson Ridge Metropolitan District #2 | $33,031,350 | 7.672 | $253,417 | 6.182 | $204,200 ^ | 12/1/2007 | 18 | 0.000 | $0 | 24.472 | $808,343 |
| | | 0.000 | $0 | 10.618 | $350,727 ~ | | | 0.000 | $0 | | |
| Stetson Ridge Metropolitan District #3 | $5,729,360 | 10.000 | $57,294 | 25.000 | $143,234 ^ | 12/19/2012 | 30 | 0.000 | $0 | 35.000 | $200,528 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunset Metropolitan District | $7,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Triview Metropolitan District | $69,500,640 | 0.000 | $0 | 35.000 | $2,432,522 ^ | 12/15/2016 | 30 | 0.000 | $0 | 35.000 | $2,432,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Triview Metropolitan District No. 2 | $8,057,320 | 3.000 | $24,172 | 11.170 | $90,000 ^ | 12/18/2012 | 5 | 0.000 | $0 | 14.170 | $114,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Triview Metropolitan District No. 4 | $604,010 | 3.000 | $1,812 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.489 | $9,356 |
| | | 0.000 | $0 | 12.489 | $7,543 ~ | | | 0.000 | $0 | | |
| Tuscany Plaza Metropolitan District | $3,230,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. District | $19,701,250 | 4.020 | $79,199 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.990 | $452,932 |
| | | 0.000 | $0 | 18.970 | $373,733 ~ | 6/1/2006 | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #2 | $18,371,300 | 10.000 | $183,713 | 30.000 | $551,139 ^ | 12/3/2010 | 30 | 0.000 | $0 | 40.000 | $734,852 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #3 | $303,500 | 20.000 | $6,070 | 30.000 | $9,105 ^ | | | 0.000 | $0 | 50.000 | $15,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #4 | $153,740 | 20.000 | $3,075 | 30.000 | $4,612 ^ | | | 0.000 | $0 | 50.000 | $7,687 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Cottonwood Creek Metro. Dist. #5 | $1,140 | 20.000 | $23 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $23 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ventana Metropolitan District | $556,380 | 10.000 | $5,564 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $22,255 |
| | | 0.000 | $0 | 30.000 | $16,691 ~ | 1/3/2015 | 5 | 0.000 | $0 | | |
| Village Center Metropolitan District | $5,934,710 | 5.000 | $29,674 | 30.000 | $178,041 ^ | 12/30/2008 | 30 | 0.000 | $0 | 35.000 | $207,715 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vineyard Metropolitan District | $888,080 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walden Metropolitan District No. 1 | $9,460 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Walden Metropolitan District No. 2 | $484,280 | 10.000 | $4,843 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $14,528 |
| | | 0.000 | $0 | 20.000 | $9,686 ~ | | | 0.000 | $0 | | |
| Waterview I Metropolitan District | $12,838,950 | 5.000 | $64,195 | 35.000 | $449,363 ^ | 8/27/2007 | 25 | 0.000 | $0 | 40.000 | $513,558 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

516

BLM_0039307

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Waterview II Metropolitan District | $3,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westgate Metropolitan District | $375,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildgrass at Rockrimmon Metro. District | $256,130 | 10.000 | $2,561 | 30.000 | $7,684 ^ | | | 0.000 | $0 | 40.000 | $10,245 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwood Ridge Metropolitan District | $1,172,400 | 10.000 | $11,724 | 30.000 | $35,172 ^ | 12/1/2010 | 30 | 0.000 | $0 | 40.000 | $46,896 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Springs Ranch Metro. District | $157,020 | 40.000 | $6,281 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $6,281 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Heights Metro. District #1 | $180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Heights Metro. District #2 | $30,085,750 | 10.000 | $300,858 | 30.000 | $902,573 ^ | 3/15/2012 | 30 | 0.000 | $0 | 40.000 | $1,203,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Heights Metro. District #3 | $2,163,100 | 10.000 | $21,631 | 30.000 | $64,893 ^ | 3/15/2012 | 30 | 0.000 | $0 | 40.000 | $86,524 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Hills Metropolitan District | $57,516,550 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Road Metropolitan District | $139,566,010 | 0.000 | $0 | 10.800 | $1,507,313 ^ | 12/2/2008 | 19 | 0.000 | $0 | 10.800 | $1,507,313 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,074,886,560 | XXX | $4,845,174 | XXX | $14,229,886 ^ | | | XXX | $247,775 | XXX | $21,210,892 |
| | | XXX | <$108,658> | XXX | $1,996,715 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Big Sandy Fire Protection District | $3,924,050 | 8.000 | $31,392 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $31,392 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Black Forest Fire/Rescue Prot. District | $149,221,020 | 9.215 | $1,375,072 | 0.963 | $143,700 ^ | 12/12/2001 | 20 | 0.000 | $0 | 10.178 | $1,518,772 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Black Frst. Fire/Rescue Prot. Dist. (OPS | $54,856,880 | 0.000 | $0 | 0.963 | $52,827 ^ | 12/12/2001 | 20 | 0.000 | $0 | 0.963 | $52,827 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039308

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Broadmoor Fire Protection District | $129,870,070 | 4.500 | $584,415 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $584,415 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Calhan Fire Protection District | $23,029,640 | 6.500 | $149,693 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.971 | $137,510 |
| | | <0.529> | <$12,183> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cascade Fire Protection District | $10,665,450 | 10.245 | $109,268 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.245 | $109,268 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cimarron Hills Fire Protection District | $125,465,840 | 15.286 | $1,917,871 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.286 | $1,917,871 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Donald Wescott Fire Protection District | $301,521,030 | 7.000 | $2,110,647 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $2,110,647 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edison Fire Protection District | $2,172,640 | 9.000 | $19,554 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $19,554 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Fire Protection District | $5,770,240 | 8.500 | $49,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $49,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ellicott Fire Protection District | $25,918,110 | 3.220 | $83,456 | 0.000 | $0 ^ | | | 6.630 | $171,837 | 9.850 | $255,293 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Falcon Fire Protection District | $335,679,030 | 8.612 | $2,890,868 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.612 | $2,890,868 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Falls-Chipita Park F.P.D. | $19,582,880 | 9.763 | $191,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.763 | $191,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hanover Fire Protection District | $42,439,320 | 7.000 | $297,075 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.366 | $312,608 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.366 | $15,533 | | |
| Peyton Fire Protection District | $34,660,570 | 6.130 | $212,469 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.130 | $212,469 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Security Fire Protection District | $214,058,260 | 10.000 | $2,140,583 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.002 | $2,141,011 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $428 | | |
| Southwestern Highway 115 F.P.D. | $12,587,310 | 13.200 | $166,152 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.200 | $166,152 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stratmoor Hills Fire Protection District | $49,722,840 | 5.311 | $264,078 | 0.000 | $0 ^ | | | 7.500 | $372,921 | 12.811 | $636,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039309

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Tri County Fire Protection District | $14,583,130 | 3.000 | $43,749 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $43,749 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-Lakes Monument F.P.D. | $389,890,220 | 11.500 | $4,483,738 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.500 | $4,483,738 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmen Valley Fire Protection District | $11,839,470 | 9.050 | $107,147 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.050 | $107,147 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,957,458,000 | XXX | $17,227,462 | XXX | $196,527 ^ | | | XXX | $544,758 | XXX | $17,972,526 |
| | | XXX | <$12,183> | XXX | $0 ~ | | | XXX | $15,961 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Fountain Sanitation District | $146,557,050 | 6.229 | $912,904 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.248 | $915,688 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.019 | $2,785 | | |
| Monument Sanitation District | $46,202,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palmer Lake Sanitation | $26,802,690 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Security Sanitation District | $124,789,670 | 0.859 | $107,194 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.862 | $107,569 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $374 | | |
| Stratmoor Hills Sanitation District | $43,152,730 | 0.591 | $25,503 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.591 | $25,503 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $387,504,650 | XXX | $1,045,601 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,048,760 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,159 | | |
| **Water Districts** | | | | | | | | | | | |
| Forest View Acres Water District | $11,293,470 | 5.000 | $56,467 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $56,467 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Forest Water District | $8,892,240 | 1.125 | $10,004 | 2.007 | $17,847 ^ | 10/17/2011 | 6 | 11.305 | $100,527 | 14.437 | $128,377 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Lookout Water District | $1,184,550 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039310

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| Red Rock Valley Estates Water District | $2,572,640 | 17.725 | $45,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.725 | $45,600 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rock Creek Mesa Water District | $2,027,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Security Water District | $123,795,160 | 5.676 | $702,661 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.695 | $705,013 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.019 | $2,352 | | |
| Stratmoor Hills Water District | $44,860,270 | 2.105 | $94,431 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.105 | $94,431 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Turkey Canon Ranch Water District | $2,045,210 | 9.500 | $19,429 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.500 | $19,429 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $196,670,800 | XXX | $928,593 | XXX | $17,847 ^ | | | XXX | $100,527 | XXX | $1,049,318 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,352 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Academy Water & Sanitation District | $7,767,250 | 2.937 | $22,812 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.937 | $22,812 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Donala Water & Sanitation District | $76,548,040 | 21.296 | $1,630,167 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.296 | $1,630,167 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Donala Water & San. District Area B | $286,130 | 10.648 | $3,047 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.648 | $3,047 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Garden Valley Water & San. District | $3,886,390 | 5.100 | $19,821 | 5.196 | $20,194 ^ | 12/3/2004 | 20 | 0.000 | $0 | 10.296 | $40,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Garden Vly. Water & San. Dist. #2 - Debt | $382,390 | 0.000 | $0 | 5.196 | $1,987 ^ | 12/3/2004 | 20 | 0.000 | $0 | 5.196 | $1,987 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westmoor Water & Sanitation District | $59,290 | 36.836 | $2,184 | 0.000 | $0 ^ | | | 0.000 | $0 | 36.836 | $2,184 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Widefield Water and Sanitation District | $6,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodmoor Water & San. District #1 | $120,762,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039311

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Total | $209,698,070 | XXX | $1,678,031 | XXX | $22,181 ^ | | | XXX | $0 | XXX | $1,700,211 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Upper Big Sandy Groundwater Mgmt. Dist. | $15,349,190 | 0.532 | $8,166 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.532 | $8,166 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Black Squirrel Crk. Groundwater Mg | $274,785,920 | 1.082 | $297,318 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.063 | $292,097 |
| | | <0.019> | <$5,221> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $290,135,110 | XXX | $305,484 | XXX | $0 ^ | | | XXX | $0 | XXX | $300,263 |
| | | XXX | <$5,221> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Operating | $5,581,954,930 | 0.935 | $5,219,128 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $5,247,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $27,910 | | |
| Upper Arkansas Water Cons. District | $6,589,720 | 0.478 | $3,150 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.478 | $3,150 |
| | | <0.002> | <$13> | 0.000 | $0 ~ | | | 0.002 | $13 | | |
| Total | $5,588,544,650 | XXX | $5,222,278 | XXX | $0 ^ | | | XXX | $0 | XXX | $5,250,188 |
| | | XXX | <$13> | XXX | $0 ~ | | | XXX | $27,923 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Central Colorado Conservation District | $225,732,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Double El Conservation District | $20,043,990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Paso County Conservation District | $3,909,113,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiowa Conservation District | $35,280,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039312

EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $4,190,171,210 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| City of Colo. Spgs., Colo. Marketplace a | $4,626,370 | 0.000 | $0 | 50.000 | $231,319 ^ | | | 0.000 | $0 | 50.000 | $231,319 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Springs Briargate G.I.D. | $86,482,180 | 0.000 | $0 | 12.000 | $1,037,786 ^ | | | 0.000 | $0 | 12.000 | $1,037,786 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado Springs Spring Creek G.I.D. | $16,355,750 | 0.000 | $0 | 20.000 | $327,115 ^ | | | 0.000 | $0 | 20.000 | $327,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain GID #1, City of Fountain, Colo. | $10,138,850 | 12.000 | $121,666 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $121,666 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fountain GID #2, City of Fountain, Colo. | $2,048,290 | 10.000 | $20,483 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $20,483 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $119,651,440 | XXX | $142,149 | XXX | $1,596,220 ^ | | | XXX | $0 | XXX | $1,738,369 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| El Paso Cty . Pioneer Vlg. Roads Pub. Imp | $1,567,060 | 21.000 | $32,908 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.000 | $32,908 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Paso County Public Impr. District #1 | $1,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Paso County Public Impr. District #2 | $20,540,370 | 10.000 | $205,404 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $205,404 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Paso County Public Impr. District #3 | $532,230 | 5.000 | $2,661 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,661 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| El Paso Cty . Stratmoor Vly . Streetlight | $6,997,830 | 3.300 | $23,093 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.300 | $23,093 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039313

BLM_0003314

523

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Public Improvement Districts (County)**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | $29,638,520 | XXX | $264,066 | XXX | $0 ^ | | | XXX | $0 | XXX | $264,066 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**Business Improvement Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Powers North B.I.D. | $6,550,990 | 1.000 | $6,551 | 49.000 | $320,999 ^ | 6/27/2007 | 30 | 0.000 | $0 | 50.000 | $327,550 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Barnes & Powers South B.I.D. | $4,405,190 | 1.000 | $4,405 | 20.000 | $88,104 ^ | 6/27/2007 | 20 | 0.000 | $0 | 21.000 | $92,509 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Briargate Center B.I.D. | $11,231,240 | 10.000 | $112,312 | 29.000 | $325,706 ^ | 7/9/2012 | 6 | 0.000 | $0 | 39.000 | $438,018 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central Manitou Springs B.I.D. | $7,260,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Creekvalk Marketplace B.I.D. | $383,620 | 1.000 | $384 | 50.000 | $19,181 ^ | | | 0.000 | $0 | 51.000 | $19,565 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First & Main B.I.D. | $3,237,640 | 1.000 | $3,238 | 50.000 | $161,882 ^ | 1/28/2009 | 30 | 0.000 | $0 | 51.000 | $165,120 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First & Main North B.I.D. | $4,030,890 | 1.000 | $4,031 | 39.000 | $157,205 ^ | 3/30/2005 | 30 | 0.000 | $0 | 40.000 | $161,236 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| First & Main B.I.D. No. 2 | $10,400,770 | 1.000 | $10,401 | 31.228 | $324,795 ^ | 1/28/2009 | 30 | 0.000 | $0 | 51.000 | $530,439 |
| | | 0.000 | $0 | 18.772 | $195,243 ^ | 4/22/2015 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Greater Downtown Colorado Springs B.I.D. | $99,656,920 | 5.000 | $498,285 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $498,285 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Interquest North B.I.D. | $15,029,140 | 1.000 | $15,029 | 32.721 | $491,768 ^ | 12/3/2010 | 30 | 0.000 | $0 | 57.089 | $857,999 |
| | | 0.000 | $0 | 17.279 | $259,689 ^ | 6/8/2016 | 30 | 6.089 | $91,512 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Interquest South B.I.D. | $18,048,200 | 1.000 | $18,048 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $18,048 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norris / Appletree B.I.D. | $1,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Powers & Woodmen Commercial B.I.D. | $10,283,550 | 1.000 | $10,284 | 25.000 | $257,089 ^ | 4/1/2010 | 30 | 0.000 | $0 | 26.000 | $267,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## EL PASO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| **Total** | $190,519,780 | XXX | $682,967 | XXX | $2,601,660 ^ | | | XXX | $0 | XXX | $3,376,140 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $91,512 | | |
| **Special Taxing Districts of Home Rule Municipality** | | | | | | | | | | | |
| Briargate Special Impr. Maint. District | $185,625,640 | 4.409 | $818,423 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.409 | $818,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colo. Ave. Gateway Spec. Impr. Maint. Di | $2,882,210 | 1.009 | $2,908 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.009 | $2,908 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Country side Special Impr. Maint. Dist. | $12,424,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Special Impr. Maint. District | $12,915,600 | 4.940 | $63,803 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.940 | $63,803 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Special Impr. Maint. District | $168,243,680 | 3.935 | $662,039 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.935 | $662,039 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Old Colo. City Security & Maint. Dist. | $6,606,320 | 13.416 | $88,630 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.416 | $88,630 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Ave. (in Knob Hill) Spec. Impr. M | $6,034,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stetson Hills Special Impr. Maint. Dist. | $71,388,200 | 3.858 | $275,416 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.858 | $275,416 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woodstone Special Impr. Maint. District | $4,813,240 | 3.615 | $17,400 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.615 | $17,400 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $470,934,370 | XXX | $1,928,619 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,928,619 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado Springs D.D.A. | $155,086,500 | 5.000 | $775,433 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $775,433 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paint Brush Hills Metro. Dist. Subdist. | $223,230 | 0.000 | $0 | 40.000 | $8,929 ^ | | | 0.000 | $0 | 40.000 | $8,929 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039315

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Pikes Peak Library District | $6,617,856,790 | 3.934 | $26,034,649 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.957 | $26,186,859 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.023 | $152,211 | | |
| **Total** | $6,773,166,520 | XXX | $26,810,081 | XXX | $8,929 ^ | | | XXX | $0 | XXX | $26,971,221 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $152,211 | | |
| **Total Local Impv & Svc** | $21,478,979,680 | XXX | $61,080,506 | XXX | $18,673,249 ^ | | | XXX | $893,060 | XXX | $82,810,574 |
| | | XXX | <$126,075> | XXX | $1,996,715 ~ | | | XXX | $293,118 | | |

BLM_0039316

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $6,962,839,210 | $165,124,436 | $61,564,199 | $88,600,868 | $4,335,483 | $319,624,985 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $165,124,436 | $61,564,199 | $88,600,868 | $4,335,483 | $319,624,985 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $6,962,839,210 | $54,790,582 | $0 | /////// | $348,142 | $55,138,724 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $5,478,698,500 | $25,972,123 | $0 | /////// | $155,611 | $26,127,733 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $21,478,979,680 | $61,080,506 | $18,673,249 | /////// | $1,186,178 | $82,810,574 |
| | | <$126,075> | $1,996,715 | /////// | | |
| Sub-Total Local Gov't | XXX | $141,843,210 | $18,673,249 | /////// | $6,025,414 | $164,077,031 |
| | | <$126,075> | $1,996,715 | /////// | | |
| Total Valuation and Revenue | $6,962,839,210 | $306,967,646 | $80,237,449 | $88,600,868 | $6,025,414 | $483,702,016 |
| | | <$126,075> | $1,996,715 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(21015) Colorado Springs includes $180440 Assessed Valuation and $772 Revenue attributable to Colorado Springs Urban Renewal Authority - Southwest Downtown Urban Renewal Area; includes $25654130 Assessed Valuation and $109774 Revenue attributable to Colorado Springs Urban Renewal Authority - North Nevada Avenue Urban Renewal Area; includes $7722000 Assessed Valuation and $33042 Revenue attributable to Colorado Springs Urban Renewal Authority - Gold Hill Mesa Urban Renewal Area; includes $328750 Assessed Valuation and $1407 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $7599090 Assessed Valuation and $32517 Revenue attributable to Colorado Springs Downtown Development Authority; includes $207820 Assessed Valuation and $889 Revenue attributable to Colorado Springs Urban Renewal Authority - City gate Urban Renewal Area; includes $14853650 Assessed Valuation and $63559 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area; includes $1576760 Assessed Valuation and $6747 Revenue attributable to Colorado Springs Urban Renewal Authority - Ivywild Neighborhood Urban Renewal Area; includes $1416150 Assessed Valuation and $6060 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

(21017) Donald Wescott Fire Protection District includes $14853650 Assessed Valuation and $103976 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area.

(21019) El Paso County includes $180440 Assessed Valuation and $1429 Revenue attributable to Colorado Springs Urban Renewal Authority - Southwest Downtown Urban Renewal Area; includes $25654130 Assessed Valuation and $203155 Revenue attributable to Colorado Springs Urban Renewal Authority - North Nevada Avenue Urban Renewal Area; includes $7722000 Assessed Valuation and $61151 Revenue attributable to Colorado Springs Urban Renewal Authority - Gold Hill Mesa Urban Renewal Area; includes $328750 Assessed Valuation and $2603 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $7599090 Assessed Valuation and $60177 Revenue attributable to Colorado Springs Downtown Development Authority; includes $207820 Assessed Valuation

BLM_0039317

TAX INCREMENT FINANCE FOOTNOTES:

and $1646 Revenue attributable to Colorado Springs Urban Renewal Authority - Citygate Urban Renewal Area; includes $825670 Assessed Valuation and $6538 Revenue attributable to Manitou Springs East Corridor Urban Renewal Area; includes $1704270 Assessed Valuation and $13496 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area; includes $14853650 Assessed Valuation and $117626 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area; includes $1576760 Assessed Valuation and $12486 Revenue attributable to Colorado Springs Urban Renewal Authority - Ivywild Neighborhood Urban Renewal Area; includes $1416150 Assessed Valuation and $11214 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

(21020) El Paso County Conservation District includes $9073060 Assessed Valuation and $0 Revenue attributable to Colorado Springs Urban Renewal Authority - North Nevada Avenue Urban Renewal Area; includes $924680 Assessed Valuation and $0 Revenue to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area; includes $14853650 Assessed Valuation and $0 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area; includes $1416150 Assessed Valuation and $0 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

(21023) Fountain Sanitation District includes $1386350 Assessed Valuation and $8662 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21026) Fountain includes $1704270 Assessed Valuation and $17450 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21030) Manitou Springs includes $825670 Assessed Valuation and $10735 Revenue attributable to Manitou Springs East Corridor Urban Renewal Area.

(21039) Security Sanitation District includes $138290 Assessed Valuation and $119 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21040) Security Water District includes $94510 Assessed Valuation and $538 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21043) Stratmoor Hills Fire Protection District includes $50540 Assessed Valuation and $647 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

(21052) Pikes Peak Library District includes $180440 Assessed Valuation and $714 Revenue attributable to Colorado Springs Urban Renewal Authority - Southwest Downtown Urban Renewal Area; includes $25654130 Assessed Valuation and $101513 Revenue attributable to Colorado Springs Urban Renewal Authority - North Nevada Avenue Urban Renewal Area; includes $7722000 Assessed Valuation and $30556 Revenue attributable to Colorado Springs Urban Renewal Authority - Gold Hill Mesa Urban Renewal Area; includes $328750 Assessed Valuation and $1301 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $7599090 Assessed Valuation and $30070 Revenue attributable to Colorado Springs Downtown Development Authority; includes $207820 Assessed Valuation and $822 Revenue attributable to Colorado Springs Urban Renewal Authority - Citygate Urban Renewal Area; includes $825670 Assessed Valuation and $3267 Revenue attributable to Manitou Springs East Corridor Urban Renewal Area; includes $1355410 Assessed Valuation and $5363 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area; includes $14853650 Assessed Valuation and $58776 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area; includes $1576760 Assessed Valuation and $6239 Revenue attributable to Colorado Springs Urban Renewal Authority - Ivywild Neighborhood Urban Renewal Area; includes $1416150 Assessed Valuation and $5604 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

(21091) Widefield Water and Sanitation District includes $120 Assessed Valuation and $0 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21901) Harrison 2 School District includes $1416150 Assessed Valuation and $51375 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

(21902) Widefield 3 School District includes $348860 Assessed Valuation and $15928 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21903) Fountain 8 School District includes $1355410 Assessed Valuation and $33544 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(21904) Colorado Springs 11 School District includes $180440 Assessed Valuation and $7376 Revenue attributable to Colorado Springs Urban Renewal Authority - Southwest Downtown Urban Renewal Area; includes $25654130 Assessed Valuation and $1048690 Revenue attributable to Colorado Springs Urban Renewal Authority - North Nevada Avenue Urban Renewal Area; includes $7722000 Assessed Valuation and $315660 Revenue attributable to Colorado Springs Urban Renewal Authority - Gold Hill Mesa Urban Renewal Area; includes $328750 Assessed Valuation and $13439 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $7599090 Assessed Valuation and $310636 Revenue attributable to Colorado Springs Downtown Development Authority; includes $207820 Assessed Valuation and $8495 Revenue attributable to Colorado Springs Urban Renewal Authority - Citygate Urban Renewal Area; includes $1576760 Assessed Valuation and $64455 Revenue attributable to Colorado Springs Urban Renewal Authority - Ivywild Neighborhood Urban Renewal Area.

(21906) Manitou Springs 14 School District includes $825670 Assessed Valuation and $42935 Revenue attributable to Manitou Springs East Corridor Urban Renewal Area.

(21907) Academy 20 School District includes $14853650 Assessed Valuation and $894427 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area.

(64128) Southeastern Colo Water Con - Operating includes $180440 Assessed Valuation and $170 Revenue attributable to Colorado Springs Urban Renewal Authority - Southwest Downtown Urban Renewal Area; includes $25654130 Assessed Valuation and $24115 Revenue attributable to Colorado Springs Urban Renewal Authority - North Nevada Avenue Urban Renewal Area; includes $7722000 Assessed Valuation and $7259 Revenue attributable to Colorado Springs Urban Renewal Authority - Gold Hill Mesa Urban Renewal Area; includes $328750 Assessed Valuation and $309 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $7599090 Assessed Valuation and $7143 Revenue attributable to Colorado Springs Downtown Development Authority; includes $207820 Assessed Valuation and $195 Revenue attributable to Colorado Springs Urban Renewal Authority - Citygate Urban Renewal Area; includes $825670 Assessed Valuation and $776 Revenue attributable to Manitou Springs East Corridor Urban Renewal Area; includes $1704270 Assessed Valuation and $1602 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area; includes $14853650 Assessed Valuation and $13962 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area; includes $1576760 Assessed Valuation and $1482 Revenue attributable to Colorado Springs Urban Renewal Authority - Ivywild Neighborhood Urban Renewal Area; includes $1416150 Assessed Valuation and $1331 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

BLM_0039318

TAX INCREMENT FINANCE FOOTNOTES:

(65015) Greater Downtown Colorado Springs Business Improvement District includes $328750 Assessed Valuation and $1644 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $4984360 Assessed Valuation and $24922 Revenue attributable to Colorado Springs Downtown Development Authority.

(65200) Cross Creek Metropolitan District includes $30 Assessed Valuation and $0 Revenue attributable to Fountain Urban Renewal Authority - US Highway 85 Corridor Urban Renewal Area.

(65383) Gold Hill Mesa Metropolitan District #2 includes $7722000 Assessed Valuation and $270270 Revenue attributable to Colorado Springs Urban Renewal Authority - Gold Hill Mesa Urban Renewal Area.

(65958) Colorado Springs Downtown Development Authority includes $180440 Assessed Valuation and $902 Revenue attributable to Colorado Springs Urban Renewal Authority - Southwest Downtown Urban Renewal Area; includes $328750 Assessed Valuation and $1644 Revenue attributable to Colorado Springs Urban Renewal Authority - City Auditorium Block Urban Renewal Area; includes $207820 Assessed Valuation and $1039 Revenue attributable to Colorado Springs Urban Renewal Authority - Citygate Urban Renewal Area.

(66018) Copper Ridge Metropolitan District includes $14853650 Assessed Valuation and $326780 Revenue attributable to Colorado Springs Urban Renewal Authority - Copper Ridge at Northgate Urban Renewal Area.

(66092) Canyon Creek Metropolitan District No. 3 includes $10800 Assessed Valuation and $432 Revenue attributable to Colorado Springs Urban Renewal Authority - Ivywild Neighborhood Urban Renewal Area.

(66339) Vineyard Metropolitan District includes $844700 Assessed Valuation and $0 Revenue attributable to Colorado Springs Urban Renewal Authority - Vineyard Property Urban Renewal Area.

BLM_0039319

BLM_0039320

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

ELBERT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Castle Rock (Douglas Cty) | $32,974,695 | 25.440 | $838,876 | 9.556 | $315,106 ^ | 5.894 | $194,353 | 0.000 | $0 | 41.064 | $1,354,073 |
| 902 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.174 | $5,738 | | |
| Elizabeth | $176,993,460 | 26.714 | $4,728,203 | 9.048 | $1,601,437 ^ | 0.000 | $0 | 0.000 | $0 | 35.836 | $6,342,738 |
| 920 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.074 | $13,098 | | |
| Kiowa | $31,463,245 | 19.188 | $603,717 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 19.190 | $603,780 |
| 930 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.002 | $63 | | |
| Simla (Big Sandy) | $12,626,605 | 25.359 | $320,198 | 13.412 | $169,348 ^ | 0.000 | $0 | 0.000 | $0 | 38.782 | $489,685 |
| 941 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.011 | $139 | | |
| Elbert | $19,751,380 | 20.596 | $406,799 | 10.080 | $199,094 ^ | 0.000 | $0 | 0.000 | $0 | 30.703 | $606,427 |
| 950 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.027 | $533 | | |
| Agate | $15,419,600 | 16.798 | $259,018 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 16.799 | $259,034 |
| 960 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $15 | | |
| Calhan | $2,537,641 | 27.000 | $68,516 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.003 | $68,524 |
| 972 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $8 | | |
| Peyton | $1,085,460 | 21.419 | $23,249 | 9.000 | $9,769 ^ | 0.000 | $0 | 0.000 | $0 | 30.469 | $33,073 |
| 1062 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.050 | $54 | | |
| Miami-Yoder | $1,054,818 | 20.834 | $21,976 | 5.377 | $5,672 ^ | 2.068 | $2,181 | 0.000 | $0 | 28.303 | $29,855 |
| 1132 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $25 | | |
| Limon | $10,323,986 | 21.824 | $225,311 | 2.475 | $25,552 ^ | 7.242 | $74,766 | 0.000 | $0 | 31.541 | $325,629 |
| 1792 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $304,230,890 | XXX | $7,495,865 | XXX | $2,325,978 ^ | XXX | $271,301 | XXX | $0 | XXX | $10,112,816 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $19,673 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $304,230,890 | 9.500 | $2,890,193 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.500 | $2,890,193 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

530

BLM_0039321

BLM_0039322

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Special Assessor Levy | $304,230,890 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $304,230,890 | 16.314 | $4,963,223 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.314 | $4,963,223 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $304,230,890 | 1.500 | $456,346 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $456,346 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $304,230,890 | 0.703 | $213,874 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.751 | $228,477 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.048 | $14,603 | | |
| **Total** | $304,230,890 | 28.017 | $8,523,637 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.065 | $8,538,240 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.048 | $14,603 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Kiowa | $5,344,010 | 13.107 | $70,044 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.107 | $70,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Simla | $2,102,180 | 17.562 | $36,918 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.562 | $36,918 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elizabeth | $22,251,237 | 21.000 | $467,276 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.000 | $467,276 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $29,697,427 | XXX | $574,238 | XXX | $0 ^ | | | XXX | $0 | XXX | $574,238 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Britanie Ridge Metropolitan District | $2,392,500 | 10.000 | $23,925 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $23,925 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clearwater Metropolitan District | $390 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Diamond Ridge Metropolitan District | $480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## ELBERT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Elbert & Hwy. 86 Commercial Metro. Dist. | $3,331,190 | 5.000 | $16,656 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $16,656 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert & Highway 86 Metro. District | $5,302,800 | 0.000 | $0 | 57.475 | $304,778 ^ | | | 0.000 | $0 | 57.475 | $304,778 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elkhorn Ranch Metropolitan District #1 | $7,202,920 | 5.000 | $36,015 | 51.700 | $372,391 ^ | | | 0.000 | $0 | 56.700 | $408,406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miller Ranch Metropolitan District | $8,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Pines Metropolitan District | $4,233,520 | 15.000 | $63,503 | 43.000 | $182,041 ^ | | | 0.000 | $0 | 50.000 | $211,676 |
| | | <8.000> | <$33,868> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ritoro Metropolitan District | $13,760 | 60.000 | $826 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $826 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #1 | $270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #2 | $7,938,751 | 0.000 | $0 | 50.000 | $396,938 ^ | | | 0.000 | $0 | 60.000 | $476,325 |
| | | 0.000 | $0 | 10.000 | $79,388 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #3 | $37,210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $2,233 |
| | | 0.000 | $0 | 60.000 | $2,233 ~ | | | 0.000 | $0 | | |
| Spring Valley Metropolitan District #4 | $10,220 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Crossing Commercial Metro. Dist | $820 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Crossing Residential Metro. Dis | $5,410 | 40.000 | $216 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $216 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Summit Park Metropolitan District | $1,619,070 | 35.000 | $56,667 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $56,667 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $32,097,441 | XXX | $197,808 | XXX | $1,256,148 ^ | | | XXX | $0 | XXX | $1,501,708 |
| | | XXX | <$33,868> | XXX | $81,620 ~ | | | XXX | $0 | | |

BLM_0039323

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Agate Fire Protection District | $10,483,130 | 8.000 | $83,865 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $83,865 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sandy Fire Protection District | $12,625,445 | 8.000 | $101,004 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $101,004 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Calhan Fire Protection District | $2,493,421 | 6.500 | $16,207 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.971 | $14,888 |
| | | <0.529> | <$1,319> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Rural F.P.D. | $1,263,380 | 7.032 | $8,884 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.032 | $8,884 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Fire Protection District | $20,836,840 | 8.500 | $177,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $177,113 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elizabeth Fire Protection District | $145,940,068 | 13.710 | $2,000,838 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.742 | $2,005,508 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $4,670 | | |
| Kiowa Fire Protection District | $30,908,421 | 8.689 | $268,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.689 | $268,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Limon Area Fire Protection District | $10,323,986 | 3.000 | $30,972 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $30,972 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Central Fire Protection District | $4,361,063 | 6.000 | $26,166 | 11.932 | $52,036 ^ | | | 0.000 | $0 | 17.932 | $78,203 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rattlesnake Fire Protection District | $63,292,188 | 9.841 | $622,858 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.841 | $622,858 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri County Fire Protection District | $1,054,818 | 3.000 | $3,164 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $3,164 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $303,582,760 | XXX | $3,339,636 | XXX | $52,036 ^ | | | XXX | $0 | XXX | $3,395,023 |
| | | XXX | <$1,319> | XXX | $0 ~ | | | XXX | $4,670 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Diamond Ridge Water & San. District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Water & Sanitation District | $1,729,781 | 8.654 | $14,970 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.654 | $14,970 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039324

## ELBERT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Miller Ranch Water & Sanitation District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| United Water & Sanitation District | $290 | 1.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,730,091 | XXX | $14,970 | XXX | $0 ^ | | | XXX | $0 | XXX | $14,970 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Agate Conservation District | $18,571,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Double El Conservation District | $18,730,453 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiowa Conservation District | $228,390,985 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $265,693,188 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Foxwood Estate & Foxwood Ranches Pub. Im | $828,050 | 30.000 | $24,842 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $24,842 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadow Station Public Impr. District | $2,684,770 | 22.000 | $59,065 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.000 | $59,065 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,512,820 | XXX | $83,906 | XXX | $0 ^ | | | XXX | $0 | XXX | $83,906 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

534

BLM_0039325

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Deer Creek Water District | $9,503,500 | 8.000 | $76,028 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $76,028 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert County Library District | $304,230,890 | 2.516 | $765,445 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.516 | $765,445 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elizabeth Park & Recreation District | $168,976,089 | 0.790 | $133,491 | 1.676 | $283,204 ^ | | | 0.000 | $0 | 2.466 | $416,695 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Big Sandy Groundwater Mgmt. Dist. | $12,969,339 | 0.532 | $6,900 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.532 | $6,900 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $495,679,818 | XXX | $981,864 | XXX | $283,204 ^ | | | XXX | $0 | XXX | $1,265,068 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,102,296,118 | XXX | $4,618,184 | XXX | $1,591,388 ^ | | | XXX | $4,453,876 | XXX | $6,260,675 |
| | | XXX | <$35,187> | XXX | $81,620 ~ | | | XXX | $4,670 | | |

BLM_0039326

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## ELBERT COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $304,230,890 | $7,495,865 | $2,325,978 | $271,301 | $19,673 | $10,112,816 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $7,495,865 | $2,325,978 | $271,301 | $108,793,712 | $10,112,816 |
| | | $0 | $64,296,905 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $304,230,890 | $8,523,637 | $0 | /////// | $14,603 | $8,538,240 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $29,697,427 | $574,238 | $0 | /////// | $0 | $574,238 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $1,102,296,118 | $4,618,184 | $1,591,388 | /////// | $4,670 | $6,260,675 |
| | | <$35,187> | $81,620 | /////// | | |
| Sub-Total Local Gov't | XXX | $13,716,059 | $1,591,388 | /////// | $108,812,985 | $15,373,153 |
| | | <$35,187> | $64,378,525 | /////// | | |
| **Total Valuation and Revenue** | **$304,230,890** | **$21,211,924** | **$3,917,366** | **$271,301** | **$38,946** | **$25,485,969** |
| | | **<$35,187>** | **$81,620** | **$0** | | |

*See detail for specific fund type and name

536

BLM_0039327

BLM_0039328

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## FREMONT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Salida | $7,228,373 | 14.693 | $106,206 | 9.835 | $71,091 ^ | 7.383 | $53,367 | 0.000 | $0 | 31.949 | $230,939 |
| 502 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.038 | $275 | | |
| Canon City | $231,719,231 | 27.000 | $6,256,419 | 7.965 | $1,845,644 ^ | 0.000 | $0 | 0.000 | $0 | 35.155 | $8,146,090 |
| 1140 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.190 | $44,027 | | |
| Fremont Cty/Florence | $135,854,592 | 15.203 | $2,065,397 | 11.118 | $1,510,431 ^ | 2.404 | $326,594 | 0.000 | $0 | 29.300 | $3,980,540 |
| 1151 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.575 | $78,116 | | |
| Cotopaxi | $57,687,245 | 21.702 | $1,251,929 | 0.000 | $0 ^ | 2.000 | $115,374 | 0.000 | $0 | 23.717 | $1,368,168 |
| 1160 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.015 | $865 | | |
| **Total** | $432,489,441 | XXX | $9,679,952 | XXX | $3,427,166 ^ | XXX | $495,336 | XXX | $0 | XXX | $13,725,737 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $123,283 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $432,489,441 | 8.422 | $3,642,426 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.543 | $3,694,757 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.121 | $52,331 | | |
| Public Welfare | $432,489,441 | 2.701 | $1,168,154 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.701 | $1,168,154 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $432,489,441 | 0.850 | $367,616 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.850 | $367,616 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $432,489,441 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Airport | $432,489,441 | 0.321 | $138,829 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.321 | $138,829 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $432,489,441 | 12.294 | $5,317,025 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.415 | $5,369,356 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.121 | $52,331 | | |

BLM_0039329

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Canon City | $135,316,053 | 2.887 | $390,657 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.907 | $393,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $2,706 | | |
| Florence | $29,210,482 | 18.050 | $527,249 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.080 | $528,126 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.030 | $876 | | |
| Williamsburg | $3,511,033 | 3.490 | $12,254 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.490 | $12,254 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek | $2,301,791 | 7.734 | $17,802 | 0.000 | $0 ^ | | | 7.733 | $17,800 | 15.467 | $35,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rockvale | $3,153,085 | 9.000 | $28,378 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.929 | $28,154 |
| | | <0.071> | <$224> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brookside | $2,076,194 | 2.795 | $5,803 | 0.000 | $0 ^ | | | 7.205 | $14,959 | 10.000 | $20,762 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $175,568,638 | XXX | $982,143 | XXX | $0 ^ | | | XXX | $32,759 | XXX | $1,018,260 |
| | | XXX | <$224> | XXX | $0 ~ | | | XXX | $3,583 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Four Mile Ranch Metro. Dist. No. 1 | $3,813,073 | 12.000 | $45,757 | 50.000 | $190,654 ^ | | | 0.000 | $0 | 62.000 | $236,411 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Ranch Metro. Dist. No. 2 | $1,155,356 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Ranch Metro. Dist. No. 3 | $220,160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Ranch Metro. Dist. No. 4 | $6,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,194,779 | XXX | $45,757 | XXX | $190,654 ^ | | | XXX | $0 | XXX | $236,411 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039330

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Canon City Area Metro. Rec. & Park Dist. | $202,385,309 | 3.509 | $710,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.529 | $714,218 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $4,048 | | |
| Penrose Park & Recreation District | $31,529,349 | 2.450 | $77,247 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.378 | $74,977 |
| | | <0.072> | <$2,270> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $233,914,658 | XXX | $787,417 | XXX | $0 ^ | | | XXX | $0 | XXX | $789,195 |
| | | XXX | <$2,270> | XXX | $0 ~ | | | XXX | $4,048 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Canon City Area Fire Protection District | $204,776,381 | 17.670 | $3,618,399 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.757 | $3,636,214 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.087 | $17,816 | | |
| Deer Mountain Fire Protection District | $24,345,353 | 7.992 | $194,568 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.992 | $194,568 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florence Fire Protection District | $132,671,353 | 4.195 | $556,556 | 0.000 | $0 ^ | | | 0.600 | $79,603 | 4.898 | $649,824 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.103 | $13,665 | | |
| South Arkansas Fire Protection District | $2,498,061 | 4.519 | $11,289 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.384 | $10,951 |
| | | <0.135> | <$337> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Highway 115 F.P.D. | $1,914,358 | 13.200 | $25,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.200 | $25,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Western Fremont Fire Protection District | $7,930,256 | 3.992 | $31,658 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.992 | $31,658 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wet Mountain Fire Protection District | $2,678,448 | 3.842 | $10,291 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.842 | $10,291 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $376,814,210 | XXX | $4,448,029 | XXX | $0 ^ | | | XXX | $79,603 | XXX | $4,558,776 |
| | | XXX | <$337> | XXX | $0 ~ | | | XXX | $31,481 | | |

540

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Salida Hospital District | $18,480,092 | 1.811 | $33,467 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.811 | $33,467 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Custer County Hospital District | $462,450 | 7.908 | $3,657 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.908 | $3,657 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $18,942,542 | XXX | $37,125 | XXX | $0 ^ | | | XXX | $0 | XXX | $37,125 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Fremont Sanitation District | $202,786,211 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Penrose Sanitation District | $3,015,989 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $205,802,200 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Park Center Water District | $19,810,092 | 0.980 | $19,414 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.980 | $19,414 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Penrose Water District | $29,667,619 | 2.308 | $68,473 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.308 | $157,476 |
| | | 0.000 | $0 | 3.000 | $89,003 ~ | | | 0.000 | $0 | | |
| **Total** | $49,477,711 | XXX | $87,887 | XXX | $0 ^ | | | XXX | $0 | XXX | $176,890 |
| | | XXX | $0 | XXX | $89,003 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| John C. Fremont Library District | $99,617,300 | 2.000 | $199,235 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.058 | $205,012 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.058 | $5,778 | | |
| Penrose Community Library District | $32,713,849 | 5.508 | $180,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.508 | $180,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039332

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

FREMONT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| **Total** | $132,331,149 | XXX | $379,422 | XXX | $0 ^ | | | XXX | $0 | XXX | $385,200 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $5,778 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Operating | $319,544,672 | 0.935 | $298,774 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $300,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $1,598 | | |
| Upper Arkansas Water Cons. District | $432,489,441 | 0.478 | $206,730 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.478 | $206,730 |
| | | <0.002> | <$865> | 0.000 | $0 ~ | | | 0.002 | $865 | | |
| **Total** | $752,034,113 | XXX | $505,504 | XXX | $0 ^ | | | XXX | $0 | XXX | $507,102 |
| | | XXX | <$865> | XXX | $0 ~ | | | XXX | $2,463 | | |
| **Other** | | | | | | | | | | | |
| Fremont Conservation District | $147,501,111 | 0.500 | $73,751 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $73,751 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $147,501,111 | XXX | $73,751 | XXX | $0 ^ | | | XXX | $0 | XXX | $73,751 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,922,012,473 | XXX | $6,364,892 | XXX | $190,654 ^ | | | XXX | $5,426,539 | XXX | $6,764,448 |
| | | XXX | <$3,472> | XXX | $89,003 ~ | | | XXX | $43,769 | | |

542

BLM_0039333

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $432,489,441 | $9,679,952 | $3,427,166 | $495,336 | $123,283 | $13,725,737 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $9,679,952 | $3,427,166 | $495,336 | $114,961,682 | $13,725,737 |
| | | $0 | $66,375,240 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $432,489,441 | $5,317,025 | $0 | ////// | $52,331 | $5,369,356 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $175,568,638 | $982,143 | $0 | ////// | $36,341 | $1,018,260 |
| | | <$224> | $0 | ////// | | |
| Local Improv. and Service | $1,922,012,473 | $6,364,892 | $190,654 | ////// | $123,372 | $6,764,448 |
| | | <$3,472> | $89,003 | ////// | | |
| Sub-Total Local Gov't | XXX | $12,664,060 | $190,654 | ////// | $115,173,726 | $13,152,065 |
| | | <$3,696> | $66,464,243 | ////// | | |
| **Total Valuation and Revenue** | **$432,489,441** | **$22,344,012** | **$3,617,820** | **$495,336** | **$335,327** | **$26,877,801** |
| | | **<$3,696>** | **$89,003** | **$0** | | |

*See detail for specific fund type and name

BLM_0039334

# CERTIFICATION OF LEVIES AND REVENUES

### As of January 1, 2017

## GARFIELD COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Eagle County | $4,903,830 | 11.618 | $56,973 | 7.303 | $35,813 ^ | 5.863 | $28,751 | 0.000 | $0 | 25.209 | $123,621 |
| 912 | | 0.000 | $0 | 0.000 | $0 ~ | 0.365 | $1,790 | 0.060 | $294 | | |
| Roaring Fork | $610,594,150 | 21.759 | $13,285,918 | 14.818 | $9,047,784 ^ | 8.563 | $5,228,518 | 0.000 | $0 | 45.245 | $27,626,332 |
| 1181 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $64,112 | | |
| Garfield (Rifle) | $737,448,660 | 4.700 | $3,466,009 | 9.248 | $6,819,925 ^ | 5.843 | $4,308,913 | 0.000 | $0 | 19.805 | $14,605,171 |
| 1195 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.014 | $10,324 | | |
| Garfield | $642,354,910 | 2.231 | $1,433,094 | 8.629 | $5,542,881 ^ | 3.374 | $2,167,305 | 0.000 | $0 | 14.250 | $9,153,557 |
| 1220 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.016 | $10,278 | | |
| Debeque 49JT | $219,058,060 | 3.430 | $751,369 | 5.316 | $1,164,513 ^ | 0.020 | $4,381 | 0.000 | $0 | 8.767 | $1,920,482 |
| 1982 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $219 | | |
| **Total** | $2,214,359,610 | XXX | $18,993,362 | XXX | $22,610,915 ^ | XXX | $11,737,868 | XXX | $0 | XXX | $53,429,163 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $1,790 | XXX | $85,228 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $1,995,301,550 | 3.997 | $7,975,220 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $7,975,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,995,301,550 | XXX | $7,975,220 | XXX | $0 ^ | | | XXX | $0 | XXX | $7,975,220 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $2,214,359,610 | 10.155 | $22,486,822 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.155 | $22,486,822 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $2,214,359,610 | 1.000 | $2,214,360 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $2,214,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039335

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Capital Expenditures | $2,214,359,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.850 | $4,096,565 | 1.850 | $4,096,565 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $2,214,359,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $2,214,359,610 | 0.650 | $1,439,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.650 | $1,439,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,214,359,610 | 11.805 | $26,140,515 | 0.000 | $0 ^ | | | 1.850 | $4,096,565 | 13.655 | $30,237,080 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Silt | $28,872,230 | 8.973 | $259,071 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.973 | $259,071 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rifle | $108,404,050 | 5.261 | $570,314 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.261 | $570,314 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Parachute | $26,372,220 | 13.562 | $357,660 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.562 | $357,660 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Castle | $47,712,120 | 6.906 | $329,500 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.786 | $419,199 |
| | | 0.000 | $0 | 1.880 | $89,699 ~ | | | 0.000 | $0 | | |
| Glenwood Springs | $215,148,020 | 4.603 | $990,326 | 1.170 | $251,723 ^ | | | 0.862 | $185,458 | 6.179 | $1,329,400 |
| | | <0.466> | <$100,259> | 0.000 | $0 ~ | | | 0.010 | $2,151 | | |
| Carbondale | $130,387,100 | 2.094 | $273,031 | 0.000 | $0 ^ | | | 1.500 | $195,581 | 3.594 | $468,611 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Carbonate | $6,710 | 30.000 | $201 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $201 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $556,902,450 | XXX | $2,780,102 | XXX | $251,723 ^ | | | XXX | $381,038 | XXX | $3,404,455 |
| | | XXX | <$100,259> | XXX | $89,699 ~ | | | XXX | $2,151 | | |

BLM_0039336

## GARFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Battlement Mesa Metropolitan District | $21,117,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cattle Creek Metropolitan District | $498,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glenwood Meadows Metro. District #1 | $710 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glenwood Meadows Metro. District #2 | $235,580 | 5.000 | $1,178 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $1,178 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glenwood Meadows Metro. District #3 | $4,030,280 | 5.000 | $20,151 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $20,151 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landis Creek Metropolitan District No. 1 | $362,450 | 35.000 | $12,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $12,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Landis Creek Metropolitan District No. 2 | $84,820 | 35.000 | $2,969 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $2,969 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mid Valley Metropolitan District | $6,627,640 | 0.289 | $1,915 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.289 | $1,915 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| River Park Metropolitan District | $1,744,710 | 8.597 | $14,999 | 36.403 | $63,513 ^ | 09/22/2009 | 30 | 0.000 | $0 | 45.000 | $78,512 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $34,702,220 | XXX | $53,898 | XXX | $63,513 ^ | | | XXX | $0 | XXX | $117,411 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**Park & Recreation Districts**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parachute/Battlement Mesa Park & Rec. Di | $492,085,690 | 4.000 | $1,968,343 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $1,968,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $492,085,690 | XXX | $1,968,343 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,968,343 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039337

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Carbondale & Rural F.P.D. | $302,981,680 | 7.653 | $2,318,719 | 1.815 | $549,912 ^ | 09/27/2007 | 10 | 0.000 | $0 | 9.483 | $2,873,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $4,545 | | |
| Colorado River Fire Protection District | $685,087,040 | 6.102 | $4,180,401 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.102 | $4,180,401 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DeBeque Fire Protection District | $200,043,700 | 4.000 | $800,175 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $800,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glenwood Springs Rural Fire | $75,532,680 | 8.339 | $629,867 | 1.104 | $83,388 ^ | 03/01/2001 | 20 | 0.862 | $65,109 | 10.313 | $778,969 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $604 | | |
| Grand Valley Fire Protection District | $655,165,000 | 3.267 | $2,140,424 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.267 | $2,140,424 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gypsum Fire Protection District | $8,542,310 | 10.480 | $89,523 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.504 | $89,728 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.024 | $205 | | |
| **Total** | $1,927,352,410 | XXX | $10,159,109 | XXX | $633,300 ^ | | | XXX | $65,109 | XXX | $10,862,872 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $5,354 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Spring Valley Sanitation District | $6,718,260 | 4.000 | $26,873 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $26,873 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Glenwood Springs San. District | $47,695,960 | 0.810 | $38,634 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.810 | $38,634 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $54,414,220 | XXX | $65,507 | XXX | $0 ^ | | | XXX | $0 | XXX | $65,507 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Basalt Water Conservancy District | $206,254,180 | 0.039 | $8,044 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $8,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bluestone Water Conservancy District | $729,758,110 | 0.006 | $4,379 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.006 | $4,379 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silt Water Conservancy District | $155,326,280 | 0.842 | $130,785 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.842 | $130,785 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039338

## GARFIELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| West Divide Water Conservancy District | $924,322,570 | 0.039 | $36,049 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $36,049 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yellow Jacket Water Conservancy District | $1,325,750 | 0.209 | $277 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.209 | $277 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,016,986,890 | XXX | $179,533 | XXX | $0 ^ | | | XXX | $0 | XXX | $179,533 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Rifle Downtown Development District | $12,317,340 | 3.774 | $46,486 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.774 | $46,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $12,317,340 | XXX | $46,486 | XXX | $0 ^ | | | XXX | $0 | XXX | $46,486 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Glenwood Springs G.I.D. No. 1 | $17,158,400 | 2.287 | $39,241 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.308 | $39,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.021 | $360 | | |
| **Total** | $17,158,400 | XXX | $39,241 | XXX | $0 ^ | | | XXX | $0 | XXX | $39,602 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $360 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $2,214,359,610 | 0.252 | $558,019 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $560,233 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $2,214 | | |
| Garfield County Public Library District | $2,214,359,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $2,214,360 | 1.000 | $2,214,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand River Hospital District | $1,526,455,690 | 5.597 | $8,543,572 | 0.848 | $1,294,434 ^ | 02/11/2010 | 10 | 0.000 | $0 | 5.597 | $8,543,572 |
| | | <0.848> | <$1,294,434> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Valley Cemetery District | $642,354,910 | 0.009 | $5,781 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.009 | $5,781 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039339

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Roaring Fork Water & Sanitation District | $46,295,900 | 7.400 | $342,590 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.400 | $342,590 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Travelers Highland Public Impr. District | $501,650 | 50.000 | $25,083 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $25,083 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,644,327,370 | XXX | $9,475,044 | XXX | $1,294,434 ^ | | | XXX | $2,214,360 | XXX | $11,691,618 |
| | | XXX | <$1,294,434> | XXX | $0 ~ | | | XXX | $2,214 | | |
| **Total Local Impv & Svc** | $11,199,344,540 | XXX | $21,987,161 | XXX | $1,991,247 ^ | | | XXX | $7,706,008 | XXX | $24,971,371 |
| | | XXX | <$1,294,434> | XXX | $0 ~ | | | XXX | $7,929 | | |

BLM_0039340

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $2,214,359,610 | $18,993,362 | $22,610,915 | $11,737,868 | $85,228 | $53,429,163 |
| | | $0 | $0 | $1,790 | | |
| Junior Colleges | $1,995,301,550 | $7,975,220 | $0 | /////// | $0 | $7,975,220 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $26,968,583 | $22,610,915 | /////// | $115,258,954 | $61,404,383 |
| | | $0 | $66,464,243 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $2,214,359,610 | $26,140,515 | $0 | /////// | $4,096,565 | $30,237,080 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $556,902,450 | $2,780,102 | $251,723 | /////// | $383,190 | $3,404,455 |
| | | <$100,259> | $89,699 | /////// | | |
| Local Improv. and Service | $11,199,344,540 | $21,987,161 | $1,991,247 | /////// | $2,287,397 | $24,971,371 |
| | | <$1,294,434> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $50,907,779 | $2,242,970 | /////// | $122,026,106 | $58,612,907 |
| | | <$1,394,693> | $66,553,942 | /////// | | |
| **Total Valuation and Revenue** | **$2,214,359,610** | **$77,876,362** | **$24,853,885** | **$11,737,868** | **$6,852,380** | **$120,017,290** |
| | | **<$1,394,693>** | **$89,699** | **$1,790** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(23005)  Garfield County includes $229370 Assessed Valuation and $3132 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $17097 Revenue attributable to Rifle Urban Renewal Authority; includes $791340 Assessed Valuation and $10806 Revenue attributable to Glenwood Springs Downtown Development Plan Area A.

(23006)  Glenwood Springs General Improvement District No. 1 includes $307300 Assessed Valuation and $709 Revenue attributable to Glenwood Springs Downtown Development Plan Area A.

(23008)  Glenwood Springs includes $791340 Assessed Valuation and $4890 Revenue attributable to Glenwood Springs Downtown Development Plan Area A.

(23017)  Rifle includes $1252060 Assessed Valuation and $6587 Revenue attributable to Rifle Urban Renewal Authority.

(23018)  Silt Water Conservancy District includes $229370 Assessed Valuation and $193 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $1054 Revenue attributable to Rifle Urban Renewal Authority.

(23019)  Silt includes $229370 Assessed Valuation and $2058 Revenue attributable to Silt Urban Renewal Authority.

BLM_0039341

TAX INCREMENT FINANCE FOOTNOTES:

(23020)  Colorado River Fire Protection District includes $229370 Assessed Valuation and $1400 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $7640 Revenue attributable to Rifle Urban Renewal Authority.

(23028)  Rifle Downtown Development District includes $64050 Assessed Valuation and $242 Revenue attributable to Rifle Urban Renewal Authority.

(64045)  Colorado Mountain College includes $791340 Assessed Valuation and $3163 Revenue attributable to Glenwood Springs Downtown Development Plan Area A; includes $229370 Assessed Valuation and $917 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $5004 Revenue attributable to Rifle Urban Renewal Authority.

(64046)  Colorado River Water Conservation District includes $791340 Assessed Valuation and $200 Revenue attributable to Glenwood Springs Downtown Development Plan Area A; includes $229370 Assessed Valuation and $58 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $317 Revenue attributable to Rifle Urban Renewal Authority.

(64068)  Grand River Hospital District includes $229370 Assessed Valuation and $1284 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $7008 Revenue attributable to Rifle Urban Renewal Authority.

(64151)  West Divide Water Conservancy District includes $706120 Assessed Valuation and $28 Revenue attributable to Glenwood Springs Downtown Development Plan Area A.

(64925)  Roaring Fork RE-1 School District includes $791340 Assessed Valuation and $35804 Revenue attributable to Glenwood Springs Downtown Development Plan Area A; includes $229370 Assessed Valuation and $4543 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $24797 Revenue attributable to Rifle Urban Renewal Authority.

(65809)  Garfield County Public Library District includes $791340 Assessed Valuation and $791 Revenue attributable to Glenwood Springs Downtown Development Plan Area A; includes $229370 Assessed Valuation and $229 Revenue attributable to Silt Urban Renewal Authority; includes $1252060 Assessed Valuation and $1252 Revenue attributable to Rifle Urban Renewal Authority.

BLM_0039342

BLM_0039343

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

GILPIN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Boulder | $49,957,202 | 25.023 | $1,250,079 | 8.995 | $449,365 ^ | 11.473 | $573,159 | 1.709 | $85,377 | 48.961 | $2,445,955 |
| 482 | | 0.000 | $0 | 0.000 | $0 ~ | 1.248 | $62,347 | 0.513 | $25,628 | | |
| Gilpin County | $309,987,828 | 4.075 | $1,263,200 | 0.000 | $0 ^ | 3.163 | $980,491 | 0.000 | $0 | 7.707 | $2,389,076 |
| 1330 | | 0.000 | $0 | 0.000 | $0 ~ | 0.464 | $143,834 | 0.005 | $1,550 | | |
| **Total** | $359,945,030 | XXX | $2,513,279 | XXX | $449,365 ^ | XXX | $1,553,650 | XXX | $85,377 | XXX | $4,835,031 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $206,181 | XXX | $27,178 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $359,945,030 | 8.029 | $2,889,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.035 | $2,892,158 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $2,160 | | |
| Public Welfare | $359,945,030 | 0.441 | $158,736 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.441 | $158,736 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $359,945,030 | 0.239 | $86,027 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.239 | $86,027 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $359,945,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $359,945,030 | 0.282 | $101,504 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.282 | $101,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $359,945,030 | 0.847 | $304,873 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.847 | $304,873 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $359,945,030 | 9.838 | $3,541,139 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.844 | $3,543,299 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.006 | $2,160 | | |

552

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Central City | $26,460,686 | 9.631 | $254,843 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.701 | $256,695 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.070 | $1,852 | | |
| Black Hawk | $237,567,014 | 0.036 | $8,552 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.036 | $8,552 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $264,027,700 | XXX | $263,395 | XXX | $0 ^ | | | XXX | $0 | XXX | $265,248 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,852 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Miners Mesa Commercial Metro. District | $2,124,050 | 6.000 | $12,744 | 44.000 | $93,458 ^ | 4/11/2006 | 39 | 0.000 | $0 | 50.000 | $106,203 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Dollar Metropolitan District | $227,833,544 | 1.600 | $364,534 | 5.822 | $1,326,447 ^ | 11/1/2004 | 25 | 0.000 | $0 | 7.422 | $1,690,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $229,957,594 | XXX | $377,278 | XXX | $1,419,905 ^ | | | XXX | $0 | XXX | $1,797,183 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Coal Creek Canyon Fire Prot | $4,107,842 | 10.000 | $41,078 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $41,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timberline Fire Protection District | $69,934,451 | 5.660 | $395,829 | 0.000 | $0 ^ | | | 2.682 | $187,564 | 8.342 | $583,393 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $74,042,293 | XXX | $436,907 | XXX | $0 ^ | | | XXX | $187,564 | XXX | $624,472 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039344

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## GILPIN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Business Improvement Districts** | | | | | | | | | | | |
| Black Hawk Business Improvement District | $225,333,704 | 4.073 | $917,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $676,001 |
| | | <1.073> | <$241,783> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Central City B.I.D. | $18,916,186 | 5.000 | $94,581 | 80.000 | $1,513,295 ^ | 6/1/2003 | 20 | 0.000 | $0 | 85.000 | $1,607,876 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $244,249,890 | XXX | $1,012,365 | XXX | $1,513,295 ^ | | | XXX | $0 | XXX | $2,283,877 |
| | | XXX | <$241,783> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Black Hawk-Central City San. District | $263,210,710 | 0.168 | $44,219 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.168 | $44,219 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $263,210,710 | XXX | $44,219 | XXX | $0 ^ | | | XXX | $0 | XXX | $44,219 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $811,460,487 | XXX | $1,870,770 | XXX | $2,933,200 ^ | | | XXX | $7,893,572 | XXX | $4,749,751 |
| | | XXX | <$241,783> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039345

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $359,945,030 | $2,513,279 | $449,365 | $1,553,650 | $112,555 | $4,835,031 |
| | | $0 | $0 | $206,181 | | |
| Sub-Total School | XXX | $2,513,279 | $449,365 | $1,553,650 | $122,138,661 | $4,835,031 |
| | | $0 | $66,553,942 | $206,181 | | |
| **Local Government** | | | | | | |
| Counties | $359,945,030 | $3,541,139 | $0 | /////// | $2,160 | $3,543,299 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $264,027,700 | $263,395 | $0 | /////// | $1,852 | $265,248 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $811,460,487 | $1,870,770 | $2,933,200 | /////// | $187,564 | $4,749,751 |
| | | <$241,783> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,675,304 | $2,933,200 | /////// | $122,330,237 | $8,558,297 |
| | | <$241,783> | $66,553,942 | /////// | | |
| **Total Valuation and Revenue** | **$359,945,030** | **$8,188,584** | **$3,382,565** | **$1,553,650** | **$304,131** | **$13,393,328** |
| | | **<$241,783>** | **$0** | **$206,181** | | |

*See detail for specific fund type and name

BLM_0039346

## GRAND COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| West Grand | $136,834,940 | 13.811 | $1,889,827 | 5.795 | $792,958 ^ | 3.783 | $517,647 | 0.000 | $0 | 23.419 | $3,204,537 |
| 1340 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.030 | $4,105 | | |
| West Grand (Bond Only) | $0 | 0.000 | $0 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| 1341 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| East Grand | $524,201,600 | 11.775 | $6,172,474 | 5.600 | $2,935,529 ^ | 4.033 | $2,114,105 | 0.000 | $0 | 21.938 | $11,499,935 |
| 1350 | | 0.000 | $0 | 0.000 | $0 ~ | 0.519 | $272,061 | 0.011 | $5,766 | | |
| **Total** | $661,036,540 | XXX | $8,062,301 | XXX | $3,728,487 ^ | XXX | $2,631,752 | XXX | $0 | XXX | $14,704,472 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $272,061 | XXX | $9,871 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $661,036,540 | 11.250 | $7,436,661 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.250 | $7,436,661 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $661,036,540 | 0.486 | $321,264 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.486 | $321,264 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $661,036,540 | 1.097 | $725,157 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.097 | $725,157 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $661,036,540 | 0.322 | $212,854 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.322 | $212,854 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Ambulance | $661,036,540 | 2.000 | $1,322,073 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,322,073 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $661,036,540 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $661,036,540 | 15.155 | $10,018,009 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.155 | $10,018,009 |
| | | 0.000 | $0 | 0.000 | $0.000~ | | | 0.000 | $0 | | |

BLM_0039347

BLM_0039348

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Winter Park | $97,251,690 | 1.765 | $171,649 | 0.000 | $0 ^ | | | 2.000 | $194,503 | 3.765 | $366,153 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kremmling | $14,012,470 | 9.652 | $135,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.652 | $135,248 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hot Sulphur Springs | $7,943,040 | 11.950 | $94,919 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.950 | $94,919 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Lake | $39,463,980 | 9.409 | $371,317 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.520 | $257,305 |
| | | <2.894> | <$114,209> | 0.000 | $0 ~ | | | 0.005 | $197 | | |
| Granby | $46,803,010 | 7.217 | $337,777 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.230 | $338,386 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $608 | | |
| Fraser | $35,573,910 | 5.886 | $209,388 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.886 | $209,388 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $241,048,100 | XXX | $1,320,299 | XXX | $0 ^ | | | XXX | $194,503 | XXX | $1,401,399 |
| | | XXX | <$114,209> | XXX | $0 ~ | | | XXX | $806 | XXX | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Blue Valley Metropolitan District | $2,999,470 | 11.000 | $32,994 | 14.335 | $42,997 ^ | 4/1/1998 | 20 | 0.000 | $0 | 25.335 | $75,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Byers View Metropolitan District | $40 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District | $12,614,120 | 20.000 | $252,282 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $252,282 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metro. District - Bond | $14,020,580 | 0.000 | $0 | 40.000 | $560,823 ^ | 7/5/2006 | 30 | 0.000 | $0 | 40.000 | $560,823 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 2 | $43,930 | 50.000 | $2,197 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2,197 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 3 | $38,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## GRAND COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Granby Ranch Metropolitan District No. 4 | $38,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 5 | $38,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 6 | $38,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 7 | $38,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granby Ranch Metropolitan District No. 8 | $1,414,460 | 20.000 | $28,289 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $28,289 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Headwaters Metropolitan District | $3,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Arrow Metro. District #1 | $255,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Arrow Metro. District #2 | $255,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Arrow Metro. District #3 | $255,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Commercial Metro. District | $616,220 | 5.000 | $3,081 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $3,081 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Residential Metro. District | $103,820 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rendezvous Residential Metro. District-B | $13,943,230 | 0.000 | $0 | 50.000 | $697,162 ^ | 10/25/2016 | 25 | 0.000 | $0 | 50.000 | $697,162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SolVista Metropolitan District | $1,698,120 | 25.000 | $42,453 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $42,453 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vlg. at Winter Park Rsrt. Metro. Dist. # | $175,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vlg. at Winter Park Rsrt. Metro. Dist. # | $4,195,000 | 9.000 | $37,755 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $125,850 |
| | | 0.000 | $0 | 21.000 | $88,095 ~ | | | 0.000 | $0 | | |

BLM_0039349

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Village at Winter Park Rsrt. Metro. Dist | $1,511,740 | 9.000 | $13,606 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $45,352 |
| | | 0.000 | $0 | 21.000 | $31,747 ~ | | | 0.000 | $0 | | |
| West Meadow Metropolitan District | $3,984,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $139,455 |
| | | 0.000 | $0 | 35.000 | $139,455 ~ | | | 0.000 | $0 | | |
| West Mountain Metropolitan District | $50,390 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $1,764 |
| | | 0.000 | $0 | 35.000 | $1,764 ~ | | | 0.000 | $0 | | |
| **Total** | $58,331,850 | XXX | $412,657 | XXX | $1,300,982 ^ | | | XXX | $0 | XXX | $1,974,699 |
| | | XXX | $0 | XXX | $261,060 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Fraser Valley Metropolitan Recreation | $277,732,730 | 2.461 | $683,500 | 1.676 | $465,480 ^ | 2/11/2008 | 10 | 0.000 | $0 | 6.941 | $1,927,743 |
| | | 0.000 | $0 | 1.354 | $376,050 ^ | 5/2/2013 | 20 | 0.000 | $0 | | |
| | | | | 1.450 | $402,712 ^ | 5/12/2015 | 23 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Grand Lake Metropolitan Rec. District | $154,709,730 | 2.009 | $310,812 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.009 | $310,812 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Lake Metro. Rec. District-Bond | $154,713,280 | 0.000 | $0 | 2.359 | $364,969 ^ | | | 0.000 | $0 | 2.359 | $364,969 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $587,155,740 | XXX | $994,312 | XXX | $1,609,211 ^ | | | XXX | $0 | XXX | $2,603,523 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| East Grand County F.P.D. No. 4 | $256,481,210 | 6.116 | $1,568,639 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.118 | $1,569,152 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $513 | | |
| Grand Fire Protection District No. 1 | $122,334,410 | 4.427 | $541,574 | 4.100 | $501,571 ^ | 8/28/2012 | 13 | 0.000 | $0 | 8.527 | $1,043,146 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Lake Fire Protection District | $122,085,370 | 5.130 | $626,298 | 3.521 | $429,863 ^ | 5/17/2011 | 10 | 0.000 | $0 | 8.651 | $1,056,161 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hot Sulphur Springs-Parshall F.P.D. | $52,359,330 | 7.753 | $405,942 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.753 | $405,942 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039350

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

GRAND COUNTY

BLM_0039351

560

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Kremmling Fire Protection District | $40,468,150 | 9.543 | $386,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.543 | $386,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $593,728,470 | XXX | $3,528,641 | XXX | $931,434 ^ | | | XXX | $0 | XXX | $4,460,588 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $513 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Granby Sanitation District | $17,671,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kremmling Sanitation District | $12,653,500 | 2.273 | $28,761 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.273 | $28,761 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $30,325,020 | XXX | $28,761 | XXX | $0 ^ | | | XXX | $0 | XXX | $28,761 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Columbine Lake Water District | $12,254,850 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Shore Water District | $3,232,680 | 0.435 | $1,406 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.435 | $1,406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley at Winter Park Water District | $676,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $16,163,780 | XXX | $1,406 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,406 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Grand County Water & San. District #1 | $56,047,860 | 4.701 | $263,481 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.895 | $778,785 |
| | | 0.000 | $0 | 9.194 | $515,304 ~ | | | 0.000 | $0 | | |
| Red Hawk Ranch Water & San. District | $32,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039352

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Silver Creek Water & Sanitation District | $10,522,690 | 10.877 | $114,455 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.877 | $114,455 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tabernash Meadows Water & San. Dist. | $5,757,420 | 6.325 | $36,416 | 58.000 | $333,930 ^ | 3/31/2010 | 25 | 0.000 | $0 | 64.379 | $370,657 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.054 | $311 | | |
| Three Lakes Water & Sanitation District | $137,217,840 | 1.651 | $226,547 | 3.662 | $502,492 ^ | 5/15/2000 | 19 | 0.000 | $0 | 5.313 | $729,038 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Winter Park Ranch Water & San. Dist. | $34,663,500 | 8.485 | $294,120 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.498 | $294,570 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $451 | | |
| Winter Park Ranch Water & San. Dist. - E | $3,424,530 | 0.420 | $1,438 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.426 | $1,459 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $21 | | |
| Winter Park Water & Sanitation District | $44,376,460 | 4.911 | $217,933 | 2.073 | $91,992 ^ | | 40 | 0.000 | $0 | 6.984 | $309,925 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $292,042,740 | XXX | $1,154,390 | XXX | $928,414 ^ | | | XXX | $0 | XXX | $2,598,890 |
| | | XXX | $0 | XXX | $515,304 ~ | | | XXX | $782 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Eagle County Conservation District | $346,410 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Middle Park Conservation District | $216,330,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $216,676,980 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Granby W. GID, Town of Granby, Colo. | $131,100 | 20.000 | $2,622 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <20.000> | <$2,622> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Elk Ranch GID, Town of Granby, CO | $6,235,400 | 10.000 | $62,354 | 40.232 | $250,863 ^ | 7/10/2007 | 20 | 0.000 | $0 | 50.232 | $313,217 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Elk Ranch #2 GID, Town of Granby, | $71,170 | 10.000 | $712 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $712 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| **Total** | $6,437,670 | XXX | $65,688 | XXX | $250,863 ^ | | | XXX | $0 | XXX | $313,928 |
| | | XXX | <$2,622> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $661,036,540 | 0.252 | $166,581 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $167,242 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $661 | | |
| Grand County Library District | $661,036,540 | 2.410 | $1,593,098 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.360 | $2,221,083 |
| | | 0.000 | $0 | 0.949 | $627,324 ~ | | | 0.001 | $661 | | |
| Kremmling Memorial Hospital District | $136,087,760 | 7.045 | $958,738 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.045 | $958,738 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Middle Park Water Conservancy District | $661,036,540 | 0.055 | $36,357 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.055 | $36,357 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pole Crk. Meadows, Grand Cty., Colo. Pub | $3,538,050 | 0.000 | $0 | 19.700 | $69,700 ^ | 7/10/2013 | 10 | 0.000 | $0 | 19.700 | $69,700 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,122,735,430 | XXX | $2,754,775 | XXX | $69,700 ^ | | | XXX | $0 | XXX | $3,453,120 |
| | | XXX | $0 | XXX | $627,324 ~ | | | XXX | $1,322 | | |
| **Total Local Impv & Svc** | $3,923,597,680 | XXX | $8,940,629 | XXX | $5,090,604 ^ | | | XXX | $7,893,572 | XXX | $15,434,916 |
| | | XXX | <$2,622> | XXX | $1,403,688 ~ | | | XXX | $2,617 | | |

BLM_0039353

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $661,036,540 | $8,062,301 | $3,728,487 | $2,631,752 | $9,871 | $14,704,472 |
| | | $0 | $0 | $272,061 | | |
| Sub-Total School | XXX | $8,062,301 | $3,728,487 | $2,631,752 | $122,340,108 | $14,704,472 |
| | | $0 | $66,553,942 | $272,061 | | |
| **Local Government** | | | | | | |
| Counties | $661,036,540 | $10,018,009 | $0 | /////// | $0 | $10,018,009 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $241,048,100 | $1,320,299 | $0 | /////// | $195,309 | $1,401,399 |
| | | <$114,209> | $0 | /////// | | |
| Local Improv. and Service | $3,923,597,680 | $8,940,629 | $5,090,604 | /////// | $2,617 | $15,434,916 |
| | | <$2,622> | $1,403,688 | /////// | | |
| Sub-Total Local Gov't | XXX | $20,278,937 | $5,090,604 | /////// | $122,538,035 | $26,854,324 |
| | | <$116,831> | $67,957,630 | /////// | | |
| **Total Valuation and Revenue** | **$661,036,540** | **$28,341,238** | **$8,819,091** | **$2,631,752** | **$207,798** | **$41,558,796** |
| | | **<$116,831>** | **$1,403,688** | **$272,061** | | |

*See detail for specific fund type and name

## GUNNISON COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Delta County/Maher | $67,349,500 | 22.656 | $1,525,870 | 4.900 | $330,013 ^ | 0.000 | $0 | 0.000 | $0 | 27.765 | $1,869,959 |
| 872 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.209 | $14,076 | | |
| Gunnison (Watershed) | $520,497,130 | 15.500 | $8,067,706 | 8.242 | $4,289,937 ^ | 7.323 | $3,811,600 | 0.000 | $0 | 31.378 | $16,332,159 |
| 1361 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.313 | $162,916 | | |
| Montrose County East | $5,236,130 | 21.967 | $115,022 | 4.150 | $21,730 ^ | 0.000 | $0 | 0.000 | $0 | 26.244 | $137,417 |
| 2182 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.127 | $665 | | |
| **Total** | $593,082,760 | XXX | $9,708,598 | XXX | $4,641,680 ^ | XXX | $3,811,600 | XXX | $0 | XXX | $18,339,535 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $177,657 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

### County Purposes

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $593,082,760 | 17.075 | $10,126,888 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.497 | $8,004,838 |
| | | <3.714> | <$2,202,709> | 0.000 | $0~ | | | 0.136 | $80,659 | | |
| Public Welfare | $593,082,760 | 0.520 | $308,403 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.520 | $308,403 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Library | $593,082,760 | 1.570 | $931,140 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.570 | $931,140 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $593,082,760 | 1.243 | $737,202 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.243 | $737,202 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $593,082,760 | 20.408 | $12,103,633 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.830 | $9,981,583 |
| | | <3.714> | <$2,202,709> | 0.000 | 0.000~ | | | 0.136 | $80,659 | | |

### Cities and Towns

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mt. Crested Butte | $91,794,670 | 5.000 | $458,973 | 5.378 | $493,672 ^ | | | 0.000 | $0 | 10.378 | $952,645 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison | $72,917,710 | 3.868 | $282,046 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.868 | $282,046 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039355

BLM_0039356

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Crested Butte | $86,570,000 | 7.300 | $631,961 | 0.000 | $0 ^ | | | 8.000 | $692,560 | 10.740 | $929,762 |
| | | <4.560> | <$394,759> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marble | $3,487,710 | 6.505 | $22,688 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.505 | $22,688 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pitkin | $4,167,730 | 2.973 | $12,391 | 0.000 | $0 ^ | | | 2.000 | $8,335 | 4.973 | $20,726 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $258,937,820 | XXX | $1,408,058 | XXX | $493,672 ^ | | | XXX | $700,895 | XXX | $2,207,866 |
| | | XXX | <$394,759> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Crested Butte S. Metropolitan District | $20,922,630 | 14.363 | $300,512 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.620 | $264,044 |
| | | <1.743> | <$36,468> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reserve Metropolitan District No. 1 | $20 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reserve Metropolitan District No. 2 | $10,885,510 | 10.000 | $108,855 | 6.431 | $70,005 ^ | 2016 | 29 | 0.000 | $0 | 21.189 | $230,653 |
| | | 0.000 | $0 | 4.758 | $51,793 ^ | 2016 | 16 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Reserve Metropolitan District #2 - Bond | $12,828,980 | 0.000 | $0 | 34.489 | $442,459 ^ | 2016 | 29 | 0.000 | $0 | 34.489 | $442,459 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Skyland Metropolitan District | $23,539,870 | 19.483 | $458,627 | 9.211 | $216,826 ^ | 2010 | 15 | 0.000 | $0 | 28.694 | $675,453 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $68,177,010 | XXX | $867,994 | XXX | $781,082 ^ | | | XXX | $0 | XXX | $1,612,608 |
| | | XXX | <$36,468> | XXX | $0 ~ | | | XXX | $0 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Gunnison County Metro. Rec. District | $508,463,210 | 0.873 | $443,888 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.578 | $293,892 |
| | | <0.295> | <$149,997> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## GUNNISON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| **Total** | $508,463,210 | XXX | $443,888 | XXX | $0 ^ | | | XXX | $0 | XXX | $293,892 |
| | | XXX | <$149,997> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Arrowhead Fire Protection District | $11,282,670 | 4.272 | $48,200 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.272 | $48,200 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Carbondale & Rural F.P.D. | $14,456,600 | 7.653 | $110,636 | 1.815 | $26,239 ^ | 2007 | 1 | 0.000 | $0 | 9.483 | $137,092 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $217 | | |
| Crested Butte Fire Protection District | $288,764,150 | 6.579 | $1,899,779 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.646 | $1,341,598 |
| | | <1.993> | <$575,507> | 0.000 | $0 ~ | | | 0.060 | $17,326 | | |
| Gunnison County Fire Protection District | $135,937,610 | 2.340 | $318,094 | 0.000 | $0 ^ | | | 2.160 | $293,625 | 4.516 | $613,894 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $2,175 | | |
| Ragged Mountain Fire Protection District | $63,407,770 | 3.350 | $212,416 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.350 | $212,416 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $513,848,800 | XXX | $2,589,125 | XXX | $26,239 ^ | | | XXX | $293,625 | XXX | $2,353,200 |
| | | XXX | <$575,507> | XXX | $0 ~ | | | XXX | $19,718 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Bostwick Park Water Conservancy District | $2,225,180 | 0.981 | $2,183 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.989 | $2,201 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $18 | | |
| Crawford Water Conservancy District | $43,350 | 0.469 | $20 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.469 | $20 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitland Mesa Water Cons. District | $41,560 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Water Conservancy District | $64,120,050 | 0.061 | $3,911 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.561 | $35,971 |
| | | 0.000 | $0 | 0.500 | $32,060 ~ | | | 0.000 | $0 | | |
| Upper Gunnison River Water Cons. Dist. | $496,318,170 | 1.951 | $968,317 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.951 | $968,317 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039357

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $562,748,310 | XXX | $974,431 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,006,509 |
| | | XXX | $0 | XXX | $32,060 ~ | | | XXX | $18 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $593,082,760 | 0.252 | $149,457 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $150,050 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $593 | | |
| East River Regional Sanitation District | $31,324,290 | 2.608 | $81,694 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.608 | $81,694 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison Cemetery District No. 1 | $185,715,880 | 0.764 | $141,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.766 | $142,258 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $371 | | |
| Mt. Crested Butte Water & San. Dist. | $100,263,870 | 9.504 | $952,908 | 1.800 | $180,475 ^ | 2001 | 20 | 0.000 | $0 | 11.304 | $1,133,383 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $910,386,800 | XXX | $1,325,945 | XXX | $180,475 ^ | | | XXX | $0 | XXX | $1,507,385 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $965 | | |
| **Total Local Impv & Svc** | $2,563,624,130 | XXX | $6,201,384 | XXX | $987,796 ^ | | | XXX | $8,187,197 | XXX | $6,773,594 |
| | | XXX | <$761,972> | XXX | $32,060 ~ | | | XXX | $20,700 | | |

BLM_0039358

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $593,082,760 | $9,708,598 | $4,641,680 | $3,811,600 | $177,657 | $18,339,535 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $9,708,598 | $4,641,680 | $3,811,600 | $122,715,691 | $18,339,535 |
| | | $0 | $67,957,630 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $593,082,760 | $12,103,633 | $0 | /////// | $80,659 | $9,981,583 |
| | | <$2,202,709> | $0 | /////// | | |
| Cities and Towns | $258,937,820 | $1,408,058 | $493,672 | /////// | $700,895 | $2,207,866 |
| | | <$394,759> | $0 | /////// | | |
| Local Improv. and Service | $2,563,624,130 | $6,201,384 | $987,796 | /////// | $314,325 | $6,773,594 |
| | | <$761,972> | $32,060 | /////// | | |
| Sub-Total Local Gov't | XXX | $19,713,076 | $1,481,468 | /////// | $123,811,571 | $18,963,043 |
| | | <$3,359,440> | $67,989,690 | /////// | | |
| **Total Valuation and Revenue** | **$593,082,760** | **$29,421,674** | **$6,123,148** | **$3,811,600** | **$1,273,537** | **$37,302,578** |
| | | **<$3,359,440>** | **$32,060** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(26001) Crested Butte Fire Protection District includes $9746830 Assessed Valuation and $45284 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(26003) Mt. Crested Butte Water & Sanitation District includes $9746830 Assessed Valuation and $110178 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(26006) Gunnison County includes $9746830 Assessed Valuation and $164039 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(26011) Mt. Crested Butte includes $9746830 Assessed Valuation and $101153 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64046) Colorado River Water Conservation District includes $9746830 Assessed Valuation and $2466 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64073) Gunnison County Metropolitan Recreation District includes $9746830 Assessed Valuation and $5634 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64143) Upper Gunnison River Water Conservancy District includes $9746830 Assessed Valuation and $19016 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

(64927) Gunnison RE1J School District includes $9746830 Assessed Valuation and $305836 Revenue attributable to Mt. Crested Butte, Colorado Downtown Development Authority.

BLM_0039359

BLM_0039360

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

HINSDALE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Pagosa Springs | $2,267,350 | 21.014 | $47,646 | 3.540 | $8,026 ^ | 0.000 | $0 | 0.000 | $0 | 24.621 | $55,824 |
| 222 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.067 | $152 | | |
| Lake City | $62,267,170 | 16.599 | $1,033,573 | 1.490 | $92,778 ^ | 0.000 | $0 | 0.000 | $0 | 18.089 | $1,126,351 |
| 1380 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $64,534,520 | XXX | $1,081,219 | XXX | $100,805 ^ | XXX | $0 | XXX | $0 | XXX | $1,182,175 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $152 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $64,534,520 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $64,534,520 | 0.880 | $56,790 | 0.000 | $0^ | | | 0.000 | $0 | 0.880 | $56,790 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $64,534,520 | 15.567 | $1,004,609 | 0.000 | $0^ | | | 0.000 | $0 | 15.567 | $1,004,609 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $64,534,520 | 0.956 | $61,695 | 0.000 | $0^ | | | 0.000 | $0 | 0.956 | $61,695 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Emergency Services | $64,534,520 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Health | $64,534,520 | 0.280 | $18,070 | 0.000 | $0^ | | | 0.000 | $0 | 0.280 | $18,070 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Sheriff Fund | $64,534,520 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $64,534,520 | 17.683 | $1,141,164 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.683 | $1,141,164 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039361

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Lake City | $16,559,530 | 4.265 | $70,626 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.265 | $70,626 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $16,559,530 | XXX | $70,626 | XXX | $0 ^ | | | XXX | $0 | XXX | $70,626 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Lake Fork Health Service District | $55,842,210 | 5.950 | $332,261 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.950 | $332,261 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper San Juan Health Service District | $2,267,350 | 3.884 | $8,806 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.894 | $8,829 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $23 | | |
| **Total** | $58,109,560 | XXX | $341,068 | XXX | $0 ^ | | | XXX | $0 | XXX | $341,090 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $23 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| San Luis Valley Water Cons. District | $280,160 | 0.438 | $123 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $119 |
| | | <0.013> | <$4> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Gunnison River Water Cons. Dist. | $57,112,240 | 1.951 | $111,426 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.951 | $111,426 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $57,392,400 | XXX | $111,549 | XXX | $0 ^ | | | XXX | $0 | XXX | $111,545 |
| | | XXX | <$4> | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Colorado River Water Cons. District | $57,097,260 | 0.252 | $14,389 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $14,446 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $57 | | |
| Southwestern Water Conservation District | $7,442,280 | 0.407 | $3,029 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $2,940 |
| | | <0.012> | <$89> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039362

## HINSDALE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| **Total** | $64,539,540 | XXX | $17,418 | XXX | $0 ^ | | | XXX | $0 | XXX | $17,385 |
| | | XXX | <$89> | XXX | $0 ~ | | | XXX | $57 | | |
| **Other** | | | | | | | | | | | |
| Hinsdale County Reg. Library District | $55,827,230 | 1.750 | $97,698 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.750 | $97,698 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hinsdale I.O.O.F. Cemetery District | $55,842,210 | 0.304 | $16,976 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.304 | $16,976 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lake City Area Fire Protection District | $31,118,850 | 4.229 | $131,602 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.229 | $131,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $142,788,290 | XXX | $246,275 | XXX | $0 ^ | | | XXX | $0 | XXX | $246,275 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $322,829,790 | XXX | $716,309 | XXX | $0 ^ | | | XXX | $8,187,197 | XXX | $716,296 |
| | | XXX | <$93> | XXX | $0 ~ | | | XXX | $80 | | |

BLM_0039363

**SUMMARY OF LEVIES AND REVENUES**

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $64,534,520 | $1,081,219 | $100,805 | $0 | $152 | $1,182,175 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,081,219 | $100,805 | $0 | $123,811,723 | $1,182,175 |
| | | $0 | $67,989,690 | $0 | | |
| Local Government | | | | | | |
| Counties | $64,534,520 | $1,141,164 | $0 | ////// | $0 | $1,141,164 |
| | | $0 | $0 | ////// | | |
| Cities and Towns | $16,559,530 | $70,626 | $0 | ////// | $0 | $70,626 |
| | | $0 | $0 | ////// | | |
| Local Improv. and Service | $322,829,790 | $716,309 | $0 | ////// | $80 | $716,296 |
| | | <$93> | $0 | ////// | | |
| Sub-Total Local Gov't | XXX | $1,928,099 | $0 | ////// | $123,811,803 | $1,928,086 |
| | | <$93> | $67,989,690 | ////// | | |
| **Total Valuation and Revenue** | **$64,534,520** | **$3,009,318** | **$100,805** | **$0** | **$232** | **$3,110,261** |
| | | **<$93>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039364

HUERFANO COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Waisenburg | $88,802,494 | 23.781 | $2,111,812 | 4.700 | $417,372 ^ | 3.626 | $321,998 | 0.000 | $0 | 32.129 | $2,853,135 |
| 1390 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $1,954 | | |
| La Veta | $35,874,742 | 26.312 | $943,936 | 2.260 | $81,077 ^ | 0.000 | $0 | 0.000 | $0 | 28.640 | $1,027,453 |
| 1400 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.068 | $2,439 | | |
| **Total** | $124,677,236 | XXX | $3,055,748 | XXX | $498,449 ^ | XXX | $321,998 | XXX | $0 | XXX | $3,880,588 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $4,393 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $124,677,236 | 17.160 | $2,139,461 | 0.000 | $0^ | | | 0.000 | $0 | 17.186 | $2,142,703 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.026 | $3,242 | | |
| Public Welfare | $124,677,236 | 2.500 | $311,693 | 0.000 | $0^ | | | 0.000 | $0 | 2.500 | $311,693 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $124,677,236 | 0.900 | $112,210 | 0.000 | $0^ | | | 0.000 | $0 | 0.900 | $112,210 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $124,677,236 | 0.100 | $12,468 | 0.000 | $0^ | | | 0.000 | $0 | 0.100 | $12,468 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $124,677,236 | 20.660 | $2,575,832 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.686 | $2,579,073 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.026 | $3,242 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Waisenburg | $22,645,231 | 12.324 | $279,080 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.324 | $233,789 |
| | | <2.000> | <$45,290> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Veta | $9,026,114 | 4.990 | $45,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.990 | $45,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039365

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $31,671,345 | XXX | $324,120 | XXX | $0 ^ | | | XXX | $0 | XXX | $278,830 |
| | | XXX | <$45,290> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Huerfano County Fire Protection District | $73,760,940 | 2.240 | $165,225 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.240 | $165,225 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Veta Fire Protection District | $35,874,742 | 5.903 | $211,769 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.903 | $211,769 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rye Fire Protection District | $588,995 | 15.536 | $9,151 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.536 | $9,151 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Huerfano Fire Protection District | $14,461,540 | 6.804 | $98,396 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.804 | $98,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $124,686,217 | XXX | $484,540 | XXX | $0 ^ | | | XXX | $0 | XXX | $484,540 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| La Veta Public Library District | $35,874,742 | 5.910 | $212,020 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.919 | $212,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $323 | | |
| Spanish Peaks Library District | $88,802,494 | 2.080 | $184,709 | 1.836 | $163,041 ^ | | | 0.000 | $0 | 3.980 | $353,434 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.064 | $5,683 | | |
| Total | $124,677,236 | XXX | $396,729 | XXX | $163,041 ^ | | | XXX | $0 | XXX | $565,777 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $6,006 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Spanish Peaks-Purgatoire River Cons. Dis | $5,442 | 0.500 | $3 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $3 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Huerfano Conservation District | $80,812,630 | 0.500 | $40,406 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $40,406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039366

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $80,818,072 | XXX | $40,409 | XXX | $0 ^ | | | XXX | $0 | XXX | $40,409 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Walsenburg General Improvement District | $2,824,208 | 0.707 | $1,997 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.707 | $1,997 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,824,208 | XXX | $1,997 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,997 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Cucharas Sanitation & Water District | $12,915,669 | 8.094 | $104,539 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.094 | $104,539 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Huerfano County Hospital | $124,677,236 | 3.500 | $436,370 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.504 | $436,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $499 | | |
| Huerfano County Water Cons. District | $124,536,656 | 2.128 | $265,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.128 | $265,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Veta Cemetery District | $35,874,742 | 0.542 | $19,444 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.542 | $19,444 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Navajo Western Water District | $4,151,120 | 8.786 | $36,472 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.786 | $36,472 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $302,155,423 | XXX | $861,840 | XXX | $0 ^ | | | XXX | $0 | XXX | $862,338 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $499 | | |
| **Total Local Impv & Svc** | $635,161,156 | XXX | $1,785,514 | XXX | $163,041 ^ | | | XXX | $8,187,197 | XXX | $1,955,061 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $6,505 | | |

BLM_0039367

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $124,677,236 | $3,055,748 | $498,449 | $321,998 | $4,393 | $3,880,588 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,055,748 | $498,449 | $321,998 | $123,816,196 | $3,880,588 |
| | | $0 | $67,989,690 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $124,677,236 | $2,575,832 | $0 | /////// | $3,242 | $2,579,073 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $31,671,345 | $324,120 | $0 | /////// | $0 | $278,830 |
| | | <$45,290> | $0 | /////// | | |
| Local Improv. and Service | $635,161,156 | $1,785,514 | $163,041 | /////// | $6,505 | $1,955,061 |
| | | $0 | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,685,466 | $163,041 | /////// | $123,825,943 | $4,812,964 |
| | | <$45,290> | $67,989,690 | /////// | | |
| **Total Valuation and Revenue** | **$124,677,236** | **$7,741,214** | **$661,490** | **$321,998** | **$14,140** | **$8,693,552** |
| | | **<$45,290>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039368

BLM_0039369

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## JACKSON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| North Park | $45,978,060 | 23.041 | $1,059,380 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 23.060 | $1,060,254 |
| 1410 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $874 | | |
| **Total** | $45,978,060 | XXX | $1,059,380 | XXX | $0 ^ | XXX | $0 | XXX | $0 | XXX | $1,060,254 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $874 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| Capital Expenditures | $45,978,060 | 0.235 | $10,805 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.235 | $10,805 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $45,978,060 | 1.412 | $64,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.412 | $64,921 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self-Insurance | $45,978,060 | 0.470 | $21,610 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.470 | $21,610 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| General | $45,978,060 | 12.904 | $593,301 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.904 | $593,301 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $45,978,060 | 0.659 | $30,300 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.659 | $30,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $45,978,060 | 0.470 | $21,610 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.470 | $21,610 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $45,978,060 | 16.150 | $742,546 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.150 | $742,546 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Walden | $4,812,740 | 13.919 | $66,989 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.919 | $66,989 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Cities and Towns**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | $4,812,740 | XXX | $66,989 | XXX | $0 ^ | | | XXX | $0 | XXX | $66,989 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**Local Improvement and Service Districts**

**Other**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson County Water Cons. District | $45,978,060 | 0.550 | $25,288 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.550 | $25,288 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Park Conservation District | $36,697,839 | 0.500 | $18,349 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $18,349 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Park Hospital District | $45,978,060 | 7.000 | $321,846 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.913 | $317,846 |
| | | <0.087> | <$4,000> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $128,653,959 | XXX | $365,483 | XXX | $0 ^ | | | XXX | $0 | XXX | $361,483 |
| | | XXX | <$4,000> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $128,653,959 | XXX | $365,483 | XXX | $0 ^ | | | XXX | $8,187,197 | XXX | $361,483 |
| | | XXX | <$4,000> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039370

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

JACKSON COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $45,978,060 | $1,059,380 | $0 | $0 | $874 | $1,060,254 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,059,380 | $0 | $0 | $123,826,816 | $1,060,254 |
| | | $0 | $67,989,690 | $0 | | |
| Local Government | | | | | | |
| Counties | $45,978,060 | $742,546 | $0 | /////// | $0 | $742,546 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $4,812,740 | $66,989 | $0 | /////// | $0 | $66,989 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $128,653,959 | $365,483 | $0 | /////// | $0 | $361,483 |
| | | <$4,000> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,175,017 | $0 | /////// | $123,826,816 | $1,171,017 |
| | | <$4,000> | $67,989,690 | /////// | | |
| Total Valuation and Revenue | $45,978,060 | $2,234,398 | $0 | $0 | $874 | $2,231,271 |
| | | <$4,000> | $0 | $0 | | |

*See detail for specific fund type and name

BLM_0039371

BLM_0039372

JEFFERSON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Jefferson County | $8,273,616,072 | 26.252 | $217,198,969 | 5.750 | $47,573,292 ^ | 13.803 | $114,200,723 | 0.000 | $0 | 45.941 | $380,098,196 |
| 1420 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.136 | $1,125,212 | | |
| **Total** | $8,273,616,072 | XXX | $217,198,969 | XXX | $47,573,292 ^ | XXX | $114,200,723 | XXX | $0 | XXX | $380,098,196 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,125,212 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $8,273,616,072 | 3.280 | $27,137,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.280 | $27,137,461 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Library | $8,273,616,072 | 4.500 | $37,231,272 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $37,231,272 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Developmentally Disabled | $8,273,616,072 | 1.000 | $8,273,616 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $8,273,616 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $8,273,616,072 | 14.576 | $120,596,228 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.307 | $101,823,393 |
| | | <2.269> | <$18,772,835> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $8,273,616,072 | 1.710 | $14,147,883 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.710 | $14,147,883 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $8,273,616,072 | 1.912 | $15,819,154 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.912 | $15,819,154 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $8,273,616,072 | 26.978 | $223,205,614 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.709 | $204,432,780 |
| | | <2.269> | <$18,772,835> | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Westminster | $634,725,501 | 3.650 | $2,316,748 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.650 | $2,316,748 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arvada | $1,339,241,743 | 4.310 | $5,772,132 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.310 | $5,772,132 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039373

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Littleton | $28,379,721 | 6.662 | $189,066 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.662 | $189,066 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheat Ridge | $469,683,945 | 1.830 | $859,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.830 | $859,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Golden | $535,804,114 | 12.340 | $6,611,823 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.340 | $6,611,823 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain View | $6,710,935 | 3.311 | $22,220 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.311 | $22,220 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morrison | $9,262,036 | 6.746 | $62,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.746 | $62,482 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakewood | $2,030,900,445 | 4.711 | $9,567,572 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.392 | $4,857,914 |
| | | <2.319> | <$4,709,658> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edgewater | $47,311,495 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bow Mar | $7,513,110 | 15.185 | $114,087 | 0.000 | $0 ^ | | | 10.000 | $75,131 | 25.185 | $189,218 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior | $10,217 | 12.127 | $124 | 0.000 | $0 ^ | | | 1.500 | $15 | 9.430 | $96 |
| | | <4.197> | <$43> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakeside | $9,641,740 | 4.000 | $38,567 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $38,567 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,119,185,002 | XXX | $25,554,341 | XXX | $0 ^ | | | XXX | $75,146 | XXX | $20,919,787 |
| | | XXX | <$4,709,701> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Aspen Park Metropolitan District | $5,382,505 | 15.000 | $80,738 | 36.195 | $194,820 ^ | 11/18/12 | 25 | 0.000 | $0 | 60.000 | $322,950 |
| | | 0.000 | $0 | 8.805 | $47,393 ^ | 7/18/07 | 28 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Aspen Park Metropolitan District - Ex 06 | $203 | 0.000 | $0 | 36.195 | $7 ^ | 11/18/12 | 25 | 0.000 | $0 | 45.000 | $9 |
| | | 0.000 | $0 | 8.805 | $2 ^ | 7/18/07 | 28 | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Aspen Park Metropolitan District - Ex 06 | | | | 0.000 | $0 ~ | | | | | | |
| Bellev iew Village Metropolitan District | $48,349 | 50.000 | $2,417 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2,417 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 1 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 2 | $31,454 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 3 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 4 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 5 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 6 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Big Sky Metropolitan District No. 7 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bowles Metropolitan District | $29,248,899 | 18.122 | $530,049 | 23.878 | $698,405 ^ | 9/3/13 | 21 | 0.000 | $0 | 42.000 | $1,228,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boy d Ponds Metropolitan District No. 2 | $5,443,055 | 5.000 | $27,215 | 40.000 | $217,722 ^ | 2/1/14 | 29 | 0.000 | $0 | 45.000 | $244,937 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cany on Pines Metropolitan District | $3,566 | 65.000 | $232 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Chimney Rock Metropolitan District | $14,344,685 | 8.970 | $128,672 | 7.136 | $102,364 ^ | 12/1/16 | 13 | 0.000 | $0 | 26.720 | $383,290 |
| | | 0.000 | $0 | 10.614 | $152,254 ^ | 12/1/16 | 1 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Church Ranch Metropolitan District | $21,385,297 | 18.990 | $406,107 | 6.010 | $128,526 ^ | 9/10/15 | 18 | 0.000 | $0 | 25.000 | $534,632 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cimarron Metropolitan District | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039375

BLM_0039376

585

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Cimarron Metropolitan District - Ex 14 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Conifer Metropolitan District | $5,286,765 | 0.000 | $0 | 50.000 | $264,338 ^ | 11/18/05 | 27 | 0.000 | $0 | 50.000 | $264,338 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Country dale Metropolitan District | $7,618,901 | 2.600 | $19,809 | 18.264 | $139,152 ^ | 7/1/15 | 20 | 0.000 | $0 | 32.428 | $247,066 |
| | | 0.000 | $0 | 7.736 | $58,940 ^ | 12/22/10 | 27 | 0.000 | $0 | | |
| | | | | 3.828 | $29,165 ~ | | | | | | |
| Country dale Metro. District - Ex 06 | $47,669,022 | 0.000 | $0 | 18.264 | $870,627 ^ | 7/1/15 | 20 | 0.000 | $0 | 29.828 | $1,421,872 |
| | | 0.000 | $0 | 7.736 | $368,768 ^ | 12/22/10 | 27 | 0.000 | $0 | | |
| | | | | 3.828 | $182,477 ~ | | | | | | |
| Dancing Willows Metropolitan District | $7,649,120 | 35.000 | $267,719 | 40.000 | $305,965 ^ | 1/13/12 | 27 | 0.000 | $0 | 75.000 | $573,684 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Creek Metropolitan District | $21,248,727 | 9.200 | $195,488 | 20.000 | $424,975 ^ | 4/12/12 | 14 | 0.000 | $0 | 29.200 | $620,463 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Denv er West Metropolitan District | $129,919,916 | 6.803 | $883,845 | 1.224 | $159,022 ^ | 9/7/05 | 25 | 0.000 | $0 | 35.000 | $4,547,197 |
| | | 0.000 | $0 | 14.000 | $1,818,879 ^ | 7/9/10 | 20 | 0.000 | $0 | | |
| | | | | 12.818 | $1,665,313 ^ | 9/11/12 | 22 | | | | |
| | | | | 0.155 | $20,138 ^ | 9/11/12 | 6 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Denv er West Metro. District - Ex 04 | $3,295,239 | 0.000 | $0 | 13.985 | $46,084 ^ | 7/9/10 | 20 | 0.000 | $0 | 25.373 | $83,610 |
| | | 0.000 | $0 | 11.233 | $37,015 ^ | 9/11/12 | 22 | 0.000 | $0 | | |
| | | | | 0.155 | $511 ^ | 9/11/12 | 6 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Denv er West Metro. District - Ex 14 | $2,361,891 | 0.000 | $0 | 1.162 | $2,745 ^ | 9/7/05 | 25 | 0.000 | $0 | 28.068 | $66,294 |
| | | 0.000 | $0 | 13.986 | $33,033 ^ | 7/9/10 | 20 | 0.000 | $0 | | |
| | | | | 12.765 | $30,150 ^ | 9/11/12 | 22 | | | | |
| | | | | 0.155 | $366 ^ | 9/11/12 | 6 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Denv er West Metro. District - Ex 98 | $3,456,917 | 0.000 | $0 | 13.985 | $48,345 ^ | 7/9/10 | 20 | 0.000 | $0 | 14.140 | $48,881 |
| | | 0.000 | $0 | 0.155 | $536 ^ | 9/11/12 | 6 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Denver West Promenade Metro. District | $7,781,766 | 10.000 | $77,818 | 25.000 | $194,544 ^ | 4/16/13 | 29 | 0.000 | $0 | 60.000 | $466,906 |
| | | 0.000 | $0 | 25.000 | $194,544 ^ | 7/1/16 | 30 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Dinosaur Ridge Metropolitan District | $392,109 | 20.000 | $7,842 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $19,605 |
| | | 0.000 | $0 | 30.000 | $11,763 ~ | | | 0.000 | $0 | | |
| Eagle View Metropolitan District | $4,440,674 | 10.200 | $45,295 | 37.500 | $166,525 ^ | 11/30/07 | 30 | 0.000 | $0 | 47.700 | $211,820 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Evergreen Metropolitan District | $83,661,557 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Hills Metropolitan District | $8,746,265 | 24.285 | $212,403 | 31.030 | $271,397 ^ | 3/18/09 | 14 | 0.000 | $0 | 60.785 | $531,642 |
| | | 0.000 | $0 | 5.470 | $47,842 ^ | 12/29/09 | 18 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Fossil Ridge Metropolitan District No. 1 | $1,999 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fossil Ridge Metropolitan District No. 2 | $21,055,483 | 5.000 | $105,277 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $842,219 |
| | | 0.000 | $0 | 35.000 | $736,942 ~ | | | 0.000 | $0 | | |
| Fossil Ridge Metropolitan District No. 3 | $28,558,160 | 5.000 | $142,791 | 9.952 | $284,211 ^ | 12/22/14 | 30 | 0.000 | $0 | 40.000 | $1,142,326 |
| | | 0.000 | $0 | 13.533 | $386,478 ^ | | | 0.000 | $0 | | |
| | | | | 11.515 | $328,847 ~ | | | | | | |
| GEOS Neighborhood Metropolitan District | $485,273 | 40.000 | $19,411 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $19,411 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Golden Overlook Metropolitan District | $201,115 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Gables Metropolitan District No. 1 | $3,255,739 | 10.000 | $32,557 | 50.000 | $162,787 ^ | 4/21/16 | 30 | 0.000 | $0 | 60.000 | $195,344 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Gables Metropolitan District No. 2 | $1,244,100 | 40.000 | $49,764 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $49,764 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Tree Metropolitan District No. 1 | $422 | 50.000 | $21 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $21 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Tree Metropolitan District No. 2 | $18,604 | 50.000 | $930 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $930 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0003377

BLM_0039378

587

## Metropolitan Districts

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| Hawthorn Metropolitan District No. 1 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hawthorn Metropolitan District No. 2 | $6,371,109 | 16.500 | $105,123 | 41.326 | $263,292 ^ | 8/28/14 | 30 | 0.000 | $0 | 66.500 | $423,679 |
| | | 0.000 | $0 | 8.674 | $55,263 ^ | 12/29/15 | 29 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Heritage Resource Metropolitan District | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| HomeTown Metropolitan District No. 2 | $2,260,910 | 10.000 | $22,609 | 25.000 | $56,523 ^ | 5/3/10 | 24 | 0.000 | $0 | 35.000 | $79,132 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hyland Village Metropolitan District | $3,228,880 | 5.000 | $16,144 | 20.000 | $64,578 ^ | 2/29/08 | 19 | 0.000 | $0 | 25.000 | $80,722 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indiana Valley Metropolitan District | $62,249,752 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jefferson Center Metro. District #2 | $9 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jefferson Center Metro. District #1 | $33,702,060 | 5.000 | $168,510 | 37.573 | $1,266,288 ^ | 12/1/15 | 30 | 0.000 | $0 | 55.000 | $1,853,613 |
| | | 0.000 | $0 | 12.427 | $418,815 ^ | | | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Ken-Caryl Ranch Metropolitan District | $177,947,187 | 15.209 | $2,706,399 | 5.460 | $971,592 ^ | 9/30/14 | 1 | 0.000 | $0 | 20.685 | $3,680,838 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $2,847 | | |
| Kipling Ridge Metropolitan District | $12,639,639 | 10.000 | $126,396 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $126,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakeside Center Metropolitan District | $1,611,399 | 8.000 | $12,891 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $16,114 |
| | | 0.000 | $0 | 2.000 | $3,223 ~ | | | 0.000 | $0 | | |
| Lena Gulch Metropolitan District | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Ranch Metropolitan District | $5,221,390 | 5.000 | $26,107 | 40.000 | $208,856 ^ | | | 0.000 | $0 | 45.000 | $234,963 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 1 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 10 | $35,414,376 | 12.500 | $442,680 | 40.000 | $1,416,575 ^ | 7/14/16 | 29 | 0.000 | $0 | 52.500 | $1,859,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

JEFFERSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Leyden Rock Metropolitan District No. 2 | $10,825,528 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 3 | $14,845,225 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 4 | $8,325,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 5 | $1,417,853 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 6 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 7 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 8 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Rock Metropolitan District No. 9 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longs Peak Metropolitan District | $980,838 | 25.000 | $24,521 | 30.000 | $29,425 ^ | | | 0.000 | $0 | 55.000 | $53,946 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lyons Ridge Metropolitan District | $5,741,242 | 10.000 | $57,412 | 50.000 | $287,062 ^ | 10/01/15 | 30 | 0.000 | $0 | 60.000 | $344,475 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadowbrook-Fairview Metro. District | $44,906,015 | 2.520 | $113,163 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.300 | $642,156 |
| | | 0.000 | $0 | 11.780 | $528,993 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metropolitan District | $338,968 | 17.000 | $5,762 | 20.000 | $6,779 ^ | 6/1/04 | 29 | 0.000 | $0 | 37.000 | $12,542 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 00 | $595,686 | 0.000 | $0 | 20.000 | $11,914 ^ | 6/1/04 | 29 | 0.000 | $0 | 20.000 | $11,914 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 07 | $48,969,079 | 0.000 | $0 | 20.000 | $979,382 ^ | 6/1/04 | 29 | 0.000 | $0 | 20.000 | $979,382 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 08 | $901,392 | 0.000 | $0 | 20.000 | $18,028 ^ | 6/1/04 | 29 | 0.000 | $0 | 20.000 | $18,028 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039379

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Mount Carbon Metro. District - Ex 16 | $5,510 | 0.000 | $0 | 20.000 | $110 ^ | 6/1/94 | 29 | 0.000 | $0 | 20.000 | $110 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Carbon Metro. District - Ex 87 | $14,764 | 0.000 | $0 | 20.000 | $295 ^ | 6/1/04 | 29 | 0.000 | $0 | 20.000 | $295 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mount Vernon C.C. Metropolitan District | $3,735,410 | 35.000 | $130,739 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $130,739 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Shadows Metropolitan District | $20,263,491 | 12.000 | $243,162 | 50.000 | $1,013,175 ^ | 3/31/16 | 30 | 0.000 | $0 | 62.000 | $1,256,336 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain West Metropolitan District | $3,453,527 | 16.000 | $55,256 | 29.000 | $100,152 ^ | 2/7/12 | 29 | 0.000 | $0 | 45.000 | $155,409 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain's Edge Metropolitan District | $998,073 | 21.000 | $20,960 | 50.000 | $49,904 ^ | 10/11/16 | 30 | 0.000 | $0 | 71.000 | $70,863 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| NBC Metropolitan District | $9,333,826 | 18.000 | $168,009 | 37.000 | $345,352 ^ | 3/12/15 | 7 | 0.000 | $0 | 55.000 | $513,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plains Metropolitan District | $70,141,417 | 8.000 | $561,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $561,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plaza Metropolitan District No. 1 | $7,337 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plaza Metropolitan District No. 2 | $41,022,359 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $1,025,559 |
| | | 0.000 | $0 | 25.000 | $1,025,559 ~ | | | 0.000 | $0 | | |
| Plaza Metropolitan District No. 3 | $20,358,792 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.990 | $468,049 |
| | | 0.000 | $0 | 22.990 | $468,049 ~ | | | 0.000 | $0 | | |
| Pleasant View Metropolitan District | $137,620,122 | 7.000 | $963,341 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $963,341 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RRC Metropolitan District No. 1 | $43 | 42.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RRC Metropolitan District No. 2 | $45 | 42.000 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RRC Metropolitan District No. 3 | $52 | 23.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Richards Farm Metropolitan District #1 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039380

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

JEFFERSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Richards Farm Metropolitan District #2 | $1,120,931 | 20.000 | $22,419 | 40.000 | $44,837 ^ | 12/16/15 | 30 | 0.000 | $0 | 60.000 | $67,256 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metropolitan District | $37,534,351 | 5.110 | $191,801 | 18.559 | $696,600 ^ | 4/27/00 | 19 | 0.000 | $0 | 23.669 | $888,401 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metro. Dist. - Jefferson Excl | $3,546,470 | 0.000 | $0 | 18.559 | $65,819 ^ | 4/27/00 | 19 | 0.000 | $0 | 18.559 | $65,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Section 14 Metro. Dist. - Jefferson Excl | $4,220,332 | 0.000 | $0 | 6.687 | $28,221 ^ | 4/27/00 | 19 | 0.000 | $0 | 6.687 | $28,221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Station West Metro. District | $147,971 | 60.000 | $8,878 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $8,878 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Leaf Metropolitan District | $354,109 | 77.000 | $27,266 | 0.000 | $0 ^ | | | 0.000 | $0 | 77.000 | $27,266 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Sheridan Water, San. Sewer & Storm Dr | $19,872,162 | 7.896 | $156,911 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.748 | $114,225 |
| | | <2.148> | <$42,685> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwest Plaza Metropolitan District | $27,881,424 | 33.000 | $920,087 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.000 | $920,087 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spring Mesa Metropolitan District | $14,408,303 | 0.000 | $0 | 29.000 | $417,841 ^ | 12/11/15 | 29 | 0.000 | $0 | 29.000 | $417,841 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Superior Metropolitan District No. 3 | $6,899 | 5.100 | $35 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.100 | $35 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Table Mountain Metropolitan District | $4,979,634 | 10.000 | $49,796 | 50.000 | $248,982 ^ | 3/10/16 | 29 | 0.000 | $0 | 60.000 | $298,778 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tablerock Metropolitan District | $13,053,388 | 5.000 | $65,267 | 40.500 | $528,662 ^ | 2/27/07 | 30 | 0.000 | $0 | 45.500 | $593,929 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timbers Estates Metropolitan District | $2,223,422 | 40.478 | $90,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.478 | $90,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| TrailMark Metropolitan District | $27,441,511 | 10.000 | $274,415 | 20.000 | $548,830 ^ | 7/10/03 | 15 | 0.000 | $0 | 30.000 | $823,245 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vance Street Metropolitan District No. 1 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

590

BLM_0039381

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Vance Street Metropolitan District No. 2 | $203 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vauxmont Metropolitan District | $28,643,232 | 20.000 | $572,865 | 0.000 | $0 ^ | | | 0.000 | $0 | 70.000 | $2,005,026 |
| | | 0.000 | $0 | 50.000 | $1,432,162 ~ | | | 0.000 | $0 | | |
| Verve Metropolitan District No. 1 | $7,635,590 | 10.000 | $76,356 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $419,957 |
| | | 0.000 | $0 | 45.000 | $343,602 ~ | | | 0.000 | $0 | | |
| Vineyard Town Square Metro. District | $907 | 39.000 | $35 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $35 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vintage Reserve Metropolitan District | $9,680,729 | 3.500 | $33,883 | 37.000 | $358,187 ^ | 4/17/07 | 30 | 0.000 | $0 | 40.500 | $392,070 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ward TOD Metropolitan District No. 1 | $416,730 | 5.000 | $2,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ward TOD Metropolitan District No. 2 | $416,730 | 5.000 | $2,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ward TOD Metropolitan District No. 3 | $416,730 | 5.000 | $2,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $2,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Jefferson County Metro. District | $123,245,737 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Meadows Metropolitan District | $27,120,135 | 4.500 | $122,041 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $122,041 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Point Metropolitan District | $25,846,729 | 26.126 | $675,272 | 2.091 | $54,046 ^ | 10/14/10 | 19 | 0.000 | $0 | 32.000 | $827,095 |
| | | 0.000 | $0 | 3.783 | $97,778 ^ | 9/14/16 | 11 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Westglenn Metropolitan District | $25,298,709 | 9.000 | $227,688 | 25.000 | $632,468 ^ | 3/12/14 | 10 | 0.000 | $0 | 34.000 | $860,156 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westown Metropolitan District | $2,252,600 | 40.000 | $90,104 | 40.000 | $90,104 ^ | | | 0.000 | $0 | 80.000 | $180,208 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,657,455,106 | XXX | $12,818,092 | XXX | $20,920,454 ^ | | | XXX | $0 | XXX | $38,789,488 |
| | | XXX | <$42,685> | XXX | $5,090,781 ~ | | | XXX | $2,847 | | |

BLM_0039382

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Apex Park and Recreation District | $1,592,736,251 | 3.597 | $5,729,072 | 0.613 | $976,347 ^ | 6/9/15 | 2 | 0.000 | $0 | 4.827 | $7,688,138 |
| | | <0.149> | <$237,318> | 0.754 | $1,200,923 ^ | 9/14/16 | 20 | 0.012 | $19,113 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Apex Park & Rec. District - Ex 15 | $308,456 | 0.000 | $0 | 0.613 | $189 ^ | 6/9/15 | 2 | 0.000 | $0 | 0.613 | $189 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Apex Park & Rec. District - Ex 16 | $31,659 | 0.000 | $0 | 0.613 | $19 ^ | 6/9/15 | 2 | 0.000 | $0 | 0.613 | $19 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Coal Creek Canyon Park & Rec. District | $26,538,667 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Columbine Knolls Grove Metro. Rec. Dist. | $36,717,046 | 8.929 | $327,847 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.048 | $332,216 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.119 | $4,369 | | |
| Evergreen Park & Recreation District | $437,608,907 | 4.328 | $1,893,971 | 2.449 | $1,071,704 ^ | 9/10/15 | 10 | 0.000 | $0 | 6.790 | $2,971,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $5,689 | | |
| Foothills Park & Rec. Dist. - Kipling Vi | $17,665,319 | 4.300 | $75,961 | 6.094 | $107,652 ^ | 3/20/12 | 10 | 0.000 | $0 | 10.394 | $183,613 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Foothills Park & Recreation District | $103,974,440 | 4.079 | $424,112 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.080 | $424,216 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $104 | | |
| Foothills Rec & Park Subdistrict A | $977,906,463 | 5.179 | $5,064,578 | 2.001 | $1,956,791 ^ | 2/23/10 | 10 | 0.000 | $0 | 7.191 | $7,032,125 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.011 | $10,757 | | |
| Leawood Metropolitan Recreation & Park | $35,930,557 | 3.730 | $134,021 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.730 | $134,021 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Normandy Estates Metro. Rec. District | $7,502,391 | 15.000 | $112,536 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $112,536 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prospect Recreation And Park District | $279,584,794 | 4.000 | $1,118,339 | 2.600 | $726,920 ^ | 12/14/16 | 20 | 0.000 | $0 | 6.600 | $1,845,260 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prospect Rec. & Park Dist. - Cabela's Re | $213,875 | 4.000 | $856 | 2.600 | $556 ^ | 12/14/16 | 20 | 0.000 | $0 | 6.600 | $1,412 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Suburban Park & Rec. District | $27,448,877 | 7.417 | $203,588 | 1.163 | $31,923 ^ | 10/24/06 | 7 | 0.000 | $0 | 8.643 | $237,241 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.063 | $1,729 | | |

BLM_0039383

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Total | $3,544,167,702 | XXX | $15,084,880 | XXX | $6,073,026 ^ | | | XXX | $0 | XXX | $20,962,350 |
| | | XXX | <$237,318> | XXX | $0 ~ | | | XXX | $41,761 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Arvada Fire Prot | $1,580,168,442 | 14.710 | $23,244,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.747 | $23,302,744 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.037 | $58,466 | | |
| Coal Creek Canyon Fire Prot | $36,293,902 | 10.000 | $362,939 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $362,939 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elk Creek Fire Protection District | $195,907,957 | 7.415 | $1,452,658 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.424 | $1,454,421 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $1,763 | | |
| Evergreen Fire Protection District | $415,328,937 | 11.126 | $4,620,950 | 1.355 | $562,771 ^ | 12/26/12 | 11 | 0.000 | $0 | 12.501 | $5,192,027 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $8,307 | | |
| Fairmount Fire Protection District | $320,519,212 | 10.908 | $3,496,224 | 0.998 | $319,878 ^ | 6/29/06 | 20 | 0.000 | $0 | 11.939 | $3,826,679 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.033 | $10,577 | | |
| Foothills Fire Protection District | $85,864,447 | 9.196 | $789,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.196 | $789,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genesee Fire Protection District | $70,242,254 | 8.000 | $561,938 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $561,938 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Golden Gate Fire Protection District | $15,016,377 | 3.663 | $55,005 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.663 | $55,005 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Hills Fire Prot | $23,285,264 | 12.000 | $279,423 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $279,423 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Inter-Canyon Fire Protection District | $84,830,911 | 10.561 | $895,899 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.585 | $897,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.024 | $2,036 | | |
| Littleton Fire Protection District | $319,414,174 | 7.678 | $2,452,462 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.678 | $2,452,462 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Fork Fire Protection District | $11,629,197 | 12.000 | $139,550 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $139,550 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Metro Fire Rescue District | $32,099,656 | 13.226 | $424,550 | 1.400 | $44,940 ^ | 10/28/15 | 10 | 0.000 | $0 | 14.810 | $475,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.184 | $5,906 | | |
| North Metro Fire Rescue District - Ex 08 | $1,668,221 | 0.000 | $0 | 1.400 | $2,336 ^ | 10/28/15 | 10 | 0.000 | $0 | 1.400 | $2,336 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039384

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| N. Metro Fire Rescue Dist. - Ex 09 (4705 | $634,081 | 0.000 | $0 | 1.400 | $888 ^ | 10/28/15 | 10 | 0.000 | $0 | 1.400 | $888 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Mountain Fire Protection District | $2,918 | 19.325 | $56 | 2.120 | $6 ^ | 12/17/09 | 20 | 0.000 | $0 | 21.445 | $63 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Metro Fire Protection District | $3,676,338,842 | 12.382 | $45,520,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.421 | $45,663,805 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.039 | $143,377 | | |
| West Metro F.P.D. - Subdistrict Bond | $3,186,434,045 | 0.000 | $0 | 0.084 | $267,660 ^ | 4/30/07 | 20 | 0.000 | $0 | 0.973 | $3,100,400 |
| | | 0.000 | $0 | 0.816 | $2,600,130 ^ | 12/12/13 | 13 | 0.000 | $0 | | |
| | | | | 0.073 | $232,610 ^ | 4/21/16 | 11 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $10,055,678,837 | XXX | $84,295,969 | XXX | $4,031,218 ^ | | | XXX | $0 | XXX | $88,557,620 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $230,433 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Applewood Sanitation District | $50,845,537 | 3.002 | $152,638 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.002 | $152,638 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Daniels Sanitation District | $99,574,436 | 0.375 | $37,340 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.375 | $37,340 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Jefferson County San. District | $53,173,028 | 2.000 | $106,346 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.914 | $48,600 |
| | | <1.086> | <$57,746> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Lakewood Sanitation District | $7,748,822 | 4.840 | $37,504 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.262 | $33,025 |
| | | <0.578> | <$4,479> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitdale Sanitation District | $90,758,656 | 2.649 | $240,420 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.583 | $234,430 |
| | | <0.073> | <$6,625> | 0.000 | $0 ~ | | | 0.007 | $635 | | |
| Northwest Lakewood Sanitation District | $204,848,910 | 7.696 | $1,576,517 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.522 | $1,336,025 |
| | | <1.180> | <$241,722> | 0.000 | $0 ~ | | | 0.006 | $1,229 | | |
| Westridge Sanitation District | $61,400,435 | 8.028 | $492,923 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.028 | $492,923 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheat Ridge Sanitation District | $212,406,784 | 0.550 | $116,824 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.468 | $99,406 |
| | | <0.082> | <$17,417> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039385

BLM_0039386

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| **Total** | $780,756,608 | XXX | $2,760,512 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,434,388 |
| | | XXX | <$327,989> | XXX | $0 ~ | | | XXX | $1,864 | | |
| **Water Districts** | | | | | | | | | | | |
| Blue Mountain Water District | $5,710,678 | 31.405 | $179,344 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.172 | $86,642 |
| | | <16.233> | <$92,701> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brook Forest Water District | $9,096,218 | 18.641 | $169,563 | 0.330 | $3,002 ^ | 7/1/83 | 39 | 0.000 | $0 | 19.250 | $175,102 |
| | | 0.000 | $0 | 0.279 | $2,538 ^ | 4/1/84 | 39 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Buffalo Creek Water District | $1,813,138 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High View Water District | $60,857,589 | 0.152 | $9,250 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.152 | $9,250 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Indian Hills Water District | $14,463,320 | 18.323 | $265,011 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.328 | $265,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $72 | | |
| Ken-Caryl West Ranch Water District | $3,987,307 | 27.734 | $110,584 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.734 | $110,584 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Leyden Water District | $577,651 | 35.689 | $20,616 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.689 | $20,616 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lookout Mountain Water District | $27,190,405 | 17.700 | $481,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.700 | $481,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadowbrook Water | $44,905,745 | 3.067 | $137,726 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.067 | $137,726 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Evergreen Water District | $5,694,329 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wheat Ridge Water District | $206,094,724 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $380,391,104 | XXX | $1,373,364 | XXX | $5,540 ^ | | | XXX | $0 | XXX | $1,286,275 |
| | | XXX | <$92,701> | XXX | $0 ~ | | | XXX | $72 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Alameda Water & Sanitation District | $123,522,754 | 7.000 | $864,659 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $864,659 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bancroft-Clover Water & San. District | $407,022,392 | 1.746 | $710,661 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.633 | $664,668 |
| | | <0.113> | <$45,994> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bear Creek Water & San | $155,627,599 | 4.416 | $687,251 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.745 | $582,825 |
| | | <0.675> | <$105,049> | 0.000 | $0 ~ | | | 0.004 | $623 | | |
| Bennett Bear Crk. Farm Water & San. Dist | $22,735,022 | 1.884 | $42,833 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.884 | $42,833 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berkeley Water & Sanitation District | $3,823,503 | 3.353 | $12,820 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.374 | $12,900 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.021 | $80 | | |
| Bonvue Water & Sanitation District | $6,323,922 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bow Mar Water & Sanitation District | $7,407,547 | 11.317 | $83,831 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.317 | $83,831 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clear Creek Valley Water & San. Dist. | $146,545,659 | 2.791 | $409,009 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.613 | $382,924 |
| | | <0.178> | <$26,085> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| College Park Water & Sanitation District | $74,652,357 | 6.786 | $506,591 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.786 | $506,591 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genesee Water & Sanitation District | $74,050,796 | 0.000 | $0 | 3.985 | $295,092 ^ | 12/12/14 | 10 | 3.000 | $222,152 | 13.405 | $992,651 |
| | | 0.000 | $0 | 6.420 | $475,406 ^ | 4/23/15 | 19 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Grant Water & San | $85,699,616 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Green Mountain Water & San. District | $479,165,569 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Idledale Water and Sanitation District | $2,385,184 | 9.475 | $22,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.475 | $22,600 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ken-Caryl Ranch Water & San. District | $295,419,705 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kittredge Sanitation & Water District | $12,760,317 | 4.400 | $56,145 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.400 | $56,145 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039387

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Lakehurst Water and Sanitation District | $205,997,384 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochmoor Water & San | $2,271,173 | 12.007 | $27,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.007 | $27,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Water & San | $11,726,058 | 9.326 | $109,357 | 4.264 | $50,000 ^ | 7/13/11 | 20 | 0.000 | $0 | 21.719 | $254,678 |
| | | 0.000 | $0 | 8.129 | $95,321 ^ | 11/19/12 | 21 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| N. Table Mtn. Water & San. District | $292,095,537 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Canyon Water & San. District | $163,160,892 | 7.104 | $1,159,095 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.126 | $1,162,685 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $3,590 | | |
| Platte Cyn. Water & San. Dist. Subdist. | $954,152 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.895 | $28,524 |
| | | 0.000 | $0 | 29.895 | $28,524 ~ | | | 0.000 | $0 | | |
| Platte Cyn. Water & San. Dist. Subdist. | $1,026,394 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.336 | $29,084 |
| | | 0.000 | $0 | 28.336 | $29,084 ~ | | | 0.000 | $0 | | |
| Pleasant View Water & San. District | $205,132,808 | 0.552 | $113,233 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.552 | $113,233 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ralston Valley Water & San. District | $29,381,175 | 0.000 | $0 | 3.512 | $103,187 ^ | 8/9/06 | 20 | 0.000 | $0 | 6.750 | $198,323 |
| | | 0.000 | $0 | 3.238 | $95,136 ^ | 11/1/06 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Ralston Vly. Water & San. Dist. - EX11 | $5,498,615 | 0.000 | $0 | 3.512 | $19,311 ^ | 8/9/06 | 21 | 0.000 | $0 | 6.750 | $37,116 |
| | | 0.000 | $0 | 3.238 | $17,805 ^ | 11/1/06 | 20 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Roxborough Water and Sanitation District | $36,389,215 | 6.208 | $225,904 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.208 | $407,850 |
| | | 0.000 | $0 | 5.000 | $181,946 ~ | | | 0.000 | $0 | | |
| S.W. Metro. Water & San. District | $436,928,558 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SW Suburban Denver Water & San. Dist. | $80,646,928 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Bear Creek Water & San. District | $11,781,537 | 2.861 | $33,707 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.862 | $33,719 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $12 | | |

BLM_0039388

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

JEFFERSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Willowbrook Water & Sanitation District | $148,132,746 | 2.002 | $296,562 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.002 | $296,562 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,528,265,114 | XXX | $5,361,529 | XXX | $1,151,258 ^ | | | XXX | $222,152 | XXX | $6,801,671 |
| | | XXX | <$177,127> | XXX | $239,554 ~ | | | XXX | $4,304 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Upper South Platte Water Conservancy | $92,180,864 | 0.134 | $12,352 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.134 | $12,352 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $92,180,864 | XXX | $12,352 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,352 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| City of Westminster Downtown G.I.D. | $267,438 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City of Westminster Mandalay Town Ctr. G | $16,560,194 | 18.760 | $310,669 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $579,607 |
| | | 0.000 | $0 | 16.240 | $268,938 ~ | | | 0.000 | $0 | | |
| Golden Downtown Improvement District | $26,419,606 | 2.352 | $62,139 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.179 | $31,149 |
| | | <1.173> | <$30,990> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westminster Promenade Parking Gen Imp Di | $26,535 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $43,273,773 | XXX | $372,808 | XXX | $0 ^ | | | XXX | $0 | XXX | $610,756 |
| | | XXX | <$30,990> | XXX | $268,938 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Jefferson Cty . Meadow Ranch Pub. Impr. D | $17,922,973 | 10.937 | $196,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.687 | $155,697 |
| | | <2.250> | <$40,327> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039389

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Public Improvement Districts (County)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $17,922,973 | XXX | $196,024 | XXX | $0 ^ | | | XXX | $0 | XXX | $155,697 |
| | | XXX | <$40,327> | XXX | $0 ~ | | | XXX | $0 | | |

**Urban Drainage & Flood Control District**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Urban Drainage & Flood Control District | $7,492,122,859 | 0.696 | $5,214,518 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $4,188,097 |
| | | <0.137> | <$1,026,421> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Urban Dr. & Flood, South Platte Levy | $7,492,122,859 | 0.084 | $629,338 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.061 | $457,019 |
| | | <0.023> | <$172,319> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $14,984,245,718 | XXX | $5,843,856 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,645,116 |
| | | XXX | <$1,198,740> | XXX | $0 ~ | | | XXX | $0 | | |

**Business Improvement Districts**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alameda Corridor B.I.D. | $88,314,621 | 5.720 | $505,160 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.720 | $505,160 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arvada West Town Center B.I.D. | $3,784,730 | 11.482 | $43,456 | 36.000 | $136,250 ^ | 12/22/00 | 35 | 0.000 | $0 | 47.482 | $179,707 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakewood-West Colfax B.I.D. | $47,956,718 | 5.000 | $239,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $239,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olde Town Arvada B.I.D. | $8,336,514 | 8.500 | $70,860 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $70,860 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $148,392,583 | XXX | $859,260 | XXX | $136,250 ^ | | | XXX | $0 | XXX | $995,510 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**Other**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Golden Downtown Development Authority | $48,223,623 | 5.000 | $241,118 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $241,118 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highland Rescue Team Ambulance District | $154,860,839 | 2.000 | $309,722 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $309,722 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jefferson County Law Enforcement Auth. | $3,154,529,843 | 3.223 | $10,167,050 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.923 | $9,220,691 |
| | | <0.300> | <$946,359> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039390

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Moffat Tunnel Improvement District | $1,711,602,123 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Regional Transportation District | $8,273,616,072 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $13,342,832,500 | XXX | $10,717,889 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,771,531 |
| | | XXX | <$946,359> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $48,575,562,882 | XXX | $139,696,536 | XXX | $32,317,746 ^ | | | XXX | $8,409,349 | XXX | $175,022,752 |
| | | XXX | <$3,094,237> | XXX | $5,599,273 ~ | | | XXX | $281,282 | | |

600

BLM_0039391

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $8,273,616,072 | $217,198,969 | $47,573,292 | $114,200,723 | $1,125,212 | $380,098,196 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $217,198,969 | $47,573,292 | $114,200,723 | $124,952,028 | $380,098,196 |
| | | $0 | $67,989,690 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $8,273,616,072 | $223,205,614 | $0 | /////// | $0 | $204,432,780 |
| | | <$18,772,835> | $0 | /////// | | |
| Cities and Towns | $5,119,185,002 | $25,554,341 | $0 | /////// | $75,146 | $20,919,787 |
| | | <$4,709,701> | $0 | /////// | | |
| Local Improv. and Service | $48,575,562,882 | $139,696,536 | $32,317,746 | /////// | $503,434 | $175,022,752 |
| | | <$3,094,237> | $5,599,273 | /////// | | |
| Sub-Total Local Gov't | XXX | $388,456,491 | $32,317,746 | /////// | $125,530,609 | $400,375,318 |
| | | <$26,576,772> | $73,588,963 | /////// | | |
| **Total Valuation and Revenue** | **$8,273,616,072** | **$605,655,460** | **$79,891,038** | **$114,200,723** | **$1,703,793** | **$780,473,514** |
| | | **<$26,576,772>** | **$5,599,273** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(30001) Alameda Water & Sanitation District includes $7954042 Assessed Valuation and $55678 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(30003) Arvada Fire Prot includes $63410761 Assessed Valuation and $935118 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028; includes $63410761 Assessed Valuation and $935118 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(30004) Bancroft-Clover Water & Sanitation District includes $55276633 Assessed Valuation and $90267 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $55276633 Assessed Valuation and $90267 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2.

(30017) Daniels Sanitation District includes $81890 Assessed Valuation and $31 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030.

(30018) East Jefferson County Sanitation District includes $598447 Assessed Valuation and $547 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030; includes $598447 Assessed Valuation and $547 Revenue attributable to Edgewater Redevelopment Authority.

BLM_0039392

TAX INCREMENT FINANCE FOOTNOTES:

(30031)  Fruitdale Sanitation District includes $182 Assessed Valuation and $0 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040;  includes $182 Assessed Valuation and $0 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan;  includes $182 Assessed Valuation and $0 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040;  includes $182 Assessed Valuation and $0 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(30035)  Golden includes $5127529 Assessed Valuation and $63274 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2039;  includes $5127529 Assessed Valuation and $63274 Revenue attributable to Golden Urban Renewal Authority - Parfet/Briarwood Urban Renewal Plan;  includes $5127529 Assessed Valuation and $63274 Revenue attributable to Golden Urban Renewal Authority - Central Neighborhoods Urban Renewal Plan;  includes $5127529 Assessed Valuation and $63274 Revenue attributable to Golden Downtown Development Authority;  includes $5127529 Assessed Valuation and $63274 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2039.

(30047)  Jefferson County includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2039;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Golden Urban Renewal Authority - Parfet/Briarwood Urban Renewal Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Westminster Economic Development Authority - South Sheridan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Golden Urban Renewal Authority - Central Neighborhoods Urban Renewal Plan;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Edgewater Redevelopment Authority;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Golden Downtown Development Authority;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2039;  includes $177449831 Assessed Valuation and $4384608 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(30055)  Lakewood includes $74433041 Assessed Valuation and $178044 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment;  includes $74433041 Assessed Valuation and $178044 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2;  includes $74433041 Assessed Valuation and $178044 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030;  includes $74433041 Assessed Valuation and $178044 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth.

(30078)  Ralston Valley Water & Sanitation District includes $285802 Assessed Valuation and $1929 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan.

(30093)  Wheat Ridge includes $3437584 Assessed Valuation and $6291 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040;  includes $3437584 Assessed Valuation and $6291 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038;  includes $3437584 Assessed Valuation and $6291 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040;  includes $3437584 Assessed Valuation and $6291 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan;  includes $3437584 Assessed Valuation and $6291 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040;  includes $3437584 Assessed Valuation and $6291 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028.

(30094)  Wheat Ridge Sanitation District includes $272457 Assessed Valuation and $128 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040;  includes $272457 Assessed Valuation and $128 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038;  includes $272457 Assessed Valuation and $128 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040;  includes $272457 Assessed Valuation and $128 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028;  includes $272457 Assessed Valuation and $128 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan.

(30119)  Jefferson Center Metropolitan District No. 1 includes $20739556 Assessed Valuation and $1140676 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan.

(30138)  Apex Park and Recreation District - Ex 15 includes $4994 Assessed Valuation and $3 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038.

(30138)  Apex Park and Recreation District includes $93344641 Assessed Valuation and $450575 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040;  includes $93344641 Assessed Valuation and $450575 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038;  includes $93344641 Assessed Valuation and $450575 Revenue

BLM_0039393

TAX INCREMENT FINANCE FOOTNOTES:

attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan; includes $93344641 Assessed Valuation and $450575 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan; includes $93344641 Assessed Valuation and $450575 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $93344641 Assessed Valuation and $450575 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan; includes $93344641 Assessed Valuation and $450575 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $93344641 Assessed Valuation and $450575 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028; includes $93344641 Assessed Valuation and $450575 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(30152)  Plaza Metropolitan District No. 2 includes $31924255 Assessed Valuation and $798106 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $31924255 Assessed Valuation and $798106 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment.

(30900)  Jefferson County R-1 School District includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2039; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Golden Urban Renewal Authority - Parfet/Briarwood Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Golden Urban Renewal Authority - Central Neighborhoods Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Edgewater Redevelopment Authority; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Golden Downtown Development Authority; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2039; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan; includes $177449831 Assessed Valuation and $8152223 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens.

(64009)  Arvada includes $63723417 Assessed Valuation and $274648 Revenue attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan; includes $63723417 Assessed Valuation and $274648 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan; includes $63723417 Assessed Valuation and $274648 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan; includes $63723417 Assessed Valuation and $274648 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $63723417 Assessed Valuation and $274648 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan; includes $63723417 Assessed Valuation and $274648 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(64043)  Clear Creek Valley Water and Sanitation District includes $2488361 Assessed Valuation and $6502 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040; includes $2488361 Assessed Valuation and $6502 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(64147)  Urban Drainage & Flood Control District includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2039; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Golden Urban Renewal Authority - Parfet/Briarwood Urban Renewal Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028; includes $177724362 Assessed Valuation and $99348

BLM_0039394

TAX INCREMENT FINANCE FOOTNOTES:

Revenue attributable to Golden Urban Renewal Authority - Central Neighborhoods Urban Renewal Plan; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Edgewater Redevelopment Authority; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Golden Downtown Development Authority; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2039; includes $177724362 Assessed Valuation and $99348 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(64153) Westminster includes $29970731 Assessed Valuation and $109393 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038; includes $29970731 Assessed Valuation and $109393 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $29970731 Assessed Valuation and $109393 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $29970731 Assessed Valuation and $109393 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028.

(64174) Urban Drainage & Flood, South Platte Levy includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2039; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2038; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Arvada Urban Renewal Authority - Olde Town Station Urban Renewal Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Arvada Urban Renewal Authority - Village Commons Urban Renewal Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - West 44th Avenue and Ward Road Redevelopment Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - West End 38 Urban Renewal Plan 2040; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Golden Urban Renewal Authority - Parfet/Briarwood Urban Renewal Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Westminster Economic Development Authority - South Sheridan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Golden Urban Renewal Authority - Central Neighborhoods Urban Renewal Plan; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Edgewater Redevelopment Authority; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Golden Downtown Development Authority; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2039; includes $177724362 Assessed Valuation and $10841 Revenue attributable to Arvada Urban Renewal Authority - Jefferson Center Urban Renewal Plan.

(64243) West Metro Fire Protection District includes $74433041 Assessed Valuation and $924533 Revenue attributable to Wheat Ridge Urban Renewal Authority - I-70/Kipling Corridors Urban Renewal Plan 2040; includes $74433041 Assessed Valuation and $924533 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 4 Mod 2038; includes $74433041 Assessed Valuation and $924533 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan Sub Mod 2040; includes $74433041 Assessed Valuation and $924533 Revenue attributable to Wheat Ridge Urban Renewal Authority - 38th Avenue Corridor Redevelopment Plan 2028; includes $74433041 Assessed Valuation and $924533 Revenue attributable to Wheat Ridge Urban Renewal Authority - Wadsworth Boulevard Corridor Redevelopment Plan; includes $74433041 Assessed Valuation and $924533 Revenue attributable to Edgewater Redevelopment Authority.

(65046) Plaza Metropolitan District No. 3 includes $15879212 Assessed Valuation and $365063 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment.

(65161) Alameda Corridor B.I.D. includes $46949446 Assessed Valuation and $268551 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Redevelopment 2; includes $46949446 Assessed Valuation and $268551 Revenue attributable to Lakewood Reinvestment Authority - West Alameda Avenue Corridor Urban Redevelopment.

(65265) Vauxmont Metropolitan District includes $25815705 Assessed Valuation and $1807099 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan.

(65268) Mountain Shadows Metropolitan District includes $4955268 Assessed Valuation and $307227 Revenue attributable to Arvada Urban Renewal Authority - Northwest Arvada Urban Renewal Plan.

(65295) Kipling Ridge Metropolitan District includes $4156196 Assessed Valuation and $41562 Revenue attributable to Arvada Urban Renewal Authority - Ralston Fields Urban Renewal Plan.

(65368) City of Westminster Mandalay Town Ctr. G includes $15786458 Assessed Valuation and $552526 Revenue attributable to Westminster Economic Development Authority - Mandalay Gardens.

(65801) Hyland Village Metropolitan District includes $709212 Assessed Valuation and $17730 Revenue attributable to Westminster Economic Development Authority - Westminster Center 2028.

(66075) Dinosaur Ridge Metropolitan District includes $54867 Assessed Valuation and $2743 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2039.

(66337) Lakewood-West Colfax Business Improvement District includes $2784315 Assessed Valuation and $13922 Revenue attributable to Lakewood Reinvestment Authority - West Colfax Avenue Corridor 2030; includes $2784315 Assessed Valuation and $13922 Revenue attributable to Lakewood Reinvestment Authority - Colfax/Wadsworth.

BLM_0039395

BLM_0039396

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## KIOWA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Eads | $21,550,210 | 22.199 | $478,393 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 22.386 | $482,423 |
| 1430 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.187 | $4,030 | | |
| Sheridan Lake (Plainview) | $16,610,480 | 19.520 | $324,237 | 0.000 | $0 ^ | 3.885 | $64,532 | 0.000 | $0 | 23.405 | $388,768 |
| 1440 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $38,160,690 | XXX | $802,630 | XXX | $0 ^ | XXX | $64,532 | XXX | $0 | XXX | $871,191 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $4,030 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $38,160,690 | 1.800 | $68,689 | 0.000 | $0^ | | | 0.000 | $0 | 1.800 | $68,689 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $38,160,690 | 0.000 | $0 | 0.000 | $0^ | | | 1.615 | $61,630 | 1.615 | $61,630 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $38,160,690 | 29.568 | $1,128,335 | 0.000 | $0^ | | | 0.000 | $0 | 29.568 | $1,128,335 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $38,160,690 | 4.750 | $181,263 | 0.000 | $0^ | | | 0.000 | $0 | 4.750 | $181,263 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $38,160,690 | 0.000 | $0 | 0.000 | $0^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital - Weisbrod | $38,160,690 | 5.000 | $190,803 | 0.000 | $0^ | | | 0.000 | $0 | 5.000 | $190,803 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Assisted Living | $38,160,690 | 3.820 | $145,774 | 0.000 | $0^ | | | 0.000 | $0 | 3.820 | $145,774 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $38,160,690 | 44.938 | $1,714,865 | 0.000 | $0 ^ | | | 1.615 | $61,630 | 46.553 | $1,776,495 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039397

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Sheridan Lake | $337,740 | 11.390 | $3,847 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.237 | $3,120 |
| | | <2.153> | <$727> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haswell | $307,880 | 13.959 | $4,298 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.650 | $3,279 |
| | | <3.309> | <$1,019> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eads | $1,815,870 | 49.600 | $90,067 | 0.000 | $0 ^ | | | 0.000 | $0 | 48.957 | $88,900 |
| | | <0.643> | <$1,168> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,461,490 | XXX | $98,212 | XXX | $0 ^ | | | XXX | $0 | XXX | $95,298 |
| | | XXX | <$2,914> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Water Districts** | | | | | | | | | | | |
| Sheridan Lake Water District | $494,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $494,230 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Recreation Districts** | | | | | | | | | | | |
| Central Kiowa County Recreation District | $14,430,130 | 1.000 | $14,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $14,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Lake-Brandon Rec. District | $10,934,530 | 0.975 | $10,661 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.975 | $10,661 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Towner Recreation District | $5,325,360 | 0.515 | $2,743 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.515 | $2,743 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Kiowa Recreation District | $5,313,430 | 0.507 | $2,694 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.391 | $2,078 |
| | | <0.116> | <$616> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $36,003,450 | XXX | $30,528 | XXX | $0 ^ | | | XXX | $0 | XXX | $29,911 |
| | | XXX | <$616> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039398

## KIOWA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Pioneer Cemetery District | $16,077,490 | 1.160 | $18,650 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.160 | $18,650 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sheridan Lake-Brandon Cemetery District | $11,440,120 | 0.972 | $11,120 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.972 | $11,120 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Towner Cemetery District | $5,325,360 | 0.322 | $1,715 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.322 | $1,715 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Kiowa County Cemetery District | $5,313,430 | 0.338 | $1,796 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.260 | $1,381 |
| | | <0.078> | <$414> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $38,156,400 | XXX | $33,280 | XXX | $0 ^ | | | XXX | $0 | XXX | $32,866 |
| | | XXX | <$414> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Southeastern Colo Water Con - Operating | $1,815,870 | 0.935 | $1,698 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $1,707 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $9 | | |
| **Total** | $1,815,870 | XXX | $1,698 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,707 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $9 | | |
| **Other** | | | | | | | | | | | |
| Kiowa County Hospital District | $38,160,690 | 13.230 | $504,866 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.230 | $504,866 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiowa County Public Library District | $38,160,690 | 1.500 | $57,241 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $57,241 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $76,321,380 | XXX | $562,107 | XXX | $0 ^ | | | XXX | $0 | XXX | $562,107 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $152,791,330 | XXX | $627,613 | XXX | $0 ^ | | | XXX | $8,409,349 | XXX | $626,591 |
| | | XXX | <$1,031> | XXX | $0 ~ | | | XXX | $9 | | |

BLM_0039399

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $38,160,690 | $802,630 | $0 | $64,532 | $4,030 | $871,191 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $802,630 | $0 | $64,532 | $125,534,639 | $871,191 |
| | | $0 | $73,588,963 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $38,160,690 | $1,714,865 | $0 | /////// | $61,630 | $1,776,495 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $2,461,490 | $98,212 | $0 | /////// | $0 | $95,298 |
| | | <$2,914> | $0 | /////// | | |
| Local Improv. and Service | $152,791,330 | $627,613 | $0 | /////// | $9 | $626,591 |
| | | <$1,031> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,440,690 | $0 | /////// | $125,596,277 | $2,498,384 |
| | | <$3,944> | $73,588,963 | /////// | | |
| **Total Valuation and Revenue** | **$38,160,690** | **$3,243,319** | **$0** | **$64,532** | **$65,668** | **$3,369,575** |
| | | **<$3,944>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039400

## KIT CARSON COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Arriba-Flagler C.S.D. | $14,451,351 | 27.000 | $390,186 | 7.800 | $112,721 ^ | 0.000 | $0 | 0.000 | $0 | 34.884 | $504,121 |
| 1450 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.084 | $1,214 | | |
| Hi-Plains R-23 | $20,163,768 | 22.463 | $452,939 | 9.743 | $196,456 ^ | 6.911 | $139,352 | 0.000 | $0 | 39.268 | $791,791 |
| 1460 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.151 | $3,045 | | |
| Stratton | $18,458,809 | 27.000 | $498,388 | 0.000 | $0 ^ | 7.500 | $138,441 | 0.000 | $0 | 34.529 | $637,364 |
| 1480 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.029 | $535 | | |
| Bethune | $16,410,590 | 22.188 | $364,118 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 22.191 | $364,167 |
| 1490 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $49 | | |
| Burlington | $89,583,912 | 24.180 | $2,166,139 | 0.000 | $0 ^ | 3.515 | $314,887 | 0.000 | $0 | 27.703 | $2,481,743 |
| 1501 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.008 | $717 | | |
| Idalia RJ-3 | $27,098 | 21.498 | $583 | 18.200 | $493 ^ | 0.000 | $0 | 0.000 | $0 | 39.803 | $1,079 |
| 3441 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $3 | | |
| Liberty J-4 | $1,225,111 | 19.675 | $24,104 | 5.861 | $7,180 ^ | 16.465 | $20,171 | 0.000 | $0 | 42.001 | $51,456 |
| 3451 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $160,320,639 | XXX | $3,896,457 | XXX | $316,850 ^ | XXX | $612,852 | XXX | $0 | XXX | $4,831,721 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $5,563 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $160,320,639 | 8.500 | $1,362,725 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $1,362,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $160,320,639 | 3.000 | $480,962 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $480,962 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| General | $160,320,639 | 25.717 | $4,122,966 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.717 | $4,122,966 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $160,320,639 | 0.750 | $120,240 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $120,240 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039401

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Capital Expenditures | $160,320,639 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $160,320,639 | 37.967 | $6,086,894 | 0.000 | $0 ^ | | | 0.000 | $0 | 37.967 | $6,086,894 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Burlington | $44,006,586 | 8.600 | $378,457 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.600 | $378,457 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vona | $387,386 | 17.998 | $6,972 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.998 | $6,972 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bethune | $749,262 | 4.100 | $3,072 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.100 | $3,072 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stratton | $2,993,249 | 28.922 | $86,571 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.922 | $86,571 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seibert | $1,238,060 | 15.829 | $19,597 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.829 | $19,597 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flagler | $3,297,600 | 40.253 | $132,738 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.753 | $114,601 |
| | | <5.500> | <$18,137> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $52,672,143 | XXX | $627,407 | XXX | $0 ^ | | | XXX | $0 | XXX | $609,270 |
| | | XXX | <$18,137> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Burlington Fire Protection District | $106,819,233 | 2.100 | $224,320 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.100 | $224,320 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flagler Rural Fire Protection District | $16,259,932 | 2.316 | $37,658 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.189 | $19,333 |
| | | <1.127> | <$18,325> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seibert Fire Protection District | $8,819,572 | 4.812 | $42,440 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.812 | $42,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

611

BLM_0039402

## KIT CARSON COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Stratton Fire Protection District | $20,704,562 | 2.275 | $47,103 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.275 | $47,103 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vona Fire Protection District | $7,479,147 | 5.207 | $38,944 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.097 | $30,642 |
| | | <1.110> | <$8,302> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $160,082,446 | XXX | $390,465 | XXX | $0 ^ | | | XXX | $0 | XXX | $363,838 |
| | | XXX | <$26,627> | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Fairview Cemetery District | $104,098,432 | 0.705 | $73,389 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.705 | $73,389 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Flagler Cemetery District | $14,278,208 | 2.113 | $30,170 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.400 | $19,989 |
| | | <0.713> | <$10,180> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Seibert Cemetery District | $11,985,458 | 0.737 | $8,833 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.737 | $8,833 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stratton Cemetery District | $18,334,086 | 0.409 | $7,499 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.409 | $7,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vona Cemetery District | $8,659,348 | 0.990 | $8,573 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.798 | $6,910 |
| | | <0.192> | <$1,663> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $157,355,532 | XXX | $128,464 | XXX | $0 ^ | | | XXX | $0 | XXX | $116,621 |
| | | XXX | <$11,843> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $20,194,021 | 0.264 | $5,331 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.233 | $4,705 |
| | | <0.031> | <$626> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plains Groundwater Management District | $126,174,758 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $146,368,779 | XXX | $5,331 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,705 |
| | | XXX | <$626> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039403

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Kit Carson County Health Svc. District | $160,320,639 | 3.000 | $480,962 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $480,962 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Republican River Water Cons. District | $147,733,441 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $308,054,080 | XXX | $480,962 | XXX | $0 ^ | | | XXX | $0 | XXX | $480,962 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $771,860,837 | XXX | $1,005,222 | XXX | $0 ^ | | | XXX | $8,409,349 | XXX | $966,126 |
| | | XXX | <$39,096> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039404

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## KIT CARSON COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $160,320,639 | $3,896,457 | $316,850 | $612,852 | $5,563 | $4,831,721 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,896,457 | $316,850 | $612,852 | $125,601,840 | $4,831,721 |
| | | $0 | $73,588,963 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $160,320,639 | $6,086,894 | $0 | /////// | $0 | $6,086,894 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $52,672,143 | $627,407 | $0 | /////// | $0 | $609,270 |
| | | <$18,137> | $0 | /////// | | |
| Local Improv. and Service | $771,860,837 | $1,005,222 | $0 | /////// | $0 | $966,126 |
| | | <$39,096> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $7,719,523 | $0 | /////// | $125,601,840 | $7,662,290 |
| | | <$57,233> | $73,588,963 | /////// | | |
| **Total Valuation and Revenue** | **$160,320,639** | **$11,615,980** | **$316,850** | **$612,852** | **$5,563** | **$12,494,011** |
| | | **<$57,233>** | **$0** | **$0** | | |

*See detail for specific fund type and name

614

BLM_0039405

BLM_0039406

## LA PLATA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Durango | $1,326,636,540 | 6.601 | $8,757,128 | 5.755 | $7,634,793 ^ | 7.501 | $9,951,101 | 0.000 | $0 | 19.874 | $26,365,575 |
| 1520 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.017 | $22,553 | | |
| Bayfield | $220,740,250 | 8.229 | $1,816,472 | 14.845 | $3,276,889 ^ | 9.354 | $2,064,804 | 0.000 | $0 | 32.478 | $7,169,202 |
| 1531 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.050 | $11,037 | | |
| Ignacio | $268,141,880 | 2.274 | $609,755 | 9.500 | $2,547,348 ^ | 3.757 | $1,007,409 | 0.000 | $0 | 15.535 | $4,165,584 |
| 1541 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.004 | $1,073 | | |
| **Total** | $1,815,518,670 | XXX | $11,183,354 | XXX | $13,459,030 ^ | XXX | $13,023,314 | XXX | $0 | XXX | $37,700,361 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $34,662 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $1,815,518,670 | 7.348 | $13,340,431 | 0.000 | $0^ | | | 0.000 | $0 | 7.348 | $13,340,431 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $1,815,518,670 | 0.443 | $804,275 | 0.000 | $0^ | | | 0.000 | $0 | 0.443 | $804,275 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $1,815,518,670 | 0.710 | $1,289,018 | 0.000 | $0^ | | | 0.000 | $0 | 0.710 | $1,289,018 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $1,815,518,670 | 8.501 | $15,433,724 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.501 | $15,433,724 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Ignacio | $7,928,650 | 3.788 | $30,034 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.788 | $30,034 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bayfield | $33,332,550 | 5.950 | $198,329 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.950 | $198,329 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango | $526,716,100 | 2.507 | $1,320,477 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.507 | $1,320,477 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039407

BLM_0039408

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $567,977,300 | XXX | $1,548,840 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,548,840 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Animas Mosquito Control District | $657,211,580 | 0.990 | $650,639 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.990 | $650,639 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Trails Metropolitan District | $2,642,320 | 5.000 | $13,212 | 6.112 | $16,150 ^ | 4/7/2004 | 20 | 0.000 | $0 | 11.112 | $29,361 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango West Metropolitan District No. 1 | $4,367,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango West Metropolitan District No. 2 | $11,237,660 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Durango West Metro. District #2 - Bonds | $11,653,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edgemont Ranch Metropolitan District | $22,404,690 | 7.874 | $176,415 | 2.808 | $62,912 ^ | 5/1/14 | 20 | 0.000 | $0 | 10.688 | $239,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $134 | | |
| El Rancho Florida Metropolitan District | $3,476,010 | 0.000 | $0 | 26.110 | $90,759 ^ | 7/25/11 | 20 | 0.000 | $0 | 26.110 | $90,759 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florida Mosquito Control District | $304,739,280 | 0.700 | $213,317 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.700 | $213,317 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Forest Lakes Metropolitan District | $16,455,910 | 42.109 | $692,942 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.524 | $584,580 |
| | | <6.585> | <$108,362> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purgatory Metropolitan District | $21,575,400 | 5.988 | $129,193 | 0.000 | $0 ^ | | | 21.325 | $460,095 | 27.313 | $589,289 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purgatory Metro. Dist. La Plata / San Ju | $10,420,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 15.000 | $156,305 | 15.000 | $156,305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tamarron Metropolitan District | $11,667,430 | 13.000 | $151,677 | 37.000 | $431,695 ^ | 11/2006 | 30 | 0.000 | $0 | 50.000 | $583,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Three Springs Metropolitan District #1 | $15,848,980 | 4.275 | $67,754 | 45.725 | $724,695 ^ | 5/21/2010 | 30 | 0.000 | $0 | 50.000 | $792,449 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

LA PLATA COUNTY

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Three Springs Metropolitan District #2 | $316,000 | 50.000 | $15,800 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $15,800 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Three Springs Metropolitan District #3 | $17,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Three Springs Metropolitan District #4 | $107,330 | 50.000 | $5,367 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $5,367 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Twin Buttes Metropolitan District No. 2 | $4,199,420 | 20.000 | $83,988 | 20.000 | $83,988 ^ | 8/4/2016 | 32 | 0.000 | $0 | 40.000 | $167,977 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Twin Buttes Metropolitan District No. 3 | $28,640 | 20.000 | $573 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $573 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Twin Buttes Metropolitan District No. 4 | $1,204,830 | 10.000 | $12,048 | 50.000 | $60,242 ^ | 8/4/2016 | 32 | 0.000 | $0 | 60.000 | $72,290 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Van Den Berg Metropolitan District | $474,310 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,100,048,470 | XXX | $2,212,925 | XXX | $1,470,440 ^ | | | XXX | $616,400 | XXX | $4,191,538 |
| | | XXX | <$108,362> | XXX | $0 ~ | | | XXX | $134 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Durango Fire Protection District | $548,523,400 | 5.700 | $3,126,583 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.700 | $3,126,583 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Lewis Mesa Fire Protection District | $52,390,490 | 7.400 | $387,690 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.400 | $387,690 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Los Pinos F.P.D. - Mt. Allison Area | $30,352,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Los Pinos Fire Protection District | $311,880,300 | 3.520 | $1,097,819 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.520 | $1,097,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Pine River F.P.D. | $238,556,600 | 10.900 | $2,600,267 | 1.182 | $281,974 ^ | 6/27/2013 | 10 | 0.000 | $0 | 12.082 | $2,882,241 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039409

BLM_0039410

619

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $1,181,703,210 | XXX | $7,212,359 | XXX | $281,974 ^ | | | XXX | $0 | XXX | $7,494,333 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Hermosa Sanitation District | $46,112,060 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loma Linda Sanitation District | $7,202,930 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Durango Sanitation District | $78,123,940 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $131,438,930 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Ignacio-Allison-Oxford Cemetery District | $193,919,780 | 0.244 | $47,316 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.244 | $47,316 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine River Cemetery District | $220,740,250 | 0.150 | $33,111 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.150 | $33,111 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $414,660,030 | XXX | $80,427 | XXX | $0 ^ | | | XXX | $0 | XXX | $80,427 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Ignacio Community Library District | $268,141,880 | 1.500 | $402,213 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $402,213 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine River Public Library District | $220,740,250 | 2.500 | $551,851 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $551,851 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $488,882,130 | XXX | $954,063 | XXX | $0 ^ | | | XXX | $0 | XXX | $954,063 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

## LA PLATA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Animas-La Plata Water Cons. District | $814,282,130 | 0.405 | $329,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.328 | $267,085 |
| | | <0.077> | <$62,700> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florida Water Conservancy District | $303,948,510 | 0.060 | $18,237 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.060 | $18,237 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Plata Water Conservancy District | $43,395,990 | 0.295 | $12,802 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.295 | $12,802 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,161,626,630 | XXX | $360,823 | XXX | $0 ^ | | | XXX | $0 | XXX | $298,123 |
| | | XXX | <$62,700> | XXX | $0 ~ | | | XXX | $0 | XXX | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Durango Hills Road Impr. District #1 | $3,814,830 | 20.379 | $77,742 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.379 | $77,742 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Plata Cty . Palo Verde Pub. Impr. Dist | $678,900 | 8.359 | $5,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.235 | $22,563 |
| | | 0.000 | $0 | 24.876 | $16,888 ~ | | | 0.000 | $0 | | |
| **Total** | $4,493,730 | XXX | $83,417 | XXX | $0 ^ | | | XXX | $0 | XXX | $100,306 |
| | | XXX | $0 | XXX | $16,888 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Durango Business Improvement District | $121,888,970 | 2.000 | $243,778 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $243,778 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Elbert Creek Water & Sanitation District | $8,055,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Plata Archuleta Water District | $338,123,930 | 5.000 | $1,690,620 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $1,690,620 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma-Dolores Cty . Metro. Rec. Dist. | $44,806,310 | 0.777 | $34,815 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.777 | $34,815 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $1,815,518,670 | 0.407 | $738,916 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $717,130 |
| | | <0.012> | <$21,786> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039411

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| **Total** | $2,328,392,890 | XXX | $2,708,128 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,686,342 |
| | | XXX | <$21,786> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $6,811,246,020 | XXX | $13,612,144 | XXX | $1,752,414 ^ | | | XXX | $616,400 | XXX | $15,805,133 |
| | | XXX | <$192,848> | XXX | $16,888 ~ | | | XXX | $134 | | |

<u>SUMMARY OF LEVIES AND REVENUES</u>

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $1,815,518,670 | $11,183,354 | $13,459,030 | $13,023,314 | $34,662 | $37,700,361 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $11,183,354 | $13,459,030 | $13,023,314 | $34,662 | $37,700,361 |
| | | $0 | $0 | $0 | | |
| Local Government | | | | | | |
| Counties | $1,815,518,670 | $15,433,724 | $0 | /////// | $0 | $15,433,724 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $567,977,300 | $1,548,840 | $0 | /////// | $0 | $1,548,840 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $6,811,246,020 | $13,612,144 | $1,752,414 | /////// | $616,535 | $15,805,133 |
| | | <$192,848> | $16,888 | /////// | | |
| Sub-Total Local Gov't | XXX | $30,594,707 | $1,752,414 | /////// | $651,197 | $32,787,696 |
| | | <$192,848> | $16,888 | /////// | | |
| **Total Valuation and Revenue** | **$1,815,518,670** | **$41,778,061** | **$15,211,444** | **$13,023,314** | **$651,197** | **$70,488,057** |
| | | **<$192,848>** | **$16,888** | **$0** | | |

*See detail for specific fund type and name

BLM_0039412

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

LAKE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Lake County | $210,959,630 | 23.469 | $4,951,012 | 3.741 | $789,200 ^ | 3.165 | $667,687 | 0.000 | $0 | 30.399 | $6,412,962 |
| 1510 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $5,063 | | |
| **Total** | $210,959,630 | XXX | $4,951,012 | XXX | $789,200 ^ | XXX | $667,687 | XXX | $0 | XXX | $6,412,962 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $5,063 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $210,959,630 | 3.997 | $843,206 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $843,206 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $210,959,630 | XXX | $843,206 | XXX | $0 ^ | | | XXX | $0 | XXX | $843,206 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | |
| General | $210,959,630 | 33.069 | $6,976,224 | 0.000 | $0 ^ | 0.000 | $0 | 27.242 | $5,746,962 |
| | | <5.827> | <$1,229,262> | 0.000 | $0 ~ | 0.000 | $0 | | |
| Public Welfare | $210,959,630 | 0.498 | $105,058 | 0.000 | $0 ^ | 0.000 | $0 | 0.498 | $105,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Capital Expenditures | $210,959,630 | 0.000 | $0 | 0.000 | $0 ^ | 3.786 | $798,693 | 3.786 | $798,693 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Self-Insurance | $210,959,630 | 0.002 | $422 | 0.000 | $0 ^ | 0.000 | $0 | 0.002 | $422 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Contingent Fund | $210,959,630 | 1.449 | $305,681 | 0.000 | $0 ^ | 0.000 | $0 | 1.449 | $305,681 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |
| Ambulance | $210,959,630 | 3.195 | $674,016 | 0.000 | $0 ^ | 0.000 | $0 | 3.195 | $674,016 |
| | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | | |

BLM_0039413

BLM_0039414

623

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| **Total** | $210,959,630 | 38.213 | $8,061,400 | 0.000 | $0 ^ | | | 3.786 | $798,693 | 36.172 | $7,630,832 |
| | | <5.827> | <$1,229,262> | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Leadville | $27,189,857 | 18.900 | $513,888 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.840 | $376,308 |
| | | <5.060> | <$137,581> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $27,189,857 | XXX | $513,888 | XXX | $0 ^ | | | XXX | $0 | XXX | $376,308 |
| | | XXX | <$137,581> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| AltaColorado Metropolitan District No. 1 | $48,311 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brooklyn Metropolitan District | $334,976 | 5.000 | $1,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $1,675 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sylvan Lakes Metropolitan District | $1,471,265 | 2.661 | $3,915 | 0.000 | $0 ^ | | | 12.458 | $18,329 | 21.070 | $31,000 |
| | | 0.000 | $0 | 5.951 | $8,755 ~ | | | 0.000 | $0 | | |
| **Total** | $1,854,552 | XXX | $5,590 | XXX | $0 ^ | | | XXX | $18,329 | XXX | $32,674 |
| | | XXX | $0 | XXX | $8,755 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Leadville Sanitation District | $38,815,547 | 3.222 | $125,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.216 | $124,831 |
| | | <0.006> | <$233> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mtn. View Villages Water & San. Dist. | $484,463 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $24,223 |
| | | 0.000 | $0 | 50.000 | $24,223 ~ | | | 0.000 | $0 | | |
| Parkville Water District | $40,986,154 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## LAKE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| St. Vincent General Hospital District | $98,454,757 | 9.106 | $896,529 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.106 | $896,529 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $178,740,921 | XXX | $1,021,593 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,045,583 |
| | | XXX | <$233> | XXX | $24,223 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $180,595,473 | XXX | $1,027,183 | XXX | $0 ^ | | | XXX | $8,427,678 | XXX | $1,078,257 |
| | | XXX | <$233> | XXX | $32,979 ~ | | | XXX | $0 | | |

624

BLM_0039415

# SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $210,959,630 | $4,951,012 | $789,200 | $667,687 | $5,063 | $6,412,962 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $210,959,630 | $843,206 | $0 | /////// | $0 | $843,206 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $5,794,217 | $789,200 | /////// | $125,606,903 | $7,256,167 |
| | | $0 | $73,588,963 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $210,959,630 | $8,061,400 | $0 | /////// | $798,693 | $7,630,832 |
| | | <$1,229,262> | $0 | /////// | | |
| Cities and Towns | $27,189,857 | $513,888 | $0 | /////// | $0 | $376,308 |
| | | <$137,581> | $0 | /////// | | |
| Local Improv. and Service | $180,595,473 | $1,027,183 | $0 | /////// | $18,329 | $1,078,257 |
| | | <$233> | $32,979 | /////// | | |
| Sub-Total Local Gov't | XXX | $9,602,471 | $0 | /////// | $126,423,925 | $9,085,397 |
| | | <$1,367,075> | $73,621,941 | /////// | | |
| **Total Valuation and Revenue** | **$210,959,630** | **$15,396,688** | **$789,200** | **$667,687** | **$822,085** | **$16,341,564** |
| | | **<$1,367,075>** | **$32,979** | **$0** | | |

*See detail for specific fund type and name

## LARIMER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| St. Vrain Valley | $12,076,494 | 24.995 | $301,852 | 17.550 | $211,942 ^ | 13.590 | $164,120 | 0.000 | $0 | 56.945 | $687,696 |
| 472 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.810 | $9,782 | | |
| Poudre | $3,055,140,248 | 27.000 | $82,488,787 | 13.069 | $39,927,628 ^ | 11.967 | $36,560,863 | 0.000 | $0 | 52.630 | $160,792,031 |
| 1550 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.594 | $1,814,753 | | |
| Thompson | $1,650,085,690 | 22.360 | $36,895,916 | 6.852 | $11,306,387 ^ | 8.898 | $14,682,462 | 0.000 | $0 | 38.349 | $63,279,136 |
| 1561 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.239 | $394,370 | | |
| Park | $338,993,648 | 20.549 | $6,965,980 | 4.625 | $1,567,846 ^ | 5.275 | $1,788,191 | 0.000 | $0 | 30.563 | $10,360,663 |
| 1571 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.114 | $38,645 | | |
| Johnstown-Milliken | $603,868 | 18.414 | $11,120 | 4.800 | $2,899 ^ | 1.542 | $931 | 0.000 | $0 | 24.795 | $14,973 |
| 3112 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.039 | $24 | | |
| **Total** | $5,056,899,948 | XXX | $126,663,655 | XXX | $53,016,702 ^ | XXX | $53,196,568 | XXX | $0 | XXX | $235,134,499 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $2,257,575 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $603,868 | 6.299 | $3,804 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.308 | $3,809 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $5 | | |
| **Total** | $603,868 | XXX | $3,804 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,809 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $5 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $5,056,899,948 | 18.109 | $91,575,401 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.309 | $92,586,781 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.200 | $1,011,380 | | |
| Public Welfare | $5,056,899,948 | 1.789 | $9,046,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.789 | $9,046,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039417

BLM_0039418

627

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Capital Expenditures | $5,056,899,948 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmentally Disabled | $5,056,899,948 | 0.750 | $3,792,675 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $3,792,675 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $5,056,899,948 | 1.000 | $5,056,900 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $5,056,900 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health | $5,056,899,948 | 0.673 | $3,403,294 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.673 | $3,403,294 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,056,899,948 | 22.321 | $112,875,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.521 | $113,886,444 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.200 | $1,011,380 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Johnstown | $65,686,884 | 22.147 | $1,454,767 | 0.000 | $0 ^ | | | 1.800 | $118,236 | 23.947 | $1,573,004 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor | $121,453,639 | 12.030 | $1,461,087 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.030 | $1,461,087 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins | $2,308,004,472 | 9.797 | $22,611,520 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.797 | $22,611,520 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath | $69,278,280 | 6.688 | $463,333 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.688 | $463,333 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland | $1,057,996,890 | 9.564 | $10,118,682 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.564 | $10,118,682 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud | $71,131,050 | 9.636 | $685,419 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.383 | $667,423 |
| | | <0.257> | <$18,281> | 0.000 | $0 ~ | | | 0.004 | $285 | | |
| Wellington | $71,365,260 | 12.439 | $887,712 | 1.230 | $87,779 ^ | | | 0.000 | $0 | 13.669 | $975,492 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Park | $195,914,387 | 1.822 | $356,956 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <1.822> | <$356,956> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,960,830,862 | XXX | $38,039,477 | XXX | $87,779 ^ | | | XXX | $118,236 | XXX | $37,870,541 |
| | | XXX | <$375,237> | XXX | $0 ~ | | | XXX | $285 | | |

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Local Improvement and Service Districts**

**Metropolitan Districts**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Berthoud-Heritage Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #2 | $31,018 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1,551 |
| | | 0.000 | $0 | 50.000 | $1,551 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #3 | $94 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $5 |
| | | 0.000 | $0 | 50.000 | $5 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #4 | $16,517 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $826 |
| | | 0.000 | $0 | 50.000 | $826 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #5 | $1,979 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $99 |
| | | 0.000 | $0 | 50.000 | $99 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #6 | $2,863 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $143 |
| | | 0.000 | $0 | 50.000 | $143 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #7 | $668 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $13 |
| | | 0.000 | $0 | 20.000 | $13 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #8 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1 |
| | | 0.000 | $0 | 50.000 | $1 ~ | | | 0.000 | $0 | | |
| Berthoud-Heritage Metro. District #9 | $4,494 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $225 |
| | | 0.000 | $0 | 50.000 | $225 ~ | | | 0.000 | $0 | | |
| Cascade Ridge Metropolitan District | $5,153 | 5.000 | $26 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $258 |
| | | 0.000 | $0 | 45.000 | $232 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 1 | $6,731 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 2 | $102,941,504 | 0.000 | $0 | 35.000 | $3,602,953 ^ | | | 0.000 | $0 | 47.600 | $4,900,016 |
| | | 0.000 | $0 | 12.600 | $1,297,063 ~ | | | 0.000 | $0 | | |
| Centerra Metro. District #2 - Bond | $1,600,167 | 0.000 | $0 | 6.655 | $10,649 ^ | | | 0.000 | $0 | 6.655 | $10,649 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metro. District #2 - Res Debt | $4,137,844 | 0.000 | $0 | 35.000 | $144,825 ^ | | | 0.000 | $0 | 35.000 | $144,825 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 3 | $37,678 | 0.000 | $0 | 5.000 | $188 ^ | | | 0.000 | $0 | 5.000 | $188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039419

629

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Centerra Metropolitan District No. 4 | $102,879,304 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centerra Metropolitan District No. 5 | $1,332,772 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $19,992 |
| | | 0.000 | $0 | 15.000 | $19,992 ~ | | | 0.000 | $0 | | |
| Deer Meadows Metropolitan District | $1,056,177 | 10.000 | $10,562 | 50.000 | $52,809 ^ | | | 0.000 | $0 | 60.000 | $63,371 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Loveland Metro. Dist. #1 | $10 | 39.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Loveland Metro. Dist. #2 | $10 | 39.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Loveland Metro. Dist. #3 | $10 | 39.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Loveland Metro. Dist. #4 | $10 | 39.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Windsor Metro. Dist. #1 | $15 | 30.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Windsor Metro. Dist. #2 | $1,141 | 30.000 | $34 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $34 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Windsor Metro. Dist. #3 | $830 | 30.000 | $25 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $25 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Crossing-Windsor Metro. Dist. #4 | $453,893 | 30.000 | $13,617 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $13,617 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Fossil Creek Ranch Metro. Dist. #1 | $69 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| E. Fossil Creek Ranch Metro. Dist. #2 | $21,933 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Encore on 34 Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Encore on 34 Metropolitan District No. 2 | $2,332,181 | 50.000 | $116,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $116,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Encore on 34 Metropolitan District No. 3 | $19,025 | 30.000 | $571 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $571 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Foothills Metropolitan District | $21,802,669 | 10.000 | $218,027 | 50.000 | $1,090,133 ^ | | | 0.000 | $0 | 60.222 | $1,313,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.222 | $4,840 | | |
| Grove Metropolitan District No. 1 | $26 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grove Metropolitan District No. 2 | $3,805 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grove Metropolitan District No. 3 | $7,241 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hammond Farm Metropolitan District No. 1 | $72 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hammond Farm Metropolitan District No. 2 | $1,035 | 15.000 | $16 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $67 |
| | | 0.000 | $0 | 50.000 | $52 ~ | | | 0.000 | $0 | | |
| Hammond Farm Metropolitan District No. 3 | $1,418 | 15.000 | $21 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $92 |
| | | 0.000 | $0 | 50.000 | $71 ~ | | | 0.000 | $0 | | |
| Hammond Farm Metropolitan District No. 4 | $206 | 15.000 | $3 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $13 |
| | | 0.000 | $0 | 50.000 | $10 ~ | | | 0.000 | $0 | | |
| Harmony Technology Park Metro. Dist. #1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harmony Technology Park Metro. Dist. #2 | $4,914,067 | 25.000 | $122,852 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $122,852 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harmony Technology Park Metro. Dist. #3 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Heritage Ridge Metropolitan District | $46,362 | 10.000 | $464 | 45.000 | $2,086 ^ | | | 0.000 | $0 | 55.000 | $2,550 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highpointe Vista Metro. District #1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highpointe Vista Metro. District #2 | $12,532,495 | 12.500 | $156,656 | 22.500 | $281,981 ^ | | | 0.000 | $0 | 35.000 | $438,637 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Johnstown N. Metropolitan District #1 | $25 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039421

BLM_0039422

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Johnstown N. Metropolitan District #2 | $9,469,350 | 0.000 | $0 | 10.888 | $103,102 ^ | | | 0.000 | $0 | 25.000 | $236,734 |
| | | 0.000 | $0 | 14.112 | $133,631 ~ | | | 0.000 | $0 | | |
| Johnstown N. Metropolitan District #3 | $5,759 | 0.000 | $0 | 10.888 | $63 ^ | | | 0.000 | $0 | 25.000 | $144 |
| | | 0.000 | $0 | 14.112 | $81 ~ | | | 0.000 | $0 | | |
| Johnstown Piaza Metropolitan District | $2,079 | 10.000 | $21 | 15.000 | $31 ^ | | | 0.000 | $0 | 25.000 | $52 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes at Centerra Metro. District #1 | $5,249 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes at Centerra Metro. District #2 | $4,020,766 | 62.271 | $250,377 | 7.729 | $31,077 ^ | | | 0.000 | $0 | 70.000 | $281,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakes at Centerra Metro. District #3 | $27,310 | 62.271 | $1,701 | 7.729 | $211 ^ | | | 0.000 | $0 | 70.000 | $1,912 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lakeview Metropolitan District | $175,537 | 60.000 | $10,532 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $10,532 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lee Farm Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lee Farm Metropolitan District No. 2 | $2,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lee Farm Metropolitan District No. 3 | $1,749 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lee Farm Metropolitan District No. 4 | $1,969 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Midtown Metropolitan District | $3,881,174 | 22.000 | $85,386 | 18.000 | $69,861 ^ | | | 0.000 | $0 | 40.000 | $155,247 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| PrairieStar Metropolitan District No. 1 | $10 | 10.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $0 |
| | | 0.000 | $0 | 35.000 | $0 ~ | | | 0.000 | $0 | | |
| PrairieStar Metropolitan District No. 2 | $1,279,993 | 10.000 | $12,800 | 35.000 | $44,800 ^ | | | 0.000 | $0 | 45.000 | $57,600 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| PrairieStar Metropolitan District No. 3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| PrairieStar Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Serratoga Falls Metro. District #1 | $19,208 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serratoga Falls Metro. District #2 | $2,375,874 | 25.000 | $59,397 | 25.000 | $59,397 ^ | | | 0.000 | $0 | 50.000 | $118,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Serratoga Falls Metro. District #3 | $28,933 | 25.000 | $723 | 25.000 | $723 ^ | | | 0.000 | $0 | 50.000 | $1,447 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Timnath Metropolitan District #1 | $145 | 0.000 | $0 | 35.000 | $5 ^ | | | 0.000 | $0 | 35.000 | $5 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Timnath Metropolitan District #2 | $17,273,006 | 0.000 | $0 | 35.000 | $604,555 ^ | | | 0.000 | $0 | 35.000 | $604,555 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S.W. Timnath Metropolitan District #1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $7 |
| | | 0.000 | $0 | 50.000 | $7 ~ | | | 0.000 | $0 | | |
| S.W. Timnath Metropolitan District #2 | $1,898,044 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $94,902 |
| | | 0.000 | $0 | 50.000 | $94,902 ~ | | | 0.000 | $0 | | |
| S.W. Timnath Metropolitan District #3 | $812,551 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $40,628 |
| | | 0.000 | $0 | 50.000 | $40,628 ~ | | | 0.000 | $0 | | |
| S.W. Timnath Metropolitan District #4 | $971,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $48,575 |
| | | 0.000 | $0 | 50.000 | $48,575 ~ | | | 0.000 | $0 | | |
| Sundance at Daubert Farm Metro. District | $11,533 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #1 | $145 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #2 | $22,713,009 | 2.500 | $56,783 | 17.500 | $397,478 ^ | | | 0.000 | $0 | 20.000 | $454,260 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. Dist. #2 - Bond | $2,079 | 0.000 | $0 | 17.500 | $36 ^ | | | 0.000 | $0 | 17.500 | $36 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #3 | $1,357 | 81.475 | $111 | 0.000 | $0 ^ | | | 0.000 | $0 | 81.475 | $111 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #4 | $13,829,127 | 24.000 | $331,899 | 57.475 | $794,829 ^ | | | 0.000 | $0 | 81.475 | $1,126,728 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039423

BLM_0039424

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Thompson Crossing Metro. District #5 | $150,197 | 81.475 | $12,237 | 0.000 | $0 ^ | | | 0.000 | $0 | 81.475 | $12,237 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Crossing Metro. District #6 | $2,926,563 | 24.000 | $70,238 | 57.475 | $168,204 ^ | | | 0.000 | $0 | 81.475 | $238,442 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Farms N. Metro. District #1 | $25,473 | 35.000 | $892 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $892 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Farms N. Metro. District #2 | $186 | 35.000 | $7 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $7 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Farms N. Metro. District #3 | $186 | 35.000 | $7 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $7 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #1 | $90 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #2 | $8,822,249 | 0.000 | $0 | 14.674 | $129,458 ^ | | | 0.000 | $0 | 35.000 | $308,779 |
| | | 0.000 | $0 | 20.326 | $179,321 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #3 | $5,287 | 0.000 | $0 | 9.244 | $49 ^ | | | 0.000 | $0 | 35.000 | $185 |
| | | 0.000 | $0 | 25.756 | $136 ~ | | | 0.000 | $0 | | |
| Timnath Ranch Metropolitan District #4 | $1,351,899 | 0.000 | $0 | 9.244 | $12,497 ^ | | | 0.000 | $0 | 35.000 | $47,316 |
| | | 0.000 | $0 | 25.756 | $34,820 ~ | | | 0.000 | $0 | | |
| VDW Metropolitan District No. 1 | $17 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| VDW Metropolitan District No. 2 | $14,623,285 | 0.000 | $0 | 35.859 | $524,376 ^ | | | 0.000 | $0 | 45.980 | $672,379 |
| | | 0.000 | $0 | 10.121 | $148,002 ~ | | | 0.000 | $0 | | |
| VDW Metropolitan District No. 3 | $7,172,891 | 0.000 | $0 | 29.879 | $214,319 ^ | | | 0.000 | $0 | 40.000 | $286,916 |
| | | 0.000 | $0 | 10.121 | $72,597 ~ | | | 0.000 | $0 | | |
| Waterfall Metropolitan District No. 1 | $4,021,220 | 19.891 | $79,986 | 25.109 | $100,969 ^ | | | 0.000 | $0 | 45.000 | $180,955 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfall Metropolitan District No. 2 | $136,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront Metropolitan District | $7,559,013 | 0.000 | $0 | 46.000 | $347,715 ^ | | | 0.000 | $0 | 46.000 | $347,715 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwing Metropolitan District No. 2 | $4,931,927 | 50.000 | $246,596 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $246,596 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Wildwing Metropolitan District No. 3 | $6,189 | 50.000 | $309 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $309 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwing Metropolitan District No. 4 | $4,265 | 50.000 | $213 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $213 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildwing Metropolitan District No. 5 | $3,495 | 50.000 | $175 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #1 | $6,273,919 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $188,218 |
| | | 0.000 | $0 | 30.000 | $188,218 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #2 | $6,874,736 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $240,616 |
| | | 0.000 | $0 | 35.000 | $240,616 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #3 | $5,509,453 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $192,831 |
| | | 0.000 | $0 | 35.000 | $192,831 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #4 | $6,258,189 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $219,037 |
| | | 0.000 | $0 | 35.000 | $219,037 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #5 | $545 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $19 |
| | | 0.000 | $0 | 35.000 | $19 ~ | | | 0.000 | $0 | | |
| Windsor Highlands Metro. District #6 | $271,165 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $9,491 |
| | | 0.000 | $0 | 35.000 | $9,491 ~ | | | 0.000 | $0 | | |
| **Total** | $411,932,606 | XXX | $1,859,872 | XXX | $8,789,379 ^ | | | XXX | $0 | XXX | $13,577,284 |
| | | XXX | $0 | XXX | $2,923,193 ~ | | | XXX | $4,840 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Anheuser Busch Park & Rec. District | $81,104 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Recreation & Park District | $339,602,502 | 2.981 | $1,012,355 | 4.167 | $1,415,124 ^ | | | 0.000 | $0 | 7.007 | $2,379,595 |
| | | <0.162> | <$55,016> | 0.000 | $0 ~ | | | 0.021 | $7,132 | | |
| Thompson Rivers Park & Rec. District | $23,975 | 3.594 | $86 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.594 | $86 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039425

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| **Total** | $339,707,581 | XXX | $1,012,441 | XXX | $1,415,124 ^ | | | XXX | $0 | XXX | $2,379,681 |
| | | XXX | <$55,016> | XXX | $0 ~ | | | XXX | $7,132 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Allenspark Fire Protection District | $5,927,132 | 7.507 | $44,495 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.533 | $44,649 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.026 | $154 | | |
| Berthoud Fire Protection District | $143,178,745 | 12.531 | $1,794,173 | 0.000 | $0 ^ | | | 1.243 | $177,971 | 13.774 | $1,972,144 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crystal Lakes Fire Protection District | $20,599,791 | 5.000 | $102,999 | 4.000 | $82,399 ^ | | | 0.000 | $0 | 9.000 | $185,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Fire Protection District | $304,403,755 | 1.950 | $593,587 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.950 | $593,587 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Glacier View Fire Protection District | $19,276,702 | 6.500 | $125,299 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.650 | $147,467 |
| | | 0.000 | $0 | 1.150 | $22,168 ~ | | | 0.000 | $0 | | |
| Johnstown Fire Protection District | $6,236,357 | 9.461 | $59,002 | 0.000 | $0 ^ | | | 2.000 | $12,473 | 11.483 | $71,612 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $137 | | |
| Livermore Fire Protection District | $17,846,654 | 6.522 | $116,396 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.522 | $116,396 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Rural Fire Prot | $285,349,400 | 8.708 | $2,484,823 | 0.000 | $0 ^ | | | 0.039 | $11,129 | 8.747 | $2,495,951 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lyons Fire Protection District | $12,201,438 | 11.330 | $138,242 | 1.300 | $15,862 ^ | | | 0.000 | $0 | 12.272 | $149,736 |
| | | <0.358> | <$4,368> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinewood Lake Fire Protection District | $2,411,670 | 6.271 | $15,124 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.271 | $15,124 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinewood Springs F.P.D. | $9,458,234 | 8.778 | $83,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.778 | $83,024 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Canyon Fire Protection District | $8,700,763 | 21.142 | $183,952 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.142 | $183,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Valley Fire Protection District | $511,802,419 | 10.595 | $5,422,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.595 | $5,422,547 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red Feather Lakes F.P.D. | $12,741,062 | 12.112 | $154,320 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.112 | $154,320 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039426

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Wellington Fire Protection District | $116,404,331 | 9.409 | $1,095,248 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.409 | $978,844 |
| | | <1.000> | <$116,404> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor-Severance F.P.D. | $154,566,637 | 7.194 | $1,111,952 | 0.520 | $80,375 ^ | | | 0.000 | $0 | 7.714 | $1,192,327 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,631,105,090 | XXX | $13,525,182 | XXX | $178,636 ^ | | | XXX | $201,573 | XXX | $13,807,077 |
| | | XXX | <$120,772> | XXX | $22,168 ~ | | | XXX | $291 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Health Svc. Dist. of N. Larimer County | $3,106,272,876 | 2.167 | $6,731,293 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.167 | $6,731,293 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Park Hospital District | $339,797,603 | 7.505 | $2,550,181 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.505 | $2,550,181 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Valley Health Services District | $1,610,829,469 | 1.757 | $2,830,227 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.768 | $2,847,947 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.011 | $17,719 | | |
| **Total** | $5,056,899,948 | XXX | $12,111,702 | XXX | $0 ^ | | | XXX | $0 | XXX | $12,129,421 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $17,719 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Boxelder Sanitation District | $203,319,068 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cherry Hills Sanitation District | $55,838,752 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Park Sanitation District | $98,493,807 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Fort Collins Sanitation District | $719,311,412 | 0.500 | $359,656 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $359,656 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Thompson Sanitation District | $186,096,453 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039427

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| **Total** | $1,263,059,492 | XXX | $359,656 | XXX | $0 ^ | | | XXX | $0 | XXX | $359,656 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| East Larimer County Water District | $407,458,929 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins - Loveland Water District | $755,189,214 | 0.000 | $0 | 1.500 | $1,132,784 ^ | | | 0.000 | $0 | 1.500 | $1,132,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Little Thompson Water District | $422,473,398 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Carter Lake Water District | $3,941,084 | 8.900 | $35,076 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.900 | $35,076 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Weld County Water District | $13,278,966 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinewood Springs Water District | $7,341,227 | 0.000 | $0 | 37.106 | $272,404 ^ | | | 0.000 | $0 | 37.106 | $272,404 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunset Water District | $3,733,877 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Fort Collins Water District | $42,170,228 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,655,586,923 | XXX | $35,076 | XXX | $1,405,187 ^ | | | XXX | $0 | XXX | $1,440,263 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Spring Canyon Water & San. District | $14,865,867 | 3.512 | $52,209 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.512 | $52,209 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $14,865,867 | XXX | $52,209 | XXX | $0 ^ | | | XXX | $0 | XXX | $52,209 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039428

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Berthoud Community Library District | $143,332,934 | 2.400 | $343,999 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.400 | $343,999 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Estes Valley Public Library District | $339,860,203 | 4.520 | $1,536,168 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.536 | $1,541,606 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $5,438 | | |
| Lyons Regional Library District | $11,888,449 | 5.850 | $69,547 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.858 | $69,643 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $95 | | |
| Poudre River Public Library District | $3,005,843,593 | 3.000 | $9,017,531 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.034 | $9,119,729 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.034 | $102,199 | | |
| Red Feather Mountain Library District | $53,306,851 | 4.750 | $253,208 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.750 | $253,208 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,554,232,030 | XXX | $11,220,453 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,328,184 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $107,732 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Northern Colorado Water Conservancy | $4,835,398,223 | 1.000 | $4,835,398 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $4,835,398 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Vrain & Left Hand Water Cons. Dist. | $4,417,726 | 0.156 | $689 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.156 | $689 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,839,815,949 | XXX | $4,836,087 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,836,087 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Fort Collins D.D.A. | $173,584,843 | 5.000 | $867,924 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $867,924 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Downtown Development Authority | $34,726,773 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $208,311,616 | XXX | $867,924 | XXX | $0 ^ | | | XXX | $0 | XXX | $867,924 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039429

BLM_0039430

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Block 41-Finley's Addition URPA | $4,463,390 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins Midtown Urban Rnwl. Area - | $23,169,036 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins Midtown Urban Rnwl. Area - | $13,940,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins N. Colg. Ave. Urban Rnwl. A | $40,300,357 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland Urban Renewal Authority | $30,394,393 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timnath Development Authority | $57,456,878 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| US 34/Crossroads Corridor Renewal Plan | $108,482,076 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $278,206,870 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **General Improvement Districts (Municipal)** | | | | | | | | | | | |
| Fort Collins G.I.D. No. 1 | $104,410,869 | 4.924 | $514,119 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $514,119 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Loveland G.I.D. No. 1 | $19,805,699 | 2.684 | $53,158 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.684 | $53,158 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $124,216,568 | XXX | $567,278 | XXX | $0 ^ | | | XXX | $0 | XXX | $567,278 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer Cty. Bluffs Pub. Impr. Dist. #41 | $739,578 | 33.090 | $24,473 | 0.000 | $0 ^ | | | 0.000 | $0 | 33.090 | $24,473 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Bonnell W. Pub. Impr. Dist. | $4,649,597 | 13.580 | $63,142 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.580 | $53,842 |
| | | <2.000> | <$9,299> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

**Public Improvement Districts (County)**

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Larimer Cty . Boyd's W. Pub. Impr. Dist. | $160,459 | 112.215 | $18,006 | 0.000 | $0 ^ | | | 0.000 | $0 | 112.215 | $18,006 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Bruns Pub. Impr. Dist. #35 | $921,179 | 104.222 | $96,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.428 | $5,000 |
| | | <98.794> | <$91,007> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Centro Bus. Park Pub. Impr. | $10,432,103 | 3.061 | $31,933 | 4.122 | $43,001 ^ | | | 0.000 | $0 | 7.183 | $74,934 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Charles Hts. Pub. Impr. Dis | $1,579,234 | 8.948 | $14,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.948 | $14,131 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Clydesdale Estates Pub. Imp | $2,007,386 | 17.396 | $34,920 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <17.396> | <$34,920> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Clydesdale Park Pub. Impr. | $6,051,166 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Cobblestone Farms Pub. Impr | $474,432 | 25.564 | $12,128 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.564 | $12,128 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Cottonwood Shores Pub. Impr | $1,678,559 | 20.407 | $34,254 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.407 | $34,254 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County C.C. Estates G.I.D. #12 | $1,142,534 | 25.000 | $28,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.500 | $14,282 |
| | | <12.500> | <$14,282> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Country Meadows GID #17 | $3,163,430 | 8.500 | $26,889 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.500 | $26,889 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Crown Pt. Pub. Impr. Dist. | $580,873 | 56.844 | $33,019 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.509 | $3,200 |
| | | <51.335> | <$29,819> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Gen. Impr. Dist. #1991-1 Ar | $458,936 | 40.204 | $18,451 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.729 | $13,644 |
| | | <10.475> | <$4,807> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 1 | $7,305,385 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 10 | $1,139,783 | 0.391 | $446 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.391 | $446 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 11 | $4,298,703 | 5.770 | $24,804 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.770 | $24,804 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039431

BLM_0039432

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer County G.I.D. No. 2 | $8,183,968 | 10.000 | $81,840 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $81,840 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 4 | $13,880,331 | 10.000 | $138,803 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $138,803 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County G.I.D. No. 6 | $1,056,106 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Grasslands Pub. Impr. Dist. | $2,135,203 | 34.310 | $73,259 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.310 | $73,259 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Grayhawk Knolls Pub. Impr. | $1,048,937 | 20.522 | $21,526 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.534 | $10,001 |
| | | <10.988> | <$11,526> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Highland Hills Pub. Impr. D | $6,104,776 | 12.104 | $73,892 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.104 | $73,892 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Horseshoe View Estates N. P | $1,634,942 | 35.058 | $57,318 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.058 | $57,318 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Horseshoe View Estates S. P | $1,329,118 | 79.537 | $105,714 | 0.000 | $0 ^ | | | 0.000 | $0 | 74.386 | $98,868 |
| | | <5.151> | <$6,846> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Kitchell Subdiv . Gen. Impr. | $660,755 | 9.600 | $6,343 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.600 | $6,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Koral Hts. Pub. Impr. Dist. | $1,128,788 | 10.759 | $12,145 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.759 | $12,145 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Little Valley Road GID 14 | $5,971,701 | 15.000 | $89,576 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $89,576 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Misty Crk. Pub. Impr. Dist. | $497,213 | 19.854 | $9,872 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.854 | $9,872 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Mtn. Range Shadows Pub. Imp | $2,931,871 | 21.067 | $61,766 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.000 | $46,910 |
| | | <5.067> | <$14,856> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Namaqua Hills G.I.D. #8 | $4,121,708 | 8.382 | $34,548 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.382 | $34,548 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Paragon Estates Pub. Impr. | $1,250,897 | 32.856 | $41,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $31,272 |
| | | <7.856> | <$9,827> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Park Hill Pub. Impr. Dist. | $255,301 | 16.762 | $4,279 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.762 | $4,279 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer Cty . Prairie Trails Pub. Impr. D | $2,157,505 | 15.364 | $33,148 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.364 | $33,148 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Ptarmigan Pub. Impr. Dist. | $13,909,821 | 11.785 | $163,927 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.500 | $132,143 |
| | | <2.285> | <$31,784> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Puebla Vista Estates Pub. I | $548,070 | 111.318 | $61,010 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.141 | $22,000 |
| | | <71.177> | <$39,010> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Rainbow Lakes Estates Pub. | $3,161,271 | 9.988 | $31,575 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.988 | $31,575 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Red Feather Lakes GID 13A | $2,217,534 | 11.660 | $25,856 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.660 | $25,856 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Ridgewood Meadows Pub. Impr | $860,993 | 38.892 | $33,486 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.892 | $33,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Saddleback Pub. Impr. Dist. | $874,340 | 12.400 | $10,842 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.400 | $10,842 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Sky view S. Subdiv . Gen. Imp | $2,913,781 | 10.000 | $29,138 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $29,138 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Smithfield Pub. Impr. Dist. | $14,413,396 | 3.610 | $52,032 | 18.752 | $270,280 ^ | | | 0.000 | $0 | 22.362 | $322,312 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Solar Ridge Pub. Impr. Dist | $2,490,543 | 12.247 | $30,502 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.247 | $30,502 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Soldier Cyn. Estates Pub. I | $762,977 | 10.364 | $7,907 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.364 | $7,907 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Storm Mtn. Pub. Impr. Dist. | $7,536,725 | 20.000 | $150,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $150,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Terry Cove Pub. Impr. Dist. | $871,374 | 8.969 | $7,815 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.969 | $7,815 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Terry Shores Pub. Impr. Dis | $3,591,326 | 14.286 | $51,306 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.286 | $51,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty . Venner Ranch Estates Gen. I | $1,720,556 | 19.000 | $32,691 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $20,647 |
| | | <7.000> | <$12,044> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039433

BLM_0039434

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Larimer County Vine Drive P.I.D. No. 29 | $657,817 | 18.242 | $12,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.242 | $12,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Wagon Wheel Pub. Impr. Dist | $238,951 | 16.762 | $4,005 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.762 | $4,005 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer County Westridge P.I.D. No. 24 | $2,822,035 | 9.358 | $26,409 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.358 | $26,409 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Willows Pub. Impr. Dist. #4 | $783,257 | 44.017 | $34,477 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.017 | $34,477 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Eagle Ranch Estates PID #26 | $8,553,782 | 10.149 | $86,812 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.149 | $86,812 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Eagle Rock Ranches PID #23 | $788,980 | 15.000 | $11,835 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.000 | $9,468 |
| | | <3.000> | <$2,367> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Estes Park Estates PID #25 | $1,161,866 | 19.637 | $22,816 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.328 | $12,000 |
| | | <9.309> | <$10,816> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Foothills Shadow P.I.D. #31 | $620,009 | 128.827 | $79,874 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.129 | $10,000 |
| | | <112.698> | <$69,874> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Poudre Overlook P.I.D. #30 | $3,030,742 | 13.198 | $40,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.909 | $27,001 |
| | | <4.289> | <$12,999> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Larimer Cty. Trotwood P. I. D. #28 | $878,288 | 22.772 | $20,000 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.772 | $20,000 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $176,540,891 | XXX | $2,333,342 | XXX | $313,281 ^ | | | XXX | $0 | XXX | $2,240,541 |
| | | XXX | <$406,083> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Larimer County Pest Control | $4,043,268,631 | 0.142 | $574,144 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.142 | $574,144 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Conservation District | $1,347,869 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,044,616,500 | XXX | $574,144 | XXX | $0 ^ | | | XXX | $0 | XXX | $574,144 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## LARIMER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Total Local Impv & Svc** | $23,599,097,931 | XXX | $49,355,366 | XXX | $12,101,607 ^ | | | XXX | $9,245,651 | XXX | $64,159,749 |
| | | XXX | <$581,871> | XXX | $2,945,361 ~ | | | XXX | $137,714 | | |

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $5,056,899,948 | $126,663,655 | $53,016,702 | $53,196,568 | $2,257,575 | $235,134,499 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $603,868 | $3,804 | $0 | /////// | $5 | $3,809 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $126,667,459 | $53,016,702 | /////// | $129,332,702 | $235,138,308 |
| | | $0 | $73,638,830 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $5,056,899,948 | $112,875,064 | $0 | /////// | $1,011,380 | $113,886,444 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $3,960,830,862 | $38,039,477 | $87,779 | /////// | $118,521 | $37,870,541 |
| | | <$375,237> | $0 | /////// | | |
| Local Improv. and Service | $23,599,097,931 | $49,355,366 | $12,101,607 | /////// | $339,286 | $64,159,749 |
| | | <$581,871> | $2,945,361 | /////// | | |
| Sub-Total Local Gov't | XXX | $200,269,906 | $12,189,386 | /////// | $130,801,889 | $215,916,733 |
| | | <$957,108> | $76,584,191 | /////// | | |
| **Total Valuation and Revenue** | **$5,056,899,948** | **$326,937,365** | **$65,206,088** | **$53,196,568** | **$3,726,767** | **$451,055,042** |
| | | **<$957,108>** | **$2,945,361** | **$0** | | |

*See detail for specific fund type and name

BLM_0039435

644

TAX INCREMENT FINANCE FOOTNOTES:

(35002) Boxelder Sanitation District includes $2078568 Assessed Valuation and $0 Revenue attributable to Fort Collins Downtown Development Authority; includes $1325385 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(35003) Cherry Hills Sanitation District includes $5961 Assessed Valuation and $0 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area.

(35007) Fort Collins - Loveland Water District includes $55049414 Assessed Valuation and $82574 Revenue attributable to Timnath Development Authority.

(35009) Fort Collins includes $84979220 Assessed Valuation and $832541 Revenue attributable to Fort Collins Downtown Development Authority; includes $5000399 Assessed Valuation and $48989 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $18632996 Assessed Valuation and $182547 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $55122319 Assessed Valuation and $84044 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(35010) Fort Collins Downtown Development Authority includes $42489610 Assessed Valuation and $212448 Revenue attributable to Fort Collins Downtown Development Authority.

(35011) Fort Collins General Improvement District No. 1 includes $45744611 Assessed Valuation and $225246 Revenue attributable to Fort Collins Downtown Development Authority.

(35015) Larimer County includes $42489610 Assessed Valuation and $956909 Revenue attributable to Fort Collins Downtown Development Authority; includes $600948 Assessed Valuation and $13534 Revenue attributable to Loveland Urban Renewal Authority; includes $5000399 Assessed Valuation and $112614 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $4249121 Assessed Valuation and $95694 Revenue attributable to Block 41-Finley's Addition URPA; includes $107233912 Assessed Valuation and $2415015 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $18632998 Assessed Valuation and $419634 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $55122319 Assessed Valuation and $1241410 Revenue attributable to Fort Collins Midtown Development Authority; includes $55122319 Assessed Valuation and $193197 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(35023) Loveland Downtown Development Authority includes $597815 Assessed Valuation and $0 Revenue attributable to Loveland Urban Renewal Authority.

(35024) Loveland General Improvement District No. 1 includes $230389 Assessed Valuation and $618 Revenue attributable to Loveland Urban Renewal Authority; includes $4249121 Assessed Valuation and $11405 Revenue attributable to Block 41-Finley's Addition URPA.

(35026) Loveland includes $600948 Assessed Valuation and $5747 Revenue attributable to Loveland Urban Renewal Authority; includes $4249121 Assessed Valuation and $40639 Revenue attributable to Block 41-Finley's Addition URPA; includes $107233912 Assessed Valuation and $1025585 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(35036) Health Services District of Northern Larimer County includes $42489610 Assessed Valuation and $92075 Revenue attributable to Fort Collins Downtown Development Authority; includes $5000399 Assessed Valuation and $10836 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $18632998 Assessed Valuation and $40378 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $55122319 Assessed Valuation and $119450 Revenue attributable to Timnath Development Authority; includes $55122319 Assessed Valuation and $18590 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(35039) South Fort Collins Sanitation District includes $53002182 Assessed Valuation and $26501 Revenue attributable to Timnath Development Authority.

(35043) Thompson Valley Health Services District includes $600948 Assessed Valuation and $1062 Revenue attributable to Loveland Urban Renewal Authority; includes $4249121 Assessed Valuation and $7512 Revenue attributable to Block 41-Finley's Addition URPA; includes $107233912 Assessed Valuation and $189590 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(35044) Timnath includes $55122319 Assessed Valuation and $368658 Revenue attributable to Timnath Development Authority.

(35051) Fort Collins Midtown Urban Renewal Area - Prospect South TIF includes $5000399 Assessed Valuation and $0 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF.

(35051) Fort Collins North College Avenue Urban Renewal Area includes $18632998 Assessed Valuation and $0 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area.

(35057) Larimer County Pest Control includes $36058920 Assessed Valuation and $5120 Revenue attributable to Fort Collins Downtown Development Authority; includes $571966 Assessed Valuation and $81 Revenue attributable to Loveland Urban Renewal Authority; includes $4609754 Assessed Valuation and $655 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $3949443 Assessed Valuation and $561 Revenue attributable to Block 41-Finley's Addition URPA; includes $98490280 Assessed Valuation and $13986 Revenue attributable to US 34/Crossroads Corridor Renewal Plan; includes $17058362 Assessed Valuation and $2422 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $52594607 Assessed Valuation and $7468 Revenue attributable to Timnath Development Authority; includes $52594607 Assessed Valuation and $1096 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(35902) Poudre R-1 School District includes $42489610 Assessed Valuation and $2236228 Revenue attributable to Fort Collins Downtown Development Authority; includes $5000399 Assessed Valuation and $263171 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $18632998 Assessed Valuation and $980655 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $55122319 Assessed Valuation and $2901088 Revenue attributable to Timnath Development Authority; includes $55122319 Assessed Valuation and $451488 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(64056) East Larimer County Water District includes $5983052 Assessed Valuation and $0 Revenue attributable to Fort Collins Downtown Development Authority; includes $5266324 Assessed Valuation and $0 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area.

(64083) Little Thompson Water District includes $88126599 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(64105) Northern Colorado Water Conservancy includes $42489610 Assessed Valuation and $42490 Revenue attributable to Fort Collins Downtown Development Authority; includes $600948 Assessed Valuation and $601 Revenue attributable to Loveland Urban Renewal Authority; includes $5000399 Assessed Valuation and $5000 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $4249121 Assessed Valuation and $4249 Revenue attributable to Block 41-Finley's Addition URPA; includes $107233912 Assessed Valuation and $107234 Revenue attributable to US 34/Crossroads

BLM_0039436

LARIMER COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

Corridor Renewal Plan; includes $18632998 Assessed Valuation and $18633 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $55122319 Assessed Valuation and $55122 Revenue attributable to Timnath Development Authority; includes $55122319 Assessed Valuation and $8579 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(64113) Poudre Valley Fire Protection District includes $50715932 Assessed Valuation and $537335 Revenue attributable to Timnath Development Authority.

(64156) Windsor-Severance Fire Protection District includes $4406387 Assessed Valuation and $33991 Revenue attributable to Timnath Development Authority.

(64932) Thompson R-2J School District includes $600948 Assessed Valuation and $23046 Revenue attributable to Loveland Urban Renewal Authority; includes $4249121 Assessed Valuation and $162950 Revenue attributable to Block 41-Finley's Addition URPA; includes $107233912 Assessed Valuation and $4112313 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65080) Block 41-Finley's Addition URPA includes $4249121 Assessed Valuation and $0 Revenue attributable to Block 41-Finley's Addition URPA.

(65080) Loveland Urban Renewal Authority includes $600948 Assessed Valuation and $0 Revenue attributable to Loveland Urban Renewal Authority.

(65080) US 34/Crossroads Corridor Renewal Plan includes $107233912 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65133) VDW Metropolitan District No. 2 includes $59382 Assessed Valuation and $2730 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65282) Centerra Metropolitan District No. 1 includes $376 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65283) Centerra Metropolitan District No. 2 - Res Debt includes $4090590 Assessed Valuation and $143171 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65283) Centerra Metropolitan District No. 2 includes $101704417 Assessed Valuation and $4841130 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65284) Centerra Metropolitan District No. 3 includes $4522 Assessed Valuation and $23 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65285) Centerra Metropolitan District No. 4 includes $101704417 Assessed Valuation and $0 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(65364) Timnath Development Authority includes $55122319 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65582) South Timnath Metropolitan District #1 includes $139 Assessed Valuation and $5 Revenue attributable to Timnath Development Authority.

(65583) South Timnath Metropolitan District #2 includes $16499225 Assessed Valuation and $577473 Revenue attributable to Timnath Development Authority.

(65585) Timnath Farms North Metropolitan District No. 1 includes $24438 Assessed Valuation and $855 Revenue attributable to Timnath Development Authority.

(65586) Timnath Farms North Metropolitan District No. 2 includes $178 Assessed Valuation and $6 Revenue attributable to Timnath Development Authority.

(65587) Timnath Farms North Metropolitan District No. 3 includes $178 Assessed Valuation and $6 Revenue attributable to Timnath Development Authority.

(65663) Poudre River Public Library District includes $42489610 Assessed Valuation and $128913 Revenue attributable to Fort Collins Downtown Development Authority; includes $5000399 Assessed Valuation and $15171 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Prospect South TIF; includes $18632998 Assessed Valuation and $56533 Revenue attributable to Fort Collins North College Avenue Urban Renewal Area; includes $55122319 Assessed Valuation and $167241 Revenue attributable to Timnath Development Authority; includes $55122319 Assessed Valuation and $26027 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

(65929) Timnath Ranch Metropolitan District No. 1 includes $86 Assessed Valuation and $0 Revenue attributable to Timnath Development Authority.

(65930) Timnath Ranch Metropolitan District No. 2 includes $8463788 Assessed Valuation and $296233 Revenue attributable to Timnath Development Authority.

(65931) Timnath Ranch Metropolitan District No. 3 includes $5072 Assessed Valuation and $178 Revenue attributable to Timnath Development Authority.

(65932) Timnath Ranch Metropolitan District No. 4 includes $1296969 Assessed Valuation and $45394 Revenue attributable to Timnath Development Authority.

(66074) Centerra Metropolitan District No. 5 includes $1317552 Assessed Valuation and $19763 Revenue attributable to US 34/Crossroads Corridor Renewal Plan.

(66392) Foothills Metropolitan District includes $0 Assessed Valuation and $486888 Revenue attributable to Fort Collins Midtown Urban Renewal Area - Foothills Mall.

BLM_0039437

BLM_0039438

## LAS ANIMAS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Trinidad | $108,721,320 | 12.427 | $1,351,080 | 4.994 | $542,954 ^ | 0.000 | $0 | 0.000 | $0 | 17.555 | $1,908,603 |
| 1580 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.134 | $14,569 | | |
| Primero | $117,311,070 | 1.680 | $197,083 | 11.934 | $1,399,990 ^ | 3.655 | $428,772 | 0.000 | $0 | 18.146 | $2,128,727 |
| 1590 | | 0.000 | $0 | 0.000 | $0 ~ | 0.877 | $102,882 | 0.000 | $0 | | |
| Hoehne | $44,263,640 | 22.658 | $1,002,926 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 22.701 | $1,004,829 |
| 1600 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.043 | $1,903 | | |
| Aguilar | $27,454,310 | 8.520 | $233,911 | 3.735 | $102,542 ^ | 1.079 | $29,623 | 0.000 | $0 | 13.358 | $366,735 |
| 1620 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $659 | | |
| Branson | $15,274,740 | 19.616 | $299,629 | 0.000 | $0 ^ | 13.421 | $205,002 | 0.000 | $0 | 33.061 | $504,998 |
| 1750 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $367 | | |
| Kim | $16,666,830 | 10.979 | $182,985 | 13.100 | $218,335 ^ | 11.834 | $197,235 | 0.000 | $0 | 35.941 | $599,023 |
| 1760 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.028 | $467 | | |
| **Total** | $329,691,910 | XXX | $3,267,613 | XXX | $2,263,822 ^ | XXX | $860,633 | XXX | $0 | XXX | $6,512,914 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $102,882 | XXX | $17,964 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Contingent Fund | $329,691,910 | 0.035 | $11,539 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.035 | $11,539 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $329,691,910 | 8.322 | $2,743,696 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.348 | $2,752,268 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.026 | $8,572 | | |
| Public Welfare | $329,691,910 | 0.750 | $247,269 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $247,269 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $329,691,910 | 0.250 | $82,423 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $82,423 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $329,691,910 | 9.357 | $3,084,927 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.383 | $3,093,499 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.026 | $8,572 | | |

BLM_0039439

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Trinidad | $67,658,510 | 17.579 | $1,189,369 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.579 | $1,189,369 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kim | $229,860 | 15.596 | $3,585 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.596 | $3,585 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cokedale | $448,710 | 11.888 | $5,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.886 | $5,333 |
| | | <0.002> | <$1> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aguilar | $2,531,900 | 11.251 | $28,486 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.251 | $28,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Starkville | $1,404,920 | 5.500 | $7,727 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.100 | $7,165 |
| | | <0.400> | <$562> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Branson | $387,170 | 4.807 | $1,861 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.807 | $1,861 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $72,661,070 | XXX | $1,236,363 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,235,800 |
| | | XXX | <$563> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Santa Fe Trail Ranch Metro. District | $2,978,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,978,490 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fishers Peak Fire Protection District | $21,823,630 | 3.215 | $70,163 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.215 | $70,163 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hoehne Fire Protection District | $37,747,950 | 4.000 | $150,992 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $150,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spanish Peaks & Bon Carbo F.P.D. | $26,385,750 | 3.950 | $104,224 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.950 | $104,224 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039440

BLM_0039441

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

LAS ANIMAS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Stonevall Fire Protection District | $112,194,890 | 2.459 | $275,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.459 | $275,887 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $198,152,220 | XXX | $601,266 | XXX | $0 ^ | | | XXX | $0 | XXX | $601,266 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Branson-Trinchera Conservation District | $9,033,710 | 0.500 | $4,517 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $4,517 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Pueblo County Conservation District | $2,094,280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Spanish Peaks-Purgatoire River Cons. Dis | $70,152,640 | 0.500 | $35,076 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $35,076 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Huerfano Conservation District | $422,570 | 0.500 | $211 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $211 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $81,703,200 | XXX | $39,804 | XXX | $0 ^ | | | XXX | $0 | XXX | $39,804 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Las Animas County Health Svc. District | $329,691,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Purgatoire River Water Cons. District | $95,920,590 | 3.870 | $371,213 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.774 | $266,084 |
| | | <1.096> | <$105,129> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Trinidad Ambulance District | $313,025,070 | 2.907 | $909,964 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.907 | $909,964 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Valley Metropolitan Recreation District | $7,366,470 | 2.947 | $21,709 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.947 | $21,709 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $746,004,040 | XXX | $1,302,886 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,197,757 |
| | | XXX | <$105,129> | XXX | $0 ~ | | | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| Total Local Impv & Svc | $1,028,837,950 | XXX | $1,943,956 | XXX | $0 ^ | | | XXX | $9,245,651 | XXX | $1,838,827 |
| | | XXX | <$105,129> | XXX | $0 ~ | | | XXX | $0 | | |

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $329,691,910 | $3,267,613 | $2,263,822 | $860,633 | $17,964 | $6,512,914 |
| | | $0 | $0 | $102,882 | | |
| Sub-Total School | XXX | $3,267,613 | $2,263,822 | $860,633 | $130,819,854 | $6,512,914 |
| | | $0 | $76,584,191 | $102,882 | | |
| Local Government | | | | | | |
| Counties | $329,691,910 | $3,084,927 | $0 | /////// | $8,572 | $3,093,499 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $72,661,070 | $1,236,363 | $0 | /////// | $0 | $1,235,800 |
| | | <$563> | $0 | /////// | | |
| Local Improv. and Service | $1,028,837,950 | $1,943,956 | $0 | /////// | $0 | $1,838,827 |
| | | <$105,129> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $6,265,246 | $0 | /////// | $130,828,426 | $6,168,126 |
| | | <$105,692> | $76,584,191 | /////// | | |
| Total Valuation and Revenue | $329,691,910 | $9,532,859 | $2,263,822 | $860,633 | $26,536 | $12,681,040 |
| | | <$105,692> | $0 | $102,882 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(36006)  Las Animas County includes $676920 Assessed Valuation and $6331 Revenue attributable to Trinidad Urban Renewal Authority.

(36008)  Purgatoire River Water Conservancy District includes $203070 Assessed Valuation and $563 Revenue attributable to Trinidad Urban Renewal Authority.

BLM_0039442

LAS ANIMAS COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(36011)  Trinidad includes $676920 Assessed Valuation and $11900 Revenue attributable to Trinidad Urban Renewal Authority .

(36012)  Valley Metropolitan Recreation District includes $47380 Assessed Valuation and $140 Revenue attributable to Trinidad Urban Renewal Authority .

(36015)  Fishers Peak Fire Protection District includes $6770 Assessed Valuation and $22 Revenue attributable to Trinidad Urban Renewal Authority .

(36017)  Trinidad Ambulance District includes $676920 Assessed Valuation and $1968 Revenue attributable to Trinidad Urban Renewal Authority .

(36900)  Trinidad 1 School District includes $602450 Assessed Valuation and $10576 Revenue attributable to Trinidad Urban Renewal Authority .

(36902)  Hoehne Reorganized 3 School District includes $74460 Assessed Valuation and $1690 Revenue attributable to Trinidad Urban Renewal Authority .

(64224)  Spanish Peaks-Purgatoire River Conservation District includes $81230 Assessed Valuation and $41 Revenue attributable to Trinidad Urban Renewal Authority .

BLM_0039443

BLM_0039444

LINCOLN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Crowley County | $695,935 | 16.449 | $11,447 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 16.454 | $11,451 |
| 772 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $3 | | |
| Edison | $1,854,314 | 27.000 | $50,066 | 9.501 | $17,618 ^ | 0.000 | $0 | 0.000 | $0 | 36.502 | $67,686 |
| 1122 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $2 | | |
| Miami-Yoder | $3,983,889 | 22.902 | $91,239 | 5.377 | $21,421 ^ | 0.000 | $0 | 0.000 | $0 | 28.303 | $112,756 |
| 1133 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.024 | $96 | | |
| Arriba-Flagler C.S.D. | $13,390,054 | 27.000 | $361,531 | 7.800 | $104,442 ^ | 0.000 | $0 | 0.000 | $0 | 34.884 | $467,099 |
| 1451 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.084 | $1,125 | | |
| Genoa/Hugo | $75,234,940 | 16.576 | $1,247,094 | 6.619 | $497,980 ^ | 0.000 | $0 | 0.000 | $0 | 23.195 | $1,745,074 |
| 1780 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Limon | $63,808,159 | 21.824 | $1,392,549 | 2.475 | $157,925 ^ | 7.242 | $462,099 | 0.000 | $0 | 31.541 | $2,012,573 |
| 1791 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Karval | $6,034,792 | 27.000 | $162,939 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.000 | $162,939 |
| 1810 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $165,002,083 | XXX | $3,316,867 | XXX | $799,387 ^ | XXX | $462,099 | XXX | $0 | XXX | $4,579,579 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,226 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $165,002,083 | 26.000 | $4,290,054 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.000 | $2,310,029 |
| | | <12.000> | <$1,980,025> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $165,002,083 | 10.500 | $1,732,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.500 | $1,732,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $165,002,083 | 0.250 | $41,251 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $41,251 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Hospital | $165,002,083 | 2.500 | $412,505 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $412,505 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039446

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $165,002,083 | 2.500 | $412,505 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $412,505 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $165,002,083 | 4.000 | $660,008 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $660,008 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $165,002,083 | 1.000 | $165,002 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $165,002 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health Agency Fund | $165,002,083 | 0.750 | $123,752 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $123,752 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $165,002,083 | 47.500 | $7,837,599 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.500 | $5,857,574 |
| | | <12.000> | <$1,980,025> | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Limon | $19,198,852 | 19.686 | $377,949 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.686 | $339,551 |
| | | <2.000> | <$38,398> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hugo | $3,180,657 | 40.283 | $128,126 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.283 | $128,126 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genoa | $496,570 | 28.425 | $14,115 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.425 | $14,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Arriba | $665,486 | 25.948 | $17,268 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.948 | $17,268 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $23,541,565 | XXX | $537,458 | XXX | $0 ^ | | | XXX | $0 | XXX | $499,060 |
| | | XXX | <$38,398> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Edison Fire Protection District | $1,854,314 | 9.000 | $16,689 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $16,689 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Karval Fire Protection District | $7,234,075 | 7.000 | $50,639 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $50,639 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Limon Area Fire Protection District | $63,808,159 | 3.000 | $191,424 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $191,424 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northeast Lincoln F.P.D. | $13,343,205 | 1.542 | $20,575 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.542 | $20,575 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri County Fire Protection District | $3,983,889 | 3.000 | $11,952 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $11,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $90,223,642 | XXX | $291,279 | XXX | $0 ^ | | | XXX | $0 | XXX | $291,279 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Arriba Cemetery District | $13,390,054 | 0.335 | $4,486 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.335 | $4,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Genoa Cemetery District | $45,814,025 | 0.500 | $22,907 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.168 | $7,697 |
| | | <0.332> | <$15,210> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Karval Community Cemetery District | $6,034,792 | 0.400 | $2,414 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.400 | $2,414 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $65,238,871 | XXX | $29,807 | XXX | $0 ^ | | | XXX | $0 | XXX | $14,596 |
| | | XXX | <$15,210> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $61,697,356 | 0.264 | $16,288 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.233 | $14,375 |
| | | <0.031> | <$1,913> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Big Sandy Groundwater Mgmt. Dist. | $40,936,651 | 0.532 | $21,778 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.532 | $21,778 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $102,634,007 | XXX | $38,066 | XXX | $0 ^ | | | XXX | $0 | XXX | $36,154 |
| | | XXX | <$1,913> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039447

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Agate Conservation District | $491,452 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Double El Conservation District | $1,416,769 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Conservation District | $111,482,504 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie Conservation District | $15,466,319 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $128,857,044 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $386,953,564 | XXX | $359,152 | XXX | $0 ^ | | | XXX | $9,245,651 | XXX | $342,029 |
| | | XXX | <$17,123> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039448

BLM_0039449

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

LINCOLN COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $165,002,083 | $3,316,867 | $799,387 | $462,099 | $1,226 | $4,579,579 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,316,867 | $799,387 | $462,099 | $130,829,651 | $4,579,579 |
| | | $0 | $76,584,191 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $165,002,083 | $7,837,599 | $0 | /////// | $0 | $5,857,574 |
| | | <$1,980,025> | $0 | /////// | | |
| Cities and Towns | $23,541,565 | $537,458 | $0 | /////// | $0 | $499,060 |
| | | <$38,398> | $0 | /////// | | |
| Local Improv. and Service | $386,953,564 | $359,152 | $0 | /////// | $0 | $342,029 |
| | | <$17,123> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $8,734,209 | $0 | /////// | $130,829,651 | $6,698,663 |
| | | <$2,035,546> | $76,584,191 | /////// | | |
| **Total Valuation and Revenue** | **$165,002,083** | **$12,051,076** | **$799,387** | **$462,099** | **$1,226** | **$11,278,242** |
| | | **<$2,035,546>** | **$0** | **$0** | | |

*See detail for specific fund type and name

658

BLM_0039450

LOGAN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Valley | $204,155,840 | 26.651 | $5,440,957 | 9.471 | $1,933,560 ^ | 2.560 | $522,639 | 0.000 | $0 | 38.693 | $7,899,402 |
| 1828 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.011 | $2,246 | | |
| Frenchman | $35,677,280 | 27.000 | $963,287 | 1.220 | $43,526 ^ | 0.498 | $17,767 | 0.000 | $0 | 28.718 | $1,024,580 |
| 1850 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Merino (Buffalo) | $18,012,220 | 27.000 | $486,330 | 7.513 | $135,326 ^ | 0.000 | $0 | 0.000 | $0 | 34.544 | $622,214 |
| 1861 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.031 | $558 | | |
| Peetz (Plateau) | $59,162,730 | 17.418 | $1,030,496 | 0.000 | $0 ^ | 8.139 | $481,525 | 0.000 | $0 | 25.563 | $1,512,377 |
| 1870 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $355 | | |
| Haxtun | $4,952,340 | 26.621 | $131,836 | 9.144 | $45,284 ^ | 0.000 | $0 | 0.000 | $0 | 35.766 | $177,125 |
| 2632 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $5 | | |
| Prairie | $29,080 | 5.145 | $150 | 0.573 | $17 ^ | 0.165 | $5 | 0.000 | $0 | 5.889 | $171 |
| 3147 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $0 | | |
| **Total** | $321,989,490 | XXX | $8,053,056 | XXX | $2,157,713 ^ | XXX | $1,021,936 | XXX | $0 | XXX | $11,235,870 |
| | | XXX | | XXX | $0 ~ | XXX | $0 | XXX | $3,164 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $29,080 | 6.299 | $183 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.308 | $183 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $0 | | |
| **Total** | $29,080 | XXX | $183 | XXX | $0 ^ | | | XXX | $0 | XXX | $183 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $321,989,490 | 24.418 | $7,862,339 | 0.000 | $0^ | | | 0.000 | $0 | 21.935 | $7,062,839 |
| | | <2.490> | <$801,754> | 0.000 | $0~ | | | 0.007 | $2,254 | | |

BLM_0039451

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $321,989,490 | 2.700 | $869,372 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.700 | $869,372 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Solid Waste Disposal | $321,989,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $321,989,490 | 2.400 | $772,775 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.400 | $772,775 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $321,989,490 | 0.250 | $80,497 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $80,497 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tv Translator | $321,989,490 | 0.100 | $32,199 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.100 | $32,199 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $321,989,490 | 29.868 | $9,617,182 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.385 | $8,817,682 |
| | | <2.490> | <$801,754> | 0.000 | 0.000 ~ | | | 0.007 | $2,254 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Sterling | $87,970,180 | 14.027 | $1,233,958 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.033 | $1,234,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $528 | | |
| Merino | $1,294,770 | 16.470 | $21,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.582 | $21,470 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.112 | $145 | | |
| Iliff | $964,960 | 11.137 | $10,747 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.137 | $10,747 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crook | $653,610 | 31.811 | $20,792 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.218 | $19,751 |
| | | <1.593> | <$1,041> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Peetz | $898,420 | 36.899 | $33,151 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.367 | $30,876 |
| | | <2.665> | <$2,394> | 0.000 | $0 ~ | | | 0.133 | $119 | | |
| Fleming | $1,656,120 | 29.285 | $48,499 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.285 | $48,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $93,438,060 | XXX | $1,368,472 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,365,828 |
| | | XXX | <$3,435> | XXX | $0 ~ | | | XXX | $792 | | |

BLM_0039452

## LOGAN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Crook Fire Protection District | $35,593,790 | 8.000 | $284,750 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $249,157 |
| | | <1.000> | <$35,594> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fleming Fire Protection District | $13,914,240 | 5.996 | $83,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.996 | $83,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Fire Protection District | $11,474,330 | 3.204 | $36,764 | 0.000 | $0 ^ | | | 0.200 | $2,295 | 3.404 | $39,059 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Peetz Fire Protection District | $53,480,500 | 2.946 | $157,554 | 0.000 | $0 ^ | | | 0.500 | $26,740 | 3.446 | $184,294 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sterling Rural Fire Protection District | $117,724,180 | 3.500 | $412,035 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.607 | $660,079 |
| | | 0.000 | $0 | 2.107 | $248,045 ~ | | | 0.000 | $0 | | |
| **Total** | $232,187,040 | XXX | $974,532 | XXX | $0 ^ | | | XXX | $29,035 | XXX | $1,216,018 |
| | | XXX | <$35,594> | XXX | $248,045 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Logan County Water Conservancy District | $321,989,490 | 1.000 | $321,989 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.774 | $249,220 |
| | | <0.226> | <$72,770> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lower S. Platte Water Cons. District | $182,182,580 | 0.500 | $91,091 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $91,091 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $182,723,470 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $182,723 |
| | | 0.000 | $0 | 1.000 | $182,723 ~ | | | 0.000 | $0 | | |
| **Total** | $686,895,540 | XXX | $413,081 | XXX | $0 ^ | | | XXX | $0 | XXX | $523,035 |
| | | XXX | <$72,770> | XXX | $182,723 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Centennial Conservation District | $219,013,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Conservation District | $8,037,850 | 0.500 | $4,019 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $4,019 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039453

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| **Total** | $227,050,940 | XXX | $4,019 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,019 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Frenchman Groundwater Mgmt. District | $22,223,210 | 0.153 | $3,400 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.115 | $2,556 |
| | | <0.038> | <$844> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highland Park Sanitation District | $2,905,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Logan County Pest Control District | $109,888,130 | 1.160 | $127,470 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.139 | $125,163 |
| | | <0.021> | <$2,308> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $135,016,410 | XXX | $130,870 | XXX | $0 ^ | | | XXX | $0 | XXX | $127,718 |
| | | XXX | <$3,152> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,281,149,930 | XXX | $1,522,502 | XXX | $0 ^ | | | XXX | $9,274,686 | XXX | $1,870,790 |
| | | XXX | <$111,516> | XXX | $430,768 ~ | | | XXX | $0 | | |

BLM_0039454

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $321,989,490 | $8,053,056 | $2,157,713 | $1,021,936 | $3,164 | $11,235,870 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $29,080 | $183 | $0 | /////// | $0 | $183 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $8,053,239 | $2,157,713 | /////// | $130,832,816 | $11,236,053 |
| | | $0 | $76,584,191 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $321,989,490 | $9,617,182 | $0 | /////// | $2,254 | $8,817,682 |
| | | <$801,754> | $0 | /////// | | |
| Cities and Towns | $93,438,060 | $1,368,472 | $0 | /////// | $792 | $1,365,828 |
| | | <$3,435> | $0 | /////// | | |
| Local Improv. and Service | $1,281,149,930 | $1,522,502 | $0 | /////// | $29,035 | $1,870,790 |
| | | <$111,516> | $430,768 | /////// | | |
| Sub-Total Local Gov't | XXX | $12,508,156 | $0 | /////// | $130,864,897 | $12,054,301 |
| | | <$916,705> | $77,014,959 | /////// | | |
| **Total Valuation and Revenue** | $321,989,490 | $20,561,395 | $2,157,713 | $1,021,936 | $35,246 | $23,290,354 |
| | | <$916,705> | $430,768 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(38008)  Logan County includes $8817540 Assessed Valuation and $241468 Revenue attributable to Sterling Urban Renewal Authority.

(38019)  Sterling includes $8817540 Assessed Valuation and $123736 Revenue attributable to Sterling Urban Renewal Authority.

(38900)  Valley RE-1 School District includes $8817540 Assessed Valuation and $341177 Revenue attributable to Sterling Urban Renewal Authority.

(64089)  Lower South Platte Water Conservancy District includes $8817540 Assessed Valuation and $4409 Revenue attributable to Sterling Urban Renewal Authority.

(64105)  Northern Colorado Water Conservancy includes $8817540 Assessed Valuation and $8818 Revenue attributable to Sterling Urban Renewal Authority.

(65079)  Logan County Water Conservancy District includes $8817540 Assessed Valuation and $6825 Revenue attributable to Sterling Urban Renewal Authority.

BLM_0039455

BLM_0039456

MESA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Delta County/Maher | $147,990 | 22.656 | $3,353 | 4.900 | $725 ^ | 0.000 | $0 | 0.000 | $0 | 27.765 | $4,109 |
| 873 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.209 | $31 | | |
| Debeque 49JT | $45,241,490 | 3.430 | $155,178 | 5.316 | $240,504 ^ | 0.020 | $905 | 0.000 | $0 | 8.767 | $396,632 |
| 1981 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $45 | | |
| Platte Valley | $113,040,790 | 11.450 | $1,294,317 | 3.137 | $354,609 ^ | 3.095 | $349,861 | 0.000 | $0 | 17.728 | $2,003,987 |
| 1990 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.046 | $5,200 | | |
| Mesa County | $1,687,046,060 | 24.214 | $40,850,133 | 6.483 | $10,937,120 ^ | 5.219 | $8,804,693 | 0.000 | $0 | 36.079 | $60,866,935 |
| 2000 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.163 | $274,989 | | |
| **Total** | $1,845,476,330 | XXX | $42,302,982 | XXX | $11,532,957 ^ | XXX | $9,155,459 | XXX | $0 | XXX | $63,271,663 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $280,265 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $1,845,476,330 | 9.089 | $16,773,534 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.141 | $16,869,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.052 | $95,965 | | |
| Public Welfare | $1,845,476,330 | 2.331 | $4,301,805 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.331 | $4,301,805 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tv Translator | $1,845,476,330 | 0.005 | $9,227 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.005 | $9,227 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Community Center Board | $1,845,476,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $1,845,476,330 | 0.443 | $817,546 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.443 | $817,546 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabled | $1,845,476,330 | 0.294 | $542,570 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.294 | $542,570 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lease Purchase | $0 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039457

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| **Total** | $1,845,476,330 | 12.162 | $22,444,683 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.214 | $22,540,648 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.052 | $95,965 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Grand Junction | $960,629,880 | 8.000 | $7,685,039 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $7,685,039 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruita | $110,901,340 | 10.146 | $1,125,205 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.146 | $1,125,205 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Palisade | $20,935,030 | 17.500 | $366,363 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.500 | $366,363 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| De Beque | $5,258,570 | 9.018 | $47,422 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.018 | $47,422 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Collbran | $2,320,410 | 7.384 | $17,134 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.384 | $17,134 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,100,045,230 | XXX | $9,241,163 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,241,163 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| 29 & D Metropolitan District No. 1 | $730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 29 & D Metropolitan District No. 2 | $730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dolores Canyon Metropolitan District #1 | $14,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dolores Canyon Metropolitan District #2 | $14,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dolores Canyon Metropolitan District #3 | $14,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039458

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Grand Mesa Metropolitan District #2 | $3,742,830 | 50.367 | $188,515 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.367 | $188,515 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand River Mosquito Control District | $1,547,630,150 | 1.513 | $2,341,564 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.513 | $2,341,564 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Panorama Improvement District A | $6,759,630 | 19.200 | $129,785 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.200 | $129,785 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Panorama Improvement District B | $4,597,510 | 0.303 | $1,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.303 | $1,393 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,562,775,080 | XXX | $2,661,257 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,661,257 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Central Orchard Mesa F.P.D. | $15,719,110 | 4.035 | $63,427 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.035 | $63,427 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Clifton Fire Protection District | $158,684,250 | 9.302 | $1,476,081 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.302 | $1,476,081 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| DeBeque Fire Protection District | $35,293,090 | 4.000 | $141,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $141,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Orchard Mesa F.P.D. | $7,402,280 | 4.054 | $30,009 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.054 | $30,009 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gateway-Unaweep Fire Protection District | $10,492,280 | 5.000 | $52,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $52,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Jct. Rural FPD- Redlands Subdist. | $92,645,650 | 4.904 | $454,334 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.904 | $454,334 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Junction Rural Fire Prot | $214,376,300 | 5.938 | $1,272,966 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.938 | $1,272,966 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Valley Fire Protection District | $545,670 | 3.267 | $1,783 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.267 | $1,783 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lands End Fire Protection District | $17,427,880 | 5.000 | $87,139 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $87,139 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039459

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Lower Valley Fire Protection District | $224,022,350 | 4.973 | $1,114,063 | 0.000 | $0 ^ | | | 0.324 | $72,583 | 5.311 | $1,189,783 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $3,136 | | |
| Palisade Rural Fire Protection District | $19,906,740 | 5.242 | $104,351 | 0.000 | $0 ^ | | | 1.000 | $19,907 | 6.242 | $124,258 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plateau Valley Fire Protection District | $106,425,790 | 4.669 | $496,902 | 0.000 | $0 ^ | | | 0.500 | $53,213 | 5.169 | $550,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $902,941,390 | XXX | $5,294,689 | XXX | $0 ^ | | | XXX | $145,703 | XXX | $5,443,528 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,136 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Grand River Hospital District | $12,698,000 | 5.597 | $71,071 | 0.477 | $6,057 ^ | 1987 | 10 | 0.000 | $0 | 5.597 | $71,071 |
| | | <0.477> | <$6,057> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Plateau Valley Hospital District | $98,492,700 | 8.000 | $787,942 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $787,942 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $111,190,700 | XXX | $859,012 | XXX | $6,057 ^ | | | XXX | $0 | XXX | $859,012 |
| | | XXX | <$6,057> | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Clifton Sanitation District | $95,468,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $95,468,320 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Mesa Water & Sanitation District | $1,293,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,293,040 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039460

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

MESA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Collbran Cemetery District | $66,078,056 | 1.113 | $73,545 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.473 | $31,255 |
| | | <0.640> | <$42,290> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa-Molina Cemetery District | $34,552,274 | 0.519 | $17,933 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.519 | $17,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Elmwood Cemetery District | $166,020,830 | 0.530 | $87,991 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.530 | $87,991 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $266,651,160 | XXX | $179,469 | XXX | $0 ^ | | | XXX | $0 | XXX | $137,179 |
| | | XXX | <$42,290> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Bluestone Water Conservancy District | $29,084,020 | 0.006 | $175 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.006 | $175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Collbran Water Conservancy District | $33,442,874 | 0.592 | $19,798 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.592 | $19,798 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ute Water Conservancy District | $1,357,218,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.500 | $678,609 | 0.500 | $678,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Divide Water Conservancy District | $28,596,440 | 0.039 | $1,115 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $1,115 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,448,341,714 | XXX | $21,088 | XXX | $0 ^ | | | XXX | $678,609 | XXX | $699,697 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Bookcliff Conservation District | $4,784,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Conservation District | $158,762,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Side Conservation District | $12,531,750 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |

**Conservation Districts (Soil)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $176,079,030 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**Public Improvement Districts (County)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mesa Community Center Public Impr. Dist. | $34,552,274 | 1.000 | $34,552 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $34,552 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa County Gateway Public Impr. Dist. | $5,104,820 | 14.000 | $71,467 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.000 | $71,467 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cty . Lower Valley Pub. Impr. Dist. | $2,259,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa County Whitewater Pub. Impr. Dist. | $1,194,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cty . Whitewater Urban Svc. Pub. Imp | $303,890 | 4.000 | $1,216 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $1,216 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SW Mesa Cty . Rural Svc. Pub. Impr. Dist. | $573,180 | 4.000 | $2,293 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.000 | $2,293 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $43,988,074 | XXX | $109,528 | XXX | $0 ^ | | | XXX | $0 | XXX | $109,528 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

**Business Improvement Districts**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Downtown Grand Junction B.I.D. | $38,824,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Horizon Drive Association B.I.D. | $38,567,620 | 5.000 | $192,838 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.770 | $106,832 |
| | | <2.230> | <$86,006> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $77,391,950 | XXX | $192,838 | XXX | $0 ^ | | | XXX | $0 | XXX | $106,832 |
| | | XXX | <$86,006> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039462

## MESA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Clifton Water District | $180,741,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $1,845,476,330 | 0.252 | $465,060 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $466,906 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $1,845 | | |
| Grand Junction D.D.A. | $59,745,260 | 5.000 | $298,726 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $298,726 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grand Valley Drainage District | $1,081,661,180 | 1.653 | $1,787,986 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.653 | $1,787,986 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa County Public Library District | $1,845,476,330 | 3.000 | $5,536,429 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.013 | $5,560,420 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $23,991 | | |
| Rimrock Marketplace S.I.D. | $11,229,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Grand Valley Pest Control District | $138,743,100 | 0.111 | $15,400 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.111 | $15,400 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,163,073,820 | XXX | $8,103,602 | XXX | $0 ^ | | | XXX | $0 | XXX | $8,129,438 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $25,837 | | |
| **Total Local Impv & Svc** | $9,849,194,278 | XXX | $17,421,483 | XXX | $6,057 ^ | | | XXX | $10,098,998 | XXX | $18,146,473 |
| | | XXX | <$134,353> | XXX | $0 ~ | | | XXX | $28,973 | | |

672

BLM_0039463

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,845,476,330 | $42,302,982 | $11,532,957 | $9,155,459 | $280,265 | $63,271,663 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $42,302,982 | $11,532,957 | $9,155,459 | $131,145,162 | $63,271,663 |
| | | $0 | $77,014,959 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $1,845,476,330 | $22,444,683 | $0 | /////// | $95,965 | $22,540,648 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,100,045,230 | $9,241,163 | $0 | /////// | $0 | $9,241,163 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $9,849,194,278 | $17,421,483 | $6,057 | /////// | $853,285 | $18,146,473 |
| | | <$134,353> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $49,107,329 | $6,057 | /////// | $132,094,412 | $49,928,283 |
| | | <$134,353> | $77,014,959 | /////// | | |
| **Total Valuation and Revenue** | **$1,845,476,330** | **$91,410,311** | **$11,539,014** | **$9,155,459** | **$1,229,514** | **$113,199,946** |
| | | **<$134,353>** | **$0** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(39016) Grand Junction Downtown Development Authority includes $10109445 Assessed Valuation and $50547 Revenue attributable to Grand Junction Downtown Development Authority.

(39017) Grand Valley Drainage District includes $10109445 Assessed Valuation and $15811 Revenue attributable to Grand Junction Downtown Development Authority.

(39020) Grand Junction includes $20218890 Assessed Valuation and $161751 Revenue attributable to Grand Junction Downtown Development Authority.

(39023) Mesa County includes $10109445 Assessed Valuation and $124316 Revenue attributable to Grand Junction Downtown Development Authority.

(39043) Ute Water Conservancy District includes $19398 Assessed Valuation and $10 Revenue attributable to Grand Junction Downtown Development Authority.

(39045) Grand River Mosquito Control District includes $10109445 Assessed Valuation and $15296 Revenue attributable to Grand Junction Downtown Development Authority.

(39050) Mesa County Public Library District includes $10109445 Assessed Valuation and $31147 Revenue attributable to Grand Junction Downtown Development Authority.

(39903) Mesa County Valley 51 School District includes $20218890 Assessed Valuation and $744965 Revenue attributable to Grand Junction Downtown Development Authority.

(64046) Colorado River Water Conservation District includes $10109445 Assessed Valuation and $2457 Revenue attributable to Grand Junction Downtown Development Authority.

BLM_0039464

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## MINERAL COUNTY

| District Number and Name | Assessed Valuation | Generai Fund Temporary Tax Credit | | Bond Redemption ^ Contractuai Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Totai | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Creede Consolidated | $41,597,205 | 20.453 | $850,788 | 14.156 | $588,850 ^ | 1.683 | $70,008 | 0.000 | $0 | 36.301 | $1,510,020 |
| 2010 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.009 | $374 | | |
| **Total** | $41,597,205 | XXX | $850,788 | XXX | $588,850 ^ | XXX | $70,008 | XXX | $0 | XXX | $1,510,020 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $374 | | |

| | Assessed Valuation | Generai Fund Temporary Tax Credit | | Bond Redemption ^ Contractuai Obligation ~ | | Date | Term | Capitai /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $41,597,205 | 23.911 | $994,631 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.917 | $994,880 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.006 | $250 | | |
| Public Weifare | $41,597,205 | 0.992 | $41,264 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.992 | $41,264 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $41,597,205 | 1.388 | $57,737 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.388 | $57,737 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $41,597,205 | 26.291 | $1,093,632 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.297 | $1,093,882 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.006 | $250 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Creede | $5,814,301 | 15.084 | $87,703 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.096 | $87,773 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $70 | | |
| **Total** | $5,814,301 | XXX | $87,703 | XXX | $0 ^ | | | XXX | $0 | XXX | $87,773 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $70 | | |

674

BLM_0039465

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Rio Grande Water Conservation District | $37,877,014 | 2.350 | $89,011 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.300 | $87,117 |
| | | <0.050> | <$1,894> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $3,720,191 | 0.407 | $1,514 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $1,469 |
| | | <0.012> | <$45> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $41,597,205 | XXX | $90,525 | XXX | $0 ^ | | | XXX | $0 | XXX | $88,587 |
| | | XXX | <$1,938> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Deep Creek Water & Sanitation District | $658,614 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mineral County Fire Protection District | $29,375,540 | 5.374 | $157,864 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.374 | $157,864 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Valley Water Cons. District | $10,654,918 | 0.438 | $4,667 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $4,528 |
| | | <0.013> | <$139> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper San Juan Health Service District | $3,720,191 | 3.884 | $14,449 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.894 | $14,486 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $37 | | |
| **Total** | $44,409,263 | XXX | $176,980 | XXX | $0 ^ | | | XXX | $0 | XXX | $176,879 |
| | | XXX | <$139> | XXX | $0 ~ | | | XXX | $37 | | |
| **Total Local Impv & Svc** | $86,006,468 | XXX | $267,505 | XXX | $0 ^ | | | XXX | $10,098,998 | XXX | $265,466 |
| | | XXX | <$2,077> | XXX | $0 ~ | | | XXX | $37 | | |

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $41,597,205 | $850,788 | $588,850 | $70,008 | $374 | $1,510,020 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $850,788 | $588,850 | $70,008 | $132,094,786 | $1,510,020 |
| | | $0 | $77,014,959 | $0 | | |
| Local Government | | | | | | |
| Counties | $41,597,205 | $1,093,632 | $0 | /////// | $250 | $1,093,882 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $5,814,301 | $87,703 | $0 | /////// | $70 | $87,773 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $86,006,468 | $267,505 | $0 | /////// | $37 | $265,466 |
| | | <$2,077> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,448,840 | $0 | /////// | $132,095,142 | $1,447,120 |
| | | <$2,077> | $77,014,959 | /////// | | |
| Total Valuation and Revenue | $41,597,205 | $2,299,628 | $588,850 | $70,008 | $731 | $2,957,140 |
| | | <$2,077> | $0 | $0 | | |

*See detail for specific fund type and name

BLM_0039467

BLM_0039468

MOFFAT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Craig (Moffat) | $409,697,812 | 20.516 | $8,405,360 | 5.610 | $2,298,405 ^ | 5.314 | $2,177,134 | 0.000 | $0 | 31.493 | $12,902,613 |
| 2020 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.053 | $21,714 | | |
| **Total** | $409,697,812 | XXX | $8,405,360 | XXX | $2,298,405 ^ | XXX | $2,177,134 | XXX | $0 | XXX | $12,902,613 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $21,714 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Moffat Cty . Affiliated Jr. College Dist. | $409,697,812 | 3.000 | $1,229,093 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.005 | $1,231,142 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $2,048 | | |
| **Total** | $409,697,812 | XXX | $1,229,093 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,231,142 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,048 | | |

| **County Purposes** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Road And Bridge | $409,697,812 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $409,697,812 | 1.205 | $493,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.205 | $493,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Oil & Gas Exemption Fund | $409,697,812 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| General | $409,697,812 | 18.547 | $7,598,665 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.588 | $7,615,463 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.041 | $16,798 | | |
| Public Welfare | $409,697,812 | 1.120 | $458,862 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.120 | $458,862 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Hospital | $409,697,812 | 3.000 | $1,229,093 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,229,093 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039469

BLM_0039470

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Total | $409,697,812 | 23.872 | $9,780,306 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.913 | $9,797,104 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.041 | $16,798 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Craig | $73,771,578 | 16.996 | $1,253,822 | 0.000 | $0 ^ | | | 2.000 | $147,543 | 18.996 | $1,401,365 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dinosaur | $1,053,157 | 22.085 | $23,259 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.085 | $23,259 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $74,824,735 | XXX | $1,277,081 | XXX | $0 ^ | | | XXX | $147,543 | XXX | $1,424,624 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Artesia Fire Protection District | $3,283,887 | 9.233 | $30,320 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.233 | $30,320 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Craig Rural Fire Protection District | $276,742,669 | 1.997 | $552,655 | 0.000 | $0 ^ | | | 1.500 | $415,114 | 3.498 | $968,046 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $277 | | |
| Total | $280,026,556 | XXX | $582,975 | XXX | $0 ^ | | | XXX | $415,114 | XXX | $998,366 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $277 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Great N. Water Conservancy District | $86,381,947 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Juniper Water Conservancy District | $46,655,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pot Hook Water Conservancy District | $3,062,451 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

MOFFAT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Upper Yampa Water Conservancy District | $172,126,729 | 0.682 | $117,390 | 0.000 | $0 ^ | | | 1.138 | $195,880 | 1.820 | $313,271 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yellow Jacket Water Conservancy District | $22,664,462 | 0.209 | $4,737 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.209 | $4,737 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $330,891,019 | XXX | $122,127 | XXX | $0 ^ | | | XXX | $195,880 | XXX | $318,008 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $409,697,812 | 0.252 | $103,244 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.252 | $103,244 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Maybell Irrigation District | $49,570 | 410.000 | $20,324 | 0.000 | $0 ^ | | | 0.000 | $0 | 410.000 | $20,324 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $409,747,382 | XXX | $123,568 | XXX | $0 ^ | | | XXX | $0 | XXX | $123,568 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,020,664,957 | XXX | $828,670 | XXX | $0 ^ | | | XXX | $10,709,993 | XXX | $1,439,941 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $277 | | |

BLM_0039471

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $409,697,812 | $8,405,360 | $2,298,405 | $2,177,134 | $21,714 | $12,902,613 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $409,697,812 | $1,229,093 | $0 | /////// | $2,048 | $1,231,142 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $9,634,454 | $2,298,405 | /////// | $132,118,905 | $14,133,755 |
| | | $0 | $77,014,959 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $409,697,812 | $9,780,306 | $0 | /////// | $16,798 | $9,797,104 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $74,824,735 | $1,277,081 | $0 | /////// | $147,543 | $1,424,624 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $1,020,664,957 | $828,670 | $0 | /////// | $611,271 | $1,439,941 |
| | | $0 | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $11,886,057 | $0 | /////// | $132,894,517 | $12,661,669 |
| | | $0 | $77,014,959 | /////// | | |
| **Total Valuation and Revenue** | **$409,697,812** | **$21,520,511** | **$2,298,405** | **$2,177,134** | **$799,374** | **$26,795,424** |
| | | **$0** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039472

## MONTEZUMA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Cortez | $540,448,150 | 18.845 | $10,184,745 | 2.718 | $1,468,938 ^ | 0.000 | $0 | 0.000 | $0 | 21.591 | $11,668,816 |
| 2035 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.028 | $15,133 | | |
| Dolores | $57,542,170 | 20.883 | $1,201,653 | 7.251 | $417,238 ^ | 6.778 | $390,021 | 0.000 | $0 | 34.956 | $2,011,444 |
| 2055 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.044 | $2,532 | | |
| Mancos | $47,001,350 | 15.658 | $735,947 | 0.000 | $0 ^ | 7.102 | $333,804 | 0.000 | $0 | 22.816 | $1,072,383 |
| 2070 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.056 | $2,632 | | |
| **Total** | $644,991,670 | XXX | $12,122,346 | XXX | $1,886,176 ^ | XXX | $723,824 | XXX | $0 | XXX | $14,752,643 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $20,296 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $644,991,670 | 2.616 | $1,687,298 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.616 | $1,687,298 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| General | $644,991,670 | 10.338 | $6,667,924 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.338 | $6,667,924 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $644,991,670 | 1.300 | $838,489 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.300 | $838,489 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $644,991,670 | 14.254 | $9,193,711 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.254 | $9,193,711 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Cortez | $88,085,710 | 1.210 | $106,584 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.210 | $106,584 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mancos | $10,474,830 | 9.443 | $98,914 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.443 | $98,914 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dolores | $8,235,330 | 10.000 | $82,353 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $82,353 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039473

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| **Total** | $106,795,870 | XXX | $287,851 | XXX | $0 ^ | | | XXX | $0 | XXX | $287,851 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | XXX | $0 |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Cortez Fire Protection District | $142,370,840 | 6.255 | $890,530 | 0.000 | $0 ^ | | | 4.500 | $640,669 | 10.781 | $1,534,900 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.026 | $3,702 | | |
| Dolores Fire Protection District | $53,392,820 | 6.000 | $320,357 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.000 | $320,357 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lewis-Arriola Fire Protection District | $179,656,670 | 3.090 | $555,139 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.090 | $555,139 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mancos Fire Protection District | $43,180,630 | 5.000 | $215,903 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.013 | $216,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $561 | | |
| Pleasant View Fire Protection District | $180,641,400 | 5.000 | $903,207 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $903,207 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $599,242,360 | XXX | $2,885,136 | XXX | $0 ^ | | | XXX | $640,669 | XXX | $3,530,068 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $4,263 | | |
| **Water Districts** | | | | | | | | | | | |
| Montezuma County Water District No. 1 | $7,665,420 | 3.666 | $28,101 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.666 | $28,101 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,665,420 | XXX | $28,101 | XXX | $0 ^ | | | XXX | $0 | XXX | $28,101 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Arriola Cemetery District | $8,800,150 | 1.013 | $8,915 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.013 | $8,915 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cortez Cemetery District | $147,403,000 | 0.366 | $53,949 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.366 | $53,949 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039474

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

MONTEZUMA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Dolores Cemetery District | $50,104,100 | 0.688 | $34,472 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.688 | $34,472 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fairview Cemetery District | $135,453,390 | 0.295 | $39,959 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.295 | $39,959 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lebanon Cemetery District | $7,507,540 | 1.200 | $9,009 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.200 | $9,009 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lewis Cemetery District | $6,854,230 | 1.234 | $8,458 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.234 | $8,458 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mancos Cemetery District | $45,771,770 | 0.512 | $23,435 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.512 | $23,435 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sylvan Cemetery District | $120,146,230 | 0.007 | $841 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.007 | $841 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $522,040,410 | XXX | $179,038 | XXX | $0 ^ | | | XXX | $0 | XXX | $179,038 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Dolores Library District | $57,542,170 | 4.156 | $239,145 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.161 | $239,433 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $288 | | |
| Mancos Library District | $47,001,350 | 8.000 | $376,011 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.014 | $376,669 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $658 | | |
| **Total** | $104,543,520 | XXX | $615,156 | XXX | $0 ^ | | | XXX | $0 | XXX | $616,102 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $946 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Dolores Water Conservancy District | $404,596,090 | 0.483 | $195,420 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.286 | $924,907 |
| | | 0.000 | $0 | 1.803 | $729,487 ~ | | | 0.000 | $0 | | |
| Mancos Water Conservancy District | $30,894,220 | 3.769 | $116,440 | 0.000 | $0 ^ | | | 2.731 | $84,372 | 6.514 | $201,245 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $433 | | |

BLM_0039475

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| **Total** | $435,490,310 | XXX | $311,860 | XXX | $0 ^ | | | XXX | $84,372 | XXX | $1,126,152 |
| | | XXX | $0 | XXX | $729,487 ~ | | | XXX | $433 | | |
| **Other** | | | | | | | | | | | |
| Cortez Sanitation District | $91,177,370 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.387 | $399,995 |
| | | <4.838> | <$441,116> | 9.225 | $841,111 ~ | | | 0.000 | $0 | | |
| Montezuma County Hospital District | $644,991,670 | 0.994 | $641,122 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.994 | $641,122 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma County Law Enforcement Auth. | $538,195,800 | 1.450 | $780,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.450 | $780,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma Mosquito Control District | $420,728,450 | 0.405 | $170,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.406 | $170,816 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $421 | | |
| Montezuma-Dolores Cty. Metro. Rec. Dist. | $635,677,850 | 0.777 | $493,922 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.777 | $493,922 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $644,991,670 | 0.407 | $262,512 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $254,772 |
| | | <0.012> | <$7,740> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,975,762,810 | XXX | $2,348,334 | XXX | $0 ^ | | | XXX | $0 | XXX | $2,741,010 |
| | | XXX | <$448,856> | XXX | $841,111 ~ | | | XXX | $421 | | |
| **Total Local Impv & Svc** | $4,644,744,830 | XXX | $6,367,625 | XXX | $0 ^ | | | XXX | $11,435,033 | XXX | $8,220,470 |
| | | XXX | <$448,856> | XXX | $1,570,598 ~ | | | XXX | $6,062 | | |

685

BLM_0039476

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

MONTEZUMA COUNTY

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $644,991,670 | $12,122,346 | $1,886,176 | $723,824 | $20,296 | $14,752,643 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $12,122,346 | $1,886,176 | $723,824 | $132,914,813 | $14,752,643 |
| | | $0 | $77,014,959 | $0 | | |
| Local Government | | | | | | |
| Counties | $644,991,670 | $9,193,711 | $0 | /////// | $0 | $9,193,711 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $106,795,870 | $287,851 | $0 | /////// | $0 | $287,851 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $4,644,744,830 | $6,367,625 | $0 | /////// | $731,103 | $8,220,470 |
| | | <$448,856> | $1,570,598 | /////// | | |
| Sub-Total Local Gov't | XXX | $15,849,187 | $0 | /////// | $133,645,916 | $17,702,032 |
| | | <$448,856> | $78,585,557 | /////// | | |
| Total Valuation and Revenue | $644,991,670 | $27,971,533 | $1,886,176 | $723,824 | $751,399 | $32,454,675 |
| | | <$448,856> | $1,570,598 | $0 | | |

*See detail for specific fund type and name

686

BLM_0039477

BLM_0039478

MONTROSE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Delta County/Maher | $4,046,150 | 22.656 | $91,670 | 4.900 | $19,826 ^ | 0.000 | $0 | 0.000 | $0 | 27.765 | $112,341 |
| 874 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.209 | $846 | | |
| Montrose County East | $465,126,880 | 21.967 | $10,217,442 | 4.150 | $1,930,277 ^ | 0.000 | $0 | 0.000 | $0 | 26.244 | $12,206,790 |
| 2181 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.127 | $59,071 | | |
| Montrose County West | $41,382,500 | 19.899 | $823,470 | 0.000 | $0 ^ | 5.993 | $248,005 | 0.000 | $0 | 25.892 | $1,071,476 |
| 2190 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Norwood/Redvale | $6,845,890 | 3.910 | $26,767 | 5.800 | $39,706 ^ | 9.349 | $64,002 | 0.000 | $0 | 19.232 | $131,660 |
| 2842 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.173 | $1,184 | | |
| **Total** | $517,401,420 | XXX | $11,159,350 | XXX | $1,989,809 ^ | XXX | $312,008 | XXX | $0 | XXX | $13,522,267 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $61,101 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $517,401,420 | 20.528 | $10,621,216 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.022 | $10,359,411 |
| | | <0.603> | <$311,993> | 0.000 | $0~ | | | 0.097 | $50,188 | | |
| Public Welfare | $517,401,420 | 3.000 | $1,552,204 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,552,204 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $517,401,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $517,401,420 | 23.528 | $12,173,421 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.022 | $11,911,615 |
| | | <0.603> | <$311,993> | 0.000 | 0.000~ | | | 0.097 | $50,188 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Montrose | $271,459,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olathe | $12,422,120 | 10.741 | $133,426 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.943 | $98,669 |
| | | <2.798> | <$34,757> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039479

689

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Nucla | $3,481,830 | 15.253 | $53,108 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.253 | $53,108 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Naturita | $3,382,220 | 13.936 | $47,135 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.936 | $47,135 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $290,745,370 | XXX | $233,669 | XXX | $0 ^ | | | XXX | $0 | XXX | $198,912 |
| | | XXX | <$34,757> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Buckhorn Heights Metropolitan District | $473,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cornerstone Metropolitan District No. 1 | $700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cornerstone Metropolitan District No. 2 | $1,017,040 | 0.000 | $0 | 40.000 | $40,682 ^ | | | 0.000 | $0 | 110.000 | $111,874 |
| | | 0.000 | $0 | 70.000 | $71,193 ~ | | | 0.000 | $0 | | |
| **Total** | $1,491,530 | XXX | $0 | XXX | $40,682 ^ | | | XXX | $0 | XXX | $111,874 |
| | | XXX | $0 | XXX | $71,193 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Crawford Fire Protection District No. 5 | $3,823,420 | 4.400 | $16,823 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.749 | $14,334 |
| | | <0.651> | <$2,489> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Fire Protection District | $392,123,350 | 8.553 | $3,353,831 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.610 | $3,376,182 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.057 | $22,351 | | |
| Norwood Fire Protection District | $5,438,200 | 10.600 | $57,645 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.600 | $57,645 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nucla-Naturita Fire Protection District | $35,350,260 | 5.582 | $197,325 | 0.000 | $0 ^ | | | 0.418 | $14,776 | 6.000 | $212,102 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olathe Fire Protection District | $55,231,650 | 7.516 | $415,121 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.516 | $415,121 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

MONTROSE COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Paradox Fire Protection District | $1,596,460 | 7.000 | $11,175 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $11,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $493,563,340 | XXX | $4,051,920 | XXX | $0 ^ | | | XXX | $14,776 | XXX | $4,086,559 |
| | | XXX | <$2,489> | XXX | $0 ~ | | | XXX | $22,351 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| West Montrose Sanitation District | $15,334,150 | 3.559 | $54,574 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.559 | $54,574 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $15,334,150 | XXX | $54,574 | XXX | $0 ^ | | | XXX | $0 | XXX | $54,574 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Crawford Cemetery District | $4,046,150 | 0.559 | $2,262 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.559 | $2,262 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nucla-Naturita Cemetery District | $35,242,230 | 0.638 | $22,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.638 | $22,485 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Olathe Cemetery District | $50,705,810 | 0.897 | $45,483 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.897 | $45,483 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pea Green Cemetery District | $3,261,370 | 0.341 | $1,112 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.326 | $1,063 |
| | | <0.015> | <$49> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $93,255,560 | XXX | $71,342 | XXX | $0 ^ | | | XXX | $0 | XXX | $71,293 |
| | | XXX | <$49> | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Delta County Public Library District | $4,046,150 | 3.000 | $12,138 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $12,138 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Library District | $509,873,440 | 3.000 | $1,529,620 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,529,620 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039481

BLM_0039482

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| **Total** | $513,919,590 | XXX | $1,541,759 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,541,759 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Bostwick Park Water Conservancy District | $211,483,280 | 0.981 | $207,465 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.989 | $209,157 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $1,692 | | |
| Crawford Water Conservancy District | $413,185 | 0.469 | $194 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.469 | $194 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fruitland Mesa Water Cons. District | $3,768,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paradox Valley Water Cons. District | $1,334,010 | 0.550 | $734 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.550 | $734 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel Water Conservancy District | $12,147,150 | 0.112 | $1,360 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.112 | $1,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-County Water Conservancy District | $453,229,330 | 1.898 | $860,229 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.905 | $863,402 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $3,173 | | |
| **Total** | $682,375,085 | XXX | $1,069,982 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,074,847 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $4,864 | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Colorado River Water Cons. District | $463,951,060 | 0.252 | $116,916 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $117,380 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $464 | | |
| Southwestern Water Conservation District | $53,450,360 | 0.407 | $21,754 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $21,113 |
| | | <0.012> | <$641> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $517,401,420 | XXX | $138,670 | XXX | $0 ^ | | | XXX | $0 | XXX | $138,493 |
| | | XXX | <$641> | XXX | $0 ~ | | | XXX | $464 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Montrose Downtown Development Authority | $22,216,850 | 5.000 | $111,084 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $111,084 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Recreation District | $378,974,220 | 4.500 | $1,705,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $1,705,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Uncompahgre Valley Pest Control District | $79,123,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $480,314,770 | XXX | $1,816,468 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,816,468 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $2,797,655,445 | XXX | $8,744,716 | XXX | $40,682 ^ | | | XXX | $11,449,810 | XXX | $8,895,866 |
| | | XXX | <$3,179> | XXX | $71,193 ~ | | | XXX | $27,679 | | |

BLM_0039483

# SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $517,401,420 | $11,159,350 | $1,989,809 | $312,008 | $61,101 | $13,522,267 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $11,159,350 | $1,989,809 | $312,008 | $133,707,017 | $13,522,267 |
| | | $0 | $78,585,557 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $517,401,420 | $12,173,421 | $0 | /////// | $50,188 | $11,911,615 |
| | | <$311,993> | $0 | /////// | | |
| Cities and Towns | $290,745,370 | $233,669 | $0 | /////// | $0 | $198,912 |
| | | <$34,757> | $0 | /////// | | |
| Local Improv. and Service | $2,797,655,445 | $8,744,716 | $40,682 | /////// | $42,456 | $8,895,866 |
| | | <$3,179> | $71,193 | /////// | | |
| Sub-Total Local Gov't | XXX | $21,151,805 | $40,682 | /////// | $133,799,661 | $21,006,394 |
| | | <$349,930> | $78,656,750 | /////// | | |
| **Total Valuation and Revenue** | **$517,401,420** | **$32,311,155** | **$2,030,490** | **$312,008** | **$153,745** | **$34,528,661** |
| | | **<$349,930>** | **$71,193** | **$0** | | |

*See detail for specific fund type and name

333

BLM_0039484

## MORGAN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Merino (Buffalo) | $796,090 | 27.000 | $21,494 | 7.513 | $5,981 ^ | 0.000 | $0 | 0.000 | $0 | 34.544 | $27,500 |
| 1862 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.031 | $25 | | |
| Brush | $227,944,210 | 27.000 | $6,154,494 | 6.705 | $1,528,366 ^ | 10.450 | $2,382,017 | 1.088 | $248,003 | 45.285 | $10,322,454 |
| 2396 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.042 | $9,574 | | |
| Fort Morgan | $235,720,250 | 27.000 | $6,364,447 | 13.485 | $3,178,688 ^ | 2.333 | $549,935 | 0.000 | $0 | 42.855 | $10,101,791 |
| 2405 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.037 | $8,722 | | |
| Weldon Valley | $15,548,640 | 27.000 | $419,813 | 5.120 | $79,609 ^ | 0.618 | $9,609 | 0.000 | $0 | 32.767 | $509,482 |
| 2506 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.029 | $451 | | |
| Wiggins | $41,142,890 | 24.545 | $1,009,852 | 12.610 | $518,812 ^ | 0.000 | $0 | 0.000 | $0 | 37.189 | $1,530,063 |
| 2517 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.034 | $1,399 | | |
| Briggsdale | $20,100 | 11.565 | $232 | 2.907 | $58 ^ | 5.021 | $101 | 0.000 | $0 | 19.500 | $392 |
| 3146 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $0 | | |
| **Total** | $521,172,180 | XXX | $13,970,333 | XXX | $5,311,514 ^ | XXX | $2,941,662 | XXX | $248,003 | XXX | $22,491,682 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $20,170 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $20,100 | 6.299 | $127 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.308 | $127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $0 | | |
| **Total** | $20,100 | XXX | $127 | XXX | $0 ^ | | | XXX | $0 | XXX | $127 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| General | $521,172,180 | 19.448 | $10,135,757 | 0.000 | $0^ | | | 0.000 | $0 | 19.470 | $10,147,222 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.022 | $11,466 | | |

694

BLM_0039485

BLM_0039486

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $521,172,180 | 2.000 | $1,042,344 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $1,042,344 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $521,172,180 | 7.500 | $3,908,791 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $3,908,791 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $521,172,180 | 28.948 | $15,086,892 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.970 | $15,098,358 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.022 | $11,466 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Fort Morgan | $124,253,180 | 13.254 | $1,646,852 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.254 | $1,646,852 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brush | $39,611,420 | 14.660 | $580,703 | 0.000 | $0 ^ | | | 1.000 | $39,611 | 15.752 | $623,959 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.092 | $3,644 | | |
| Wiggins | $5,969,990 | 32.212 | $192,305 | 0.000 | $0 ^ | | | 0.000 | $0 | 32.212 | $192,305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Log Lane Village | $2,275,760 | 34.267 | $77,983 | 0.000 | $0 ^ | | | 0.000 | $0 | 34.267 | $77,983 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hillrose | $1,255,110 | 17.890 | $22,454 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.890 | $22,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $173,365,460 | XXX | $2,520,298 | XXX | $0 ^ | | | XXX | $39,611 | XXX | $2,563,553 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,644 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Brush Rural Fire Protection District | $24,197,830 | 3.013 | $72,908 | 0.000 | $0 ^ | | | 0.500 | $12,099 | 3.513 | $85,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Morgan Rural F.P.D. | $93,542,050 | 3.033 | $283,713 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.033 | $283,713 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hillrose Rural Fire Protection District | $16,190,840 | 6.719 | $108,786 | 0.000 | $0 ^ | | | 1.000 | $16,191 | 7.719 | $124,977 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## MORGAN COUNTY

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | | | Capital /Special* / Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| New Raymer-Stoneham F.P.D. | $4,504,970 | 2.088 | $9,406 | 0.000 | $0 ^ | | | 0.500 | $2,252 | 2.588 | $11,659 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiggins Rural Fire Protection District | $48,614,910 | 7.000 | $340,304 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $340,304 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $187,050,600 | XXX | $815,118 | XXX | $0 ^ | | | XXX | $30,542 | XXX | $845,660 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Morgan County Quality Water District | $182,231,800 | 0.824 | $150,159 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.824 | $150,159 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Prairie View Ranch Water District, LLC | $203,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $182,435,600 | XXX | $150,159 | XXX | $0 ^ | | | XXX | $0 | XXX | $150,159 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Central Colorado Water Conservancy | $6,360,350 | 0.357 | $2,271 | 1.380 | $8,777 ^ | | | 0.265 | $1,685 | 2.004 | $12,746 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $13 | | |
| Cen. Colo. Water Cons. - Groundwater Mgm | $5,004,060 | 0.550 | $2,752 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.583 | $7,921 |
| | | 0.000 | $0 | 1.031 | $5,159 ~ | | | 0.002 | $10 | | |
| Lower S. Platte Water Cons. District | $248,306,220 | 0.500 | $124,153 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $124,153 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $315,416,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $315,417 |
| | | 0.000 | $0 | 1.000 | $315,417 ~ | | | 0.000 | $0 | | |
| Well Augmentation Subdist. of Cen. Colo. | $1,543,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.019 | $13,919 |
| | | 0.000 | $0 | 9.000 | $13,890 ~ | | | 0.019 | $29 | | |
| **Total** | $576,630,730 | XXX | $129,176 | XXX | $8,777 ^ | | | XXX | $1,685 | XXX | $474,157 |
| | | XXX | $0 | XXX | $334,466 ~ | | | XXX | $52 | | |

BLM_0039487

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Pest Control Districts** | | | | | | | | | | | |
| Fort Morgan Pest Control District | $81,940,370 | 0.299 | $24,500 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.299 | $24,500 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiggins Community Pest Control District | $37,259,330 | 0.451 | $16,804 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.399 | $14,866 |
| | | <0.052> | <$1,937> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $119,199,700 | XXX | $41,304 | XXX | $0 ^ | | | XXX | $0 | XXX | $39,367 |
| | | XXX | <$1,937> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| East Morgan County Hospital District | $230,186,240 | 4.500 | $1,035,838 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $1,035,838 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Morgan County Library District | $227,944,210 | 3.500 | $797,805 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.500 | $797,805 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Conservation District | $81,036,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Munn's Addition Water & San. District | $1,205,980 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $33,558,940 | 0.026 | $873 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.026 | $873 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Snyder Sanitation District | $273,960 | 11.902 | $3,261 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.958 | $3,002 |
| | | <0.944> | <$259> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $574,205,860 | XXX | $1,837,776 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,837,517 |
| | | XXX | <$259> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,639,522,490 | XXX | $2,973,533 | XXX | $8,777 ^ | | | XXX | $11,482,038 | XXX | $3,346,860 |
| | | XXX | <$2,196> | XXX | $334,466 ~ | | | XXX | $52 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

MORGAN COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $521,172,180 | $13,970,333 | $5,311,514 | $2,941,662 | $268,173 | $22,491,682 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $20,100 | $127 | $0 | /////// | $0 | $127 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $13,970,459 | $5,311,514 | /////// | $134,067,834 | $22,491,809 |
| | | $0 | $78,656,750 | /////// | | |
| Local Government | | | | | | |
| Counties | $521,172,180 | $15,086,892 | $0 | /////// | $11,466 | $15,098,358 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $173,365,460 | $2,520,298 | $0 | /////// | $43,256 | $2,563,553 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $1,639,522,490 | $2,973,533 | $8,777 | /////// | $32,280 | $3,346,860 |
| | | <$2,196> | $334,466 | /////// | | |
| Sub-Total Local Gov't | XXX | $20,580,723 | $8,777 | /////// | $134,154,836 | $21,008,772 |
| | | <$2,196> | $78,991,216 | /////// | | |
| Total Valuation and Revenue | $521,172,180 | $34,551,183 | $5,320,291 | $2,941,662 | $355,175 | $43,500,581 |
| | | <$2,196> | $334,466 | $0 | | |

*See detail for specific fund type and name

698

BLM_0039489

BLM_0039490

<div style="text-align:center">

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

OTERO COUNTY

</div>

## School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos/Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| East Otero | $66,687,156 | 24.417 | $1,628,300 | 10.801 | $720,288 ^ | 0.000 | $0 | 0.000 | $0 | 35.279 | $2,352,656 |
| 2520 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.061 | $4,068 | | |
| Rocky Ford | $36,029,287 | 25.924 | $934,023 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.971 | $935,717 |
| 2530 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.047 | $1,693 | | |
| Manzanoia | $8,854,762 | 21.729 | $192,405 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 21.751 | $192,600 |
| 2537 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.022 | $195 | | |
| Fowler | $13,832,112 | 27.000 | $373,467 | 6.490 | $89,770 ^ | 0.000 | $0 | 0.000 | $0 | 33.595 | $464,690 |
| 2542 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $1,452 | | |
| Cheraw | $6,471,345 | 27.000 | $174,726 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.000 | $174,726 |
| 2560 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Swink | $17,815,117 | 21.997 | $391,879 | 10.698 | $190,586 ^ | 0.904 | $16,105 | 0.000 | $0 | 33.633 | $599,176 |
| 2570 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.034 | $606 | | |
| **Total** | $149,689,779 | XXX | $3,694,801 | XXX | $1,000,645 ^ | XXX | $16,105 | XXX | $0 | XXX | $4,719,565 |
| | | XXX | | XXX | $0 ~ | XXX | | XXX | $8,014 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital/Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $149,689,779 | 12.044 | $1,802,864 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.044 | $1,802,864 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $149,689,779 | 3.000 | $449,069 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $449,069 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $149,689,779 | 0.000 | $0 | 0.000 | $0 ^ | | | 2.250 | $336,802 | 2.250 | $336,802 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self-Insurance | $149,689,779 | 0.500 | $74,845 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $74,845 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $149,689,779 | 4.154 | $621,811 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.154 | $621,811 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

700

BLM_0039491

701

BLM_0039492

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Contingent Fund | $149,689,779 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $149,689,779 | 19.698 | $2,948,589 | 0.000 | $0 ^ | | | 2.250 | $336,802 | 21.948 | $3,285,391 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| La Junta | $34,271,263 | 3.104 | $106,378 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.104 | $106,378 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rocky Ford | $12,938,616 | 22.340 | $289,049 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.340 | $289,049 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manzanola | $986,814 | 26.990 | $26,634 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.632 | $26,281 |
| | | <0.358> | <$353> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cheraw | $534,604 | 25.136 | $13,438 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.136 | $13,438 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Swink | $2,413,990 | 39.317 | $94,911 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.317 | $94,911 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fowler | $4,290,060 | 15.388 | $66,015 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.388 | $66,015 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $55,435,347 | XXX | $596,425 | XXX | $0 ^ | | | XXX | $0 | XXX | $596,072 |
| | | XXX | <$353> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fowler Rural Fire Protection District | $12,892,307 | 2.940 | $37,903 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.940 | $37,903 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Junta Rural Fire Protection District | $73,583,593 | 6.350 | $467,256 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.350 | $467,256 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Manzanola Rural Fire Protection District | $6,954,495 | 4.032 | $28,041 | 0.000 | $0 ^ | | | 0.500 | $3,477 | 4.532 | $31,518 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## OTERO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Rocky Ford Rural F.P.D. | $35,816,535 | 3.054 | $109,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.054 | $109,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $129,246,930 | XXX | $642,583 | XXX | $0 ^ | | | XXX | $3,477 | XXX | $646,061 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Crooked Arroyo Water Cons. District | $7,992,343 | 0.141 | $1,127 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.141 | $1,127 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lower Arkansas Valley Water Cons. Dist. | $98,767,519 | 1.500 | $148,151 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $148,448 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $296 | | |
| Southeastern Colo Water Con - Operating | $130,910,808 | 0.935 | $122,402 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.940 | $123,056 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $655 | | |
| **Total** | $237,670,670 | XXX | $271,680 | XXX | $0 ^ | | | XXX | $0 | XXX | $272,631 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $951 | | |
| **Other** | | | | | | | | | | | |
| North La Junta Conservancy District | $2,424,133 | 0.753 | $1,825 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.753 | $1,825 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North La Junta Sanitation District | $1,439,278 | 1.781 | $2,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.781 | $2,563 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,863,411 | XXX | $4,389 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,389 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $370,781,011 | XXX | $918,652 | XXX | $0 ^ | | | XXX | $11,485,515 | XXX | $923,080 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $951 | | |

BLM_0039493

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $149,689,779 | $3,694,801 | $1,000,645 | $16,105 | $8,014 | $4,719,565 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,694,801 | $1,000,645 | $16,105 | $134,162,850 | $4,719,565 |
| | | $0 | $78,991,216 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $149,689,779 | $2,948,589 | $0 | ////////// | $336,802 | $3,285,391 |
| | | $0 | $0 | ////////// | | |
| Cities and Towns | $55,435,347 | $596,425 | $0 | ////////// | $0 | $596,072 |
| | | <$353> | $0 | ////////// | | |
| Local Improv. and Service | $370,781,011 | $918,652 | $0 | ////////// | $4,428 | $923,080 |
| | | $0 | $0 | ////////// | | |
| Sub-Total Local Gov't | XXX | $4,463,666 | $0 | ////////// | $134,504,080 | $4,804,543 |
| | | <$353> | $78,991,216 | ////////// | | |
| **Total Valuation and Revenue** | **$149,689,779** | **$8,158,467** | **$1,000,645** | **$16,105** | **$349,244** | **$9,524,108** |
| | | <$353> | $0 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(45002)  Crooked Arroyo Water Conservancy District includes $277653 Assessed Valuation and $39 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45006)  La Junta Rural Fire Protection District includes $1136414 Assessed Valuation and $7216 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45007)  La Junta includes $1136414 Assessed Valuation and $3527 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45012)  Otero County includes $1136414 Assessed Valuation and $24942 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45900)  East Otero R-1 School District includes $858761 Assessed Valuation and $30296 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(45905)  Swink 33 School District includes $277653 Assessed Valuation and $9338 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(64128)  Southeastern Colo Water Con - Operating includes $1136414 Assessed Valuation and $1068 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

(65124)  Lower Arkansas Valley Water Conservancy District includes $1136414 Assessed Valuation and $1708 Revenue attributable to La Junta Urban Renewal Authority - Central Business Project.

BLM_0039494

BLM_0039495

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## OURAY COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Montrose County East | $6,672,570 | 21.967 | $146,576 | 4.150 | $27,691 ^ | 0.000 | $0 | 0.000 | $0 | 26.244 | $175,115 |
| 2183 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.127 | $847 | | |
| Ouray | $55,511,580 | 18.931 | $1,050,890 | 3.740 | $207,613 ^ | 2.792 | $154,988 | 0.000 | $0 | 25.478 | $1,414,324 |
| 2580 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.015 | $833 | | |
| Ridgway | $95,309,790 | 12.928 | $1,232,165 | 8.664 | $825,764 ^ | 6.036 | $575,290 | 0.000 | $0 | 27.688 | $2,638,937 |
| 2590 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.060 | $5,719 | | |
| **Total** | $157,493,940 | XXX | $2,429,631 | XXX | $1,061,068 ^ | XXX | $730,278 | XXX | $0 | XXX | $4,228,376 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $7,399 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $157,493,940 | 9.074 | $1,429,100 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.094 | $1,432,250 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.020 | $3,150 | | |
| Public Welfare | $157,493,940 | 0.552 | $86,937 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.553 | $87,094 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.001 | $157 | | |
| Ambulance | $157,493,940 | 2.000 | $314,988 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.004 | $315,618 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.004 | $630 | | |
| Road And Bridge | $157,493,940 | 1.500 | $236,241 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $236,713 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.003 | $472 | | |
| **Total** | $157,493,940 | 13.126 | $2,067,265 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.154 | $2,071,675 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.028 | $4,410 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Ridgway | $27,351,130 | 8.651 | $236,615 | 1.996 | $54,593 ^ | | | 0.000 | $0 | 10.648 | $291,235 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $27 | | |
| Ouray | $31,511,700 | 13.585 | $428,086 | 0.000 | $0 ^ | | | 2.477 | $78,054 | 16.159 | $509,198 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.097 | $3,057 | | |

BLM_0039496

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $58,862,830 | XXX | $664,701 | XXX | $54,593 ^ | | | XXX | $78,054 | XXX | $800,432 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,084 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Loghill Mesa Fire Protection District | $37,113,080 | 3.980 | $147,710 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.980 | $147,710 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montrose Fire Protection District | $2,470,140 | 8.553 | $21,127 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.610 | $21,268 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.057 | $141 | | |
| Ouray Fire Protection District | $5,983,220 | 4.968 | $29,725 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.968 | $29,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridgway Fire Protection District | $64,471,910 | 3.591 | $231,519 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.591 | $231,519 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $110,038,350 | XXX | $430,080 | XXX | $0 ^ | | | XXX | $0 | XXX | $430,221 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $141 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Cedar Hill Cemetery District | $53,178,190 | 0.330 | $17,549 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.331 | $17,602 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $53 | | |
| Dallas Park Cemetery District | $86,861,920 | 0.203 | $17,633 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.203 | $17,633 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $140,040,110 | XXX | $35,182 | XXX | $0 ^ | | | XXX | $0 | XXX | $35,235 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $53 | | |
| **Library Districts** | | | | | | | | | | | |
| Ouray Library District | $55,511,580 | 1.500 | $83,267 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $83,267 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridgway Library District | $95,309,790 | 2.800 | $266,867 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.356 | $319,860 |
| | | 0.000 | $0 | 0.549 | $52,325 ~ | | | 0.007 | $667 | | |

OURAY COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| **Total** | $150,821,370 | XXX | $350,135 | XXX | $0 ^ | | | XXX | $0 | XXX | $403,127 |
| | | XXX | $0 | XXX | $52,325 ~ | | | XXX | $667 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $157,493,940 | 0.252 | $39,688 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $39,846 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $157 | | |
| Cornerstone Metropolitan District No. 2 | $2,533,560 | 0.000 | $0 | 40.000 | $101,342 ^ | 12/15/10 | 30 | 0.000 | $0 | 110.000 | $278,692 |
| | | 0.000 | $0 | 70.000 | $177,349 ~ | | | 0.000 | $0 | | |
| Fairway Pines Sanitation District | $2,110,380 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.114 | $74,104 |
| | | 0.000 | $0 | 35.114 | $74,104 ~ | | | 0.000 | $0 | | |
| Loghill Village Park & Rec. District | $11,857,500 | 0.719 | $8,526 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.719 | $8,526 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ouray County Regional Service Authority | $157,493,940 | 0.250 | $39,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.251 | $39,531 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $157 | | |
| Tri-County Water Conservancy District | $125,982,240 | 1.898 | $239,114 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.905 | $239,996 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $882 | | |
| **Total** | $457,471,560 | XXX | $326,702 | XXX | $101,342 ^ | | | XXX | $0 | XXX | $680,694 |
| | | XXX | $0 | XXX | $251,453 ~ | | | XXX | $1,197 | | |
| **Total Local Impv & Svc** | $858,371,390 | XXX | $1,142,099 | XXX | $101,342 ^ | | | XXX | $11,485,515 | XXX | $1,549,277 |
| | | XXX | $0 | XXX | $303,778 ~ | | | XXX | $2,058 | | |

BLM_0039497

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $157,493,940 | $2,429,631 | $1,061,068 | $730,278 | $7,399 | $4,228,376 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,429,631 | $1,061,068 | $730,278 | $134,511,479 | $4,228,376 |
| | | $0 | $78,991,216 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $157,493,940 | $2,067,265 | $0 | /////// | $4,410 | $2,071,675 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $58,862,830 | $664,701 | $54,593 | /////// | $81,138 | $800,432 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $858,371,390 | $1,142,099 | $101,342 | /////// | $2,058 | $1,549,277 |
| | | $0 | $303,778 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,874,065 | $155,935 | /////// | $134,599,085 | $4,421,385 |
| | | $0 | $79,294,994 | /////// | | |
| **Total Valuation and Revenue** | **$157,493,940** | **$6,303,696** | **$1,217,004** | **$730,278** | **$95,005** | **$8,649,761** |
| | | **$0** | **$303,778** | **$0** | | |

*See detail for specific fund type and name

BLM_0039498

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

PARK COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Bailey | $119,255,316 | 17.662 | $2,106,287 | 6.569 | $783,388 ^ | 4.451 | $530,805 | 0.000 | $0 | 28.735 | $3,426,802 |
| 2600 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.053 | $6,321 | | |
| Fairplay Sd | $291,557,865 | 12.173 | $3,549,134 | 4.250 | $1,239,121 ^ | 2.600 | $758,050 | 0.000 | $0 | 19.128 | $5,576,919 |
| 2610 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $30,614 | | |
| **Total** | $410,813,181 | XXX | $5,655,421 | XXX | $2,022,509 ^ | XXX | $1,288,856 | XXX | $0 | XXX | $9,003,720 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $36,934 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $410,813,181 | 22.304 | $9,162,777 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.003 | $7,806,683 |
| | | <3.380> | <$1,388,549> | 0.000 | $0~ | | | 0.079 | $32,454 | | |
| Public Welfare | $410,813,181 | 0.725 | $297,840 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.725 | $297,840 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $410,813,181 | 0.932 | $382,878 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.932 | $382,878 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $410,813,181 | 0.104 | $42,725 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.104 | $42,725 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $410,813,181 | 24.065 | $9,886,219 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.764 | $8,530,125 |
| | | <3.380> | <$1,388,549> | 0.000 | 0.000~ | | | 0.079 | $32,454 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Fairplay | $15,315,525 | 11.799 | $180,708 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.799 | $180,708 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Alma | $6,282,540 | 16.598 | $104,278 | 1.769 | $11,114 ^ | | | 0.000 | $0 | 18.367 | $115,391 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039499

709

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Total | $21,598,065 | XXX | $284,985 | XXX | $11,114 ^ | | | XXX | $0 | XXX | $296,099 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Deer Creek Metropolitan District | $1,145,120 | 35.000 | $40,079 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $40,079 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Harris Park Metropolitan District | $5,471,370 | 11.819 | $64,666 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.825 | $64,699 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.006 | $33 | | |
| Indian Mountain Metropolitan District | $19,383,010 | 6.943 | $134,576 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.943 | $134,576 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Will-O-Wisp Metropolitan District | $2,771,960 | 23.820 | $66,028 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.820 | $66,028 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $28,771,460 | XXX | $305,350 | XXX | $0 ^ | | | XXX | $0 | XXX | $305,382 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $33 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Echo Valley Estates Metro. Rec. & Park | $751,340 | 2.274 | $1,709 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.621 | $1,218 |
| | | <0.653> | <$491> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Park - Park & Rec. District | $203,302,085 | 1.000 | $203,302 | 0.934 | $189,884 ^ | | | 0.000 | $0 | 1.934 | $393,186 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $204,053,425 | XXX | $205,011 | XXX | $189,884 ^ | | | XXX | $0 | XXX | $394,404 |
| | | XXX | <$491> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Elk Creek Fire Protection District | $20,647,890 | 7.415 | $153,104 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.424 | $153,290 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $186 | | |
| Hartsel Fire Protection District | $56,737,150 | 7.449 | $422,635 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.449 | $422,635 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039501

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

PARK COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fire Protection Districts** | | | | | | | | | | | |
| Jefferson-Como Fire Protection District | $62,907,250 | 10.037 | $631,400 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.055 | $632,532 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.018 | $1,132 | | |
| Lake George Fire Protection District | $26,157,220 | 8.288 | $216,791 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.288 | $216,791 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Fire Protection District | $116,330,045 | 7.447 | $866,310 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.479 | $870,032 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $3,723 | | |
| Platte Canyon Fire Protection District | $100,167,306 | 14.260 | $1,428,386 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.300 | $1,432,392 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.040 | $4,007 | | |
| Southern Park County Fire District | $22,654,150 | 7.846 | $177,744 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.846 | $177,744 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $405,601,011 | XXX | $3,896,370 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,905,418 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $9,047 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Bailey Water & Sanitation District | $3,842,410 | 25.392 | $97,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.392 | $97,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crow Hill Water & Sanitation District | $1,175,280 | 7.293 | $8,571 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.293 | $8,571 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,017,690 | XXX | $106,138 | XXX | $0 ^ | | | XXX | $0 | XXX | $106,138 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Center of Colorado Water Cons. District | $379,188,801 | 1.000 | $379,189 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $379,189 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper South Platte Water Conservancy | $410,813,181 | 0.134 | $55,049 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.134 | $55,049 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $790,001,982 | XXX | $434,238 | XXX | $0 ^ | | | XXX | $0 | XXX | $434,238 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Ambulance Districts** | | | | | | | | | | | |
| South Park Ambulance District | $226,238,715 | 3.749 | $848,169 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.749 | $848,169 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ute Pass Reg. Health Service District | $26,391,780 | 3.990 | $105,303 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.990 | $105,303 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $252,630,495 | XXX | $953,472 | XXX | $0 ^ | | | XXX | $0 | XXX | $953,472 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Fairplay Sanitation District | $17,256,155 | 7.800 | $134,598 | 7.280 | $125,625 ^ | | | 0.000 | $0 | 7.280 | $125,625 |
| | | <7.800> | <$134,598> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $17,256,155 | XXX | $134,598 | XXX | $125,625 ^ | | | XXX | $0 | XXX | $125,625 |
| | | XXX | <$134,598> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,703,332,218 | XXX | $6,035,176 | XXX | $315,509 ^ | | | XXX | $11,485,515 | XXX | $6,224,677 |
| | | XXX | <$135,089> | XXX | $0 ~ | | | XXX | $9,080 | | |

BLM_0039502

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

PARK COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $410,813,181 | $5,655,421 | $2,022,509 | $1,288,856 | $36,934 | $9,003,720 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $5,655,421 | $2,022,509 | $1,288,856 | $134,636,019 | $9,003,720 |
| | | $0 | $79,294,994 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $410,813,181 | $9,886,219 | $0 | /////// | $32,454 | $8,530,125 |
| | | <$1,388,549> | $0 | /////// | | |
| Cities and Towns | $21,598,065 | $284,985 | $11,114 | /////// | $0 | $296,099 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $1,703,332,218 | $6,035,176 | $315,509 | /////// | $9,080 | $6,224,677 |
| | | <$135,089> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $16,206,381 | $326,623 | /////// | $134,677,553 | $15,050,901 |
| | | <$1,523,637> | $79,294,994 | /////// | | |
| **Total Valuation and Revenue** | **$410,813,181** | **$21,861,802** | **$2,349,132** | **$1,288,856** | **$78,469** | **$24,054,621** |
| | | **<$1,523,637>** | **$0** | **$0** | | |

*See detail for specific fund type and name

712

BLM_0039503

BLM_0039504

PHILLIPS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Holyoke | $66,685,301 | 27.000 | $1,800,503 | 2.000 | $133,371 ^ | 7.000 | $466,797 | 0.000 | $0 | 36.003 | $2,400,871 |
| 2620 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $200 | | |
| Haxtun | $21,668,756 | 26.621 | $576,844 | 9.144 | $198,139 ^ | 0.000 | $0 | 0.000 | $0 | 35.766 | $775,005 |
| 2630 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $22 | | |
| Julesburg | $59,100 | 27.000 | $1,596 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.013 | $1,596 |
| 2863 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.013 | $1 | | |
| **Total** | $88,413,157 | XXX | $2,378,943 | XXX | $331,510 ^ | XXX | $466,797 | XXX | $0 | XXX | $3,177,472 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $222 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $88,413,157 | 4.230 | $373,988 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.230 | $373,988 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $88,413,157 | 0.000 | $0 | 0.000 | $0 ^ | | | 1.000 | $88,413 | 1.000 | $88,413 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $88,413,157 | 21.450 | $1,896,462 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.450 | $1,896,462 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $88,413,157 | 1.600 | $141,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.600 | $141,461 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $88,413,157 | 27.280 | $2,411,911 | 0.000 | $0 ^ | | | 1.000 | $88,413 | 28.280 | $2,500,324 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Holyoke | $16,691,231 | 21.800 | $363,869 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.800 | $363,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Paoli | $1,553,718 | 8.543 | $13,273 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.543 | $13,273 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039505

BLM_0039506

715

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Haxtun | $6,814,472 | 22.630 | $154,212 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.891 | $149,176 |
| | | <0.739> | <$5,036> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $25,059,421 | XXX | $531,354 | XXX | $0 ^ | | | XXX | $0 | XXX | $526,318 |
| | | XXX | <$5,036> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Haxtun Fire Protection District | $12,016,993 | 3.404 | $40,906 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.404 | $40,906 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holyoke Fire Protection District | $52,632,551 | 1.745 | $91,844 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.745 | $91,844 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $64,649,544 | XXX | $132,750 | XXX | $0 ^ | | | XXX | $0 | XXX | $132,750 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| East Phillips County Hospital District | $66,643,091 | 13.700 | $913,010 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.700 | $913,010 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Hospital District | $21,770,066 | 12.205 | $265,704 | 4.075 | $88,713 ^ | | | 0.000 | $0 | 13.260 | $288,671 |
| | | <3.020> | <$65,746> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $88,413,157 | XXX | $1,178,714 | XXX | $88,713 ^ | | | XXX | $0 | XXX | $1,201,681 |
| | | XXX | <$65,746> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Frenchman Groundwater Mgmt. District | $88,413,157 | 0.153 | $13,527 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.115 | $10,168 |
| | | <0.038> | <$3,360> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Conservation District | $54,027,326 | 0.500 | $27,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $27,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## PHILLIPS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Phillips County Recreation District | $88,413,157 | 1.000 | $88,413 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $88,413 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Republican River Water Cons. District | $88,413,157 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Phillips County Cemetery District | $22,043,250 | 2.000 | $44,087 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.853 | $40,846 |
| | | <0.147> | <$3,240> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $341,310,047 | XXX | $173,041 | XXX | $0 ^ | | | XXX | $0 | XXX | $166,440 |
| | | XXX | <$6,600> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $494,372,748 | XXX | $1,484,504 | XXX | $88,713 ^ | | | XXX | $11,485,515 | XXX | $1,500,872 |
| | | XXX | <$72,346> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039507

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $88,413,157 | $2,378,943 | $331,510 | $466,797 | $222 | $3,177,472 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,378,943 | $331,510 | $466,797 | $134,677,776 | $3,177,472 |
| | | $0 | $79,294,994 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $88,413,157 | $2,411,911 | $0 | /////// | $88,413 | $2,500,324 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $25,059,421 | $531,354 | $0 | /////// | $0 | $526,318 |
| | | <$5,036> | $0 | /////// | | |
| Local Improv. and Service | $494,372,748 | $1,484,504 | $88,713 | /////// | $0 | $1,500,872 |
| | | <$72,346> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,427,769 | $88,713 | /////// | $134,766,189 | $4,527,513 |
| | | <$77,382> | $79,294,994 | /////// | | |
| **Total Valuation and Revenue** | **$88,413,157** | **$6,806,712** | **$420,223** | **$466,797** | **$88,636** | **$7,704,986** |
| | | **<$77,382>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039508

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## PITKIN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Roaring Fork | $207,723,680 | 21.759 | $4,519,860 | 14.818 | $3,078,049 ^ | 8.563 | $1,778,738 | 0.000 | $0 | 45.245 | $9,398,458 |
| 1183 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $21,811 | | |
| Aspen | $2,734,986,230 | 4.412 | $12,066,759 | 2.601 | $7,113,699 ^ | 2.056 | $5,623,132 | 0.000 | $0 | 9.092 | $24,866,495 |
| 2640 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.023 | $62,905 | | |
| **Total** | $2,942,709,910 | XXX | $16,586,619 | XXX | $10,191,749 ^ | XXX | $7,401,870 | XXX | $0 | XXX | $34,264,953 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $84,716 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $2,942,709,910 | 3.997 | $11,762,012 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $11,762,012 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,942,709,910 | XXX | $11,762,012 | XXX | $0 ^ | | | XXX | $0 | XXX | $11,762,012 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| Human Services and Other Grants | $2,942,709,910 | 0.763 | $2,245,288 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.757 | $2,227,631 |
| | | <0.010> | <$29,427> | 0.000 | $0 ~ | | | 0.004 | $11,771 | | |
| General | $2,942,709,910 | 3.077 | $9,054,718 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.347 | $6,906,540 |
| | | <0.744> | <$2,189,376> | 0.000 | $0 ~ | | | 0.014 | $41,198 | | |
| Public Welfare | $2,942,709,910 | 0.065 | $191,276 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.065 | $191,276 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Open Space | $2,942,709,910 | 3.750 | $11,035,162 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.750 | $11,035,162 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $2,942,709,910 | 0.228 | $670,938 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.173 | $509,089 |
| | | <0.055> | <$161,849> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039509

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Bond Redemption & Interest | $2,942,709,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tv Translator | $2,942,709,910 | 0.374 | $1,100,574 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.273 | $803,360 |
| | | <0.102> | <$300,156> | 0.000 | $0 ~ | | | 0.001 | $2,943 | | |
| **Total** | $2,942,709,910 | 8.257 | $24,297,956 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.365 | $21,673,058 |
| | | <0.911> | <$2,680,809> | 0.000 | 0.000 ~ | | | 0.019 | $55,911 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Basalt | $46,366,430 | 5.781 | $268,044 | 5.811 | $269,435 ^ | | | 0.000 | $0 | 11.592 | $537,480 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Snowmass Village | $489,869,420 | 0.768 | $376,220 | 2.212 | $1,083,591 ^ | | | 6.021 | $2,949,504 | 9.016 | $4,416,663 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $7,348 | | |
| Aspen | $1,482,998,410 | 5.410 | $8,023,021 | 0.000 | $0 ^ | | | 0.582 | $863,105 | 5.227 | $7,751,633 |
| | | <0.809> | <$1,199,746> | 0.000 | $0 ~ | | | 0.044 | $65,252 | | |
| **Total** | $2,019,234,260 | XXX | $8,667,285 | XXX | $1,353,026 ^ | | | XXX | $3,812,609 | XXX | $12,705,775 |
| | | XXX | <$1,199,746> | XXX | $0 ~ | | | XXX | $72,600 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Aspen Highlands Commercial Metro. Dist. | $6,119,240 | 35.564 | $217,625 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.564 | $217,625 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Highlands Residential Metro. Dist. | $40,402,650 | 23.260 | $939,766 | 17.045 | $688,663 ^ | 12/20/13 | 10 | 0.000 | $0 | 40.305 | $1,628,429 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Aspen Village Metropolitan District | $2,941,430 | 98.590 | $289,996 | 13.598 | $39,998 ^ | 2016 | 15 | 0.000 | $0 | 112.188 | $329,993 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Base Village Metropolitan District No. 1 | $2,580,880 | 43.500 | $112,268 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.500 | $112,268 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Base Village Metropolitan District No. 2 | $36,709,840 | 6.000 | $220,259 | 37.500 | $1,376,619 ^ | 12/2/2013 | 30 | 0.000 | $0 | 43.500 | $1,596,878 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039510

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Brush Creek Metropolitan District | $18,398,880 | 16.008 | $294,529 | 6.311 | $116,115 ^ | 4/29/2004 | 14 | 0.000 | $0 | 22.319 | $410,645 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buttermilk Metro District - Water | $42,960,980 | 3.119 | $133,995 | 6.781 | $291,318 ^ | 12/1/2011 | 10 | 0.000 | $0 | 9.900 | $425,314 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buttermilk Metropolitan District | $32,703,790 | 2.937 | $96,051 | 2.368 | $77,443 ^ | 12/1/2011 | 10 | 0.000 | $0 | 5.305 | $173,494 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Aspen Metropolitan District | $248,647,870 | 0.560 | $139,243 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.390 | $96,973 |
| | | <0.170> | <$42,270> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Five Trees Metropolitan District | $20,898,740 | 18.127 | $378,831 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.127 | $378,831 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gateway Metropolitan District | $5,179,830 | 22.740 | $117,789 | 10.820 | $56,046 ^ | 7/27/2016 | 14 | 0.000 | $0 | 33.560 | $173,835 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holland Hills Metropolitan District | $2,927,970 | 12.919 | $37,826 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.919 | $37,826 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holland Hills Metro. Dist. - Bond Subdis | $3,051,020 | 0.000 | $0 | 32.987 | $100,644 ^ | 12/20/2012 | 9 | 0.000 | $0 | 32.987 | $100,644 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meadowood Metropolitan District | $22,941,200 | 9.187 | $210,761 | 12.050 | $276,441 ^ | 7/1/2008 | 15 | 0.000 | $0 | 24.304 | $557,563 |
| | | 0.000 | $0 | 3.067 | $70,361 ^ | 12/15/2009 | 15 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Starwood Metropolitan District | $62,458,030 | 16.411 | $1,024,999 | 2.815 | $175,819 ^ | 10/2012 | 9 | 0.000 | $0 | 21.753 | $1,358,650 |
| | | 0.000 | $0 | 1.758 | $109,801 ^ | 3/2008 | 9 | 0.000 | $0 | | |
| | | | | 0.769 | $48,030 ^ | 3/2016 | 10 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| W/J Metropolitan District | $4,893,610 | 48.500 | $237,340 | 0.000 | $0 ^ | | | 0.000 | $0 | 48.500 | $237,340 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Woody Creek Metropolitan District | $1,293,080 | 68.055 | $88,001 | 0.000 | $0 ^ | | | 0.000 | $0 | 68.055 | $88,001 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $555,109,040 | XXX | $4,539,279 | XXX | $3,427,299 ^ | | | XXX | $0 | XXX | $7,924,308 |
| | | XXX | <$42,270> | XXX | $0 ~ | | | XXX | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Aspen Historic Park & Rec. District | $2,734,986,230 | 0.300 | $820,496 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.300 | $820,496 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crown Mountain Park and Rec. District | $138,806,690 | 1.000 | $138,807 | 1.256 | $174,341 ^ | 5/1/2012 | 10 | 0.000 | $0 | 2.256 | $313,148 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,873,792,920 | XXX | $959,303 | XXX | $174,341 ^ | | | XXX | $0 | XXX | $1,133,644 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Aspen Fire Protection District | $2,255,421,260 | 0.874 | $1,971,238 | 0.540 | $1,217,927 ^ | 3/20/12 | 14 | 0.000 | $0 | 1.423 | $3,209,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $20,299 | | |
| Basalt & Rural Fire Protection District | $139,813,690 | 8.000 | $1,118,510 | 0.860 | $120,240 ^ | 2/24/2016 | 19 | 0.000 | $0 | 8.892 | $1,243,223 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $4,474 | | |
| Carbondale & Rural F.P.D. | $27,925,650 | 7.653 | $213,715 | 1.815 | $50,685 ^ | 9/27/2007 | 10 | 0.000 | $0 | 9.483 | $264,819 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.015 | $419 | | |
| Snowmass-Wildcat F.P.D. | $503,621,610 | 6.601 | $3,324,406 | 1.680 | $846,084 ^ | 2017 | 20 | 0.750 | $377,716 | 9.036 | $4,550,725 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $2,518 | | |
| **Total** | $2,926,782,210 | XXX | $6,627,869 | XXX | $2,234,937 ^ | | | XXX | $377,716 | XXX | $9,268,232 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $27,710 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Aspen Consolidated Sanitation District | $1,920,309,950 | 0.111 | $213,154 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.111 | $213,154 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Basalt Sanitation District | $47,504,110 | 0.000 | $0 | 2.765 | $131,349 ^ | 9/13/2011 | 11 | 0.000 | $0 | 2.770 | $131,586 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $238 | | |
| **Total** | $1,967,814,060 | XXX | $213,154 | XXX | $131,349 ^ | | | XXX | $0 | XXX | $344,741 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $238 | | |

721

BLM_0039512

## PITKIN COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Redstone Water & Sanitation District | $6,412,810 | 4.735 | $30,365 | 5.456 | $34,988 ^ | 1998 | 19 | 0.000 | $0 | 25.457 | $163,251 |
| | | 0.000 | $0 | 15.266 | $97,898 ^ | 2011 | 21 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Snowmass Water & Sanitation District | $457,888,270 | 2.412 | $1,104,427 | 0.913 | $418,052 ^ | 11/17/16 | 20 | 0.000 | $0 | 6.083 | $2,785,334 |
| | | 0.000 | $0 | 2.756 | $1,261,940 ^ | 2017 | 20 | 0.002 | $916 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| White Horse Springs Water & San. Dist. | $35,539,220 | 0.229 | $8,138 | 2.950 | $104,841 ^ | 3/1/2016 | 20 | 0.000 | $0 | 3.139 | $111,558 |
| | | <0.040> | <$1,422> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $499,840,300 | XXX | $1,142,930 | XXX | $1,917,719 ^ | | | XXX | $0 | XXX | $3,060,143 |
| | | XXX | <$1,422> | XXX | $0 ~ | | | XXX | $916 | | |
| **Library Districts** | | | | | | | | | | | |
| Basalt Regional Library District | $179,432,970 | 2.610 | $468,320 | 0.930 | $166,873 ^ | 10/30/2012 | 14 | 0.904 | $162,207 | 5.938 | $1,065,473 |
| | | 0.000 | $0 | 1.460 | $261,972 ^ | 12/31/2006 | 20 | 0.034 | $6,101 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Pitkin County Library District | $2,763,276,940 | 1.625 | $4,490,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.411 | $3,898,984 |
| | | <0.221> | <$610,684> | 0.000 | $0 ~ | | | 0.007 | $19,343 | | |
| **Total** | $2,942,709,910 | XXX | $4,958,645 | XXX | $428,845 ^ | | | XXX | $162,207 | XXX | $4,964,457 |
| | | XXX | <$610,684> | XXX | $0 ~ | | | XXX | $25,444 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Basalt Water Conservancy District | $254,109,570 | 0.039 | $9,910 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $9,910 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Divide Water Conservancy District | $17,819,520 | 0.039 | $695 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.039 | $695 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $271,929,090 | XXX | $10,605 | XXX | $0 ^ | | | XXX | $0 | XXX | $10,605 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039513

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Public Improvement Districts (County)** | | | | | | | | | | | |
| Redstone Ranch Acres G.I.D. | $1,935,810 | 4.964 | $9,609 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.774 | $9,242 |
| | | <0.190> | <$368> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Twining Flats Road Improvement District | $2,917,280 | 2.769 | $8,078 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.769 | $8,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,853,090 | XXX | $17,687 | XXX | $0 ^ | | | XXX | $0 | XXX | $17,320 |
| | | XXX | <$368> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Aspen Ambulance District | $2,269,727,530 | 0.501 | $1,137,133 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.503 | $1,141,673 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $4,539 | | |
| Aspen Valley Hospital District | $2,914,784,260 | 1.500 | $4,372,176 | 1.291 | $3,762,986 ^ | 12/15/10 | 20 | 0.000 | $0 | 2.791 | $8,135,163 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado River Water Cons. District | $2,942,709,910 | 0.252 | $741,563 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $744,506 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $2,943 | | |
| Snowmass Vlg. GID #1, Town of Snowmass V | $39,290,720 | 10.000 | $392,907 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.000 | $235,744 |
| | | <4.000> | <$157,163> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $8,166,512,420 | XXX | $6,643,780 | XXX | $3,762,986 ^ | | | XXX | $0 | XXX | $10,257,086 |
| | | XXX | <$157,163> | XXX | $0 ~ | | | XXX | $7,482 | | |
| **Total Local Impv & Svc** | $20,209,343,040 | XXX | $25,113,252 | XXX | $12,077,476 ^ | | | XXX | $12,025,438 | XXX | $36,980,534 |
| | | XXX | <$811,907> | XXX | $0 ~ | | | XXX | $61,789 | | |

BLM_0039514

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $2,942,709,910 | $16,586,619 | $10,191,749 | $7,401,870 | $84,716 | $34,264,953 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $2,942,709,910 | $11,762,012 | $0 | /////// | $0 | $11,762,012 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $28,348,630 | $10,191,749 | /////// | $134,850,905 | $46,026,964 |
| | | $0 | $79,294,994 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $2,942,709,910 | $24,297,956 | $0 | /////// | $55,911 | $21,673,058 |
| | | <$2,680,809> | | /////// | | |
| Cities and Towns | $2,019,234,260 | $8,667,285 | $1,353,026 | /////// | $3,885,209 | $12,705,775 |
| | | <$1,199,746> | $0 | /////// | | |
| Local Improv. and Service | $20,209,343,040 | $25,113,252 | $12,077,476 | /////// | $601,713 | $36,980,534 |
| | | <$811,907> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $58,078,493 | $13,430,502 | /////// | $139,393,738 | $71,359,367 |
| | | <$4,692,461> | $79,294,994 | /////// | | |
| **Total Valuation and Revenue** | **$2,942,709,910** | **$86,427,124** | **$23,622,251** | **$7,401,870** | **$4,627,549** | **$117,386,332** |
| | | **<$4,692,461>** | **$0** | **$0** | | |

*See detail for specific fund type and name

724

BLM_0039515

BLM_0039516

PROWERS COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Granada | $14,028,900 | 27.000 | $378,780 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.027 | $379,159 |
| 2650 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.027 | $379 | | |
| Lamar | $83,894,365 | 19.595 | $1,643,910 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 19.642 | $1,647,853 |
| 2660 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.047 | $3,943 | | |
| Holly | $21,671,473 | 26.536 | $575,074 | 11.959 | $259,169 ^ | 0.000 | $0 | 0.000 | $0 | 38.516 | $834,698 |
| 2670 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.021 | $455 | | |
| Wiley | $9,077,113 | 25.053 | $227,409 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 25.069 | $227,554 |
| 2681 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.016 | $145 | | |
| **Total** | $128,671,851 | XXX | $2,825,174 | XXX | $259,169 ^ | XXX | $0 | XXX | $0 | XXX | $3,089,265 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $4,922 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $128,671,851 | 21.670 | $2,788,319 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.670 | $2,788,319 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $128,671,851 | 2.500 | $321,680 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.500 | $321,680 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $128,671,851 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $128,671,851 | 3.000 | $386,016 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $386,016 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $128,671,851 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $128,671,851 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $128,671,851 | 27.170 | $3,496,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.170 | $3,496,014 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |

BLM_0039517

BLM_0039518

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Lamar | $34,999,357 | 13.239 | $463,356 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.239 | $463,356 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holly | $2,723,805 | 28.866 | $78,625 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.866 | $78,625 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Granada | $1,276,777 | 8.830 | $11,274 | 0.000 | $0 ^ | | | 1.634 | $2,086 | 10.464 | $13,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley | $1,260,056 | 26.570 | $33,480 | 0.000 | $0 ^ | | | 0.000 | $0 | 26.570 | $33,480 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hartman | $92,110 | 21.255 | $1,958 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.255 | $1,958 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $40,352,105 | XXX | $588,693 | XXX | $0 ^ | | | XXX | $2,086 | XXX | $590,780 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Holly Fire & Ambulance District | $17,525,548 | 2.289 | $40,116 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.289 | $40,116 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Two Buttes Fire Protection District | $1,672,879 | 1.502 | $2,513 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.479 | $2,474 |
| | | <0.023> | <$38> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley Rural Fire Protection District | $7,571,732 | 5.000 | $37,859 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $37,859 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $26,770,159 | XXX | $80,487 | XXX | $0 ^ | | | XXX | $0 | XXX | $80,449 |
| | | XXX | <$38> | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| North Lamar Sanitation District | $1,934,336 | 10.000 | $19,343 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $19,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wiley Sanitation District | $1,257,266 | 4.220 | $5,306 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.220 | $5,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

PROWERS COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| **Total** | $3,191,602 | XXX | $24,649 | XXX | $0 ^ | | | XXX | $0 | XXX | $24,649 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Bent-Prowers Cemetery District | $5,688,573 | 2.356 | $13,402 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.356 | $13,402 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bristol-Granada Cemetery District | $14,003,291 | 1.562 | $21,873 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.419 | $19,871 |
| | | <0.143> | <$2,002> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Prowers Cemetery District | $21,685,102 | 3.950 | $85,656 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.950 | $85,656 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $41,376,966 | XXX | $120,932 | XXX | $0 ^ | | | XXX | $0 | XXX | $118,929 |
| | | XXX | <$2,002> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $82,659,676 | 1.500 | $123,990 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $124,237 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $248 | | |
| Southeastern Colo Water Con - Operating | $58,587,124 | 0.900 | $52,728 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.905 | $53,021 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $293 | | |
| **Total** | $141,246,800 | XXX | $176,718 | XXX | $0 ^ | | | XXX | $0 | XXX | $177,259 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $541 | | |
| **Other** | | | | | | | | | | | |
| Bristol Water & Sanitation District | $378,727 | 18.109 | $6,858 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.443 | $6,606 |
| | | <0.666> | <$252> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Prowers Weed Control District | $30,807,043 | 1.935 | $59,612 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.935 | $59,612 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holly Flood Control, Dr. & San. Dist. | $3,216,214 | 3.000 | $9,649 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $9,649 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039519

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Prowers County Hospital District | $128,671,851 | 2.723 | $350,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.723 | $350,373 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $163,073,835 | XXX | $426,492 | XXX | $0 ^ | | | XXX | $0 | XXX | $426,240 |
| | | XXX | <$252> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $375,659,362 | XXX | $829,278 | XXX | $0 ^ | | | XXX | $12,025,438 | XXX | $827,526 |
| | | XXX | <$2,293> | XXX | $0 ~ | | | XXX | $541 | | |

BLM_0039520

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $128,671,851 | $2,825,174 | $259,169 | $0 | $4,922 | $3,089,265 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,825,174 | $259,169 | $0 | $139,398,660 | $3,089,265 |
| | | $0 | $79,294,994 | $0 | | |
| Local Government | | | | | | |
| Counties | $128,671,851 | $3,496,014 | $0 | /////// | $0 | $3,496,014 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $40,352,105 | $588,693 | $0 | /////// | $2,086 | $590,780 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $375,659,362 | $829,278 | $0 | /////// | $541 | $827,526 |
| | | <$2,293> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,913,985 | $0 | /////// | $139,401,287 | $4,914,319 |
| | | <$2,293> | $79,294,994 | /////// | | |
| **Total Valuation and Revenue** | **$128,671,851** | **$7,739,159** | **$259,169** | **$0** | **$7,549** | **$8,003,584** |
| | | **<$2,293>** | **$0** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(50012)  Lamar includes $1556028 Assessed Valuation and $20600 Revenue attributable to Lamar Redevelopment Authority.

(50014)  Prowers County includes $1556850 Assessed Valuation and $42300 Revenue attributable to Lamar Redevelopment Authority.

(50901)  Lamar RE-2 School District includes $1556401 Assessed Valuation and $30571 Revenue attributable to Lamar Redevelopment Authority.

(64115)  Prowers County Hospital District includes $1556792 Assessed Valuation and $4239 Revenue attributable to Lamar Redevelopment Authority.

(64128)  Southeastern Colo Water Con - Operating includes $1556055 Assessed Valuation and $1408 Revenue attributable to Lamar Redevelopment Authority.

(65124)  Lower Arkansas Valley Water Conservancy District includes $1299087 Assessed Valuation and $1953 Revenue attributable to Lamar Redevelopment Authority.

BLM_0039521

BLM_0039522

## PUEBLO COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Edison | $356,993 | 27.000 | $9,639 | 9.501 | $3,392 ^ | 0.000 | $0 | 0.000 | $0 | 36.502 | $13,031 |
| 1123 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $0 | | |
| Fowler | $7,185,537 | 27.000 | $194,009 | 6.490 | $46,634 ^ | 0.000 | $0 | 0.000 | $0 | 33.595 | $241,398 |
| 2543 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $754 | | |
| Pueblo | $1,031,429,528 | 27.000 | $27,848,597 | 8.200 | $8,457,722 ^ | 0.000 | $0 | 0.000 | $0 | 35.392 | $36,504,354 |
| 2690 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.192 | $198,034 | | |
| Pueblo (Rural) | $681,241,069 | 27.000 | $18,393,509 | 12.963 | $8,830,928 ^ | 0.000 | $0 | 0.000 | $0 | 40.242 | $27,414,503 |
| 2700 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.279 | $190,066 | | |
| **Total** | $1,720,213,127 | XXX | $46,445,754 | XXX | $17,338,676 ^ | XXX | $0 | XXX | $0 | XXX | $64,173,286 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $388,856 | | |

### County Purposes

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| General | $1,720,213,127 | 23.999 | $41,283,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.185 | $41,603,354 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.186 | $319,960 | | |
| Road And Bridge | $1,720,213,127 | 0.948 | $1,630,762 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.948 | $1,630,762 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Retirement | $1,720,213,127 | 1.790 | $3,079,181 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.790 | $3,079,181 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabilities | $1,720,213,127 | 0.262 | $450,696 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.262 | $450,696 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $1,720,213,127 | 3.000 | $5,160,639 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $5,160,639 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bond Redemption & Interest | $1,720,213,127 | 0.682 | $1,173,185 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.682 | $1,173,185 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,720,213,127 | 30.681 | $52,777,859 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.867 | $53,097,819 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.186 | $319,960 | | |

BLM_0039523

BLM_0039524

733

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Pueblo | $1,058,741,478 | 15.633 | $16,551,306 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.633 | $16,551,306 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boone | $1,638,657 | 17.880 | $29,299 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.397 | $28,508 |
| | | <0.483> | <$791> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rye | $1,454,363 | 6.972 | $10,140 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.972 | $10,140 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,061,834,498 | XXX | $16,590,745 | XXX | $0 ^ | | | XXX | $0 | XXX | $16,589,953 |
| | | XXX | <$791> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Colorado City Metropolitan District | $20,769,143 | 17.967 | $373,159 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.967 | $373,159 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pueblo West Metropolitan District | $227,059,092 | 20.193 | $4,585,004 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.239 | $4,595,449 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.046 | $10,445 | | |
| ThunderVillage Metropolitan District | $1,323,713 | 5.000 | $6,619 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $6,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $249,151,948 | XXX | $4,964,782 | XXX | $0 ^ | | | XXX | $0 | XXX | $4,975,227 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $10,445 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Beulah Fire Protection & Amb. District | $13,110,552 | 22.500 | $294,987 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.500 | $294,987 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Edison Fire Protection District | $376,090 | 9.000 | $3,385 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $3,385 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fowler Rural Fire Protection District | $6,035,068 | 2.940 | $17,743 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.940 | $17,743 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Midway Ranches Fire Protection District | $842,885 | 18.760 | $15,813 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $12,643 |
| | | <3.760> | <$3,169> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## PUEBLO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Pueblo Rural Fire Protection District | $103,384,413 | 24.268 | $2,508,933 | 0.000 | $0 ^ | | | 0.000 | $0 | 24.268 | $2,508,933 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rye Fire Protection District | $41,758,515 | 15.536 | $648,760 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.536 | $648,760 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Park Fire Protection District | $7,763,979 | 5.433 | $42,182 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.433 | $42,182 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $173,271,502 | XXX | $3,531,803 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,528,634 |
| | | XXX | <$3,169> | XXX | $0 ~ | | | XXX | $0 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Blende Sanitation District | $3,802,448 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Salt Creek Sanitation District | $1,512,682 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Charles Mesa Sanitation District | $31,752,443 | 4.250 | $134,948 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.250 | $134,948 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $37,067,573 | XXX | $134,948 | XXX | $0 ^ | | | XXX | $0 | XXX | $134,948 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Beulah Water Works District | $1,636,887 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pine Drive Water District | $2,290,822 | 11.293 | $25,870 | 3.767 | $8,630 ^ | | | 0.000 | $0 | 15.060 | $34,500 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Charles Mesa Water District | $68,633,911 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $72,561,620 | XXX | $25,870 | XXX | $8,630 ^ | | | XXX | $0 | XXX | $34,500 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039525

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower Arkansas Valley Water Cons. Dist. | $1,070,855,885 | 1.500 | $1,606,284 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.503 | $1,609,496 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $3,213 | | |
| Southeastern Colo Water Con - Contract | $1,533,886,884 | 0.900 | $1,380,498 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.905 | $1,388,168 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.005 | $7,669 | | |
| Southeastern Colo Water Con - Operating | $1,533,886,884 | 0.035 | $53,686 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.035 | $53,686 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $4,138,629,653 | XXX | $3,040,468 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,051,350 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $10,882 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Olney -Boone Conservation District | $1,474,359 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Pueblo County Conservation District | $146,754,901 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Turkey Creek Conservation District | $27,477,492 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $175,706,752 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Special Taxing Districts of Home Rule Municipality** | | | | | | | | | | | |
| Bandera Blvd. Special Impr. Maint. Dist. | $7,642,705 | 5.000 | $38,214 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $22,928 |
| | | <2.000> | <$15,285> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southpointe Special Impr. Maint. Dist. | $3,868,487 | 5.000 | $19,342 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $19,342 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $11,511,192 | XXX | $57,556 | XXX | $0 ^ | | | XXX | $0 | XXX | $42,271 |
| | | XXX | <$15,285> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039526

## PUEBLO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Avondale Water & Sanitation District | $3,576,208 | 10.641 | $38,054 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.641 | $38,054 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colorado City Cemetery District | $24,075,644 | 1.071 | $25,785 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.071 | $25,785 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pueblo City-County Library District | $1,720,213,127 | 5.250 | $9,031,119 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.282 | $9,086,166 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.032 | $55,047 | | |
| Pueblo Conservancy District | $40,975,392 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,788,840,371 | XXX | $9,094,958 | XXX | $0 ^ | | | XXX | $0 | XXX | $9,150,005 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $55,047 | | |
| **Total Local Impv & Svc** | $6,646,740,611 | XXX | $20,850,385 | XXX | $8,630 ^ | | | XXX | $12,025,438 | XXX | $20,916,934 |
| | | XXX | <$18,455> | XXX | $0 ~ | | | XXX | $76,374 | | |

BLM_0039527

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $1,720,213,127 | $46,445,754 | $17,338,676 | $0 | $388,856 | $64,173,286 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $46,445,754 | $17,338,676 | $0 | $139,790,142 | $64,173,286 |
| | | $0 | $79,294,994 | $0 | | |
| Local Government | | | | | | |
| Counties | $1,720,213,127 | $52,777,859 | $0 | /////// | $319,960 | $53,097,819 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $1,061,834,498 | $16,590,745 | $0 | /////// | $0 | $16,589,953 |
| | | <$791> | $0 | /////// | | |
| Local Improv. and Service | $6,646,740,611 | $20,850,385 | $8,630 | /////// | $76,374 | $20,916,934 |
| | | <$18,455> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $90,218,989 | $8,630 | /////// | $140,186,476 | $90,604,705 |
| | | <$19,246> | $79,294,994 | /////// | | |
| **Total Valuation and Revenue** | **$1,720,213,127** | **$136,664,743** | **$17,347,306** | **$0** | **$785,189** | **$154,777,991** |
| | | <$19,246> | $0 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(51009)  Pueblo Conservancy District includes $6926875 Assessed Valuation and $0 Revenue attributable to Pueblo Urban Renewal Authority.

(51010)  Pueblo County includes $47546122 Assessed Valuation and $1467606 Revenue attributable to Pueblo Urban Renewal Authority.

(51012)  Pueblo City-County Library District includes $47546122 Assessed Valuation and $251139 Revenue attributable to Pueblo Urban Renewal Authority.

(51016)  Pueblo includes $47546122 Assessed Valuation and $743289 Revenue attributable to Pueblo Urban Renewal Authority.

(51024)  Turkey Creek Conservation District includes $1322455 Assessed Valuation and $0 Revenue attributable to Pueblo Urban Renewal Authority.

(51902)  Pueblo City Schools includes $37842721 Assessed Valuation and $1339330 Revenue attributable to Pueblo Urban Renewal Authority.

(51903)  Pueblo County Rural 70 School District includes $9703401 Assessed Valuation and $390484 Revenue attributable to Pueblo Urban Renewal Authority.

(64128)  Southeastern Colo Water Con - Operating includes $47546122 Assessed Valuation and $43029 Revenue attributable to Pueblo Urban Renewal Authority.

(65124)  Lower Arkansas Valley Water Conservancy District includes $28531875 Assessed Valuation and $42883 Revenue attributable to Pueblo Urban Renewal Authority.

(66114)  ThunderVillage Metropolitan District includes $40157 Assessed Valuation and $201 Revenue attributable to Pueblo Urban Renewal Authority.

BLM_0039528

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

RIO BLANCO COUNTY

### School Districts

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Meeker | $623,081,770 | 5.767 | $3,593,313 | 3.611 | $2,249,948 ^ | 0.649 | $404,380 | 0.000 | $0 | 10.046 | $6,259,479 |
| 2710 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $11,839 | | |
| Rangely | $265,084,270 | 2.116 | $560,918 | 6.960 | $1,844,987 ^ | 2.532 | $671,193 | 0.000 | $0 | 11.964 | $3,171,468 |
| 2720 | | 0.000 | $0 | 0.000 | $0 ~ | 0.347 | $91,984 | 0.009 | $2,386 | | |
| South Routt/Oak Creek | $226,870 | 21.283 | $4,828 | 8.757 | $1,987 ^ | 9.872 | $2,240 | 0.000 | $0 | 39.944 | $9,062 |
| 2782 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.032 | $7 | | |
| **Total** | $888,392,910 | XXX | $4,159,059 | XXX | $4,096,921 ^ | XXX | $1,077,813 | XXX | $0 | XXX | $9,440,010 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $91,984 | XXX | $14,232 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Rangely Junior College District | $265,084,270 | 5.000 | $1,325,421 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.600 | $1,749,556 |
| | | 0.000 | $0 | 1.600 | $424,135 ~ | | | 0.000 | $0 | | |
| **Total** | $265,084,270 | XXX | $1,325,421 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,749,556 |
| | | XXX | $0 | XXX | $424,135 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $888,392,910 | 3.500 | $3,109,375 | 0.000 | $0^ | | | 0.000 | $0 | 3.500 | $3,109,375 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $888,392,910 | 1.150 | $1,021,652 | 0.000 | $0^ | | | 0.000 | $0 | 1.150 | $1,021,652 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $888,392,910 | 0.200 | $177,679 | 0.000 | $0^ | | | 0.000 | $0 | 0.200 | $177,679 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $888,392,910 | 4.200 | $3,731,250 | 0.000 | $0^ | | | 0.000 | $0 | 4.200 | $3,731,250 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0039529

BLM_0039530

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $888,392,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $888,392,910 | 9.050 | $8,039,956 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.050 | $8,039,956 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Rangely | $18,370,230 | 10.000 | $183,702 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $183,702 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Meeker | $22,379,920 | 9.781 | $218,898 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.376 | $187,454 |
| | | <1.405> | <$31,444> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $40,750,150 | XXX | $402,600 | XXX | $0 ^ | | | XXX | $0 | XXX | $371,157 |
| | | XXX | <$31,444> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| E. Rio Blanco Metro. Rec. & Park Dist. | $588,293,830 | 5.699 | $3,352,687 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.699 | $3,352,687 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W. Rio Blanco Metro. Rec. & Park Dist. | $260,297,310 | 4.000 | $1,041,189 | 2.860 | $744,450 ^ | | | 0.750 | $195,223 | 7.610 | $1,980,863 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $848,591,140 | XXX | $4,393,876 | XXX | $744,450 ^ | | | XXX | $195,223 | XXX | $5,333,549 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Rangely Rural Fire Protection District | $265,084,270 | 0.874 | $231,684 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.874 | $231,684 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Blanco Fire Protection District | $623,081,770 | 2.573 | $1,603,189 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.323 | $1,447,419 |
| | | <0.250> | <$155,770> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| **Total** | $888,166,040 | XXX | $1,834,873 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,679,103 |
| | | XXX | <$155,770> | XXX | $0 ~ | | | XXX | $0 | | |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| E. Rio Blanco Health Service District | $623,308,640 | 7.280 | $4,537,687 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.280 | $4,537,687 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangely Hospital District | $265,084,270 | 5.050 | $1,338,676 | 14.330 | $3,798,658 ^ | | | 0.000 | $0 | 19.380 | $5,137,333 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $888,392,910 | XXX | $5,876,362 | XXX | $3,798,658 ^ | | | XXX | $0 | XXX | $9,675,020 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Meeker Cemetery District | $623,081,770 | 0.867 | $540,212 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.867 | $540,212 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangeiy Cemetery District | $265,084,270 | 0.162 | $42,944 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.162 | $42,944 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $888,166,040 | XXX | $583,156 | XXX | $0 ^ | | | XXX | $0 | XXX | $583,156 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Meeker Regional Library District | $623,081,770 | 2.032 | $1,266,102 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.032 | $1,266,102 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rangely Regional Library | $265,084,270 | 0.500 | $132,542 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $132,542 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $888,166,040 | XXX | $1,398,644 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,398,644 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039531

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Rio Blanco Water Conservancy District | $265,084,270 | 0.623 | $165,148 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.623 | $165,148 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yellow Jacket Water Conservancy District | $96,041,600 | 0.209 | $20,073 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.209 | $20,073 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $361,125,870 | XXX | $185,220 | XXX | $0 ^ | | | XXX | $0 | XXX | $185,220 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Pest Control Districts** | | | | | | | | | | | |
| Lower White River Pest Control District | $50,250,490 | 2.000 | $100,501 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $100,501 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Piceance Creek Pest Control District | $64,265,210 | 2.000 | $128,530 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.000 | $128,530 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $114,515,700 | XXX | $229,031 | XXX | $0 ^ | | | XXX | $0 | XXX | $229,031 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Douglas Creek Conservation District | $136,872,380 | 0.037 | $5,064 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.037 | $5,064 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| White River Conservation District | $120,361,410 | 0.275 | $33,099 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.275 | $33,099 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $257,233,790 | XXX | $38,164 | XXX | $0 ^ | | | XXX | $0 | XXX | $38,164 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $888,392,910 | 0.252 | $223,875 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $224,763 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $888 | | |
| Meeker Sanitation District | $21,083,530 | 9.470 | $199,661 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.470 | $136,410 |
| | | <3.000> | <$63,251> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039532

RIO BLANCO COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | $909,476,440 | XXX | $423,536 | XXX | $0 ^ | | | XXX | $0 | XXX | $361,174 |
| | | XXX | <$63,251> | XXX | $0 ~ | | | XXX | $888 | | |
| | | | | | | | | | | | |
| **Total Local Impv & Svc** | $6,043,833,970 | XXX | $14,962,862 | XXX | $4,543,108 ^ | | | XXX | $12,220,661 | XXX | $19,483,061 |
| | | XXX | <$219,021> | XXX | $0 ~ | | | XXX | $888 | | |

BLM_0039533

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $888,392,910 | $4,159,059 | $4,096,921 | $1,077,813 | $14,232 | $9,440,010 |
| | | $0 | $0 | $91,984 | | |
| Junior Colleges | $265,084,270 | $1,325,421 | $0 | /////// | $0 | $1,749,556 |
| | | $0 | $424,135 | /////// | | |
| Sub-Total School | XXX | $5,484,481 | $4,096,921 | /////// | $140,200,707 | $11,189,566 |
| | | $0 | $79,719,129 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $888,392,910 | $8,039,956 | $0 | /////// | $0 | $8,039,956 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $40,750,150 | $402,600 | $0 | /////// | $0 | $371,157 |
| | | <$31,444> | $0 | /////// | | |
| Local Improv. and Service | $6,043,833,970 | $14,962,862 | $4,543,108 | /////// | $196,111 | $19,483,061 |
| | | <$219,021> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $23,405,419 | $4,543,108 | /////// | $140,396,819 | $27,894,173 |
| | | <$250,465> | $79,719,129 | /////// | | |
| **Total Valuation and Revenue** | **$888,392,910** | **$28,889,899** | **$8,640,029** | **$1,077,813** | **$210,343** | **$39,083,739** |
| | | **<$250,465>** | **$424,135** | **$91,984** | | |

*See detail for specific fund type and name

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

RIO GRANDE COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Del Norte | $89,567,583 | 16.308 | $1,460,668 | 0.000 | $0 ^ | 9.296 | $832,620 | 0.000 | $0 | 25.616 | $2,294,363 |
| 2730 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.012 | $1,075 | | |
| Monte Vista | $54,164,796 | 27.146 | $1,470,358 | 10.750 | $582,272 ^ | 3.600 | $194,993 | 0.000 | $0 | 41.642 | $2,255,530 |
| 2740 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.146 | $7,908 | | |
| Sargent | $28,358,930 | 27.000 | $765,691 | 10.426 | $295,670 ^ | 2.017 | $57,200 | 0.000 | $0 | 39.448 | $1,118,703 |
| 2751 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $142 | | |
| Center | $9,251,285 | 27.000 | $249,785 | 11.600 | $107,315 ^ | 0.000 | $0 | 0.000 | $0 | 39.021 | $360,994 |
| 2813 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.421 | $3,895 | | |
| **Total** | $181,342,594 | XXX | $3,946,502 | XXX | $985,257 ^ | XXX | $1,084,813 | XXX | $0 | XXX | $6,029,591 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $13,019 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $181,342,594 | 11.417 | $2,070,388 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.417 | $2,070,388 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $181,342,594 | 2.300 | $417,088 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.300 | $417,088 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $181,342,594 | 1.500 | $272,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $272,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Health Agency | $181,342,594 | 0.350 | $63,470 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.350 | $63,470 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $181,342,594 | 15.567 | $2,822,960 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.567 | $2,822,960 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.000 | $0 | | |

BLM_0039535

BLM_0039536

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Monte Vista | $25,240,434 | 14.740 | $372,044 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.740 | $372,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Center | $4,073,700 | 19.470 | $79,315 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.470 | $79,315 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Fork | $24,508,443 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Del Norte | $9,051,988 | 13.223 | $119,694 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.801 | $115,874 |
| | | <0.422> | <$3,820> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $62,874,565 | XXX | $571,053 | XXX | $0 ^ | | | XXX | $0 | XXX | $567,233 |
| | | XXX | <$3,820> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Center Fire Protection District | $12,387,394 | 4.924 | $60,996 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $60,996 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Del Norte Fire Protection District | $28,474,931 | 4.784 | $136,224 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.784 | $136,224 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Monte Vista Fire Protection District | $76,338,004 | 3.663 | $279,626 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.663 | $279,626 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northwest Conejos County F.P.D. | $819,556 | 6.000 | $4,917 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.029 | $4,941 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.029 | $24 | | |
| South Fork Fire Protection District | $58,899,549 | 4.284 | $252,326 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.284 | $252,326 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $176,919,434 | XXX | $734,089 | XXX | $0 ^ | | | XXX | $0 | XXX | $734,112 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $24 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Alamosa-La Jara Water Cons. District | $874,658 | 1.142 | $999 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.137 | $994 |
| | | <0.005> | <$4> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Luis Valley Water Cons. District | $181,342,594 | 0.438 | $79,428 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $77,071 |
| | | <0.013> | <$2,357> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $182,217,252 | XXX | $80,427 | XXX | $0 ^ | | | XXX | $0 | XXX | $78,065 |
| | | XXX | <$2,362> | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Center Sanitation District | $3,975,735 | 2.438 | $9,693 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.438 | $9,693 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Valley Park and Recreation District | $23,466,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande County Ambulance District | $168,955,200 | 2.000 | $337,910 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | <2.000> | <$337,910> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande County Library District | $181,342,594 | 1.500 | $272,014 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $272,014 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande County Pest Control District | $157,567,958 | 0.500 | $78,784 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $78,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rio Grande Water Conservation District | $181,341,868 | 2.350 | $426,153 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.300 | $417,086 |
| | | <0.050> | <$9,067> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Fork Water & Sanitation District | $34,210,239 | 0.329 | $11,255 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.329 | $11,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $750,860,184 | XXX | $1,135,810 | XXX | $0 ^ | | | XXX | $0 | XXX | $788,832 |
| | | XXX | <$346,977> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $1,109,996,870 | XXX | $1,950,325 | XXX | $0 ^ | | | XXX | $12,220,661 | XXX | $1,601,010 |
| | | XXX | <$349,339> | XXX | $0 ~ | | | XXX | $24 | | |

BLM_0039537

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $181,342,594 | $3,946,502 | $985,257 | $1,084,813 | $13,019 | $6,029,591 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $3,946,502 | $985,257 | $1,084,813 | $140,409,838 | $6,029,591 |
| | | $0 | $79,719,129 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $181,342,594 | $2,822,960 | $0 | /////// | $0 | $2,822,960 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $62,874,565 | $571,053 | $0 | /////// | $0 | $567,233 |
| | | <$3,820> | $0 | /////// | | |
| Local Improv. and Service | $1,109,996,870 | $1,950,325 | $0 | /////// | $24 | $1,601,010 |
| | | <$349,339> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $5,344,339 | $0 | /////// | $140,409,862 | $4,991,203 |
| | | <$353,159> | $79,719,129 | /////// | | |
| **Total Valuation and Revenue** | **$181,342,594** | **$9,290,840** | **$985,257** | **$1,084,813** | **$13,043** | **$11,020,794** |
| | | **<$353,159>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039538

ROUTT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Eagie County | $8,477,690 | 11.618 | $98,494 | 7.303 | $61,913 ^ | 5.863 | $49,705 | 0.000 | $0 | 25.209 | $213,714 |
| 913 | | 0.000 | $0 | 0.000 | $0 ~ | 0.365 | $3,094 | 0.060 | $509 | | |
| Hayden | $111,483,200 | 20.586 | $2,294,993 | 0.000 | $0 ^ | 8.122 | $905,467 | 0.000 | $0 | 29.890 | $3,332,233 |
| 2760 | | 0.000 | $0 | 0.000 | $0 ~ | 1.143 | $127,425 | 0.039 | $4,348 | | |
| Steamboat | $865,137,200 | 9.985 | $8,638,395 | 3.996 | $3,457,088 ^ | 3.200 | $2,768,439 | 0.615 | $532,059 | 18.030 | $15,598,424 |
| 2770 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.234 | $202,442 | | |
| South Routt/Oak Creek | $92,399,320 | 21.283 | $1,966,535 | 8.757 | $809,141 ^ | 9.872 | $912,166 | 0.000 | $0 | 39.944 | $3,690,798 |
| 2781 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.032 | $2,957 | | |
| **Total** | $1,077,497,410 | XXX | $12,998,417 | XXX | $4,328,142 ^ | XXX | $4,635,776 | XXX | $532,059 | XXX | $22,835,169 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $130,520 | XXX | $210,255 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Coiorado Mountain Coiiege | $873,614,890 | 3.997 | $3,491,839 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $3,491,839 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $873,614,890 | XXX | $3,491,839 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,491,839 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **County Purposes** | | | | | | | | | | | |
| Generai | $1,077,497,410 | 13.481 | $14,525,743 | 0.000 | $0^ | | | 0.000 | $0 | 12.124 | $13,063,579 |
| | | <1.539> | <$1,658,269> | 0.000 | $0~ | | | 0.182 | $196,105 | | |
| Public Welfare | $1,077,497,410 | 0.528 | $568,919 | 0.000 | $0^ | | | 0.000 | $0 | 0.528 | $568,919 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Communications | $1,077,497,410 | 1.330 | $1,433,072 | 0.000 | $0^ | | | 0.000 | $0 | 1.330 | $1,433,072 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |

BLM_0039539

BLM_0003540

749

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Purchase Of Development Rights | $1,077,497,410 | 1.500 | $1,616,246 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $1,616,246 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Museums | $1,077,497,410 | 0.300 | $323,249 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.300 | $323,249 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Developmental Disabilities-Horizons | $1,077,497,410 | 1.000 | $1,077,497 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $1,077,497 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $1,077,497,410 | 0.785 | $845,835 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.785 | $845,835 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,077,497,410 | 18.924 | $20,390,561 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.567 | $18,928,397 |
| | | <1.539> | <$1,658,269> | 0.000 | 0.000~ | | | 0.182 | $196,105 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Steamboat Springs | $645,973,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hayden | $19,254,710 | 25.067 | $482,658 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.067 | $482,658 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yampa | $3,457,740 | 27.296 | $94,382 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.198 | $62,924 |
| | | <9.290> | <$32,122> | 0.000 | $0 ~ | | | 0.192 | $664 | | |
| Oak Creek | $6,828,690 | 11.166 | $76,249 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.166 | $76,249 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $675,514,780 | XXX | $653,289 | XXX | $0 ^ | | | XXX | $0 | XXX | $621,831 |
| | | XXX | <$32,122> | XXX | $0 ~ | | | XXX | $664 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Alpine Mountain Ranch Metro. District | $816,990 | 5.000 | $4,085 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $4,085 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Catamount Metropolitan District | $17,214,570 | 30.000 | $516,437 | 9.057 | $155,912 ^ | 4/1/09-12/31/ | 19 | 0.000 | $0 | 34.000 | $585,295 |
| | | <5.057> | <$87.054> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Steamboat II Metropolitan District | $13,904,020 | 20.700 | $287,813 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.700 | $287,813 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tree Haus Metropolitan District | $6,980,890 | 11.890 | $83,003 | 6.969 | $48,650 ^ | 11/3/10-5/1/3 | 20 | 0.000 | $0 | 31.287 | $218,411 |
| | | 0.000 | $0 | 1.197 | $8,356 ^ | 5/1/15-4/1/25 | 10 | 0.000 | $0 | | |
| | | | | 11.231 | $78,402 ^ | 2/1/17-1/31/3 | 20 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $38,916,470 | XXX | $891,338 | XXX | $291,321 ^ | | | XXX | $0 | XXX | $1,095,605 |
| | | XXX | <$87,054> | XXX | $0 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Craig Rural Fire Protection District | $1,428,960 | 1.997 | $2,854 | 0.000 | $0 ^ | | | 1.500 | $2,143 | 3.497 | $4,997 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Routt Fire Protection District | $37,162,840 | 5.250 | $195,105 | 2.499 | $92,870 ^ | 9/8/11-12/1/2 | 15 | 0.000 | $0 | 7.749 | $287,975 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Oak Creek Fire Protection District | $37,416,130 | 9.938 | $371,841 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.938 | $371,841 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Steamboat Springs Area F.P.D. | $189,507,680 | 6.011 | $1,139,131 | 0.000 | $0 ^ | | | 0.211 | $39,986 | 6.325 | $1,198,636 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.103 | $19,519 | | |
| West Routt Fire Protection District | $132,257,280 | 3.082 | $407,617 | 0.000 | $0 ^ | | | 1.500 | $198,386 | 4.586 | $606,532 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $529 | | |
| Yampa Fire Protection District | $25,564,100 | 3.471 | $88,733 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.471 | $88,733 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $423,336,990 | XXX | $2,205,281 | XXX | $92,870 ^ | | | XXX | $240,515 | XXX | $2,558,714 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $20,048 | | |

750

BLM_0039541

BLM_0039542

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Solandt Memorial Hospital District | $111,483,200 | 0.304 | $33,891 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.304 | $33,891 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Routt Medical Ctr. Health Svc. Dist. | $92,366,060 | 4.095 | $378,239 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.095 | $378,239 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $203,849,260 | XXX | $412,130 | XXX | $0 ^ | | | XXX | $0 | XXX | $412,130 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Morrison Crk. Metro. Water & San. Dist. | $15,469,880 | 20.000 | $309,398 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.854 | $307,139 |
| | | <0.146> | <$2,259> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mt. Werner Water & Sanitation District | $376,908,130 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Steamboat Lake Water & San. District | $8,562,810 | 6.661 | $57,037 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.661 | $57,037 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timbers Preserve Water & San. District | $1,058,000 | 16.220 | $17,161 | 5.278 | $5,584 ^ | 12/7/12-12/2C | 20 | 0.000 | $0 | 24.984 | $26,433 |
| | | 0.000 | $0 | 3.486 | $3,688 ^ | 12/1/14-12/2C | 10 | 0.000 | $0 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Timbers Water & San - Bond | $2,254,600 | 31.079 | $70,071 | 5.278 | $11,900 ^ | 12/7/12-12/2C | 20 | 0.000 | $0 | 41.372 | $93,277 |
| | | 0.000 | $0 | 3.486 | $7,860 ^ | 12/1/14-12/2C | 10 | 1.529 | $3,447 | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| **Total** | $404,253,420 | XXX | $453,666 | XXX | $29,032 ^ | | | XXX | $0 | XXX | $483,886 |
| | | XXX | <$2,259> | XXX | $0 ~ | | | XXX | $3,447 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| Hayden Cemetery District | $111,483,200 | 0.371 | $41,360 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.371 | $41,360 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Oak Creek Cemetery District | $76,050,930 | 0.190 | $14,450 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.190 | $14,450 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Routt County Cemetery District | $24,826,080 | 0.627 | $15,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.627 | $15,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Steamboat Springs Cemetery District | $865,137,200 | 0.095 | $82,188 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.095 | $82,188 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $1,077,497,410 | XXX | $153,564 | XXX | $0 ^ | | | XXX | $0 | XXX | $153,564 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| East Routt Library District | $865,137,200 | 3.298 | $2,853,222 | 1.044 | $903,203 ^ | | | 0.000 | $0 | 3.716 | $3,214,850 |
| | | <0.661> | <$571,856> | 0.000 | $0 ~ | | | 0.035 | $30,280 | | |
| South Routt County Library District | $92,399,320 | 1.147 | $105,982 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.147 | $105,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Routt Library District | $111,483,200 | 1.711 | $190,748 | 0.493 | $54,961 ^ | 12/98-12/18 | 20 | 0.000 | $0 | 2.204 | $245,709 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $1,069,019,720 | XXX | $3,149,952 | XXX | $958,164 ^ | | | XXX | $0 | XXX | $3,566,541 |
| | | XXX | <$571,856> | XXX | $0 ~ | | | XXX | $30,280 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Great N. Water Conservancy District | $4,512,650 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Yampa Water Conservancy District | $1,070,096,980 | 0.682 | $729,806 | 0.000 | $0 ^ | | | 1.138 | $1,217,770 | 1.820 | $1,947,577 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Total | $1,074,609,630 | XXX | $729,806 | XXX | $0 ^ | | | XXX | $1,217,770 | XXX | $1,947,577 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $1,077,497,410 | 0.252 | $271,529 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $272,607 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $1,077 | | |
| Downtown Steamboat Springs B.I.D. | $47,036,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

752

BLM_0039543

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Steamboat Springs Redev. Authority | $146,599,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,271,133,190 | XXX | $271,529 | XXX | $0 ^ | | | XXX | $0 | XXX | $272,607 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,077 | | |
| **Total Local Impv & Svc** | $5,562,616,090 | XXX | $8,267,266 | XXX | $1,371,387 ^ | | | XXX | $13,678,947 | XXX | $10,490,623 |
| | | XXX | <$661,168> | XXX | $0 ~ | | | XXX | $54,853 | | |

753

BLM_0039544

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,077,497,410 | $12,998,417 | $4,328,142 | $4,635,776 | $742,315 | $22,835,169 |
| | | $0 | $0 | $130,520 | | |
| Junior Colleges | $873,614,890 | $3,491,839 | $0 | /////// | $0 | $3,491,839 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $16,490,255 | $4,328,142 | /////// | $141,152,177 | $26,327,008 |
| | | $0 | $79,719,129 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $1,077,497,410 | $20,390,561 | $0 | /////// | $196,105 | $18,928,397 |
| | | <$1,658,269> | $0 | /////// | | |
| Cities and Towns | $675,514,780 | $653,289 | $0 | /////// | $664 | $621,831 |
| | | <$32,122> | $0 | /////// | | |
| Local Improv. and Service | $5,562,616,090 | $8,267,266 | $1,371,387 | /////// | $1,513,139 | $10,490,623 |
| | | <$661,168> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $29,311,117 | $1,371,387 | /////// | $142,862,084 | $30,040,851 |
| | | <$2,351,559> | $79,719,129 | /////// | | |
| **Total Valuation and Revenue** | **$1,077,497,410** | **$45,801,372** | **$5,699,528** | **$4,635,776** | **$2,452,222** | **$56,367,859** |
| | | **<$2,351,559>** | **$0** | **$130,520** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(54001) East Routt Library District includes $41025268 Assessed Valuation and $152449 Revenue attributable to Steamboat Springs Redev. Authority.

(54007) Mt. Werner Water & Sanitation District includes $41025268 Assessed Valuation and $0 Revenue attributable to Steamboat Springs Redev. Authority.

(54012) Routt County includes $41025268 Assessed Valuation and $720691 Revenue attributable to Steamboat Springs Redev. Authority.

(54020) Steamboat Springs Cemetery District includes $41025268 Assessed Valuation and $3897 Revenue attributable to Steamboat Springs Redev. Authority.

(54023) Steamboat Springs includes $41025268 Assessed Valuation and $0 Revenue attributable to Steamboat Springs Redev. Authority.

(54901) Steamboat Springs RE-2 School District includes $41025268 Assessed Valuation and $739684 Revenue attributable to Steamboat Springs Redev. Authority.

(64045) Colorado Mountain College includes $41025268 Assessed Valuation and $163978 Revenue attributable to Steamboat Springs Redev. Authority.

BLM_0039545

TAX INCREMENT FINANCE FOOTNOTES:

(64046)  Colorado River Water Conservation District includes $41025268 Assessed Valuation and $10379 Revenue attributable to Steamboat Springs Redev. Authority.

(64146)  Upper Yampa Water Conservancy District includes $41025268 Assessed Valuation and $74665 Revenue attributable to Steamboat Springs Redev. Authority.

BLM_0039546

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

SAGUACHE COUNTY

| District Number and Name | Assessed Valuation | General Fund / Temporary Tax Credit Levy | General Fund / Temporary Tax Credit Revenue | Bond Redemption ^ / Contractual Obligation ~ Levy | Bond Redemption ^ / Contractual Obligation ~ Revenue | Overrides / Transportation Levy | Overrides / Transportation Revenue | ADA Asbestos /Special* Abatement Levy | ADA Asbestos /Special* Abatement Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Sangre De Cristo/Mosca | $4,149,187 | 27.000 | $112,028 | 9.898 | $41,069 ^ | 0.000 | $0 | 0.000 | $0 | 36.913 | $153,159 |
| 112 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.015 | $62 | | |
| Gunnison (Watershed) | $3,486,042 | 15.500 | $54,034 | 8.242 | $28,732 ^ | 7.323 | $25,528 | 0.000 | $0 | 31.378 | $109,385 |
| 1362 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.313 | $1,091 | | |
| Mountain Valley | $18,623,494 | 23.558 | $438,732 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 23.558 | $438,732 |
| 2790 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Moffat | $21,372,679 | 27.000 | $577,062 | 21.193 | $452,951 ^ | 4.982 | $106,479 | 0.000 | $0 | 53.334 | $1,139,890 |
| 2800 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.159 | $3,398 | | |
| Center | $20,736,186 | 27.000 | $559,877 | 11.600 | $240,540 ^ | 0.000 | $0 | 0.000 | $0 | 39.021 | $809,147 |
| 2811 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.421 | $8,730 | | |
| **Total** | $68,367,588 | XXX | $1,741,733 | XXX | $763,292 ^ | XXX | $132,007 | XXX | $0 | XXX | $2,650,313 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $13,282 | | |

| | Assessed Valuation | General Fund / Temporary Tax Credit Levy | General Fund / Temporary Tax Credit Revenue | Bond Redemption ^ / Contractual Obligation ~ Levy | Bond Redemption ^ / Contractual Obligation ~ Revenue | Date | Term | Capital /Special* Abatement Levy | Capital /Special* Abatement Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $68,367,588 | 18.831 | $1,287,430 | 0.000 | $0^ | | | 0.000 | $0 | 18.978 | $1,297,480 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.147 | $10,050 | | |
| Public Welfare | $68,367,588 | 3.200 | $218,776 | 0.000 | $0^ | | | 0.000 | $0 | 3.200 | $218,776 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Health | $68,104,885 | 0.500 | $34,052 | 0.000 | $0^ | | | 0.000 | $0 | 0.500 | $34,052 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $68,367,588 | 22.531 | $1,540,259 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.678 | $1,550,309 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.147 | $10,050 | | |

BLM_0039547

## Cities and Towns

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Center | $5,486,280 | 19.470 | $106,818 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.470 | $106,818 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saguache | $2,927,554 | 21.820 | $63,879 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.845 | $63,952 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.025 | $73 | | |
| Moffat | $532,726 | 10.211 | $5,440 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.211 | $5,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Crestone | $1,916,136 | 5.683 | $10,889 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.683 | $10,889 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bonanza City | $314,233 | 0.703 | $221 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.518 | $163 |
| | | <0.185> | <$58> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $11,176,929 | XXX | $187,247 | XXX | $0 ^ | | | XXX | $0 | XXX | $187,262 |
| | | XXX | <$58> | XXX | $0 ~ | | | XXX | $73 | | |

## Local Improvement and Service Districts

### Fire Protection Districts

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alamosa County Fire Protection District | $466,530 | 5.240 | $2,445 | 0.000 | $0 ^ | | | 0.160 | $75 | 5.430 | $2,533 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.030 | $14 | | |
| Center Fire Protection District | $20,307,505 | 4.924 | $99,994 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.924 | $99,994 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison County Fire Protection District | $3,470,967 | 2.340 | $8,122 | 0.000 | $0 ^ | | | 2.160 | $7,497 | 4.500 | $15,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Saguache County F.P.D. | $24,706,272 | 7.480 | $184,803 | 0.000 | $0 ^ | | | 0.500 | $12,353 | 7.980 | $197,156 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $48,951,274 | XXX | $295,364 | XXX | $0 ^ | | | XXX | $19,925 | XXX | $315,303 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $14 | | |

BLM_0039548

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| San Luis Valley Water Cons. District | $27,434,198 | 0.438 | $12,016 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.425 | $11,660 |
| | | <0.013> | <$357> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Arkansas Water Cons. District | $320,217 | 0.478 | $153 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.478 | $153 |
| | | <0.002> | <$1> | 0.000 | $0 ~ | | | 0.002 | $1 | | |
| Upper Gunnison River Water Cons. Dist. | $3,486,042 | 1.951 | $6,801 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.951 | $6,801 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $31,240,457 | XXX | $18,971 | XXX | $0 ^ | | | XXX | $0 | XXX | $18,614 |
| | | XXX | <$357> | XXX | $0 ~ | | | XXX | $1 | | |
| **Conservation Districts (River Water)** | | | | | | | | | | | |
| Colorado River Water Cons. District | $3,486,042 | 0.252 | $878 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $882 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $3 | | |
| Rio Grande Water Conservation District | $63,733,851 | 2.350 | $149,775 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.300 | $146,588 |
| | | <0.050> | <$3,187> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $67,219,893 | XXX | $150,653 | XXX | $0 ^ | | | XXX | $0 | XXX | $147,470 |
| | | XXX | <$3,187> | XXX | $0 ~ | | | XXX | $3 | | |
| **Other** | | | | | | | | | | | |
| Baca Grande Water & Sanitation District | $11,885,632 | 37.000 | $439,768 | 13.021 | $154,763 ^ | | | 0.000 | $0 | 54.000 | $641,824 |
| | | 0.000 | $0 | 3.979 | $47,293 ~ | | | 0.000 | $0 | | |
| Center Sanitation District | $5,491,387 | 2.438 | $13,388 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.438 | $13,388 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gunnison County Metro. Rec. District | $1,187,130 | 0.873 | $1,036 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.578 | $686 |
| | | <0.295> | <$350> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Saguache County Ambulance District | $24,706,272 | 7.500 | $185,297 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.500 | $185,297 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Saguache County Library District | $39,996,173 | 5.000 | $199,981 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $199,981 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039549

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| Salida Hospital District | $6,439,638 | 1.811 | $11,662 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.811 | $11,662 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $89,706,232 | XXX | $851,133 | XXX | $154,763 ^ | | | XXX | $0 | XXX | $1,052,838 |
| | | XXX | <$350> | XXX | $47,293 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $237,117,856 | XXX | $1,316,120 | XXX | $154,763 ^ | | | XXX | $13,698,872 | XXX | $1,534,225 |
| | | XXX | <$3,894> | XXX | $47,293 ~ | | | XXX | $18 | | |

BLM_0039550

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## SAGUACHE COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $68,367,588 | $1,741,733 | $763,292 | $132,007 | $13,282 | $2,650,313 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,741,733 | $763,292 | $132,007 | $142,875,365 | $2,650,313 |
| | | $0 | $79,719,129 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $68,367,588 | $1,540,259 | $0 | /////// | $10,050 | $1,550,309 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $11,176,929 | $187,247 | $0 | /////// | $73 | $187,262 |
| | | <$58> | $0 | /////// | | |
| Local Improv. and Service | $237,117,856 | $1,316,120 | $154,763 | /////// | $19,943 | $1,534,225 |
| | | <$3,894> | $47,293 | /////// | | |
| Sub-Total Local Gov't | XXX | $3,043,626 | $154,763 | /////// | $142,905,432 | $3,271,796 |
| | | <$3,952> | $79,766,422 | /////// | | |
| **Total Valuation and Revenue** | **$68,367,588** | **$4,785,359** | **$918,054** | **$132,007** | **$43,348** | **$5,922,109** |
| | | **<$3,952>** | **$47,293** | **$0** | | |

*See detail for specific fund type and name

760

BLM_0039551

BLM_0039552

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

SAN JUAN COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Silverton | $42,503,261 | 10.965 | $466,048 | 2.400 | $102,008 ^ | 0.463 | $19,679 | 0.000 | $0 | 13.994 | $594,791 |
| 2820 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.166 | $7,056 | | |
| **Total** | $42,503,261 | XXX | $466,048 | XXX | $102,008 ^ | XXX | $19,679 | XXX | $0 | XXX | $594,791 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $7,056 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $42,503,261 | 19.000 | $807,562 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.247 | $818,060 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.247 | $10,498 | | |
| Public Welfare | $42,503,261 | 0.291 | $12,368 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.291 | $12,368 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $42,503,261 | 0.350 | $14,876 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.350 | $14,876 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $42,503,261 | 19.641 | $834,807 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.888 | $845,305 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.247 | $10,498 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Silverton | $21,530,974 | 10.560 | $227,367 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.560 | $227,367 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $21,530,974 | XXX | $227,367 | XXX | $0 ^ | | | XXX | $0 | XXX | $227,367 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

762

BLM_0039553

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Durango Fire Protection District | $7,413,123 | 5.700 | $42,255 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.700 | $42,255 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,413,123 | XXX | $42,255 | XXX | $0 ^ | | | XXX | $0 | XXX | $42,255 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Southwestern Water Conservation District | $42,503,261 | 0.407 | $17,299 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $16,789 |
| | | <0.012> | <$510> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $42,503,261 | XXX | $17,299 | XXX | $0 ^ | | | XXX | $0 | XXX | $16,789 |
| | | XXX | <$510> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $49,916,384 | XXX | $59,554 | XXX | $0 ^ | | | XXX | $13,698,872 | XXX | $59,044 |
| | | XXX | <$510> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039554

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

SAN JUAN COUNTY

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $42,503,261 | $466,048 | $102,008 | $19,679 | $7,056 | $594,791 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $466,048 | $102,008 | $19,679 | $142,912,487 | $594,791 |
| | | $0 | $79,766,422 | $0 | | |
| Local Government | | | | | | |
| Counties | $42,503,261 | $834,807 | $0 | /////// | $10,498 | $845,305 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $21,530,974 | $227,367 | $0 | /////// | $0 | $227,367 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $49,916,384 | $59,554 | $0 | /////// | $0 | $59,044 |
| | | <$510> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $1,121,727 | $0 | /////// | $142,922,986 | $1,131,716 |
| | | <$510> | $79,766,422 | /////// | | |
| Total Valuation and Revenue | $42,503,261 | $1,587,776 | $102,008 | $19,679 | $17,554 | $1,726,506 |
| | | <$510> | $0 | $0 | | |

*See detail for specific fund type and name

764

BLM_0039555

BLM_0039556

SAN MIGUEL COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Doiores | $3,564,350 | 15.559 | $55,458 | 2.400 | $8,554 ^ | 3.000 | $10,693 | 0.000 | $0 | 20.959 | $74,705 |
| 892 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Telluride | $747,730,070 | 6.053 | $4,526,010 | 2.512 | $1,878,298 ^ | 2.491 | $1,862,596 | 0.000 | $0 | 11.447 | $8,559,266 |
| 2830 | | 0.000 | $0 | 0.000 | $0 ~ | 0.336 | $251,237 | 0.055 | $41,125 | | |
| Norwood/Redvaie | $39,736,350 | 3.910 | $155,369 | 5.800 | $230,471 ^ | 9.349 | $371,495 | 0.000 | $0 | 19.232 | $764,209 |
| 2841 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.173 | $6,874 | | |
| **Total** | $791,030,770 | XXX | $4,736,837 | XXX | $2,117,323 ^ | XXX | $2,244,784 | XXX | $0 | XXX | $9,398,181 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $251,237 | XXX | $48,000 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $791,030,770 | 0.155 | $122,610 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.155 | $122,610 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $791,030,770 | 6.175 | $4,884,615 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.175 | $4,884,615 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $791,030,770 | 1.900 | $1,502,958 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.900 | $1,502,958 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Retirement | $791,030,770 | 0.390 | $308,502 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.390 | $308,502 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Parks/Open Space | $791,030,770 | 1.500 | $1,186,546 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $1,186,546 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $791,030,770 | 10.120 | $8,005,231 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.120 | $8,005,231 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039557

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Mountain Village | $294,011,170 | 13.110 | $3,854,486 | 0.000 | $0 ^ | | | 0.333 | $97,906 | 13.589 | $3,995,318 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.146 | $42,926 | | |
| Telluride | $256,672,230 | 2.268 | $582,133 | 2.364 | $606,773 ^ | | | 0.330 | $84,702 | 4.866 | $1,248,967 |
| | | <0.104> | <$26,694> | 0.000 | $0 ~ | | | 0.008 | $2,053 | | |
| Ophir | $2,969,230 | 24.765 | $73,533 | 0.000 | $0 ^ | | | 0.000 | $0 | 27.665 | $82,144 |
| | | 0.000 | $0 | 2.900 | $8,611 ~ | | | 0.000 | $0 | | |
| Sawpit | $610,430 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood | $4,717,130 | 15.129 | $71,365 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.129 | $71,365 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $558,980,190 | XXX | $4,581,517 | XXX | $606,773 ^ | | | XXX | $182,608 | XXX | $5,397,794 |
| | | XXX | <$26,694> | XXX | $8,611 ~ | | | XXX | $44,979 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Mountain Village Metropolitan District | $294,011,170 | 0.000 | $0 | 0.846 | $248,733 ^ | 12/1/2014 | 24 | 0.000 | $0 | 11.840 | $3,481,092 |
| | | 0.000 | $0 | 2.356 | $692,690 ^ | 9/1/2005 | 12 | 0.000 | $0 | | |
| | | | | 1.653 | $486,000 ^ | 9/28/2006 | 30 | | | | |
| | | | | 5.921 | $1,740,840 ^ | 9/1/2007 | 10 | | | | |
| | | | | 1.064 | $312,828 ^ | 12/1/2009 | 8 | | | | |
| | | | | 0.000 | $0 ~ | | | | | | |
| Wilson Mesa At Telluride Metro. District | $6,907,830 | 22.135 | $152,905 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.135 | $152,905 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $300,919,000 | XXX | $152,905 | XXX | $3,481,092 ^ | | | XXX | $0 | XXX | $3,633,997 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039558

## SAN MIGUEL COUNTY

| | Assessed Valuation | General Fund / Temporary Tax Credit | | Bond Redemption ^ / Contractual Obligation ~ | | Date | Term | Capital /Special* / Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Egnar Slickrock Fire Protection District | $3,564,350 | 8.000 | $28,515 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.000 | $28,515 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Fire Protection District | $19,659,940 | 10.600 | $208,395 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.600 | $208,395 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Telluride Fire Protection District | $747,730,070 | 2.465 | $1,843,155 | 0.493 | $368,631 ^ | 2/13/2013 | 11 | 0.000 | $0 | 2.958 | $2,211,786 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $770,954,360 | XXX | $2,080,065 | XXX | $368,631 ^ | | | XXX | $0 | XXX | $2,448,696 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Lone Cone Library District | $39,736,650 | 10.428 | $414,374 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.428 | $414,374 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel County Public Lib. Dist. #1 | $747,730,070 | 2.800 | $2,093,644 | 0.839 | $627,346 ^ | 8/21/2005 | 12 | 0.000 | $0 | 3.656 | $2,733,701 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.017 | $12,711 | | |
| **Total** | $787,466,720 | XXX | $2,508,018 | XXX | $627,346 ^ | | | XXX | $0 | XXX | $3,148,075 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $12,711 | | |
| **Other** | | | | | | | | | | | |
| Lone Tree Cemetery District 1 | $631,719,410 | 0.150 | $94,758 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.150 | $94,758 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Park and Recreation District | $33,673,260 | 1.000 | $33,673 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $33,673 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Norwood Sanitation District | $4,457,540 | 2.643 | $11,781 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.643 | $11,781 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel Authority for Regional Trans. | $744,150,410 | 0.750 | $558,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.750 | $558,113 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel County Rec. District #1 | $193,465,720 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039559

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Other** | | | | | | | | | | | |
| San Miguel Cty. Solid Waste Disp. Dist. | $231,957,360 | 0.192 | $44,536 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.192 | $44,536 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| San Miguel Water Conservancy District | $32,569,080 | 0.097 | $3,159 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.097 | $3,159 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwestern Water Conservation District | $791,030,770 | 0.407 | $321,950 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.395 | $312,457 |
| | | <0.012> | <$9,492> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Telluride Hospital District | $747,730,070 | 1.000 | $747,730 | 0.000 | $0 ^ | | | 1.280 | $957,094 | 2.280 | $1,704,825 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,410,753,620 | XXX | $1,815,700 | XXX | $0 ^ | | | XXX | $957,094 | XXX | $2,763,302 |
| | | XXX | <$9,492> | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $5,270,093,700 | XXX | $6,556,687 | XXX | $4,477,069 ^ | | | XXX | $14,655,967 | XXX | $11,994,070 |
| | | XXX | <$9,492> | XXX | $0 ~ | | | XXX | $12,711 | | |

BLM_0039560

SAN MIGUEL COUNTY

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $791,030,770 | $4,736,837 | $2,117,323 | $2,244,784 | $48,000 | $9,398,181 |
| | | $0 | $0 | $251,237 | | |
| Sub-Total School | XXX | $4,736,837 | $2,117,323 | $2,244,784 | $142,970,985 | $9,398,181 |
| | | $0 | $79,766,422 | $251,237 | | |
| Local Government | | | | | | |
| Counties | $791,030,770 | $8,005,231 | $0 | /////// | $0 | $8,005,231 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $558,980,190 | $4,581,517 | $606,773 | /////// | $227,587 | $5,397,794 |
| | | <$26,694> | $8,611 | /////// | | |
| Local Improv. and Service | $5,270,093,700 | $6,556,687 | $4,477,069 | /////// | $969,806 | $11,994,070 |
| | | <$9,492> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $19,143,436 | $5,083,842 | /////// | $144,168,378 | $25,397,095 |
| | | <$36,186> | $79,775,033 | /////// | | |
| Total Valuation and Revenue | $791,030,770 | $23,880,273 | $7,201,165 | $2,244,784 | $1,245,392 | $34,795,276 |
| | | <$36,186> | $8,611 | $251,237 | | |

*See detail for specific fund type and name

770

BLM_0039561

BLM_0039562

## SEDGWICK COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Holyoke | $94,930 | 27.000 | $2,563 | 2.000 | $190 ^ | 7.000 | $665 | 0.000 | $0 | 36.003 | $3,418 |
| 2622 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $0 | | |
| Haxtun | $816,530 | 26.621 | $21,737 | 9.144 | $7,466 ^ | 0.000 | $0 | 0.000 | $0 | 35.766 | $29,204 |
| 2633 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $1 | | |
| Julesburg | $33,421,410 | 27.000 | $902,378 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.013 | $902,813 |
| 2864 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.013 | $434 | | |
| Ovid (Platte Valley) | $26,564,100 | 22.942 | $609,434 | 15.000 | $398,462 ^ | 2.794 | $74,220 | 0.000 | $0 | 40.770 | $1,083,018 |
| 2865 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.034 | $903 | | |
| **Total** | $60,896,970 | XXX | $1,536,112 | XXX | $406,118 ^ | XXX | $74,885 | XXX | $0 | XXX | $2,018,453 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $1,339 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $60,897,070 | 8.000 | $487,177 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.500 | $395,831 |
| | | <1.500> | <$91,346> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Hospital | $60,897,070 | 3.000 | $182,691 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $182,691 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $60,897,070 | 20.579 | $1,253,201 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.025 | $1,158,567 |
| | | <1.554> | <$94,634> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Public Welfare | $60,897,070 | 1.500 | $91,346 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $91,346 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $60,897,070 | 33.079 | $2,014,414 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.025 | $1,828,435 |
| | | <3.054> | <$185,980> | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039563

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Sedgwick | $580,380 | 24.800 | $14,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.462 | $13,617 |
| | | <1.338> | <$777> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Julesburg | $7,157,090 | 40.886 | $292,625 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.977 | $293,276 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.091 | $651 | | |
| Ovid | $1,331,280 | 29.168 | $38,831 | 0.000 | $0 ^ | | | 0.000 | $0 | 28.322 | $37,705 |
| | | <0.846> | <$1,126> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $9,068,750 | XXX | $345,849 | XXX | $0 ^ | | | XXX | $0 | XXX | $344,597 |
| | | XXX | <$1,903> | XXX | $0 ~ | | | XXX | $651 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Fairy Dell Fire Protection District | $2,798,580 | 2.214 | $6,196 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.619 | $4,531 |
| | | <0.595> | <$1,665> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Fire Protection District | $599,360 | 3.404 | $2,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.404 | $2,040 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Holyoke Fire Protection District | $1,656,920 | 1.745 | $2,891 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.745 | $2,891 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Julesburg Fire Protection District | $18,216,840 | 1.521 | $27,708 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.521 | $27,708 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ovid Fire Protection District | $11,664,540 | 1.709 | $19,935 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.683 | $19,631 |
| | | <0.026> | <$303> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sedgwick Fire Protection District | $10,062,960 | 3.612 | $36,347 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.401 | $34,224 |
| | | <0.211> | <$2,123> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $44,999,200 | XXX | $95,118 | XXX | $0 ^ | | | XXX | $0 | XXX | $91,026 |
| | | XXX | <$4,092> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039564

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## SEDGWICK COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Cemetery Districts** | | | | | | | | | | | |
| Julesburg Cemetery District | $31,103,160 | 0.800 | $24,883 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.783 | $24,354 |
| | | <0.017> | <$529> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ovid Cemetery District | $16,475,190 | 0.540 | $8,897 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.513 | $8,452 |
| | | <0.027> | <$445> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sedgwick Cemetery District | $13,318,720 | 0.267 | $3,556 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.249 | $3,316 |
| | | <0.018> | <$240> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $60,897,070 | XXX | $37,335 | XXX | $0 ^ | | | XXX | $0 | XXX | $36,122 |
| | | XXX | <$1,213> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower S. Platte Water Cons. District | $24,749,650 | 0.500 | $12,375 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $12,375 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $25,250,960 | 1.000 | $25,251 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $25,251 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sedgwick-Sand Draws Water Cons. District | $9,663,530 | 0.363 | $3,508 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.334 | $3,228 |
| | | <0.029> | <$280> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $59,664,140 | XXX | $41,134 | XXX | $0 ^ | | | XXX | $0 | XXX | $40,853 |
| | | XXX | <$280> | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Sedgwick County Conservation District | $60,897,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $60,897,070 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $226,457,480 | XXX | $173,586 | XXX | $0 ^ | | | XXX | $14,655,967 | XXX | $168,001 |
| | | XXX | <$5,585> | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039565

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $60,896,970 | $1,536,112 | $406,118 | $74,885 | $1,339 | $2,018,453 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $1,536,112 | $406,118 | $74,885 | $144,169,716 | $2,018,453 |
| | | $0 | $79,775,033 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $60,897,070 | $2,014,414 | $0 | /////// | $0 | $1,828,435 |
| | | <$185,980> | $0 | /////// | | |
| Cities and Towns | $9,068,750 | $345,849 | $0 | /////// | $651 | $344,597 |
| | | <$1,903> | $0 | /////// | | |
| Local Improv. and Service | $226,457,480 | $173,586 | $0 | /////// | $0 | $168,001 |
| | | <$5,585> | $0 | /////// | | |
| Sub-Total Local Gov't | XXX | $2,533,850 | $0 | /////// | $144,170,368 | $2,341,033 |
| | | <$193,468> | $79,775,033 | /////// | | |
| **Total Valuation and Revenue** | **$60,897,070** | **$4,069,961** | **$406,118** | **$74,885** | **$1,990** | **$4,359,486** |
| | | **<$193,468>** | **$0** | **$0** | | |

*See detail for specific fund type and name

BLM_0039566

# CERTIFICATION OF LEVIES AND REVENUES

## As of January 1, 2017

### SUMMIT COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| West Grand | $7,818,910 | 13.811 | $107,987 | 5.795 | $45,311 ^ | 3.783 | $29,579 | 0.000 | $0 | 23.419 | $183,111 |
| 1343 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.030 | $235 | | |
| Summit | $1,738,162,600 | 10.666 | $18,539,242 | 4.921 | $8,553,498 ^ | 3.548 | $6,167,001 | 0.445 | $773,482 | 21.151 | $36,763,877 |
| 3000 | | 0.000 | $0 | 0.000 | $0 ~ | 0.507 | $881,248 | 0.064 | $111,242 | | |
| **Total** | $1,745,981,510 | XXX | $18,647,229 | XXX | $8,598,809 ^ | XXX | $6,196,580 | XXX | $773,482 | XXX | $36,946,988 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $881,248 | XXX | $111,477 | XXX | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Junior Colleges** | | | | | | | | | | | |
| Colorado Mountain College | $1,738,162,600 | 3.997 | $6,947,436 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.997 | $6,947,436 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,738,162,600 | XXX | $6,947,436 | XXX | $0 ^ | | | XXX | $0 | XXX | $6,947,436 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

| **County Purposes** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General | $1,745,981,510 | 4.817 | $8,410,393 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.865 | $8,494,200 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.048 | $83,807 | | |
| Public Welfare | $1,745,981,510 | 0.229 | $399,830 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.229 | $399,830 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $1,745,981,510 | 1.424 | $2,486,278 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.424 | $2,486,278 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Library | $1,745,981,510 | 0.889 | $1,552,178 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.889 | $1,552,178 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Open Space | $1,745,981,510 | 1.344 | $2,346,599 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.344 | $2,346,599 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039567

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Early Childhood Care & Learning | $1,745,981,510 | 0.500 | $872,991 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $872,991 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $1,745,981,510 | 0.814 | $1,421,229 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.814 | $1,421,229 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Lands | $1,745,981,510 | 2.391 | $4,174,642 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.391 | $4,174,642 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 2010 1A General | $1,745,981,510 | 0.765 | $1,335,676 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.765 | $1,335,676 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| 2010 1A Multipurpose | $1,745,981,510 | 0.953 | $1,663,920 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.953 | $1,663,920 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Legacy Program Operations Fund | $1,745,981,510 | 0.912 | $1,592,335 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.912 | $1,592,335 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,745,981,510 | 15.038 | $26,256,070 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.086 | $26,339,877 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.048 | $83,807 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Silverthorne | $168,688,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frisco | $182,171,890 | 0.798 | $145,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.798 | $145,373 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dillon | $65,246,890 | 3.351 | $218,642 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.351 | $218,642 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Breckenridge | $522,641,190 | 5.070 | $2,649,791 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.070 | $2,649,791 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Montezuma | $2,070,040 | 3.188 | $6,599 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.188 | $6,599 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue River | $41,283,680 | 15.675 | $647,122 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.324 | $508,780 |
| | | <3.385> | <$139,745> | 0.000 | $0 ~ | | | 0.034 | $1,404 | | |
| **Total** | $982,102,210 | XXX | $3,667,527 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,529,186 |
| | | XXX | <$139,745> | XXX | $0 ~ | | | XXX | $1,404 | | |

BLM_0039568

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

SUMMIT COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Alpine Metropolitan District | $3,320 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Breckenridge Mountain Metro. District | $40,728,730 | 0.000 | $0 | 24.000 | $977,490 ^ | | | 1.750 | $71,275 | 25.750 | $1,048,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Buffalo Mountain Metropolitan District | $53,824,880 | 15.000 | $807,373 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $807,373 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Copper Mtn. Consolidated Metro. District | $71,487,270 | 32.865 | $2,349,429 | 7.775 | $555,814 ^ | | | 0.000 | $0 | 40.644 | $2,905,529 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $286 | | |
| Corinthian Hill Metropolitan District | $7,037,060 | 10.400 | $73,185 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.064 | $63,784 |
| | | <1.336> | <$9,402> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dillon Valley Metropolitan District | $19,494,450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagles Nest Metropolitan District | $61,086,850 | 2.850 | $174,098 | 12.150 | $742,205 ^ | | | 0.000 | $0 | 15.020 | $917,524 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.020 | $1,222 | | |
| Hamilton Creek Metropolitan District | $8,280,550 | 0.000 | $0 | 40.000 | $331,222 ^ | | | 0.000 | $0 | 40.000 | $331,222 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| S. Maryland Creek Ranch Metro. District | $1,765,120 | 17.000 | $30,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.000 | $30,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Swan's Nest Metropolitan District | $5,614,740 | 5.000 | $28,074 | 30.000 | $168,442 ^ | | | 0.000 | $0 | 35.000 | $196,516 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Willow Brook Metropolitan District | $5,504,220 | 36.380 | $200,244 | 0.000 | $0 ^ | | | 25.460 | $140,137 | 61.840 | $340,381 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $274,827,190 | XXX | $3,662,410 | XXX | $2,775,172 ^ | | | XXX | $211,413 | XXX | $6,641,101 |
| | | XXX | <$9,402> | XXX | $0 ~ | | | XXX | $1,508 | | |

778

BLM_0039569

BLM_0039570

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Lake Dillon Fire Protection District | $798,727,940 | 9.000 | $7,188,551 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.023 | $7,206,922 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.023 | $18,371 | | |
| Lower Blue Fire Protection District | $9,317,840 | 5.194 | $48,397 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.067 | $37,896 |
| | | <1.127> | <$10,501> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Red, White & Blue F.P.D. | $796,489,730 | 8.500 | $6,770,163 | 0.000 | $0 ^ | | | 0.500 | $398,245 | 9.038 | $7,198,674 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.038 | $30,267 | | |
| Snake River Fire Protection District | $140,060,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,744,595,690 | XXX | $14,007,111 | XXX | $0 ^ | | | XXX | $398,245 | XXX | $14,443,492 |
| | | XXX | <$10,501> | XXX | $0 ~ | | | XXX | $48,637 | | |
| **Sanitation Districts** | | | | | | | | | | | |
| Frisco Sanitation | $196,281,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Upper Blue Sanitation District | $665,015,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $861,296,900 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Districts** | | | | | | | | | | | |
| Alpensee Water District | $2,927,370 | 11.781 | $34,487 | 38.219 | $111,881 ^ | | | 0.000 | $0 | 50.000 | $146,369 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Dillon Water District | $58,641,150 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.373 | $197,797 |
| | | 0.000 | $0 | 3.373 | $197,797 ~ | | | 0.000 | $0 | | |
| Heeney Water District | $1,570,330 | 3.480 | $5,465 | 3.480 | $5,465 ^ | | | 0.000 | $0 | 6.960 | $10,929 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Snake River Water District | $140,060,180 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Timber Creek Water District | $4,923,590 | 6.230 | $30,674 | 7.007 | $34,500 ^ | | | 0.000 | $0 | 10.000 | $49,236 |
| | | <3.237> | <$15,938> | 0.000 | $0 ~ | | | 0.000 | $0 | | |

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## SUMMIT COUNTY

| | Assessed Valuation | General Fund<br>Temporary Tax Credit | | Bond Redemption ^<br>Contractual Obligation ~ | | | | Capital /Special*<br>Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water Districts** | | | | | | | | | | | |
| **Total** | $208,122,620 | XXX | $70,626 | XXX | $151,845 ^ | | | XXX | $0 | XXX | $404,330 |
| | | XXX | <$15,938> | XXX | $197,797 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Colorado River Water Cons. District | $1,745,981,510 | 0.252 | $439,987 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.253 | $441,733 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $1,746 | | |
| Kremmling Memorial Hospital District | $21,743,500 | 7.045 | $153,183 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.045 | $153,183 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mesa Cortina Water & San. District | $12,171,890 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Middle Park Water Conservancy District | $1,745,981,510 | 0.055 | $96,029 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.055 | $96,029 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $3,525,878,410 | XXX | $689,199 | XXX | $0 ^ | | | XXX | $0 | XXX | $690,945 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,746 | | |
| **Total Local Impv & Svc** | $6,614,720,810 | XXX | $18,429,346 | XXX | $2,927,018 ^ | | | XXX | $15,265,624 | XXX | $22,179,869 |
| | | XXX | <$35,840> | XXX | $197,797 ~ | | | XXX | $51,891 | | |

BLM_0039571

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $1,745,981,510 | $18,647,229 | $8,598,809 | $6,196,580 | $2,623,122 | $36,946,988 |
| | | $0 | $0 | $881,248 | | |
| Junior Colleges | $1,738,162,600 | $6,947,436 | $0 | /////// | $0 | $6,947,436 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $25,594,665 | $8,598,809 | /////// | $146,793,490 | $43,894,424 |
| | | $0 | $79,775,033 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $1,745,981,510 | $26,256,070 | $0 | /////// | $83,807 | $26,339,877 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $982,102,210 | $3,667,527 | $0 | /////// | $1,404 | $3,529,186 |
| | | <$139,745> | $0 | /////// | | |
| Local Improv. and Service | $6,614,720,810 | $18,429,346 | $2,927,018 | /////// | $661,549 | $22,179,869 |
| | | <$35,840> | $197,797 | /////// | | |
| Sub-Total Local Gov't | XXX | $48,352,943 | $2,927,018 | /////// | $147,540,249 | $52,048,931 |
| | | <$175,586> | $79,972,829 | /////// | | |
| **Total Valuation and Revenue** | **$1,745,981,510** | **$73,947,608** | **$11,525,827** | **$6,196,580** | **$3,369,881** | **$95,943,356** |
| | | **<$175,586>** | **$197,797** | **$881,248** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(59008) Corinthian Hill Metropolitan District includes $325260 Assessed Valuation and $2948 Revenue attributable to Dillon Urban Renewal Authority.

(59009) Dillon includes $325260 Assessed Valuation and $1090 Revenue attributable to Dillon Urban Renewal Authority.

(59021) Summit County includes $1781000 Assessed Valuation and $26868 Revenue attributable to Dillon Urban Renewal Authority.

(59041) Lake Dillon Fire Protection District includes $1781000 Assessed Valuation and $16070 Revenue attributable to Dillon Urban Renewal Authority.

(59901) Summit RE-1 School District includes $1781000 Assessed Valuation and $37670 Revenue attributable to Dillon Urban Renewal Authority.

(64045) Colorado Mountain College includes $1781000 Assessed Valuation and $7119 Revenue attributable to Dillon Urban Renewal Authority.

(64046) Colorado River Water Conservation District includes $1781000 Assessed Valuation and $451 Revenue attributable to Dillon Urban Renewal Authority.

(64090) Middle Park Water Conservancy District includes $1781000 Assessed Valuation and $98 Revenue attributable to Dillon Urban Renewal Authority.

BLM_0039572

## TELLER COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Cripple Creek-Victor | $242,713,860 | 11.505 | $2,792,423 | 4.332 | $1,051,436 ^ | 2.407 | $584,212 | 0.000 | $0 | 18.249 | $4,429,285 |
| 3010 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.005 | $1,214 | | |
| Woodland Park | $262,073,450 | 22.550 | $5,909,756 | 0.000 | $0 ^ | 4.313 | $1,130,323 | 0.000 | $0 | 27.038 | $7,085,942 |
| 3020 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.175 | $45,863 | | |
| **Total** | $504,787,310 | XXX | $8,702,179 | XXX | $1,051,436 ^ | XXX | $1,714,535 | XXX | $0 | XXX | $11,515,227 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $47,076 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **County Purposes** | | | | | | | | | | | |
| General | $504,787,310 | 12.665 | $6,393,131 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.705 | $6,413,323 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.040 | $20,191 | | |
| Public Welfare | $504,787,310 | 1.158 | $584,544 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.158 | $584,544 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Road And Bridge | $504,787,310 | 0.408 | $205,953 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.408 | $205,953 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $504,787,310 | 0.402 | $202,924 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.402 | $202,924 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $504,787,310 | 14.633 | $7,386,553 | 0.000 | $0 ^ | | | 0.000 | $0 | 14.673 | $7,406,744 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.040 | $20,191 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Woodland Park | $110,451,450 | 16.249 | $1,794,726 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.249 | $1,794,726 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Victor | $3,587,640 | 18.949 | $67,982 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.738 | $56,462 |
| | | <3.211> | <$11,520> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cripple Creek | $55,714,340 | 2.270 | $126,472 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.270 | $126,472 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039573

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Green Mountain Falls | $496,600 | 17.588 | $8,734 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.588 | $8,734 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $170,250,030 | XXX | $1,997,914 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,986,394 |
| | | XXX | <$11,520> | XXX | $0 ~ | | | XXX | $0 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Metropolitan Districts** | | | | | | | | | | | |
| Arabian Acres Metropolitan District | $4,013,070 | 0.000 | $0 | 24.000 | $96,314 ^ | 4/4/2007 | 21 | 10.000 | $40,131 | 34.000 | $136,444 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Divide MPC Metropolitan District No. 1 | $48,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Divide MPC Metropolitan District No. 2 | $1,172,110 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 44.257 | $51,874 |
| | | 0.000 | $0 | 44.257 | $51,874 ~ | | | 0.000 | $0 | | |
| Paradise of Colorado Metro. District | $1,158,580 | 5.000 | $5,793 | 20.000 | $23,172 ^ | 12/1/2011 | 27 | 0.000 | $0 | 25.000 | $28,965 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Shining Mountain Metropolitan District | $539,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $6,931,900 | XXX | $5,793 | XXX | $119,485 ^ | | | XXX | $40,131 | XXX | $217,283 |
| | | XXX | $0 | XXX | $51,874 ~ | | | XXX | $0 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Divide Fire Protection District | $53,303,940 | 5.250 | $279,846 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.250 | $279,846 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Florissant Fire Protection District | $51,333,250 | 4.850 | $248,966 | 0.000 | $0 ^ | | | 1.000 | $51,333 | 5.850 | $300,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Four Mile Fire Protection District | $32,505,400 | 5.900 | $191,782 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.959 | $161,194 |
| | | <0.942> | <$30,620> | 0.000 | $0 ~ | | | 0.001 | $33 | | |
| Green Mountain Falls-Chipita Park F.P.D. | $1,239,810 | 9.763 | $12,104 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.763 | $12,104 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039574

## TELLER COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Mountain Communities F.P.D. | $2,947,600 | 8.582 | $25,296 | 0.000 | $0 ^ | | | 0.000 | $0 | 8.582 | $25,296 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northeast Teller County F.P.D. | $161,964,650 | 13.182 | $2,135,018 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.271 | $2,149,433 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.089 | $14,415 | | |
| **Total** | $303,294,650 | XXX | $2,893,012 | XXX | $0 ^ | | | XXX | $51,333 | XXX | $2,928,173 |
| | | XXX | <$30,620> | XXX | $0 ~ | | | XXX | $14,447 | | |
| **Water Districts** | | | | | | | | | | | |
| Highland Lakes Water District | $7,527,120 | 7.000 | $52,690 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.876 | $51,756 |
| | | <0.124> | <$933> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Rainbow Valley Water District | $4,037,120 | 9.891 | $39,931 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.556 | $38,579 |
| | | <0.335> | <$1,352> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridgewood Water District | $1,527,400 | 9.965 | $15,221 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.965 | $15,221 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westwood Lakes Water District | $3,477,670 | 8.091 | $28,138 | 7.764 | $27,001 ^ | 5/15/2003 | 20 | 0.000 | $0 | 15.855 | $55,138 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $16,569,310 | XXX | $135,979 | XXX | $27,001 ^ | | | XXX | $0 | XXX | $160,694 |
| | | XXX | <$2,286> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Florissant Water & Sanitation District | $2,477,530 | 3.501 | $8,674 | 0.000 | $0 ^ | | | 10.000 | $24,775 | 13.501 | $33,449 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Teller County Water & San. Dist. #1 | $4,702,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $7,179,720 | XXX | $8,674 | XXX | $0 ^ | | | XXX | $24,775 | XXX | $33,449 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

784

BLM_0039575

785

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Library Districts** | | | | | | | | | | | |
| Rampart Regional Library District | $254,324,550 | 4.119 | $1,047,563 | 1.100 | $279,757 ^ | 9/13/2011 | 10 | 0.000 | $0 | 5.247 | $1,334,441 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.028 | $7,121 | | |
| S. Teller County Public Library District | $241,468,220 | 0.573 | $138,361 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.565 | $136,430 |
| | | <0.008> | <$1,932> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $495,792,770 | XXX | $1,185,924 | XXX | $279,757 ^ | | | XXX | $0 | XXX | $1,470,870 |
| | | XXX | <$1,932> | XXX | $0 ~ | | | XXX | $7,121 | | |
| **Other** | | | | | | | | | | | |
| S. Teller County Health Svc. District | $246,992,520 | 3.700 | $913,872 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.710 | $916,342 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.010 | $2,470 | | |
| Upper South Platte Water Conservancy | $142,226,550 | 0.134 | $19,058 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.134 | $19,058 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ute Pass Reg. Health Service District | $256,049,770 | 3.990 | $1,021,639 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.990 | $1,021,639 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $645,268,840 | XXX | $1,954,569 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,957,039 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $2,470 | | |
| **Total Local Impv & Svc** | $1,475,037,190 | XXX | $6,183,952 | XXX | $426,243 ^ | | | XXX | $15,381,864 | XXX | $6,767,509 |
| | | XXX | <$34,838> | XXX | $51,874 ~ | | | XXX | $24,038 | | |

BLM_0039576

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $504,787,310 | $8,702,179 | $1,051,436 | $1,714,535 | $47,076 | $11,515,227 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $8,702,179 | $1,051,436 | $1,714,535 | $147,587,325 | $11,515,227 |
| | | $0 | $79,972,829 | $0 | | |
| Local Government | | | | | | |
| Counties | $504,787,310 | $7,386,553 | $0 | /////// | $20,191 | $7,406,744 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $170,250,030 | $1,997,914 | $0 | /////// | $0 | $1,986,394 |
| | | <$11,520> | $0 | /////// | | |
| Local Improv. and Service | $1,475,037,190 | $6,183,952 | $426,243 | /////// | $140,278 | $6,767,509 |
| | | <$34,838> | $51,874 | /////// | | |
| Sub-Total Local Gov't | XXX | $15,568,418 | $426,243 | /////// | $147,747,794 | $16,160,647 |
| | | <$46,358> | $80,024,703 | /////// | | |
| Total Valuation and Revenue | $504,787,310 | $24,270,597 | $1,477,679 | $1,714,535 | $207,546 | $27,675,874 |
| | | <$46,358> | $51,874 | $0 | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(60006)  Rampart Regional Library District includes $7036832 Assessed Valuation and $36922 Revenue attributable to Woodland Park Downtown Development Authority.

(60010)  Teller County includes $7036832 Assessed Valuation and $103251 Revenue attributable to Woodland Park Downtown Development Authority.

(60015)  Woodland Park includes $7036832 Assessed Valuation and $114341 Revenue attributable to Woodland Park Downtown Development Authority.

(60016)  Northeast Teller County Fire Protection District includes $7036832 Assessed Valuation and $93386 Revenue attributable to Woodland Park Downtown Development Authority.

(60901)  Woodland Park RE-2 School District includes $7036832 Assessed Valuation and $190262 Revenue attributable to Woodland Park Downtown Development Authority.

(65329)  Ute Pass Regional Health Service District includes $7036832 Assessed Valuation and $28077 Revenue attributable to Woodland Park Downtown Development Authority.

BLM_0039577

BLM_0039578

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## WASHINGTON COUNTY

| District Number and Name | | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | | |
| Merino (Buffalo) | | $3,444,691 | 27.000 | $93,007 | 7.513 | $25,880 ^ | 0.000 | $0 | 0.000 | $0 | 34.544 | $118,993 |
| 1863 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.031 | $107 | | |
| Brush | 16535 | $1,712,085 | 27.000 | $46,226 | 6.705 | $11,480 ^ | 10.450 | $17,891 | 1.088 | $1,863 | 45.285 | $77,532 |
| 2397 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.042 | $72 | | |
| Akron | | $39,376,044 | 24.438 | $962,272 | 13.310 | $524,095 ^ | 0.000 | $0 | 0.000 | $0 | 37.835 | $1,489,793 |
| 3030 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.087 | $3,426 | | |
| Arickaree | | $27,686,191 | 14.181 | $392,618 | 0.000 | $0 ^ | 9.313 | $257,841 | 0.000 | $0 | 23.494 | $650,459 |
| 3040 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Otis | | $16,727,540 | 27.000 | $451,644 | 11.506 | $192,467 ^ | 0.000 | $0 | 0.000 | $0 | 38.555 | $644,930 |
| 3050 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.049 | $820 | | |
| Lone Star | | $7,800,521 | 27.000 | $210,614 | 0.000 | $0 ^ | 0.000 | $0 | 0.000 | $0 | 27.000 | $210,614 |
| 3060 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Woodlin | | $25,096,582 | 19.772 | $496,210 | 0.000 | $0 ^ | 9.242 | $231,943 | 0.000 | $0 | 29.057 | $729,231 |
| 3070 | | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.043 | $1,079 | | |
| **Total** | | $121,843,654 | XXX | $2,652,590 | XXX | $753,922 ^ | XXX | $507,675 | XXX | $1,863 | XXX | $3,921,553 |
| | | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $5,503 | | |

(16535)  Special fund = Full Day Kindergarten Fund

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $121,843,654 | 25.000 | $3,046,091 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.039 | $3,050,843 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.039 | $4,752 | | |
| Road And Bridge | $121,843,654 | 1.250 | $152,305 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $152,305 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Contingent Fund | $121,843,654 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

788

BLM_0039579

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Solid Waste Disposal | $121,843,654 | 1.500 | $182,765 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.500 | $182,765 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tv Translator | $121,843,654 | 0.250 | $30,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.250 | $30,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Welfare | $121,843,654 | 1.750 | $213,226 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.750 | $213,226 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Public Hospital | $121,843,654 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Capital Expenditures | $121,843,654 | 0.501 | $61,044 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.501 | $61,044 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $121,843,654 | 30.251 | $3,685,892 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.290 | $3,690,644 |
| | | 0.000 | $0 | 0.000 | 0.000 ~ | | | 0.039 | $4,752 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Akron | $8,139,339 | 60.537 | $492,731 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.537 | $492,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Otis | $1,440,070 | 29.500 | $42,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.512 | $42,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.012 | $17 | | |
| **Total** | $9,579,409 | XXX | $535,213 | XXX | $0 ^ | | | XXX | $0 | XXX | $535,231 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $17 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Akron Rural Fire Protection District | $25,729,227 | 2.311 | $59,460 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.311 | $59,460 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brush Rural Fire Protection District | $537,045 | 3.513 | $1,887 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.513 | $1,887 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cope Rural Fire Protection District | $7,697,758 | 3.410 | $26,249 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.410 | $26,249 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039580

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| Hillrose Rural Fire Protection District | $2,158,361 | 7.219 | $15,581 | 0.000 | $0 ^ | | | 0.500 | $1,079 | 7.719 | $16,660 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Otis Rural Fire Protection District | $17,769,083 | 2.125 | $37,759 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.125 | $37,759 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southwest Washington County F.P.D. | $38,897,798 | 1.900 | $73,906 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.902 | $73,984 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $78 | | |
| Yuma Rural Fire Protection District | $5,954,572 | 2.500 | $14,886 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.501 | $14,892 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $6 | | |
| **Total** | $98,743,844 | XXX | $229,729 | XXX | $0 ^ | | | XXX | $1,079 | XXX | $230,892 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $84 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $13,461,623 | 0.264 | $3,554 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.233 | $3,137 |
| | | <0.031> | <$417> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W-Y Ground Water Management District | $21,212,669 | 0.345 | $7,318 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.345 | $7,318 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $34,674,292 | XXX | $10,872 | XXX | $0 ^ | | | XXX | $0 | XXX | $10,455 |
| | | XXX | <$417> | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Lower S. Platte Water Cons. District | $2,634,220 | 0.500 | $1,317 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $1,317 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northern Colorado Water Conservancy | $2,604,235 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $2,604 |
| | | 0.000 | $0 | 1.000 | $2,604 ~ | | | 0.000 | $0 | | |
| **Total** | $5,238,455 | XXX | $1,317 | XXX | $0 ^ | | | XXX | $0 | XXX | $3,921 |
| | | XXX | $0 | XXX | $2,604 ~ | | | XXX | $0 | | |

BLM_0039581

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Cope Conservation District | $32,045,919 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Deer Trail Conservation District | $2,374,714 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Washington County Conservation District | $70,609,107 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma Conservation District | $3,687 | 0.500 | $2 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $2 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $105,033,427 | XXX | $2 | XXX | $0 ^ | | | XXX | $0 | XXX | $2 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Morgan County Quality Water District | $474,172 | 0.824 | $391 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.824 | $391 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Otis Sanitation District | $1,440,070 | 2.533 | $3,648 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.533 | $3,648 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Washington County Pest Control District | $32,027,178 | 1.750 | $56,048 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.750 | $56,048 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $33,941,420 | XXX | $60,086 | XXX | $0 ^ | | | XXX | $0 | XXX | $60,086 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $277,631,438 | XXX | $302,006 | XXX | $0 ^ | | | XXX | $15,382,943 | XXX | $305,356 |
| | | XXX | <$417> | XXX | $2,604 ~ | | | XXX | $84 | | |

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

WASHINGTON COUNTY

SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| Schools | | | | | | |
| Districts | $121,843,654 | $2,652,590 | $753,922 | $507,675 | $7,366 | $3,921,553 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $2,652,590 | $753,922 | $507,675 | $147,755,160 | $3,921,553 |
| | | $0 | $80,024,703 | $0 | | |
| Local Government | | | | | | |
| Counties | $121,843,654 | $3,685,892 | $0 | /////// | $4,752 | $3,690,644 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $9,579,409 | $535,213 | $0 | /////// | $17 | $535,231 |
| | | $0 | $0 | /////// | | |
| Local Improv. and Service | $277,631,438 | $302,006 | $0 | /////// | $1,163 | $305,356 |
| | | <417> | $2,604 | /////// | | |
| Sub-Total Local Gov't | XXX | $4,523,112 | $0 | /////// | $147,761,093 | $4,531,231 |
| | | <417> | $80,027,308 | /////// | | |
| Total Valuation and Revenue | $121,843,654 | $7,175,702 | $753,922 | $507,675 | $13,298 | $8,452,784 |
| | | <417> | $2,604 | $0 | | |

*See detail for specific fund type and name

BLM_0039584

# CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## WELD COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Overrides Transportation Levy | Revenue | ADA Asbestos /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **School Districts** | | | | | | | | | | | |
| Brighton | $63,613,380 | 26.262 | $1,670,615 | 22.069 | $1,403,884 ^ | 0.755 | $48,028 | 0.000 | $0 | 49.317 | $3,137,221 |
| 42 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.231 | $14,695 | | |
| St. Vrain Valley | $1,261,635,140 | 24.995 | $31,534,570 | 17.550 | $22,141,697 ^ | 13.590 | $17,145,622 | 0.000 | $0 | 56.945 | $71,843,813 |
| 473 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.810 | $1,021,924 | | |
| Thompson | $35,755,870 | 22.360 | $799,501 | 6.852 | $244,999 ^ | 8.898 | $318,156 | 0.000 | $0 | 38.349 | $1,371,202 |
| 1563 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.239 | $8,546 | | |
| Weldon Valley | $61,080 | 27.000 | $1,649 | 5.120 | $313 ^ | 0.618 | $38 | 0.000 | $0 | 32.767 | $2,001 |
| 2507 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.029 | $2 | | |
| Wiggins | $137,818,460 | 24.545 | $3,382,754 | 12.610 | $1,737,891 ^ | 0.000 | $0 | 0.000 | $0 | 37.189 | $5,125,331 |
| 2518 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.034 | $4,686 | | |
| Gilcrest | $920,605,620 | 6.200 | $5,707,755 | 6.512 | $5,994,984 ^ | 4.241 | $3,904,288 | 0.000 | $0 | 16.956 | $15,609,789 |
| 3080 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $2,762 | | |
| Eaton | $400,973,930 | 19.438 | $7,794,131 | 2.307 | $925,047 ^ | 2.993 | $1,200,115 | 0.000 | $0 | 24.744 | $9,921,699 |
| 3085 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $2,406 | | |
| Keenesburg | $971,190,250 | 10.845 | $10,532,558 | 4.774 | $4,636,462 ^ | 4.658 | $4,523,804 | 0.000 | $0 | 20.296 | $19,711,277 |
| 3091 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.019 | $18,453 | | |
| Windsor | $680,482,540 | 27.000 | $18,373,029 | 15.058 | $10,246,706 ^ | 5.580 | $3,797,093 | 0.000 | $0 | 48.216 | $32,810,146 |
| 3100 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.578 | $393,319 | | |
| Johnstown-Milliken | $323,559,950 | 18.414 | $5,958,033 | 4.800 | $1,553,088 ^ | 1.542 | $498,929 | 0.000 | $0 | 24.795 | $8,022,669 |
| 3111 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.039 | $12,619 | | |
| Greeley | $1,263,783,380 | 27.000 | $34,122,151 | 8.842 | $11,174,373 ^ | 0.000 | $0 | 0.000 | $0 | 36.335 | $45,919,569 |
| 3120 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.493 | $623,045 | | |
| Kersey | $990,222,870 | 5.624 | $5,569,013 | 4.468 | $4,424,316 ^ | 2.516 | $2,491,401 | 0.000 | $0 | 12.610 | $12,486,710 |
| 3130 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.002 | $1,980 | | |
| Fort Lupton | $1,081,881,370 | 12.143 | $13,137,285 | 6.682 | $7,229,131 ^ | 2.543 | $2,751,224 | 0.000 | $0 | 21.379 | $23,129,542 |
| 3140 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.011 | $11,901 | | |
| Ault | $178,286,130 | 16.880 | $3,009,470 | 6.649 | $1,185,424 ^ | 5.048 | $899,988 | 0.000 | $0 | 28.584 | $5,096,131 |
| 3145 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $1,248 | | |
| Briggsdale | $124,774,930 | 11.565 | $1,443,022 | 2.907 | $362,721 ^ | 5.021 | $626,495 | 0.000 | $0 | 19.500 | $2,433,111 |
| 3146 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.007 | $873 | | |
| Prairie | $453,935,910 | 5.145 | $2,335,500 | 0.573 | $260,105 ^ | 0.165 | $74,899 | 0.000 | $0 | 5.889 | $2,673,229 |
| 3147 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.006 | $2,724 | | |

BLM_0039585

### School Districts

| | Assessed Valuation | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pawnee | $263,367,560 | 4.293 | $1,130,637 | 4.252 | $1,119,839 ^ | 0.494 | $130,104 | 0.000 | $0 | 9.049 | $2,383,213 |
| 3148 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.010 | $2,634 | | |
| **Total** | $9,151,948,370 | XXX | $146,501,675 | XXX | $74,640,979 ^ | XXX | $38,410,184 | XXX | $0 | XXX | $261,676,653 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $2,123,815 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Junior Colleges** | | | | | | | | | | | |
| Aims Community College | $7,651,245,840 | 6.299 | $48,195,198 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.308 | $48,264,059 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.009 | $68,861 | | |
| **Total** | $7,651,245,840 | XXX | $48,195,198 | XXX | $0 ^ | | | XXX | $0 | XXX | $48,264,059 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $68,861 | | |
| **County Purposes** | | | | | | | | | | | |
| Public Welfare | $9,151,948,370 | 1.284 | $11,751,102 | 0.000 | $0^ | | | 0.000 | $0 | 1.284 | $11,751,102 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Contingent Fund | $9,151,948,370 | 0.890 | $8,145,234 | 0.000 | $0^ | | | 0.000 | $0 | 0.890 | $8,145,234 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Self-Insurance | $9,151,948,370 | 0.223 | $2,040,884 | 0.000 | $0^ | | | 0.000 | $0 | 0.223 | $2,040,884 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| General | $9,151,948,370 | 16.538 | $151,354,922 | 0.000 | $0^ | | | 0.000 | $0 | 10.300 | $94,265,068 |
| | | <6.238> | <$57,089,854> | 0.000 | $0~ | | | 0.000 | $0 | | |
| Road And Bridge | $9,151,948,370 | 1.837 | $16,812,129 | 0.000 | $0^ | | | 0.000 | $0 | 1.837 | $16,812,129 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| Capital Expenditures | $9,151,948,370 | 1.266 | $11,586,367 | 0.000 | $0^ | | | 0.000 | $0 | 1.266 | $11,586,367 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $9,151,948,370 | 22.038 | $201,690,638 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.800 | $144,600,784 |
| | | <6.238> | <$57,089,854> | 0.000 | 0.000~ | | | 0.000 | $0 | | |

BLM_0039586

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Johnstown | $109,594,700 | 22.147 | $2,427,194 | 0.000 | $0 ^ | | | 1.800 | $197,270 | 23.947 | $2,624,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley | $968,104,190 | 11.274 | $10,914,407 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.274 | $10,914,407 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Evans | $130,511,620 | 3.536 | $461,489 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.536 | $461,489 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor | $339,762,510 | 12.030 | $4,087,343 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.030 | $4,087,343 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont | $12,162,170 | 13.420 | $163,216 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.420 | $163,216 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northglenn | $1,383,920 | 7.597 | $10,514 | 0.000 | $0 ^ | | | 4.000 | $5,536 | 11.597 | $16,049 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brighton | $63,172,940 | 6.650 | $420,100 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.650 | $420,100 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dacono | $53,433,210 | 22.462 | $1,200,217 | 4.112 | $219,717 ^ | | | 0.000 | $0 | 26.574 | $1,419,934 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Lupton | $123,491,270 | 21.880 | $2,701,989 | 4.206 | $519,404 ^ | | | 4.680 | $577,939 | 30.766 | $3,799,332 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud | $9,085,110 | 6.636 | $60,289 | 0.000 | $0 ^ | | | 3.000 | $27,255 | 9.383 | $85,246 |
| | | <0.257> | <$2,335> | 0.000 | $0 ~ | | | 0.004 | $36 | | |
| Erie | $161,130,810 | 7.288 | $1,174,321 | 5.260 | $847,548 ^ | | | 4.000 | $644,523 | 16.548 | $2,666,393 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platteville | $37,404,690 | 18.385 | $687,685 | 0.000 | $0 ^ | | | 0.000 | $0 | 18.385 | $687,685 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nunn | $8,939,140 | 13.810 | $123,450 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.810 | $123,450 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead | $125,906,600 | 11.522 | $1,450,696 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.522 | $1,450,696 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| La Salle | $17,252,110 | 22.997 | $396,747 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.535 | $371,524 |
| | | <1.462> | <$25,223> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Keenesburg | $8,431,790 | 22.000 | $185,499 | 0.000 | $0 ^ | | | 0.000 | $0 | 22.000 | $185,499 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039587

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Cities and Towns** | | | | | | | | | | | |
| Garden City | $5,838,150 | 11.450 | $66,847 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.450 | $66,847 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick | $199,115,030 | 6.555 | $1,305,199 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.555 | $1,305,199 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eaton | $57,978,840 | 5.441 | $315,463 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.441 | $315,463 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Severance | $53,732,710 | 12.635 | $678,913 | 0.000 | $0 ^ | | | 0.000 | $0 | 12.635 | $678,913 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Raymer | $690,840 | 16.987 | $11,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.987 | $11,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pierce | $6,795,470 | 10.454 | $71,040 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.467 | $71,128 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $88 | | |
| Milliken | $62,103,410 | 28.623 | $1,777,586 | 2.496 | $155,010 ^ | | | 0.000 | $0 | 31.119 | $1,932,596 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Lochbuie | $24,756,620 | 4.300 | $106,453 | 9.758 | $241,575 ^ | | | 0.000 | $0 | 12.448 | $308,170 |
| | | <1.610> | <$39,858> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kersey | $21,112,600 | 17.205 | $363,242 | 0.000 | $0 ^ | | | 0.000 | $0 | 17.205 | $363,242 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hudson | $36,361,550 | 14.377 | $522,770 | 0.000 | $0 ^ | | | 15.966 | $580,549 | 30.343 | $1,103,319 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Grover | $360,390 | 19.286 | $6,950 | 0.000 | $0 ^ | | | 0.000 | $0 | 19.286 | $6,950 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Gilcrest | $4,892,760 | 27.081 | $132,501 | 4.505 | $22,042 ^ | | | 0.000 | $0 | 31.586 | $154,543 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Firestone | $208,282,680 | 6.805 | $1,417,364 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.805 | $1,417,364 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ault | $16,121,610 | 6.727 | $108,450 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.727 | $108,450 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,867,909,440 | XXX | $33,349,669 | XXX | $2,005,297 ^ | | | XXX | $2,033,072 | XXX | $37,320,747 |
| | | XXX | <$67,416> | XXX | $0 ~ | | | XXX | $125 | XXX | |

BLM_0039588

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

## WELD COUNTY

BLM_0039589

798

### Local Improvement and Service Districts

#### Metropolitan Districts

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| 232 Metropolitan District | $433,460 | 50.000 | $21,673 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $21,673 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 1 | $2,250 | 55.000 | $124 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $124 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 2 | $2,250 | 55.000 | $124 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $124 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 3 | $2,250 | 55.000 | $124 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $124 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 4 | $2,250 | 55.000 | $124 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $124 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Altamira Metropolitan District No. 5 | $218,030 | 55.000 | $11,992 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $11,992 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Beebe Draw Farms Metro. District #1 | $3,303,220 | 28.000 | $92,490 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.433 | $97,224 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 1.433 | $4,734 | | |
| Beebe Draw Farms Metro. Dist. #1 - Bond | $13,009,210 | 0.000 | $0 | 12.000 | $156,111 ^ | 0 | | 0.000 | $0 | 12.052 | $156,787 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.052 | $676 | | |
| Beebe Draw Farms Metro. District #2 | $9,767,890 | 38.000 | $371,180 | 0.000 | $0 ^ | | | 0.000 | $0 | 38.000 | $371,180 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue Lake Metropolitan District No. 1 | $220 | 50.000 | $11 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $11 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue Lake Metropolitan District No. 2 | $2,654,120 | 50.000 | $132,706 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $132,706 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Blue Lake Metropolitan District No. 3 | $4,790 | 50.000 | $240 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $240 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Bromley Park Metropolitan District No. 2 | $423,600 | 7.300 | $3,092 | 78.725 | $33,348 ^ | 0 | | 0.000 | $0 | 86.025 | $36,440 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Carriage Hills Metropolitan District | $2,184,540 | 30.000 | $65,536 | 20.000 | $43,691 ^ | 0 | | 0.000 | $0 | 50.000 | $109,227 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #1 | $688,940 | 10.000 | $6,889 | 35.000 | $24,113 ^ | 0 | | 0.000 | $0 | 45.000 | $31,002 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039590

799

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Centennial Crossing Metro. District #2 | $1,543,550 | 10.000 | $15,436 | 35.000 | $54,024 ^ | | 0 | 0.000 | $0 | 45.000 | $69,460 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #3 | $3,484,610 | 10.000 | $34,846 | 35.000 | $121,961 ^ | | 0 | 0.000 | $0 | 45.000 | $156,807 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Crossing Metro. District #8 | $3,743,050 | 10.000 | $37,431 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $168,437 |
| | | 0.000 | $0 | 35.000 | $131,007 ~ | | 0 | 0.000 | $0 | | |
| City Center W. Commercial Metro. Dist. | $3,308,630 | 10.000 | $33,086 | 40.000 | $132,345 ^ | | 0 | 0.000 | $0 | 50.000 | $165,432 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| City Center W. Residential Metro. Dist. | $7,080 | 50.000 | $354 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $354 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colliers Hill Metropolitan District #1 | $8,224,630 | 6.635 | $54,570 | 43.365 | $356,661 ^ | | 0 | 0.000 | $0 | 50.000 | $411,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colliers Hill Metropolitan District #2 | $272,190 | 50.000 | $13,610 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $13,610 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Colliers Hill Metropolitan District #3 | $341,310 | 50.000 | $17,066 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $17,066 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. Dist. #4 | $20 | 43.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #1 | $20 | 43.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #2 | $20 | 43.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #3 | $20 | 43.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Greens Metro. District #5 | $97,910 | 43.000 | $4,210 | 0.000 | $0 ^ | | | 0.000 | $0 | 43.000 | $4,210 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Hollow Commercial Metro. Dist | $14,143,730 | 46.000 | $650,612 | 0.000 | $0 ^ | | | 0.000 | $0 | 46.000 | $650,612 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cottonwood Hollow Residential Metro. Dis | $15,514,140 | 50.000 | $775,707 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $775,707 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Dacono Estates Metropolitan District | $126,900 | 50.000 | $6,345 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $6,345 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Deer Trails Metropolitan District | $5,020,800 | 20.000 | $100,416 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $100,416 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eagle Meadow Metropolitan District | $1,745,160 | 0.000 | $0 | 50.000 | $87,258 ^ | | 0 | 0.000 | $0 | 50.000 | $87,258 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Commons Metropolitan District No. 1 | $10 | 50.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Commons Metropolitan District No. 2 | $23,579,020 | 20.272 | $477,994 | 29.728 | $700,957 ^ | | 0 | 0.000 | $0 | 50.000 | $1,178,951 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Corporate Center Metro. Dist. #1 | $2,800 | 50.000 | $140 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $140 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Corporate Center Metro. Dist. #2 | $117,130 | 50.000 | $5,857 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $5,857 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Corporate Center Metro. Dist. #3 | $392,510 | 50.000 | $19,626 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $19,626 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Highlands Metropolitan District #1 | $2,481,250 | 20.000 | $49,625 | 50.000 | $124,063 ^ | | 0 | 0.000 | $0 | 70.000 | $173,688 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Highlands Metropolitan District #2 | $601,210 | 20.000 | $12,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $12,024 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Highlands Metropolitan District #3 | $601,210 | 20.000 | $12,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $12,024 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Erie Highlands Metropolitan District #4 | $601,210 | 20.000 | $12,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 70.000 | $42,085 |
| | | 0.000 | $0 | 50.000 | $30,061 ~ | | 0 | 0.000 | $0 | | |
| Erie Highlands Metropolitan District #5 | $601,210 | 20.000 | $12,024 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $12,024 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Godding Hollow Metropolitan District | $501,040 | 46.000 | $23,048 | 1.000 | $501 ^ | | 0 | 0.000 | $0 | 50.000 | $25,052 |
| | | 0.000 | $0 | 3.000 | $1,503 ~ | | 0 | 0.000 | $0 | | |
| Great W. Metropolitan District No. 1 | $230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 2 | $17,300,450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 35.000 | $605,516 |
| | | 0.000 | $0 | 35.000 | $605,516 ~ | | 0 | 0.000 | $0 | | |

BLM_0039591

BLM_0039592

801

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Great W. Metropolitan District No. 3 | $2,290,490 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $57,262 |
| | | 0.000 | $0 | 25.000 | $57,262 ~ | | 0 | 0.000 | $0 | | |
| Great W. Metropolitan District No. 4 | $273,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $6,848 |
| | | 0.000 | $0 | 25.000 | $6,848 ~ | | 0 | 0.000 | $0 | | |
| Great W. Metropolitan District No. 5 | $11,618,510 | 5.000 | $58,093 | 30.000 | $348,555 ^ | | 0 | 0.000 | $0 | 35.000 | $406,648 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 6 | $27,294,570 | 0.000 | $0 | 20.000 | $545,891 ^ | | 0 | 0.000 | $0 | 20.000 | $545,891 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Great W. Metropolitan District No. 7 | $7,486,480 | 0.000 | $0 | 11.000 | $82,351 ^ | | 0 | 0.000 | $0 | 11.000 | $82,351 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greens Metropolitan District | $242,680 | 45.000 | $10,921 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $12,134 |
| | | 0.000 | $0 | 5.000 | $1,213 ~ | | 0 | 0.000 | $0 | | |
| Greenspire Metropolitan District No. 1 | $3,390 | 10.000 | $34 | 22.989 | $78 ^ | | 0 | 0.000 | $0 | 32.989 | $112 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenspire Metropolitan District No. 2 | $2,071,720 | 10.000 | $20,717 | 22.989 | $47,627 ^ | | 0 | 0.000 | $0 | 32.989 | $68,344 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenspire Metropolitan District No. 3 | $84,770 | 10.000 | $848 | 22.989 | $1,949 ^ | | 0 | 0.000 | $0 | 32.989 | $2,796 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenvald Farms Metro. District #1 | $510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greenvald Farms Metro. District #2 | $510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hidden Creek Metropolitan District | $500,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hidden Valley Farm Metro. District #2 | $1,947,920 | 10.000 | $19,479 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $116,875 |
| | | 0.000 | $0 | 50.000 | $97,396 ~ | | 0 | 0.000 | $0 | | |
| Hidden Valley Farm Metro. District #4 | $4,837,960 | 10.000 | $48,380 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $290,278 |
| | | 0.000 | $0 | 50.000 | $241,898 ~ | | 0 | 0.000 | $0 | | |
| High Plains Metropolitan District No. 1 | $567,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Metropolitan District No. 2 | $567,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| High Plains Metropolitan District No. 3 | $567,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| High Plains Metropolitan District No. 4 | $567,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highland Estates Metropolitan District | $340,100 | 10.000 | $3,401 | 50.000 | $17,005 ^ | 0 | | 0.000 | $0 | 60.000 | $20,406 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 1 | $10 | 55.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 2 | $10 | 55.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 3 | $10 | 55.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 4 | $10 | 55.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highlands Metropolitan District No. 5 | $10 | 55.000 | $1 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 2 | $7,738,800 | 10.000 | $77,388 | 0.000 | $0 ^ | | | 0.000 | $0 | 56.000 | $433,373 |
| | | 0.000 | $0 | 46.000 | $355,985 ~ | 0 | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 3 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Highway 119 Metropolitan District No. 6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hinkle Farms Metropolitan District | $149,690 | 50.000 | $7,485 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $7,485 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

802

BLM_0039593

803

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Homestead Metropolitan District | $457,400 | 10.000 | $4,574 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $22,870 |
| | | 0.000 | $0 | 40.000 | $18,296 ~ | | 0 | 0.000 | $0 | | |
| Hudson Hills Metropolitan District | $158,140 | 45.000 | $7,116 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $7,116 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iron Mountain Metropolitan District #1 | $280 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iron Mountain Metropolitan District #2 | $5,594,880 | 4.811 | $26,917 | 30.189 | $168,904 ^ | | 0 | 0.000 | $0 | 35.000 | $195,821 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Iron Mountain Metropolitan District #3 | $72,620 | 4.811 | $349 | 30.189 | $2,192 ^ | | 0 | 0.000 | $0 | 35.000 | $2,542 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Jacoby Farm Metropolitan District | $1,802,160 | 30.000 | $54,065 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $54,065 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Johnstown Farms Metropolitan District | $2,519,840 | 40.000 | $100,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 40.000 | $100,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kiteley Ranch Metropolitan District | $289,620 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| LLA Metropolitan District No. 1 | $160 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| LLA Metropolitan District No. 2 | $878,010 | 70.000 | $61,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 70.000 | $61,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Legacy Park Metropolitan District No. 1 | $1,129,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Legacy Park Metropolitan District No. 2 | $120,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Liberty Mead Metropolitan District | $7,478,590 | 47.000 | $351,494 | 0.000 | $0 ^ | | | 0.000 | $0 | 47.000 | $351,494 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Liberty Ranch Metropolitan District | $13,108,980 | 8.000 | $104,872 | 50.000 | $655,449 ^ | | 0 | 0.000 | $0 | 58.000 | $760,321 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Maple Ridge Metropolitan District | $1,220 | 20.000 | $24 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $24 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Marketplace Metropolitan District | $662,330 | 50.000 | $33,117 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $33,117 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Mead Place Metropolitan District No. 1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 2 | $454,030 | 20.000 | $9,081 | 0.000 | $0 ^ | | | 0.000 | $0 | 20.000 | $9,081 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 3 | $454,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 4 | $454,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 5 | $454,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Place Metropolitan District No. 6 | $454,030 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Village Metropolitan District | $174,660 | 50.000 | $8,733 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $8,733 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mead Western Meadows Metropolitan Dist. | $4,241,730 | 5.000 | $21,209 | 50.000 | $212,087 ^ | | 0 | 0.000 | $0 | 58.000 | $246,020 |
| | | 0.000 | $0 | 3.000 | $12,725 ~ | | 0 | 0.000 | $0 | | |
| Mesa Ridge Metropolitan District | $83,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miller Ranch 1918 Metro. District #1 | $338,390 | 25.000 | $8,460 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $8,460 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miner's Village Metro. District #1 | $56,420 | 50.000 | $2,821 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2,821 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miner's Village Metro. District #2 | $1,069,220 | 50.000 | $53,461 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $53,461 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Miner's Village Metro. District #3 | $191,320 | 50.000 | $9,566 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $9,566 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Hill Metropolitan District No. 1 | $97,390 | 50.000 | $4,870 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $4,870 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Hill Metropolitan District No. 2 | $61,930 | 50.000 | $3,097 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $3,097 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039595

BLM_0039596

805

| | Assessed Valuation | General Fund Temporary Tax Credit Levy | Revenue | Bond Redemption ^ Contractual Obligation ~ Levy | Revenue | Date | Term | Capital /Special* Abatement Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metropolitan Districts** | | | | | | | | | | | |
| Morgan Hill Metropolitan District No. 3 | $234,670 | 50.000 | $11,734 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $11,734 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Mountain Shadows Metropolitan District | $3,565,130 | 10.000 | $35,651 | 40.000 | $142,605 ^ | | 0 | 0.000 | $0 | 50.000 | $178,257 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| NP125 Metropolitan District | $2,037,370 | 5.000 | $10,187 | 45.000 | $91,682 ^ | | 0 | 0.000 | $0 | 50.000 | $101,869 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Neighbors Point Metropolitan District | $114,940 | 45.000 | $5,172 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $5,172 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Windsor Metropolitan District | $6,702,590 | 30.000 | $201,078 | 0.000 | $0 ^ | | | 0.000 | $0 | 30.000 | $201,078 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Land Industrial Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| N. Land Industrial Metro. District #2 | $2,953,010 | 50.000 | $147,651 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $147,651 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #1 | $87,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #2 | $613,580 | 60.000 | $36,815 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $36,815 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #3 | $87,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Suburban Metropolitan District #4 | $87,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northlake Metropolitan District No. 1 | $100 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Northlake Metropolitan District No. 2 | $4,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $160 |
| | | 0.000 | $0 | 39.000 | $160 ~ | | 0 | 0.000 | $0 | | |
| Northlake Metropolitan District No. 3 | $1,760 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $69 |
| | | 0.000 | $0 | 39.000 | $69 ~ | | 0 | 0.000 | $0 | | |
| Northlake Metropolitan District No. 4 | $4,140 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $161 |
| | | 0.000 | $0 | 39.000 | $161 ~ | | 0 | 0.000 | $0 | | |
| Northlake Metropolitan District No. 5 | $1,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $44 |
| | | 0.000 | $0 | 39.000 | $44 ~ | | 0 | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Peaks Industrial Metropolitan District | $2,133,000 | 25.000 | $53,325 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $53,325 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pinnacle Farms Metropolitan District | $1,239,440 | 42.000 | $52,056 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $52,056 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 1 | $607,780 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 2 | $612,070 | 10.000 | $6,121 | 0.000 | $0 ^ | | | 5.000 | $3,060 | 65.000 | $39,785 |
| | | 0.000 | $0 | 50.000 | $30,604 ~ | | 0 | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 3 | $10 | 10.000 | $0 | 50.000 | $1 ^ | | 0 | 5.000 | $0 | 65.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 4 | $1,159,980 | 10.000 | $11,600 | 0.000 | $0 ^ | | | 5.000 | $5,800 | 65.000 | $75,399 |
| | | 0.000 | $0 | 50.000 | $57,999 ~ | | 0 | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 5 | $28,552,010 | 10.000 | $285,520 | 0.000 | $0 ^ | | | 5.000 | $142,760 | 65.000 | $1,855,881 |
| | | 0.000 | $0 | 50.000 | $1,427,601 ~ | | 0 | 0.000 | $0 | | |
| Pioneer Metropolitan District No. 6 | $357,640 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pioneer Regional Metropolitan District | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Tech Metropolitan District | $1,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RainDance Metropolitan District No. 1 | $602,110 | 39.000 | $23,482 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $23,482 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RainDance Metropolitan District No. 2 | $24,564,800 | 39.000 | $958,027 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $958,027 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RainDance Metropolitan District No. 3 | $6,990 | 39.000 | $273 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $273 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| RainDance Metropolitan District No. 4 | $45,990 | 39.000 | $1,794 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $1,794 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Range View Estates Metropolitan District | $6,605,350 | 50.000 | $330,268 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $330,268 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039597

BLM_0039598

807

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Redtail Ranch Metropolitan District | $608,920 | 10.000 | $6,089 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.000 | $6,089 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reserve Metropolitan District No. 1 | $60 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Reserve Metropolitan District No. 2 | $1,890 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $95 |
| | | 0.000 | $0 | 50.000 | $95 ~ | 0 | | 0.000 | $0 | | |
| Reserve Metropolitan District No. 3 | $7,098,050 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $354,903 |
| | | 0.000 | $0 | 50.000 | $354,903 ~ | 0 | | 0.000 | $0 | | |
| Resource Colo. Water & San. Metro. Dist. | $6,270 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridge Lands Metropolitan District | $193,300 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridge at Harmony Road Metro. Dist. #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridge at Harmony Road Metro. Dist. #2 | $4,510 | 39.000 | $176 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $176 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ridge at Harmony Road Metro. Dist. #3 | $3,430 | 39.000 | $134 | 0.000 | $0 ^ | | | 0.000 | $0 | 39.000 | $134 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 1 | $210 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 2 | $224,460 | 15.000 | $3,367 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.000 | $3,367 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 3 | $450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 4 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 5 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SMPG Metropolitan District No. 6 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Saddler Ridge Metropolitan District | $743,250 | 20.000 | $14,865 | 20.000 | $14,865 ^ | | 0 | 0.000 | $0 | 40.000 | $29,730 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Sand Hills Metropolitan District | $4,150,900 | 55.000 | $228,300 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $228,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Severance Shores Metro. District #1 | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Severance Shores Metro. District #2 | $160,580 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $8,029 |
| | | 0.000 | $0 | 50.000 | $8,029 ~ | | 0 | 0.000 | $0 | | |
| Severance Shores Metro. District #3 | $9,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $463 |
| | | 0.000 | $0 | 50.000 | $463 ~ | | 0 | 0.000 | $0 | | |
| Severance Shores Metro. District #4 | $536,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $26,818 |
| | | 0.000 | $0 | 50.000 | $26,818 ~ | | 0 | 0.000 | $0 | | |
| Shaklee Centre Metropolitan District #1 | $359,340 | 50.000 | $17,967 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $17,967 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks East Metropolitan District | $2,300 | 60.000 | $138 | 0.000 | $0 ^ | | | 0.000 | $0 | 60.000 | $138 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 1 | $53,450 | 61.181 | $3,270 | 0.000 | $0 ^ | | | 0.000 | $0 | 61.181 | $3,270 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 2 | $5,329,550 | 6.118 | $32,606 | 55.063 | $293,461 ^ | | 0 | 0.000 | $0 | 61.181 | $326,067 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 3 | $53,470 | 61.181 | $3,271 | 0.000 | $0 ^ | | | 0.000 | $0 | 61.181 | $3,271 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 4 | $53,470 | 61.181 | $3,271 | 0.000 | $0 ^ | | | 0.000 | $0 | 61.181 | $3,271 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Silver Peaks Metropolitan District No. 5 | $224,120 | 61.181 | $13,712 | 0.000 | $0 ^ | | | 0.000 | $0 | 61.181 | $13,712 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| South Beebe Draw Metropolitan District | $143,992,530 | 1.000 | $143,993 | 0.000 | $0 ^ | | | 0.000 | $0 | 55.000 | $7,919,589 |
| | | 0.000 | $0 | 54.000 | $7,775,597 ~ | | 0 | 0.000 | $0 | | |
| South Weld Metropolitan District | $1,029,300 | 50.000 | $51,465 | 0.000 | $0 ^ | | | 0.000 | $0 | 90.000 | $92,637 |
| | | 0.000 | $0 | 40.000 | $41,172 ~ | | 0 | 0.000 | $0 | | |
| Springs Metropolitan District | $476,220 | 42.000 | $20,001 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $20,001 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039599

BLM_0039600

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Springs South Metropolitan District | $284,140 | 42.000 | $11,934 | 0.000 | $0 ^ | | | 0.000 | $0 | 42.000 | $11,934 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #1 | $18,260 | 60.000 | $1,096 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $1,187 |
| | | 0.000 | $0 | 5.000 | $91 ~ | 0 | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #2 | $1,367,540 | 15.000 | $20,513 | 45.000 | $61,539 ^ | | 0 | 0.000 | $0 | 65.000 | $88,890 |
| | | 0.000 | $0 | 5.000 | $6,838 ~ | 0 | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #3 | $14,527,280 | 15.000 | $217,909 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $944,273 |
| | | 0.000 | $0 | 50.000 | $726,364 ~ | 0 | | 0.000 | $0 | | |
| St. Vrain Lakes Metro. District #4 | $10,957,200 | 15.000 | $164,358 | 0.000 | $0 ^ | | | 0.000 | $0 | 65.000 | $712,218 |
| | | 0.000 | $0 | 50.000 | $547,860 ~ | 0 | | 0.000 | $0 | | |
| Stonebraker Metropolitan District | $538,430 | 45.000 | $24,229 | 0.000 | $0 ^ | | | 0.000 | $0 | 45.000 | $24,229 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Stoneridge Metropolitan District | $8,825,590 | 8.000 | $70,605 | 42.000 | $370,675 ^ | | 0 | 0.000 | $0 | 50.000 | $441,280 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Summerfield Metropolitan District No. 1 | $246,000 | 50.000 | $12,300 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $12,300 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Summerfield Metropolitan District No. 2 | $674,900 | 50.000 | $33,745 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $33,745 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Summerfield Metropolitan District No. 3 | $85,730 | 50.000 | $4,287 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $4,287 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sunset Parks Metropolitan District | $300,250 | 50.000 | $15,013 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $15,013 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sweetgrass Metropolitan District No. 1 | $8,710 | 50.000 | $436 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $436 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sweetgrass Metropolitan District No. 2 | $5,772,170 | 14.898 | $85,994 | 35.102 | $202,615 ^ | | 0 | 0.000 | $0 | 50.000 | $288,609 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sweetgrass Metropolitan District No. 3 | $2,180,940 | 4.000 | $8,724 | 16.000 | $34,895 ^ | | 0 | 0.000 | $0 | 20.000 | $43,619 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tacincala Metropolitan District No. 1 | $4,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tacincala Metropolitan District No. 2 | $13,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Tacincala Metropolitan District No. 3 | $38,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tacincala Metropolitan District No. 4 | $30,590 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tacincala Metropolitan District No. 5 | $990 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tailholt Metropolitan District No. 1 | $790 | 50.000 | $40 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $40 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tailholt Metropolitan District No. 2 | $17,730 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $887 |
| | | 0.000 | $0 | 50.000 | $887 ~ | | 0 | 0.000 | $0 | | |
| Tailholt Metropolitan District No. 3 | $1,868,250 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $93,413 |
| | | 0.000 | $0 | 50.000 | $93,413 ~ | | 0 | 0.000 | $0 | | |
| Tri-Pointe Commercial Metro. District | $6,599,240 | 20.000 | $131,985 | 30.000 | $197,977 ^ | | 0 | 0.000 | $0 | 50.000 | $329,962 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Tri-Pointe Residential Metro. District | $3,268,570 | 0.000 | $0 | 39.529 | $129,203 ^ | | 0 | 0.000 | $0 | 39.529 | $129,203 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Community Metro. District | $40,140 | 50.000 | $2,007 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $2,007 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Metropolitan District No. 1 | $27,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Metropolitan District No. 2 | $27,570 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Village East Metropolitan District No. 3 | $356,810 | 5.000 | $1,784 | 30.000 | $10,704 ^ | | 0 | 0.000 | $0 | 35.000 | $12,488 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Vista Ridge Metropolitan District | $62,339,990 | 13.000 | $810,420 | 42.827 | $2,669,835 ^ | | 0 | 0.000 | $0 | 55.830 | $3,480,442 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.003 | $187 | | |
| Water Valley Metropolitan District No. 1 | $47,810,900 | 30.430 | $1,454,886 | 8.570 | $409,739 ^ | | 0 | 0.000 | $0 | 39.000 | $1,864,625 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Water Valley Metropolitan District No. 2 | $81,309,260 | 20.907 | $1,699,933 | 18.093 | $1,471,128 ^ | | 0 | 0.000 | $0 | 39.000 | $3,171,061 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039601

BLM_0039602

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Waterfront at Foster Lake Metro. Dist. # | $904,000 | 25.000 | $22,600 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $22,600 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront at Foster Lake Metro. Dist. # | $1,343,150 | 25.000 | $33,579 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $33,579 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Waterfront at Foster Lake Metro. Dist. # | $39,570 | 25.000 | $989 | 0.000 | $0 ^ | | | 0.000 | $0 | 25.000 | $989 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westridge Metropolitan District No. 1 | $91,880 | 58.000 | $5,329 | 0.000 | $0 ^ | | | 0.000 | $0 | 58.000 | $5,329 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Westridge Metropolitan District No. 2 | $29,550 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 58.000 | $1,714 |
| | | 0.000 | $0 | 58.000 | $1,714 ~ | 0 | | 0.000 | $0 | | |
| Westridge Metropolitan District No. 3 | $31,800 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 58.000 | $1,844 |
| | | 0.000 | $0 | 58.000 | $1,844 ~ | 0 | | 0.000 | $0 | | |
| Westridge Metropolitan District No. 4 | $210,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 58.000 | $12,233 |
| | | 0.000 | $0 | 58.000 | $12,233 ~ | 0 | | 0.000 | $0 | | |
| Westridge Metropolitan District No. 5 | $74,120 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 58.000 | $4,299 |
| | | 0.000 | $0 | 58.000 | $4,299 ~ | 0 | | 0.000 | $0 | | |
| Westview Metropolitan District | $109,100 | 50.000 | $5,455 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $5,455 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildflower Metropolitan District No. 1 | $451,410 | 10.000 | $4,514 | 40.000 | $18,056 ^ | 0 | | 0.000 | $0 | 50.000 | $22,571 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wildflower Metropolitan District No. 2 | $340,810 | 10.000 | $3,408 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $17,041 |
| | | 0.000 | $0 | 40.000 | $13,632 ~ | 0 | | 0.000 | $0 | | |
| Wildflower Metropolitan District No. 3 | $248,430 | 10.000 | $2,484 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $12,422 |
| | | 0.000 | $0 | 40.000 | $9,937 ~ | 0 | | 0.000 | $0 | | |
| Windshire Park Metropolitan District #1 | $40 | 0.000 | $0 | 35.000 | $1 ^ | 0 | | 0.000 | $0 | 35.000 | $1 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windshire Park Metropolitan District #2 | $6,013,270 | 0.000 | $0 | 35.000 | $210,464 ^ | 0 | | 0.000 | $0 | 35.000 | $210,464 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Winter Farm Metropolitan District No. 1 | $3,440 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Winter Farm Metropolitan District No. 2 | $7,764,820 | 2.500 | $19,412 | 47.500 | $368,829 ^ | 0 | | 0.000 | $0 | 50.000 | $388,241 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Metropolitan Districts** | | | | | | | | | | | |
| Winter Farm Metropolitan District No. 3 | $353,920 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wyndham Hill Metropolitan District No. 1 | $16,970 | 50.000 | $849 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $849 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wyndham Hill Metropolitan District No. 2 | $18,170,390 | 28.994 | $526,832 | 21.006 | $381,687 ^ | 0 | | 0.000 | $0 | 50.000 | $908,520 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Wyndham Hill Metropolitan District No. 3 | $404,620 | 50.000 | $20,231 | 0.000 | $0 ^ | | | 0.000 | $0 | 50.000 | $20,231 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $783,505,290 | XXX | $12,318,460 | XXX | $10,997,084 ^ | | | XXX | $151,620 | XXX | $36,175,295 |
| | | XXX | $0 | XXX | $12,702,533 ~ | | | XXX | $5,597 | | |
| **Park & Recreation Districts** | | | | | | | | | | | |
| Carbon Valley Park & Rec. District | $565,627,850 | 4.427 | $2,504,034 | 2.230 | $1,261,350 ^ | 0 | | 0.000 | $0 | 7.055 | $3,990,504 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.398 | $225,120 | | |
| Eaton Area Park and Recreation District | $342,071,360 | 3.000 | $1,026,214 | 5.453 | $1,865,315 ^ | | | 0.000 | $0 | 8.453 | $2,891,529 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Thompson Rivers Park & Rec. District | $283,078,580 | 3.594 | $1,017,384 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.594 | $1,017,384 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $1,190,777,790 | XXX | $4,547,633 | XXX | $3,126,665 ^ | | | XXX | $0 | XXX | $7,899,418 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $225,120 | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Ault Fire Protection District | $88,236,220 | 2.940 | $259,414 | 0.000 | $0 ^ | | | 1.000 | $88,236 | 5.302 | $467,828 |
| | | 0.000 | $0 | 1.362 | $120,178 ~ | 0 | | 0.000 | $0 | | |
| Berthoud Fire Protection District | $90,383,000 | 12.531 | $1,132,589 | 0.000 | $0 ^ | | | 1.243 | $112,346 | 13.774 | $1,244,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Berthoud Fire Protection District - Bond | $101,004,280 | 0.000 | $0 | 0.000 | $0 ^ | 0 | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039603

## Fire Protection Districts

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| Briggsdale Fire Protection District | $207,746,620 | 4.002 | $831,402 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.002 | $831,402 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eaton Fire Protection District | $251,919,840 | 9.000 | $2,267,279 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.000 | $2,267,279 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Evans Fire Protection District | $114,546,620 | 15.500 | $1,775,473 | 0.000 | $0 ^ | | | 0.000 | $0 | 15.500 | $1,775,473 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Lupton Fire Protection District | $883,515,120 | 9.295 | $8,212,273 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.302 | $8,218,458 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $6,185 | | |
| Fort Lupton Fire Prot. District(Bond 202) | $887,220,270 | 0.000 | $0 | 0.583 | $517,249 ^ | 0 | | 0.000 | $0 | 0.583 | $517,249 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick-Firestone F.P.D. | $445,236,240 | 11.360 | $5,057,884 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.360 | $5,057,884 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick-Firestone F.P.D. (Bond 2022) | $445,234,650 | 0.000 | $0 | 0.698 | $310,774 ^ | 0 | | 0.000 | $0 | 0.698 | $310,774 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Galeton Fire Protection District | $437,180,050 | 4.000 | $1,748,720 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.096 | $1,790,689 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.096 | $41,969 | | |
| Greater Brighton F.P.D. | $304,998,120 | 11.795 | $3,597,453 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.795 | $3,597,453 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Hudson Fire Protection District | $461,921,990 | 6.036 | $2,788,161 | 0.000 | $0 ^ | | | 0.000 | $0 | 6.044 | $2,791,857 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.008 | $3,695 | | |
| Johnstown Fire Protection District | $185,825,660 | 8.961 | $1,665,184 | 0.000 | $0 ^ | | | 2.500 | $464,564 | 11.483 | $2,133,836 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $4,088 | | |
| La Salle Fire Protection District | $321,137,980 | 1.654 | $531,162 | 0.000 | $0 ^ | | | 3.500 | $1,123,983 | 5.154 | $1,655,145 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Milliken FPD '04 Exclusion (Bond 2024) | $146,972,710 | 0.000 | $0 | 0.855 | $125,662 ^ | 0 | | 0.000 | $0 | 0.855 | $125,662 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Milliken Fire Prot | $120,563,350 | 10.745 | $1,295,453 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.749 | $1,295,935 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.004 | $482 | | |
| Mountain View Fire Protection | $905,672,150 | 11.747 | $10,638,931 | 0.000 | $0 ^ | | | 0.000 | $0 | 11.747 | $10,638,931 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| New Raymer-Stoneham F.P.D. | $453,935,950 | 2.088 | $947,818 | 0.000 | $0 ^ | | | 0.500 | $226,968 | 2.588 | $1,174,786 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039604

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Fire Protection Districts** | | | | | | | | | | | |
| North Metro Fire Rescue District | $1,355,360 | 13.226 | $17,926 | 0.000 | $0 ^ | | | 0.000 | $0 | 13.410 | $18,175 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.184 | $249 | | |
| N. Metro Fire Rescue Dist. - Bond (FKA F | $1,355,360 | 0.000 | $0 | 1.400 | $1,898 ^ | 0 | | 0.000 | $0 | 1.400 | $1,898 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Nunn Fire Protection District | $109,016,310 | 3.272 | $356,701 | 0.000 | $0 ^ | | | 0.321 | $34,994 | 3.593 | $391,696 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Pawnee Fire Protection District | $263,368,220 | 1.250 | $329,210 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.250 | $329,210 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Valley Fire Protection District | $603,766,050 | 5.165 | $3,118,452 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.165 | $3,118,452 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platteville-Gilcrest F.P.D. | $786,626,230 | 2.803 | $2,204,913 | 0.000 | $0 ^ | | | 1.000 | $786,626 | 3.803 | $2,991,540 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Poudre Valley Fire Protection District | $6,157,390 | 10.595 | $65,238 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.595 | $65,238 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Weld Fire Protection District | $236,566,760 | 7.764 | $1,836,704 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.765 | $1,836,941 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $237 | | |
| Western Hills Fire Protection District | $109,532,110 | 10.085 | $1,104,631 | 0.000 | $0 ^ | | | 0.000 | $0 | 10.099 | $1,106,165 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.014 | $1,533 | | |
| Wiggins Rural Fire Protection District | $129,524,130 | 7.000 | $906,669 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $906,669 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor-Severance F.P.D. | $618,396,910 | 7.194 | $4,448,747 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.194 | $4,448,747 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor-Severance F.P.D. (Bond 2023) | $619,477,870 | 0.000 | $0 | 0.520 | $322,128 ^ | 0 | | 0.000 | $0 | 0.520 | $322,128 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $10,338,393,520 | XXX | $57,138,388 | XXX | $1,277,711 ^ | | | XXX | $2,837,718 | XXX | $61,432,434 |
| | | XXX | $0 | XXX | $120,178 ~ | | | XXX | $58,439 | | |

814

BLM_0039606

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Sanitation Districts** | | | | | | | | | | | |
| Boxelder Sanitation District | $360,510 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| St. Vrain Sanitation District | $741,963,700 | 0.517 | $383,595 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.519 | $385,079 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $1,484 | | |
| **Total** | $742,324,210 | XXX | $383,595 | XXX | $0 ^ | | | XXX | $0 | XXX | $385,079 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $1,484 | | |
| **Water Districts** | | | | | | | | | | | |
| Central Weld County Water District | $1,077,219,240 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| East Larimer County Water District | $478,740 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Collins - Loveland Water District | $80,400 | 0.000 | $0 | 1.500 | $121 ^ | 0 | | 0.000 | $0 | 1.500 | $121 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Left Hand Water District | $188,968,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Little Thompson Water District | $616,753,230 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longs Peak Water District | $100,240,530 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Weld County Water District | $732,941,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,716,682,350 | XXX | $0 | XXX | $121 ^ | | | XXX | $0 | XXX | $121 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| Galeton Water & Sanitation District | $658,600 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Water & Sanitation Districts** | | | | | | | | | | | |
| **Total** | $658,600 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Library Districts** | | | | | | | | | | | |
| Clearview Library District | $680,214,980 | 3.546 | $2,412,042 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.590 | $2,441,972 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.044 | $29,929 | | |
| High Plains Library District | $8,269,964,100 | 3.249 | $26,869,113 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.271 | $27,051,053 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.022 | $181,939 | | |
| **Total** | $8,950,179,080 | XXX | $29,281,156 | XXX | $0 ^ | | | XXX | $0 | XXX | $29,493,024 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $211,869 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Lost Creek Groundwater Mgmt. District | $78,332,180 | 0.862 | $67,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.862 | $67,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| North Kiowa Bijou Groundwater Mgmt | $9,028,260 | 0.026 | $235 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.026 | $235 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $87,360,440 | XXX | $67,757 | XXX | $0 ^ | | | XXX | $0 | XXX | $67,757 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Central Colorado Water Conservancy | $2,340,186,120 | 0.357 | $835,446 | 1.380 | $3,229,457 ^ | | 0 | 0.265 | $620,149 | 2.004 | $4,689,733 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.002 | $4,680 | | |
| Cen. Colo. Water Cons. - Groundwater Mgm | $1,484,686,260 | 0.550 | $816,577 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.583 | $2,350,258 |
| | | 0.000 | $0 | 1.031 | $1,530,712 ~ | | 0 | 0.002 | $2,969 | | |
| Northern Colorado Water Conservancy | $5,600,142,550 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $5,600,143 |
| | | 0.000 | $0 | 1.000 | $5,600,143 ~ | | 0 | 0.000 | $0 | | |
| St. Vrain & Left Hand Water Cons. Dist. | $559,181,610 | 0.156 | $87,232 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.156 | $87,232 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039607

816

817

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Water Conservancy Districts** | | | | | | | | | | | |
| Well Augmentation Subdist. of Cen. Colo. | $152,641,090 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 9.019 | $1,376,670 |
| | | 0.000 | $0 | 9.000 | $1,373,770 ~ | | 0 | 0.019 | $2,900 | | |
| **Total** | $10,136,837,630 | XXX | $1,739,256 | XXX | $3,229,457 ^ | | | XXX | $620,149 | XXX | $14,104,036 |
| | | XXX | $0 | XXX | $8,504,624 ~ | | | XXX | $10,550 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Big Thompson Conservation District | $85,920,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Boulder Valley Conservation District | $75,237,810 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Centennial Conservation District | $28,746,870 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Ft. Collins Conservation District | $10,898,040 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Longmont Conservation District | $797,709,330 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Morgan Conservation District | $27,555,360 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Platte Valley Conservation District | $1,186,256,290 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Southeast Weld Conservation District | $152,729,520 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Adams Conservation District | $273,149,630 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Greeley Conservation District | $2,548,059,410 | 0.414 | $1,054,897 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.414 | $1,054,897 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $5,186,262,870 | XXX | $1,054,897 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,054,897 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |

BLM_0039608

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

WELD COUNTY

BLM_0039609

818

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Law Enforcement Authorities** | | | | | | | | | | | |
| Beebe Draw Law Enforcement Authority | $2,134,630 | 7.000 | $14,942 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $14,942 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| SW Weld County Law Enforcement Authority | $10 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Weld Cty . Pioneer Community Law Enforcem | $414,160 | 7.000 | $2,899 | 0.000 | $0 ^ | | | 0.000 | $0 | 7.000 | $2,899 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $2,548,800 | XXX | $17,842 | XXX | $0 ^ | | | XXX | $0 | XXX | $17,842 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Downtown Development Authorities** | | | | | | | | | | | |
| Greeley Downtown Development Authority | $23,792,290 | 5.000 | $118,961 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $118,961 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Windsor Downtown Development Authority | $4,275,320 | 5.000 | $21,377 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.000 | $21,377 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $28,067,610 | XXX | $140,338 | XXX | $0 ^ | | | XXX | $0 | XXX | $140,338 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Brighton U.R.A. - Urban Renewal Plan | $42,808,770 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Brighton Urban Renewal Authority 2 | $547,070 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Fort Lupton Urban Renewal Authority | $27,452,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick URA - Eagle Bus. Park Urban Rn | $5,670 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick URA - Meadowlark Bus. Park Urb | $181,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Urban Renewal Authorities** | | | | | | | | | | | |
| Frederick URA - Miner's Vlg. Urban Rnwl. | $1,880 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick URA - Schillinger Urban Rnwl. | $26,900 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Frederick URA - Wyndham Hill Town Ctr. U | $6,200 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley U.R.A. - 10th Street Plan Area | $12,911,420 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley URA - E. 8th St. Corridor Plan A | $6,655,910 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley URA - Great W. Sugar Plan Area | $95,076,190 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Greeley U.R.A. - Greeley Mall Plan Area | $7,581,790 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Erie Urban Renewal Authority | $6,594,500 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Erie URA - Historic Old Town Eri | $11,574,630 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Erie URA - Urban Rnwl. Plan Area | $8,146,480 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Town of Mead Urban Renewal Authority | $53,510,700 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $273,081,730 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Tax Increment Finance (TIF) URA/DDA Plan Areas** | | | | | | | | | | | |
| Firestone URA - Cen. Firestone Urban Rnw | $28,127,260 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Firestone URA - N. Firestone Urban Rnwl. | $47,423,450 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039610

## WELD COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **Tax Increment Finance (TIF) URA/DDA Plan Areas** | | | | | | | | | | | |
| Firestone URA - S. | $8,137,010 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| Firestone Urban Rnwl. | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $83,687,720 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Regional Transportation District | $188,343,840 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $188,343,840 | XXX | $0 | XXX | $0 ^ | | | XXX | $0 | XXX | $0 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Total Local Impv & Svc** | $40,708,711,480 | XXX | $106,689,322 | XXX | $18,631,037 ^ | | | XXX | $18,992,430 | XXX | $150,770,240 |
| | | XXX | $0 | XXX | $21,327,335 ~ | | | XXX | $513,059 | | |

820

BLM_0039611

## SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $9,151,948,370 | $146,501,675 | $74,640,979 | $38,410,184 | $2,123,815 | $261,676,653 |
| | | $0 | $0 | $0 | | |
| Junior Colleges | $7,651,245,840 | $48,195,198 | $0 | /////// | $68,861 | $48,264,059 |
| | | $0 | $0 | /////// | | |
| Sub-Total School | XXX | $194,696,872 | $74,640,979 | /////// | $149,953,769 | $309,940,712 |
| | | $0 | $80,027,308 | /////// | | |
| **Local Government** | | | | | | |
| Counties | $9,151,948,370 | $201,690,638 | $0 | /////// | $0 | $144,600,784 |
| | | <$57,089,854> | $0 | /////// | | |
| Cities and Towns | $2,867,909,440 | $33,349,669 | $2,005,297 | /////// | $2,033,197 | $37,320,747 |
| | | <$67,416> | $0 | /////// | | |
| Local Improv. and Service | $40,708,711,480 | $106,689,322 | $18,631,037 | /////// | $4,122,546 | $150,770,240 |
| | | $0 | $21,327,335 | /////// | | |
| Sub-Total Local Gov't | XXX | $341,729,629 | $20,636,334 | /////// | $156,109,512 | $332,691,771 |
| | | <$57,157,270> | $101,354,642 | /////// | | |
| **Total Valuation and Revenue** | **$9,151,948,370** | **$536,426,501** | **$95,277,313** | **$38,410,184** | **$8,348,420** | **$642,632,483** |
| | | **<$57,157,270>** | **$21,327,335** | **$0** | | |

*See detail for specific fund type and name

TAX INCREMENT FINANCE FOOTNOTES:

(62005) Central Weld County Water District includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $36750 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $129071460 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area.

(62012) Firestone includes $88200 Assessed Valuation and $612 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $264289180 Assessed Valuation and $1798475 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(62013) Fort Lupton Fire Protection District includes $10171840 Assessed Valuation and $94624 Revenue attributable to Fort Lupton Urban Renewal Authority.

(62013) Fort Lupton Fire Protection District(Bond 2022) includes $10171840 Assessed Valuation and $5928 Revenue attributable to Fort Lupton Urban Renewal Authority; includes $126987480 Assessed Valuation and $74034 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(62014) Fort Lupton includes $7628880 Assessed Valuation and $234708 Revenue attributable to Fort Lupton Urban Renewal Authority.

BLM_0039612

WELD COUNTY

TAX INCREMENT FINANCE FOOTNOTES:

(62015)  Frederick-Firestone Fire Protection District (Bond 2022) includes $4590 Assessed Valuation and $3 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area; includes $760 Assessed Valuation and $1 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $78400 Assessed Valuation and $64 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $18890 Assessed Valuation and $13 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $276581700 Assessed Valuation and $193050 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area.

(62015)  Frederick-Firestone Fire Protection District includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $760 Assessed Valuation and $9 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $4590 Assessed Valuation and $51 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area; includes $78400 Assessed Valuation and $896 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $276581700 Assessed Valuation and $3141990 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $18890 Assessed Valuation and $215 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area.

(62016)  Frederick includes $760 Assessed Valuation and $5 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $18890 Assessed Valuation and $124 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $4590 Assessed Valuation and $30 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area.

(62022)  Greeley includes $89575040 Assessed Valuation and $1009869 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area; includes $2020770 Assessed Valuation and $22782 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $3342710 Assessed Valuation and $37686 Revenue attributable to Greeley Downtown Development Authority; includes $4016320 Assessed Valuation and $45280 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $506370 Assessed Valuation and $5709 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area.

(62040)  Mead includes $214393120 Assessed Valuation and $2470240 Revenue attributable to Town of Mead Urban Renewal Authority.

(62048)  Platte Valley Conservation District includes $3814440 Assessed Valuation and $0 Revenue attributable to Fort Lupton Urban Renewal Authority.

(62056)  General includes $2310 Assessed Valuation and $36 Revenue attributable to Brighton Urban Renewal Authority 2; includes $95550 Assessed Valuation and $1521 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $4016320 Assessed Valuation and $63456 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $1563450 Assessed Valuation and $24703 Revenue attributable to Town of Erie Urban Renewal Authority; includes $10171840 Assessed Valuation and $160712 Revenue attributable to Fort Lupton Urban Renewal Authority; includes $506370 Assessed Valuation and $8001 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $70557570 Assessed Valuation and $1114812 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area); includes $18890 Assessed Valuation and $298 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $2020770 Assessed Valuation and $31928 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $276581700 Assessed Valuation and $4369995 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $287520 Assessed Valuation and $4543 Revenue attributable to Windsor Downtown Development Authority; includes $760 Assessed Valuation and $12 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $3342710 Assessed Valuation and $52815 Revenue attributable to Greeley Downtown Development Authority; includes $0 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $4590 Assessed Valuation and $72 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area; includes $254591830 Assessed Valuation and $4022547 Revenue attributable to Town of Mead Urban Renewal Authority; includes $296304120 Assessed Valuation and $4681607 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $89575040 Assessed Valuation and $1415286 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(62058)  West Greeley Conservation District includes $2008160 Assessed Valuation and $832 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area.

(62074)  Carbon Valley Park and Recreation District includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $18890 Assessed Valuation and $133 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $760 Assessed Valuation and $5 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $3060 Assessed Valuation and $22 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $190534060 Assessed Valuation and $1344222 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $26950 Assessed Valuation and $187 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(62078)  Clearview Library District includes $287520 Assessed Valuation and $1032 Revenue attributable to Windsor Downtown Development Authority.

(62079)  High Plains Library District includes $70557570 Assessed Valuation and $230796 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area); includes $10171840 Assessed Valuation and $33272 Revenue attributable to Fort Lupton Urban Renewal Authority; includes $18890 Assessed Valuation and $62 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $95550 Assessed Valuation and $312 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $296304120 Assessed Valuation and $969213 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $0 Assessed Valuation and $0 Revenue attributable to

BLM_0039613

TAX INCREMENT FINANCE FOOTNOTES:

Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $2310 Assessed Valuation and $8 Revenue attributable to Brighton Urban Renewal Authority 2; includes $3342710 Assessed Valuation and $10934 Revenue attributable to Greeley Downtown Development Authority; includes $89575040 Assessed Valuation and $293000 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area; includes $4590 Assessed Valuation and $15 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area; includes $0 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $2020770 Assessed Valuation and $6610 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $4016320 Assessed Valuation and $13136 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $276581700 Assessed Valuation and $904680 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $760 Assessed Valuation and $2 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $506370 Assessed Valuation and $1656 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $254591830 Assessed Valuation and $832770 Revenue attributable to Town of Mead Urban Renewal Authority; includes $1563450 Assessed Valuation and $5117 Revenue attributable to Town of Erie Urban Renewal Authority.

(62080) St. Vrain Sanitation District includes $233557880 Assessed Valuation and $121220 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $66997850 Assessed Valuation and $34770 Revenue attributable to Town of Mead Urban Renewal Authority; includes $4590 Assessed Valuation and $3 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area; includes $18890 Assessed Valuation and $10 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $49000 Assessed Valuation and $20 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area.

(62123) Vista Ridge Metropolitan District includes $223350 Assessed Valuation and $12470 Revenue attributable to Town of Erie Urban Renewal Authority.

(62905) Gilcrest RE-1 School District includes $7350 Assessed Valuation and $126 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $36877560 Assessed Valuation and $625296 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(62908) Windsor RE-4 School District includes $287520 Assessed Valuation and $13863 Revenue attributable to Windsor Downtown Development Authority.

(62910) Greeley 6 School District includes $506370 Assessed Valuation and $18399 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $4016320 Assessed Valuation and $145932 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $2020770 Assessed Valuation and $73425 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $3342710 Assessed Valuation and $121457 Revenue attributable to Greeley Downtown Development Authority; includes $89575040 Assessed Valuation and $3254709 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area.

(62912) Weld County RE-8 School District includes $211645800 Assessed Valuation and $4524775 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $10171840 Assessed Valuation and $217464 Revenue attributable to Fort Lupton Urban Renewal Authority.

(64001) Aims Community College includes $36877560 Assessed Valuation and $232626 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $211645800 Assessed Valuation and $1335060 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $89575040 Assessed Valuation and $565039 Revenue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area; includes $2020770 Assessed Valuation and $12747 Revenue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $4016320 Assessed Valuation and $25336 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $3342710 Assessed Valuation and $21086 Revenue attributable to Greeley Downtown Development Authority; includes $10171840 Assessed Valuation and $64160 Revenue attributable to Fort Lupton Urban Renewal Authority; includes $7350 Assessed Valuation and $45 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $506370 Assessed Valuation and $3194 Revenue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $287520 Assessed Valuation and $1814 Revenue attributable to Windsor Downtown Development Authority.

(64025) Boulder Valley Conservation District includes $0 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $1116750 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority; includes $54878110 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area).

(64028) Greater Brighton Fire Protection District includes $296304120 Assessed Valuation and $3494904 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $2310 Assessed Valuation and $27 Revenue attributable to Brighton Urban Renewal Authority 2.

(64029) Brighton includes $296304120 Assessed Valuation and $1970423 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $2310 Assessed Valuation and $15 Revenue attributable to Brighton Urban Renewal Authority 2.

(64040) Central Colorado Water Conservancy - Groundwater Mgmt. Subdistrict includes $5085920 Assessed Valuation and $8052 Revenue attributable to Fort Lupton Urban Renewal Authority; includes $19600 Assessed Valuation and $32 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $2310 Assessed Valuation and $4 Revenue attributable to Brighton Urban Renewal Authority 2; includes $296304120 Assessed Valuation and $469049 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan.

(64041) Central Colorado Water Conservancy includes $296304120 Assessed Valuation and $593796 Revenue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $8900360 Assessed Valuation and $17836 Revenue attributable to Fort Lupton Urban Renewal Authority; includes $2310 Assessed Valuation and $5 Revenue attributable to Brighton Urban Renewal Authority 2; includes $2008160 Assessed Valuation and $4024 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $19600 Assessed Valuation and $40 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(64060) Erie includes $1340100 Assessed Valuation and $22176 Revenue attributable to Town of Erie Urban Renewal Authority; includes $70557570 Assessed Valuation and $1167588 Revenue attributable to Town of

BLM_0039614

TAX INCREMENT FINANCE FOOTNOTES:

Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Day break Area); includes $0 Assessed Valuation and $0 Rev enue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area.

(64083) Little Thompson Water District includes $133995700 Assessed Valuation and $0 Rev enue attributable to Town of Mead Urban Renewal Authority; includes $36750 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(64087) Mountain View Fire Protection includes $1563450 Assessed Valuation and $18368 Rev enue attributable to Town of Erie Urban Renewal Authority; includes $0 Assessed Valuation and $0 Rev enue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $254591830 Assessed Valuation and $2990695 Rev enue attributable to Town of Mead Urban Renewal Authority; includes $70557570 Assessed Valuation and $828837 Rev enue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Day break Area); includes $24585040 Assessed Valuation and $288800 Rev enue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $4900 Assessed Valuation and $58 Rev enue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(64105) Northern Colorado Water Conserv ancy includes $0 Assessed Valuation and $0 Rev enue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $89575040 Assessed Valuation and $89575 Rev enue attributable to Greeley Urban Renewal Authority - Great Western Sugar Plan Area; includes $95550 Assessed Valuation and $78 Rev enue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $10171840 Assessed Valuation and $10168 Rev enue attributable to Fort Lupton Urban Renewal Authority; includes $760 Assessed Valuation and $1 Rev enue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $0 Assessed Valuation and $0 Rev enue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $4590 Assessed Valuation and $6 Rev enue attributable to Frederick Urban Renewal Authority - Wy ndham Hill Town Center Urban Renewal Area; includes $3342710 Assessed Valuation and $3343 Rev enue attributable to Greeley Downtown Dev elopment Authority; includes $276581700 Assessed Valuation and $276570 Rev enue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $4016320 Assessed Valuation and $4016 Rev enue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $18890 Assessed Valuation and $19 Rev enue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $2020770 Assessed Valuation and $2021 Rev enue attributable to Greeley Urban Renewal Authority - 10th Street Plan Area; includes $506370 Assessed Valuation and $506 Rev enue attributable to Greeley Urban Renewal Authority - Greeley Mall Plan Area; includes $287520 Assessed Valuation and $288 Rev enue attributable to Windsor Downtown Dev elopment Authority; includes $893400 Assessed Valuation and $892 Rev enue attributable to Town of Erie Urban Renewal Authority; includes $0 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $254591830 Assessed Valuation and $254600 Rev enue attributable to Town of Mead Urban Renewal Authority; includes $54878110 Assessed Valuation and $54880 Rev enue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Day break Area).

(64116) Regional Transportation District includes $296304120 Assessed Valuation and $0 Rev enue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $2310 Assessed Valuation and $0 Rev enue attributable to Brighton Urban Renewal Authority 2; includes $1340100 Assessed Valuation and $0 Rev enue attributable to Town of Erie Urban Renewal Authority; includes $0 Assessed Valuation and $0 Rev enue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $70557570 Assessed Valuation and $0 Rev enue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Day break Area).

(64133) St. Vrain & Left Hand Water Conserv ancy District includes $61250 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $98340160 Assessed Valuation and $15344 Rev enue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $254591830 Assessed Valuation and $39710 Rev enue attributable to Town of Mead Urban Renewal Authority.

(64156) Windsor-Sev erance Fire Protection District (Bond 2023) includes $287520 Assessed Valuation and $150 Rev enue attributable to Windsor Downtown Dev elopment Authority.

(64156) Windsor-Sev erance Fire Protection District includes $287520 Assessed Valuation and $2068 Rev enue attributable to Windsor Downtown Dev elopment Authority.

(64194) Left Hand Water District includes $760 Assessed Valuation and $0 Rev enue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $4900 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $4590 Assessed Valuation and $0 Rev enue attributable to Frederick Urban Renewal Authority - Wy ndham Hill Town Center Urban Renewal Area; includes $49170080 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(64206) Longs Peak Water District includes $133995700 Assessed Valuation and $0 Rev enue attributable to Town of Mead Urban Renewal Authority; includes $36877560 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(64225) Windsor includes $287520 Assessed Valuation and $3459 Rev enue attributable to Windsor Downtown Dev elopment Authority.

(64268) Longmont Conserv ation District includes $0 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $63700 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $3060 Assessed Valuation and $0 Rev enue attributable to Frederick Urban Renewal Authority - Wy ndham Hill Town Center Urban Renewal Area; includes $760 Assessed Valuation and $0 Rev enue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $153656500 Assessed Valuation and $0 Rev enue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $147395270 Assessed Valuation and $0 Rev enue attributable to Town of Mead Urban Renewal Authority.

(64270) West Adams Conserv ation District includes $126987480 Assessed Valuation and $0 Rev enue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $2310 Assessed Valuation and $0 Rev enue attributable to Brighton Urban Renewal Authority 2.

(64901) Brighton 27J School District includes $84658320 Assessed Valuation and $4175094 Rev enue attributable to Brighton Urban Renewal Authority - Urban Renewal Plan; includes $2310 Assessed Valuation and $114 Rev enue attributable to Brighton Urban Renewal Authority 2.

BLM_0039615

TAX INCREMENT FINANCE FOOTNOTES:

(64910)  St. Vrain Valley RE 1J School District includes $760 Assessed Valuation and $43 Revenue attributable to Frederick Urban Renewal Authority - Schillinger Urban Renewal Area; includes $88200 Assessed Valuation and $5040 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area; includes $254591830 Assessed Valuation and $14497741 Revenue attributable to Town of Mead Urban Renewal Authority; includes $1563450 Assessed Valuation and $89033 Revenue attributable to Town of Erie Urban Renewal Authority; includes $239704140 Assessed Valuation and $13649961 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area; includes $0 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area; includes $18890 Assessed Valuation and $1076 Revenue attributable to Frederick Urban Renewal Authority - Meadowlark Business Park Urban Renewal Area; includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area; includes $70557570 Assessed Valuation and $4017897 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area); includes $4590 Assessed Valuation and $261 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area.

(65129)  Greens Metropolitan District includes $0 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Southern Firestone Urban Renewal Plan Area.

(65197)  Erie Commons Metropolitan District No. 2 includes $0 Assessed Valuation and $0 Revenue attributable to Town of Erie Urban Renewal Authority - Historic Old Town Erie Urban Renewal Plan Area.

(65248)  Wyndham Hill Metropolitan District No. 3 includes $4590 Assessed Valuation and $231 Revenue attributable to Frederick Urban Renewal Authority - Wyndham Hill Town Center Urban Renewal Area.

(65347)  Cottonwood Hollow Commercial Metro. Dist includes $12292520 Assessed Valuation and $565456 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(65348)  Cottonwood Hollow Residential Metro. Dis includes $18438780 Assessed Valuation and $921939 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(65361)  Neighbors Point Metropolitan District includes $24585040 Assessed Valuation and $1106328 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(65372)  Well Augmentation Subdistrict of Central Colorado Water Conservancy District includes $2008160 Assessed Valuation and $18112 Revenue attributable to Greeley Urban Renewal Authority - East 8th Street Corridor Plan Area; includes $2542960 Assessed Valuation and $22934 Revenue attributable to Fort Lupton Urban Renewal Authority.

(65459)  Springs Metropolitan District includes $18438780 Assessed Valuation and $774429 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(65496)  Liberty Ranch Metropolitan District includes $26799140 Assessed Valuation and $1554350 Revenue attributable to Town of Mead Urban Renewal Authority.

(65788)  Springs South Metropolitan District includes $18438780 Assessed Valuation and $774429 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(65843)  St. Vrain Lakes Metropolitan District No. 1 includes $9800 Assessed Valuation and $636 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(65844)  St. Vrain Lakes Metropolitan District No. 2 includes $14700 Assessed Valuation and $954 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(65845)  St. Vrain Lakes Metropolitan District No. 3 includes $9800 Assessed Valuation and $636 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(65846)  St. Vrain Lakes Metropolitan District No. 4 includes $7350 Assessed Valuation and $477 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(65853)  Southwestern Weld County Law Enforcement Authority includes $12250 Assessed Valuation and $0 Revenue attributable to Firestone Urban Renewal Authority - Central Firestone Urban Renewal Plan Area.

(66015)  Colliers Hill Metropolitan District No. 1 includes $39198650 Assessed Valuation and $1959935 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area).

(66016)  Colliers Hill Metropolitan District No. 2 includes $7839730 Assessed Valuation and $391987 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area).

(66017)  Colliers Hill Metropolitan District No. 3 includes $7839730 Assessed Valuation and $391987 Revenue attributable to Town of Erie Urban Renewal Authority - Urban Renewal Plan Area 4 (Daybreak Area).

(66042)  Miner's Village Metropolitan District No. 3 includes $0 Assessed Valuation and $0 Revenue attributable to Frederick Urban Renewal Authority - Miner's Village Urban Renewal Area.

(66128)  Mead Place Metropolitan District No. 2 includes $26799140 Assessed Valuation and $535982 Revenue attributable to Town of Mead Urban Renewal Authority.

(66129)  Mead Place Metropolitan District No. 3 includes $26799140 Assessed Valuation and $0 Revenue attributable to Town of Mead Urban Renewal Authority.

(66130)  Mead Place Metropolitan District No. 4 includes $26799140 Assessed Valuation and $0 Revenue attributable to Town of Mead Urban Renewal Authority.

(66131)  Mead Place Metropolitan District No. 5 includes $26799140 Assessed Valuation and $0 Revenue attributable to Town of Mead Urban Renewal Authority.

(66132)  Mead Place Metropolitan District No. 6 includes $26799140 Assessed Valuation and $0 Revenue attributable to Town of Mead Urban Renewal Authority.

(66181)  Highway 119 Metropolitan District No. 2 includes $55316340 Assessed Valuation and $3097719 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(66479)  NP125 Metropolitan District includes $12292520 Assessed Valuation and $614626 Revenue attributable to Firestone Urban Renewal Authority - Northern Firestone Urban Renewal Plan Area.

(66514)  Westridge Metropolitan District No. 2 includes $13399570 Assessed Valuation and $777175 Revenue attributable to Town of Mead Urban Renewal Authority.

(66515)  Westridge Metropolitan District No. 3 includes $13399570 Assessed Valuation and $777175 Revenue attributable to Town of Mead Urban Renewal Authority.

BLM_0039616

CERTIFICATION OF LEVIES AND REVENUES

As of January 1, 2017

YUMA COUNTY

| District Number and Name | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Overrides Transportation | | ADA Asbestos /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| **School Districts** | | | | | | | | | | | |
| Burlington | $99,080 | 24.180 | $2,396 | 0.000 | $0 ^ | 3.515 | $348 | 0.000 | $0 | 27.695 | $2,744 |
| 1502 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| Holyoke | $6,409,640 | 27.000 | $173,060 | 2.000 | $12,819 ^ | 7.000 | $44,867 | 0.000 | $0 | 36.003 | $230,766 |
| 2623 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.003 | $19 | | |
| Haxtun | $1,810,080 | 26.621 | $48,186 | 9.144 | $16,551 ^ | 0.000 | $0 | 0.000 | $0 | 35.766 | $64,739 |
| 2634 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.001 | $2 | | |
| Yuma 1 School District | $107,158,580 | 18.345 | $1,965,824 | 6.402 | $686,029 ^ | 8.753 | $937,959 | 0.000 | $0 | 33.615 | $3,602,136 |
| 3200 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.115 | $12,323 | | |
| Wray RD-2 | $88,833,540 | 15.032 | $1,335,346 | 5.984 | $531,580 ^ | 13.368 | $1,187,527 | 0.000 | $0 | 34.488 | $3,063,691 |
| 3210 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.104 | $9,239 | | |
| Idalia RJ-3 | $16,471,090 | 21.498 | $354,095 | 18.200 | $299,774 ^ | 0.000 | $0 | 0.000 | $0 | 39.803 | $655,599 |
| 3442 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.105 | $1,729 | | |
| Liberty J-4 | $18,223,950 | 19.675 | $358,556 | 5.861 | $106,811 ^ | 16.465 | $300,057 | 0.000 | $0 | 42.001 | $765,424 |
| 3452 | | 0.000 | $0 | 0.000 | $0 ~ | 0.000 | $0 | 0.000 | $0 | | |
| **Total** | $239,005,960 | XXX | $4,237,464 | XXX | $1,653,564 ^ | XXX | $2,470,759 | XXX | $0 | XXX | $8,385,099 |
| | | XXX | $0 | XXX | $0 ~ | XXX | $0 | XXX | $23,312 | | |

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | Date | Term | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | | | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| General | $239,005,960 | 16.685 | $3,987,814 | 0.000 | $0 ^ | | | 0.000 | $0 | 16.756 | $4,004,784 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.071 | $16,969 | | |
| Public Welfare | $239,005,960 | 1.000 | $239,006 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $239,006 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Self-Insurance | $239,005,960 | 0.500 | $119,503 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $119,503 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Recreation | $239,005,960 | 1.000 | $239,006 | 0.000 | $0 ^ | | | 0.000 | $0 | 1.000 | $239,006 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

826

BLM_0039617

BLM_0039618

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **County Purposes** | | | | | | | | | | | |
| Road And Bridge | $239,005,960 | 2.529 | $604,446 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.529 | $604,446 |
| | | 0.000 | $0 | 0.000 | $0~ | | | 0.000 | $0 | | |
| **Total** | $239,005,960 | 21.714 | $5,189,775 | 0.000 | $0 ^ | | | 0.000 | $0 | 21.785 | $5,206,745 |
| | | 0.000 | $0 | 0.000 | 0.000~ | | | 0.071 | $16,969 | | |
| **Cities and Towns** | | | | | | | | | | | |
| Yuma | $21,570,760 | 30.640 | $660,928 | 0.000 | $0 ^ | | | 0.000 | $0 | 29.754 | $641,816 |
| | | <1.324> | <$28,560> | 0.000 | $0 ~ | | | 0.438 | $9,448 | | |
| Wray | $17,607,910 | 20.300 | $357,441 | 0.000 | $0 ^ | | | 1.000 | $17,608 | 21.607 | $380,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.307 | $5,406 | | |
| Eckley | $924,340 | 27.418 | $25,344 | 0.000 | $0 ^ | | | 0.000 | $0 | 23.689 | $21,897 |
| | | <3.809> | <$3,521> | 0.000 | $0 ~ | | | 0.080 | $74 | | |
| **Total** | $40,103,010 | XXX | $1,043,712 | XXX | $0 ^ | | | XXX | $17,608 | XXX | $1,044,167 |
| | | XXX | <$32,080> | XXX | $0 ~ | | | XXX | $14,928 | | |
| **Local Improvement and Service Districts** | | | | | | | | | | | |
| **Fire Protection Districts** | | | | | | | | | | | |
| Haxtun Fire Protection District | $2,209,620 | 3.404 | $7,522 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.404 | $7,522 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma County Fire Protection District | $107,407,770 | 3.000 | $322,223 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $322,223 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma Rural Fire Protection District | $79,079,180 | 2.500 | $197,698 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.501 | $197,777 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.001 | $79 | | |
| **Total** | $188,696,570 | XXX | $527,443 | XXX | $0 ^ | | | XXX | $0 | XXX | $527,522 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $79 | | |

## YUMA COUNTY

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Health Service Districts (Hospital)** | | | | | | | | | | | |
| Wray Community Hospital District | $110,147,820 | 3.227 | $355,447 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.240 | $356,879 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.013 | $1,432 | | |
| Yuma District Hospital | $128,858,140 | 5.677 | $731,528 | 0.000 | $0 ^ | | | 0.000 | $0 | 5.693 | $733,589 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.016 | $2,062 | | |
| **Total** | $239,005,960 | XXX | $1,086,975 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,090,468 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $3,494 | | |
| **Cemetery Districts** | | | | | | | | | | | |
| East Yuma County Cemetery District | $103,096,050 | 0.931 | $95,982 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.931 | $95,982 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Eckley Rural Cemetery District | $26,008,900 | 0.363 | $9,441 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.363 | $9,441 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Kirk Cemetery District | $12,341,350 | 0.496 | $6,121 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.274 | $3,382 |
| | | <0.222> | <$2,740> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| West Yuma County Cemetery District | $95,255,640 | 1.470 | $140,026 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.758 | $72,204 |
| | | <0.712> | <$67,822> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $236,701,940 | XXX | $251,571 | XXX | $0 ^ | | | XXX | $0 | XXX | $181,009 |
| | | XXX | <$70,562> | XXX | $0 ~ | | | XXX | $0 | | |
| **Ground Water Management Districts** | | | | | | | | | | | |
| Arikaree Groundwater Management District | $35,554,080 | 0.264 | $9,386 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.233 | $8,284 |
| | | <0.031> | <$1,102> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Cen. Yuma County Groundwater Mgmt. Dist. | $91,175,410 | 0.370 | $33,735 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.370 | $33,735 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Sandhills Groundwater Mgmt. District | $32,770,130 | 0.200 | $6,554 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.192 | $6,292 |
| | | <0.008> | <$262> | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| W-Y Ground Water Management District | $79,506,340 | 0.345 | $27,430 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.345 | $27,430 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |

BLM_0039619

| | Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |
| **Ground Water Management Districts** | | | | | | | | | | | |
| **Total** | $239,005,960 | XXX | $77,105 | XXX | $0 ^ | | | XXX | $0 | XXX | $75,741 |
| | | XXX | <$1,364> | XXX | $0 ~ | | | XXX | $0 | | |
| **Conservation Districts (Soil)** | | | | | | | | | | | |
| Burlington Conservation District | $36,610 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Haxtun Conservation District | $51,780 | 0.500 | $26 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $26 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma Conservation District | $58,601,390 | 0.500 | $29,301 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $29,301 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma County Conservation District | $77,462,200 | 0.500 | $38,731 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.500 | $38,731 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| **Total** | $136,151,980 | XXX | $68,058 | XXX | $0 ^ | | | XXX | $0 | XXX | $68,058 |
| | | XXX | $0 | XXX | $0 ~ | | | XXX | $0 | | |
| **Other** | | | | | | | | | | | |
| Idalia Sanitation District | $484,500 | 3.000 | $1,454 | 0.000 | $0 ^ | | | 0.000 | $0 | 3.000 | $1,454 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Republican River Water Cons. District | $239,005,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 0.000 | $0 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.000 | $0 | | |
| Yuma County Pest Control District | $154,613,920 | 2.000 | $309,228 | 0.000 | $0 ^ | | | 0.000 | $0 | 2.007 | $310,310 |
| | | 0.000 | $0 | 0.000 | $0 ~ | | | 0.007 | $1,082 | | |
| Yuma County Water Auth. Pub. Impr. Dist. | $239,005,960 | 0.000 | $0 | 0.000 | $0 ^ | | | 0.000 | $0 | 4.500 | $1,075,527 |
| | | 0.000 | $0 | 4.500 | $1,075,527 ~ | | | 0.000 | $0 | | |
| **Total** | $633,110,340 | XXX | $310,681 | XXX | $0 ^ | | | XXX | $0 | XXX | $1,387,290 |
| | | XXX | $0 | XXX | $1,075,527 ~ | | | XXX | $1,082 | | |
| **Total Local Impv & Svc** | $1,672,672,750 | XXX | $2,321,832 | XXX | $0 ^ | | | XXX | $18,992,430 | XXX | $3,330,088 |
| | | XXX | <$71,926> | XXX | $1,075,527 ~ | | | XXX | $4,655 | | |

BLM_0039620

## YUMA COUNTY

| Assessed Valuation | General Fund Temporary Tax Credit | | Bond Redemption ^ Contractual Obligation ~ | | | | Capital /Special* Abatement | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Levy | Revenue | Levy | Revenue | Date | Term | Levy | Revenue | Levy | Revenue |

### SUMMARY OF LEVIES AND REVENUES

| Type of Levy | Assessed Valuation | General Operating Temp Tax Credit Revenue | Bond Redemption Contractual Obligation Revenue | Overrides Transportation Revenue | Other* Revenue | Total Revenues |
|---|---|---|---|---|---|---|
| **Schools** | | | | | | |
| Districts | $239,005,960 | $4,237,464 | $1,653,564 | $2,470,759 | $23,312 | $8,385,099 |
| | | $0 | $0 | $0 | | |
| Sub-Total School | XXX | $4,237,464 | $1,653,564 | $2,470,759 | $156,132,825 | $8,385,099 |
| | | $0 | $101,354,642 | $0 | | |
| **Local Government** | | | | | | |
| Counties | $239,005,960 | $5,189,775 | $0 | /////// | $16,969 | $5,206,745 |
| | | $0 | $0 | /////// | | |
| Cities and Towns | $40,103,010 | $1,043,712 | $0 | /////// | $32,535 | $1,044,167 |
| | | <$32,080> | $0 | /////// | | |
| Local Improv. and Service | $1,672,672,750 | $2,321,832 | $0 | /////// | $4,655 | $3,330,088 |
| | | <$71,926> | $1,075,527 | /////// | | |
| Sub-Total Local Gov't | XXX | $8,555,320 | $0 | /////// | $156,186,985 | $9,581,000 |
| | | <$104,007> | $102,430,169 | /////// | | |
| **Total Valuation and Revenue** | **$239,005,960** | **$12,792,784** | **$1,653,564** | **$2,470,759** | **$77,472** | **$17,966,099** |
| | | **<$104,007>** | **$1,075,527** | **$0** | | |

*See detail for specific fund type and name

830

BLM_0039621

# Section XI

# Revenue and Levy

BLM_0039622

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| | Assessed Valuation 2015 | 2016 | School Revenue 2015 | 2016 | Jr. College Revenue 2015 | 2016 |
|---|---|---|---|---|---|---|
| Adams | $5,432,848,600 | $5,540,952,590 | $308,392,148 | $312,314,917 | $32,174 | $31,280 |
| Alamosa | $167,314,594 | $168,367,362 | $6,636,402 | $6,671,902 | $0 | $0 |
| Arapahoe | $9,020,194,069 | $9,074,476,331 | $472,732,941 | $503,635,102 | $0 | $0 |
| Archuleta | $308,505,520 | $296,766,260 | $7,145,418 | $7,087,468 | $0 | $0 |
| Baca | $89,509,924 | $90,534,299 | $2,329,968 | $2,368,578 | $0 | $0 |
| Bent | $83,471,190 | $85,275,334 | $1,944,041 | $1,972,000 | $0 | $0 |
| Boulder | $6,881,534,694 | $6,899,007,715 | $328,925,798 | $351,283,591 | $0 | $0 |
| Broomfield | $1,293,865,360 | $1,307,193,740 | $67,696,175 | $70,625,053 | $17,538 | $8,545 |
| Chaffee | $382,852,304 | $390,418,654 | $12,606,905 | $11,936,653 | $0 | $0 |
| Cheyenne | $174,773,491 | $120,189,640 | $2,845,232 | $1,972,492 | $0 | $0 |
| Clear Creek | $587,798,220 | $519,184,740 | $11,231,648 | $10,299,587 | $0 | $0 |
| Conejos | $68,751,923 | $69,158,788 | $2,081,530 | $2,192,314 | $0 | $0 |
| Costilla | $114,251,731 | $116,272,294 | $3,332,965 | $3,397,604 | $0 | $0 |
| Crowley | $44,390,203 | $45,434,653 | $794,104 | $804,622 | $0 | $0 |
| Custer | $101,726,530 | $102,661,830 | $2,723,532 | $2,719,854 | $0 | $0 |
| Delta | $316,864,060 | $312,185,665 | $8,677,639 | $8,667,835 | $0 | $0 |
| Denver | $14,371,098,430 | $14,602,699,970 | $681,146,952 | $735,917,668 | $0 | $0 |
| Dolores | $158,523,218 | $145,999,487 | $3,189,804 | $3,060,003 | $0 | $0 |
| Douglas | $5,592,997,090 | $5,695,999,230 | $237,361,204 | $233,900,512 | $0 | $0 |
| Eagle | $3,020,624,960 | $3,033,426,740 | $66,741,545 | $80,678,612 | $12,073,438 | $12,124,607 |
| Elbert | $297,421,860 | $304,230,890 | $10,092,444 | $10,112,816 | $0 | $0 |
| El Paso | $6,852,564,340 | $8,962,839,210 | $315,453,423 | $319,624,985 | $0 | $0 |
| Fremont | $431,555,639 | $432,489,441 | $13,649,560 | $13,725,737 | $0 | $0 |
| Garfield | $3,411,137,130 | $2,214,359,610 | $60,299,744 | $53,429,163 | $12,227,431 | $7,975,220 |
| Gilpin | $357,601,820 | $359,945,030 | $4,656,892 | $4,835,031 | $0 | $0 |
| Grand | $681,044,200 | $661,036,540 | $15,209,591 | $14,704,472 | $0 | $0 |
| Gunnison | $610,762,640 | $593,082,760 | $19,079,137 | $18,339,535 | $0 | $0 |
| Hinsdale | $64,775,990 | $64,534,820 | $1,190,381 | $1,182,175 | $0 | $0 |
| Huerfano | $127,121,136 | $124,677,236 | $3,612,808 | $3,880,588 | $0 | $0 |
| Jackson | $54,593,302 | $46,978,060 | $1,257,884 | $1,060,254 | $0 | $0 |
| Jefferson | $8,178,084,329 | $8,273,616,072 | $388,352,691 | $380,098,196 | $0 | $0 |
| Kiowa | $42,046,750 | $38,160,690 | $922,021 | $871,191 | $0 | $0 |
| Kit Carson | $154,589,494 | $160,320,639 | $4,641,839 | $4,831,721 | $0 | $0 |
| Lake | $234,262,096 | $210,959,630 | $6,955,242 | $6,412,962 | $936,346 | $843,206 |
| La Plata | $2,220,914,600 | $1,815,518,670 | $38,193,149 | $37,700,361 | $0 | $0 |
| Larimer | $4,949,124,273 | $5,056,899,948 | $229,743,733 | $235,134,499 | $7,673 | $3,809 |
| Las Animas | $436,358,480 | $329,691,910 | $6,728,158 | $6,512,914 | $0 | $0 |
| Lincoln | $216,461,632 | $165,002,083 | $5,521,405 | $4,579,579 | $0 | $0 |
| Logan | $310,444,730 | $321,989,490 | $10,917,115 | $11,235,870 | $100 | $183 |
| Mesa | $1,888,758,050 | $1,845,476,330 | $64,507,028 | $63,271,663 | $0 | $0 |
| Mineral | $41,099,482 | $41,597,205 | $1,499,474 | $1,510,020 | $0 | $0 |
| Moffat | $460,492,933 | $409,697,812 | $14,037,667 | $12,902,613 | $1,392,991 | $1,231,142 |
| Montezuma | $772,813,170 | $644,991,670 | $17,181,654 | $14,752,643 | $0 | $0 |
| Montrose | $517,303,322 | $517,401,420 | $12,293,325 | $13,522,267 | $0 | $0 |

BLM_0039623

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns, Counties, and Local Improvement and Service Districts

| Cities & Towns Revenue | | County Revenue | | Local Improvement & Service Districts | | Total Revenue | | Inc (Dec) From |
|---|---|---|---|---|---|---|---|---|
| 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | Prior Year |
| $28,844,576 | $29,099,270 | $145,692,701 | $149,910,472 | $108,367,385 | $113,134,215 | $591,328,983 | $604,490,153 | $13,161,171 |
| $547,287 | $558,591 | $4,222,686 | $4,249,255 | $1,916,296 | $1,934,208 | $13,322,671 | $18,413,957 | $91,286 |
| $57,794,335 | $61,169,411 | $134,054,143 | $136,521,888 | $201,442,694 | $203,838,007 | $866,024,112 | $905,164,407 | $39,140,295 |
| $79,939 | $83,261 | $5,654,598 | $5,424,956 | $5,262,450 | $5,247,364 | $18,142,405 | $17,843,048 | ($299,357) |
| $255,211 | $261,928 | $2,316,785 | $2,453,842 | $1,435,568 | $1,422,312 | $6,337,532 | $6,506,659 | $169,127 |
| $281,397 | $323,394 | $2,523,584 | $2,621,534 | $753,788 | $849,490 | $5,502,811 | $5,766,418 | $263,608 |
| $70,337,010 | $71,295,605 | $155,687,841 | $166,017,722 | $46,065,981 | $48,047,132 | $601,016,630 | $636,644,049 | $35,627,419 |
| $14,823,815 | $14,976,519 | $22,656,876 | $22,890,270 | $40,981,001 | $41,463,664 | $146,175,406 | $149,962,050 | $3,786,644 |
| $407,601 | $422,364 | $3,521,475 | $3,685,943 | $3,360,633 | $3,475,233 | $19,896,615 | $19,520,192 | ($376,423) |
| $219,460 | $232,944 | $2,649,566 | $1,822,227 | $3,032,705 | $2,101,297 | $8,746,964 | $6,128,959 | ($2,618,005) |
| $363,071 | $363,564 | $20,664,634 | $18,266,477 | $6,815,813 | $6,428,115 | $39,075,166 | $35,357,742 | ($3,717,424) |
| $268,079 | $245,928 | $1,703,123 | $1,726,134 | $874,978 | $902,297 | $4,925,710 | $5,066,673 | $140,964 |
| $124,938 | $128,004 | $2,131,937 | $2,167,432 | $1,410,573 | $1,459,348 | $7,000,414 | $7,152,387 | $151,973 |
| $122,104 | $122,267 | $1,738,098 | $1,791,806 | $92,973 | $92,308 | $2,747,278 | $2,811,004 | $63,725 |
| $82,027 | $82,044 | $2,059,454 | $2,078,389 | $1,414,836 | $1,450,835 | $6,279,849 | $6,331,122 | $51,273 |
| $321,054 | $323,598 | $4,985,222 | $5,006,434 | $3,812,254 | $3,788,316 | $17,796,170 | $17,786,583 | ($9,587) |
| $0 | $0 | $432,843,114 | $445,835,033 | $69,096,902 | $71,664,477 | $1,183,086,968 | $1,253,417,177 | $70,330,210 |
| $223,494 | $229,327 | $4,440,711 | $4,089,884 | $1,029,581 | $1,282,168 | $8,883,589 | $8,661,382 | ($222,208) |
| $3,861,127 | $4,014,452 | $110,595,924 | $109,784,689 | $200,803,950 | $203,805,956 | $552,622,204 | $551,505,610 | ($1,116,595) |
| $10,135,903 | $9,873,735 | $25,672,292 | $25,781,094 | $69,373,236 | $73,558,593 | $183,996,414 | $202,056,641 | $18,060,227 |
| $551,404 | $574,238 | $8,344,468 | $8,538,240 | $6,008,445 | $6,260,675 | $24,996,760 | $25,485,969 | $489,209 |
| $25,435,337 | $26,127,733 | $53,922,829 | $55,138,724 | $78,588,614 | $82,810,574 | $473,400,202 | $483,702,016 | $10,301,814 |
| $998,116 | $1,018,260 | $5,317,629 | $5,369,356 | $6,721,769 | $6,764,448 | $26,687,074 | $26,877,801 | $190,727 |
| $3,423,798 | $3,404,455 | $46,579,078 | $30,237,080 | $39,801,118 | $24,971,371 | $162,331,169 | $120,017,290 | ($42,313,878) |
| $278,669 | $265,248 | $3,445,136 | $3,543,299 | $4,485,579 | $4,749,751 | $12,866,276 | $13,393,328 | $527,052 |
| $1,413,327 | $1,401,399 | $10,321,225 | $10,018,009 | $14,552,872 | $15,434,916 | $41,494,015 | $41,558,796 | $64,781 |
| $2,278,389 | $2,207,866 | $9,573,094 | $9,981,583 | $6,874,624 | $6,773,594 | $37,805,244 | $37,302,578 | ($502,666) |
| $70,523 | $70,626 | $1,145,693 | $1,141,164 | $714,656 | $716,296 | $3,121,252 | $3,110,261 | ($10,991) |
| $263,812 | $278,830 | $2,633,696 | $2,579,073 | $1,935,530 | $1,955,061 | $8,445,845 | $8,693,552 | $247,707 |
| $67,016 | $66,989 | $866,287 | $742,546 | $253,212 | $361,483 | $2,444,399 | $2,231,271 | ($213,127) |
| $19,844,952 | $20,919,787 | $198,007,778 | $204,432,780 | $170,891,555 | $175,022,752 | $777,096,974 | $780,473,514 | $3,376,540 |
| $88,488 | $95,298 | $1,657,462 | $1,776,495 | $689,612 | $626,591 | $3,657,524 | $3,369,575 | ($287,948) |
| $572,352 | $609,270 | $5,869,299 | $6,086,894 | $919,165 | $966,126 | $12,002,655 | $12,494,011 | $491,356 |
| $382,472 | $376,308 | $8,475,368 | $7,630,832 | $1,055,897 | $1,078,257 | $17,805,325 | $16,341,564 | ($1,463,761) |
| $1,531,043 | $1,548,840 | $18,877,774 | $15,433,724 | $19,053,115 | $15,805,133 | $77,655,080 | $70,488,057 | ($7,167,023) |
| $37,383,938 | $37,870,541 | $108,296,737 | $113,886,444 | $61,093,509 | $64,159,749 | $436,525,591 | $451,055,042 | $14,529,451 |
| $1,225,777 | $1,235,800 | $3,801,119 | $3,093,499 | $2,312,736 | $1,838,827 | $14,067,790 | $12,681,040 | ($1,386,750) |
| $488,414 | $499,960 | $6,092,994 | $5,857,574 | $348,282 | $342,029 | $13,051,095 | $11,278,242 | ($1,772,853) |
| $1,349,403 | $1,365,828 | $8,503,081 | $8,817,682 | $1,438,767 | $1,870,790 | $22,208,466 | $23,290,354 | $1,081,888 |
| $9,200,584 | $9,241,163 | $23,226,058 | $22,540,648 | $18,844,934 | $18,146,473 | $115,778,603 | $113,199,946 | ($2,578,657) |
| $82,784 | $87,773 | $1,080,546 | $1,093,882 | $259,279 | $265,466 | $2,922,083 | $2,957,140 | $35,057 |
| $1,425,666 | $1,424,924 | $11,084,986 | $9,797,104 | $1,475,536 | $1,439,941 | $29,416,846 | $26,795,424 | ($2,621,422) |
| $297,150 | $287,851 | $11,015,679 | $9,193,711 | $8,646,959 | $8,220,470 | $37,141,442 | $32,454,675 | ($4,686,767) |
| $200,320 | $198,912 | $12,171,113 | $11,911,615 | $8,967,600 | $8,895,866 | $33,632,358 | $34,528,661 | $896,303 |

BLM_0039624

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| | Assessed Valuation 2015 | 2016 | School Revenue 2015 | 2016 | Jr. College Revenue 2015 | 2016 |
|---|---|---|---|---|---|---|
| Morgan | $537,008,280 | $521,172,180 | $20,779,687 | $22,491,682 | $127 | $127 |
| Otero | $145,022,208 | $149,689,779 | $4,573,556 | $4,719,565 | $0 | $0 |
| Ouray | $156,202,480 | $157,493,940 | $4,170,991 | $4,228,376 | $0 | $0 |
| Park | $404,167,125 | $410,813,181 | $9,433,476 | $9,003,720 | $0 | $0 |
| Phillips | $91,193,806 | $88,413,157 | $3,393,400 | $3,177,472 | $0 | $0 |
| Pitkin | $2,943,772,090 | $2,942,709,910 | $34,551,710 | $34,264,953 | $11,766,257 | $11,762,012 |
| Prowers | $128,190,688 | $128,671,851 | $3,065,072 | $3,089,265 | $0 | $0 |
| Pueblo | $1,723,211,379 | $1,720,213,127 | $63,920,452 | $64,173,286 | $0 | $0 |
| Rio Blanco | $1,211,159,950 | $888,392,910 | $10,866,834 | $9,440,010 | $2,821,086 | $1,749,556 |
| Rio Grande | $174,267,930 | $181,342,594 | $5,848,026 | $6,029,591 | $0 | $0 |
| Routt | $1,067,425,410 | $1,077,497,410 | $21,997,627 | $22,835,169 | $3,471,711 | $3,491,839 |
| Saguache | $67,804,166 | $68,367,588 | $2,659,102 | $2,650,313 | $0 | $0 |
| San Juan | $42,597,105 | $42,503,261 | $577,872 | $594,791 | $0 | $0 |
| San Miguel | $800,656,090 | $791,030,770 | $9,366,232 | $9,398,181 | $0 | $0 |
| Sedgwick | $59,600,740 | $60,897,070 | $1,990,480 | $2,018,453 | $0 | $0 |
| Summit | $1,733,916,850 | $1,745,981,510 | $34,035,466 | $36,946,988 | $6,898,806 | $6,947,436 |
| Teller | $513,422,600 | $504,787,310 | $13,385,281 | $11,515,227 | $0 | $0 |
| Washington | $138,011,355 | $121,843,654 | $4,299,785 | $3,921,553 | $0 | $0 |
| Weld | $11,583,103,260 | $9,151,948,370 | $255,816,099 | $261,676,653 | $64,232,797 | $48,264,059 |
| Yuma | $279,837,810 | $239,005,960 | $8,688,642 | $8,385,099 | $0 | $0 |
| Total: | $105,323,798,831 | $101,203,507,720 | $3,987,952,109 | $4,106,297,968 | $115,878,475 | $94,431,020 |

BLM_0039625

# Revenue From Property Tax Levies by Counties
## For Schools, Junior Colleges, Cities and Towns,
## Counties, and Local Improvement and Service Districts

| Cities & Towns Revenue | | County Revenue | | Local Improvement & Service Districts | | Total Revenue | | Inc (Dec) From Prior Year |
|---|---|---|---|---|---|---|---|---|
| 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 | 2016 | |
| $2,588,408 | $2,563,553 | $15,104,969 | $15,098,358 | $3,404,593 | $3,346,860 | $41,877,785 | $43,500,581 | $1,622,796 |
| $578,825 | $596,072 | $3,119,573 | $3,285,391 | $608,522 | $923,080 | $8,880,476 | $9,524,108 | $643,631 |
| $805,581 | $800,432 | $2,054,687 | $2,071,675 | $1,553,913 | $1,549,277 | $8,585,172 | $8,649,761 | $64,589 |
| $294,972 | $296,099 | $8,192,468 | $8,530,125 | $6,071,522 | $6,224,677 | $23,992,437 | $24,054,621 | $62,184 |
| $520,017 | $526,318 | $2,501,446 | $2,500,324 | $1,545,098 | $1,500,872 | $7,959,961 | $7,704,986 | ($254,975) |
| $12,380,022 | $12,705,775 | $21,412,998 | $21,673,058 | $34,180,010 | $36,980,534 | $114,290,996 | $117,386,332 | $3,095,335 |
| $591,945 | $590,780 | $3,482,941 | $3,496,014 | $793,866 | $827,526 | $7,933,824 | $8,003,584 | $69,760 |
| $16,742,005 | $16,589,953 | $52,919,821 | $53,097,819 | $20,331,945 | $20,916,934 | $153,914,224 | $154,777,991 | $863,767 |
| $387,079 | $371,157 | $10,960,998 | $8,039,956 | $24,669,843 | $19,483,061 | $49,705,840 | $39,083,739 | ($10,622,102) |
| $557,371 | $567,233 | $2,712,829 | $2,822,960 | $1,541,966 | $1,601,010 | $10,660,192 | $11,020,794 | $360,602 |
| $609,509 | $621,831 | $18,305,278 | $18,928,397 | $10,178,035 | $10,490,623 | $54,562,160 | $56,367,859 | $1,805,699 |
| $182,455 | $187,262 | $1,544,511 | $1,550,309 | $1,538,074 | $1,534,225 | $5,924,142 | $5,922,109 | ($2,033) |
| $229,608 | $227,367 | $838,907 | $845,305 | $56,531 | $59,044 | $1,702,919 | $1,726,506 | $23,587 |
| $5,430,294 | $5,397,794 | $8,102,640 | $8,005,231 | $11,013,691 | $11,994,070 | $33,912,858 | $34,795,276 | $882,418 |
| $340,632 | $344,597 | $1,789,512 | $1,828,435 | $172,628 | $168,001 | $4,293,252 | $4,359,486 | $66,234 |
| $3,499,160 | $3,529,186 | $26,133,595 | $26,339,877 | $21,093,574 | $22,179,869 | $91,660,600 | $95,943,356 | $4,282,755 |
| $1,945,064 | $1,986,394 | $7,585,305 | $7,406,744 | $6,754,785 | $6,767,509 | $29,670,435 | $27,675,874 | ($1,994,561) |
| $530,385 | $535,231 | $4,249,370 | $3,690,644 | $355,050 | $305,356 | $9,434,590 | $8,452,784 | ($981,806) |
| $38,775,294 | $37,320,747 | $183,013,032 | $144,600,784 | $174,074,030 | $150,770,240 | $715,911,252 | $642,632,483 | ($73,278,769) |
| $996,977 | $1,944,167 | $6,088,991 | $5,206,745 | $3,935,745 | $3,330,088 | $19,710,356 | $17,966,099 | ($1,744,256) |
| $385,926,762 | $391,784,852 | $2,027,137,702 | $1,999,985,988 | $1,547,150,383 | $1,536,414,825 | $8,064,045,431 | $8,128,914,653 | $64,869,221 |

BLM_0039626

# Assessed Valuation, Revenue And Average Levies(1) by County

| | 2016 Assessed Valuation | Total Revenue | County Mill Levy | Average Municipal Levy (2) | Average School Levy | Average Special Levy (3) | Total Average County Levy |
|---|---|---|---|---|---|---|---|
| Adams* | $5,540,952,590 | $604,490,153 | 27.055 | 6.920 | 57.912 | 4.077 | 109.095 |
| Alamosa | $168,367,362 | $13,413,957 | 25.238 | 6.730 | 39.627 | 2.692 | 79.671 |
| Arapahoe* | $9,074,476,331 | $905,164,407 | 15.039 | 7.792 | 55.191 | 3.298 | 99.748 |
| Archuleta | $296,786,260 | $17,843,048 | 18.279 | 1.559 | 23.881 | 3.178 | 60.121 |
| Baca | $90,534,299 | $6,506,659 | 27.104 | 27.420 | 26.162 | 4.960 | 71.870 |
| Bent | $85,275,334 | $5,766,418 | 30.742 | 39.000 | 23.125 | 2.674 | 67.621 |
| Boulder* | $6,899,007,715 | $636,644,049 | 24.064 | 12.266 | 50.918 | 1.888 | 92.281 |
| Broomfield* | $1,307,193,740 | $149,962,050 | 17.511 | 11.457 | 54.028 | 7.815 | 114.721 |
| Chaffee | $390,418,654 | $19,520,192 | 9.441 | 6.226 | 30.574 | 1.947 | 49.998 |
| Cheyenne | $120,199,640 | $6,128,959 | 15.160 | 34.621 | 16.410 | 2.977 | 50.990 |
| Clear Creek | $519,184,740 | $35,357,742 | 35.183 | 8.146 | 19.838 | 4.343 | 68.102 |
| Conejos | $69,158,788 | $5,066,673 | 24.959 | 19.062 | 31.700 | 2.928 | 73.261 |
| Costilla | $116,272,294 | $7,152,387 | 18.641 | 19.703 | 29.221 | 3.640 | 61.514 |
| Crowley | $45,434,653 | $2,811,004 | 39.437 | 23.108 | 17.709 | 1.273 | 61.869 |
| Custer | $102,661,830 | $6,331,122 | 20.245 | 4.532 | 26.493 | 3.545 | 61.670 |
| Delta | $312,185,665 | $17,786,583 | 16.038 | 2.396 | 27.765 | 1.536 | 56.974 |
| Denver* | $14,602,699,970 | $1,253,417,177 | 30.531 | | 50.396 | 2.247 | 85.835 |
| Dolores | $145,999,487 | $8,661,382 | 28.013 | 23.964 | 20.959 | 1.585 | 59.325 |
| Douglas* | $5,695,999,230 | $551,505,610 | 19.274 | 1.720 | 41.064 | 4.764 | 96.823 |
| Eagle* | $3,033,426,740 | $202,056,641 | 8.499 | 5.951 | 26.597 | 3.471 | 66.610 |
| Elbert | $304,230,890 | $25,485,969 | 28.065 | 19.336 | 33.241 | 5.680 | 83.772 |
| El Paso* | $6,962,839,210 | $483,702,016 | 7.919 | 4.769 | 45.904 | 3.855 | 69.469 |
| Fremont | $432,489,441 | $26,877,801 | 12.415 | 5.800 | 31.737 | 3.519 | 62.147 |
| Garfield* | $2,214,359,610 | $120,017,290 | 13.655 | 6.113 | 24.128 | 2.230 | 54.200 |
| Gilpin | $359,945,030 | $13,393,328 | 9.844 | 1.005 | 13.433 | 5.853 | 37.209 |
| Grand | $661,036,540 | $41,558,796 | 15.155 | 5.814 | 22.245 | 3.934 | 62.869 |
| Gunnison* | $593,082,760 | $37,302,578 | 16.830 | 8.527 | 30.922 | 2.642 | 62.896 |
| Hinsdale | $64,534,520 | $3,110,261 | 17.683 | 4.265 | 18.318 | 2.219 | 48.195 |
| Huerfano | $124,677,236 | $8,693,552 | 20.686 | 8.804 | 31.125 | 3.078 | 69.728 |
| Jackson | $45,978,060 | $2,231,271 | 16.150 | 13.919 | 23.060 | 2.810 | 48.529 |
| Jefferson* | $8,273,616,072 | $780,473,514 | 24.709 | 4.087 | 45.941 | 3.603 | 94.333 |
| Kiowa | $38,160,690 | $3,369,575 | 46.553 | 38.716 | 22.830 | 4.101 | 88.300 |
| Kit Carson | $160,320,639 | $12,494,011 | 37.967 | 11.567 | 30.138 | 1.252 | 77.931 |
| Lake | $210,959,630 | $16,341,564 | 36.172 | 13.840 | 39.399 | 5.971 | 77.463 |
| La Plata | $1,815,518,670 | $70,488,057 | 8.501 | 2.727 | 20.766 | 2.320 | 38.825 |
| Larimer* | $5,056,899,948 | $451,055,042 | 22.521 | 9.561 | 46.498 | 2.719 | 89.196 |
| Las Animas* | $329,691,910 | $12,681,040 | 9.383 | 17.008 | 19.755 | 1.787 | 38.463 |
| Lincoln | $165,002,083 | $11,278,242 | 35.500 | 21.199 | 27.755 | 0.884 | 68.352 |
| Logan* | $321,989,490 | $23,290,354 | 27.385 | 14.617 | 34.895 | 1.460 | 72.333 |
| Mesa* | $1,845,476,330 | $113,199,946 | 12.214 | 8.401 | 34.285 | 1.842 | 61.339 |

BLM_0039627

# Assessed Valuation, Revenue And Average Levies(1) by County

| | 2016 Assessed Valuation | Total Revenue | County Mill Levy | Average Municipal Levy (2) | Average School Levy | Average Special Levy (3) | Total Average County Levy |
|---|---|---|---|---|---|---|---|
| Mineral | $41,597,205 | $2,957,140 | 26.297 | 15.096 | 36.301 | 3.087 | 71.090 |
| Moffat | $409,697,812 | $26,795,424 | 23.913 | 19.039 | 31.493 | 1.411 | 65.403 |
| Montezuma | $644,991,670 | $32,454,675 | 14.254 | 2.695 | 22.873 | 1.770 | 50.318 |
| Montrose | $517,401,420 | $34,528,661 | 23.022 | 0.684 | 26.135 | 3.180 | 66.735 |
| Morgan | $521,172,180 | $43,500,581 | 28.970 | 14.787 | 43.156 | 2.041 | 83.467 |
| Otero* | $149,689,779 | $9,524,108 | 21.948 | 10.753 | 31.529 | 2.490 | 63.626 |
| Ouray | $157,493,940 | $8,649,761 | 13.154 | 13.598 | 26.848 | 1.805 | 54.921 |
| Park | $410,813,181 | $24,054,621 | 20.764 | 13.710 | 21.917 | 3.654 | 58.554 |
| Phillips | $88,413,157 | $7,704,986 | 28.280 | 21.003 | 35.939 | 3.036 | 87.147 |
| Pitkin | $2,942,709,910 | $117,386,332 | 7.365 | 6.292 | 11.644 | 1.830 | 39.891 |
| Prowers* | $128,671,851 | $8,003,584 | 27.170 | 14.641 | 24.009 | 2.203 | 62.202 |
| Pueblo* | $1,720,213,127 | $154,777,991 | 30.867 | 15.624 | 37.305 | 3.147 | 89.976 |
| Rio Blanco | $888,392,910 | $39,083,739 | 9.050 | 9.108 | 10.626 | 3.224 | 43.994 |
| Rio Grande | $181,342,594 | $11,020,794 | 15.567 | 9.022 | 33.250 | 1.442 | 60.773 |
| Routt* | $1,077,497,410 | $56,367,859 | 17.567 | 0.921 | 21.193 | 1.886 | 52.314 |
| Saguache | $68,367,588 | $5,922,109 | 22.678 | 16.754 | 38.766 | 6.470 | 86.622 |
| San Juan | $42,503,261 | $1,726,506 | 19.888 | 10.560 | 13.994 | 1.183 | 40.621 |
| San Miguel | $791,030,770 | $34,795,276 | 10.120 | 9.657 | 11.881 | 2.276 | 43.987 |
| Sedgwick | $60,897,070 | $4,359,486 | 30.025 | 37.998 | 33.145 | 0.742 | 71.588 |
| Summit* | $1,745,981,510 | $95,943,356 | 15.086 | 3.594 | 21.161 | 3.353 | 54.951 |
| Teller* | $504,787,310 | $27,675,874 | 14.673 | 11.668 | 22.812 | 4.588 | 54.827 |
| Washington | $121,843,654 | $8,452,784 | 30.290 | 55.873 | 32.185 | 1.100 | 69.374 |
| Weld* | $9,151,948,370 | $642,632,483 | 15.800 | 13.013 | 28.592 | 3.704 | 70.218 |
| Yuma | $239,005,960 | $17,966,099 | 21.785 | 26.037 | 35.083 | 1.991 | 75.170 |
| Total | $101,203,507,720 | $8,128,914,653 | 19.762 | 7.668 | 40.614 | 3.239 | 80.322 |

(1) Average will not add to the Total Average County Levy because denominators (Assessed Valuation) are not common to all.

(2) Municipal Revenues are divided by the sum of Municipal Assessed Valuation.

(3) Special District Revenues are dividd by the sum of Special District Assessed Valuation.

\*   These figures include tax increment valuation and all tax revenues attributable to the increment are allocated to the increment financing authority only.

BLM_0039628

# 2016 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit Levy | Revenue | Bond Redemption Fund Levy | Revenue | Overrides & Transportation+ Levy | Revenue | Other* Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 001 | Mapleton | $569,244,410 | 26.080 | $14,845,894 | 21.139 | $12,033,258 | 10.337 | $5,884,279 | 0.322 | $183,297 | 57.878 | $32,946,728 |
| 20 | 001, 014 | East Lake | $2,123,763,370 | 27.000 | $57,341,611 | 21.665 | $46,011,333 | 16.749 | $35,570,913 | 0.508 | $1,078,872 | 65.922 | $140,002,729 |
| 30 | 001 | Adams County | $643,556,940 | 24.688 | $15,888,134 | 9.681 | $6,230,275 | 7.669 | $4,935,438 | 1.116 | $718,210 | 43.154 | $27,772,056 |
| 40 | 001, 014, 031, 123 | Brighton | $1,027,673,920 | 26.262 | $26,988,772 | 22.069 | $22,679,736 | 0.755 | $775,894 | 0.231 | $237,393 | 49.317 | $50,681,795 |
| 50 | 001, 005 | Bennett | $155,167,027 | 22.285 | $3,457,897 | 9.971 | $1,547,170 | 0.000 | $0 | 0.338 | $52,446 | 32.594 | $5,057,514 |
| 60 | 001, 005 | Strasburg | $95,552,542 | 27.000 | $2,579,919 | 8.524 | $814,490 | 3.140 | $300,035 | 0.061 | $5,829 | 38.725 | $3,700,272 |
| 70 | 001 | Westminster | $580,219,080 | 27.000 | $15,665,915 | 15.046 | $8,729,976 | 14.581 | $8,460,174 | 0.269 | $156,079 | 56.896 | $33,012,145 |
| 100 | 003, 021 | Alamosa | $131,296,271 | 27.000 | $3,544,999 | 13.225 | $1,736,393 | 0.000 | $0 | 0.138 | $18,119 | 40.363 | $5,299,511 |
| 110 | 003, 109 | Sangre De Cristo/Mosca | $33,667,119 | 27.000 | $909,012 | 9.898 | $333,237 | 0.000 | $0 | 0.015 | $505 | 36.913 | $1,242,754 |
| 120 | 005 | Englewood | $465,378,090 | 21.895 | $10,189,453 | 19.200 | $8,935,259 | 13.229 | $6,156,487 | 0.237 | $110,295 | 54.561 | $25,391,494 |
| 123 | 005 | Sheridan | $192,391,304 | 20.947 | $4,030,021 | 11.200 | $2,154,783 | 6.031 | $1,160,312 | 0.566 | $108,893 | 38.744 | $7,454,009 |
| 130 | 005 | Cherry Creek | $5,294,812,334 | 22.494 | $119,101,509 | 9.669 | $51,195,540 | 20.631 | $109,237,273 | 0.438 | $2,319,128 | 53.232 | $281,853,450 |
| 140 | 005 | Littleton | $1,558,772,306 | 25.353 | $39,519,554 | 8.497 | $13,244,888 | 18.957 | $29,549,647 | 0.223 | $347,606 | 53.03 | $82,661,695 |
| 170 | 001, 005 | Deer Trail | $33,467,884 | 27.000 | $903,633 | 0.000 | $0 | 0.194 | $6,493 | 0.049 | $1,640 | 27.243 | $911,766 |
| 180 | 001, 005 | Aurora/Adams Arapahoe | $2,193,345,195 | 26.010 | $57,048,909 | 23.000 | $50,446,939 | 19.848 | $43,533,515 | 0.827 | $1,813,896 | 69.685 | $152,843,260 |
| 190 | 001, 005 | Byers | $53,014,143 | 23.909 | $1,267,515 | 6.225 | $330,013 | 2.830 | $150,030 | 0.132 | $6,998 | 33.096 | $1,754,556 |
| 220 | 007, 053 | Pagosa Springs | $273,636,370 | 21.014 | $5,750,195 | 3.540 | $968,673 | 0.000 | $0 | 0.067 | $18,334 | 24.621 | $6,737,201 |
| 230 | 009 | Walsh Re | $28,115,583 | 19.301 | $542,659 | 0.000 | $0 | 8.000 | $224,925 | 0.061 | $1,715 | 27.362 | $769,299 |
| 240 | 009 | Pritchett | $15,540,078 | 18.801 | $292,169 | 0.000 | $0 | 6.435 | $100,000 | 0.023 | $357 | 25.259 | $392,527 |
| 250 | 009 | Springfield | $26,911,338 | 27.000 | $726,606 | 0.000 | $0 | 0.000 | $0 | 0.007 | $188 | 27.007 | $726,795 |
| 260 | 009 | Vilas | $6,800,299 | 27.000 | $183,608 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27 | $183,608 |
| 270 | 009 | Campo | $13,167,001 | 10.756 | $141,624 | 0.000 | $0 | 11.745 | $154,646 | 0.006 | $79 | 22.507 | $296,350 |
| 290 | 011 | Las Animas | $60,647,697 | 19.498 | $1,182,509 | 2.796 | $169,571 | 0.000 | $0 | 0.115 | $6,974 | 22.409 | $1,359,054 |
| 310 | 011 | Mcclave | $21,574,670 | 18.915 | $408,085 | 0.000 | $0 | 5.830 | $125,780 | 0.118 | $2,546 | 24.863 | $536,411 |
| 470 | 013, 014, 069, 123 | St. Vrain Valley | $3,042,083,488 | 24.995 | $76,036,877 | 17.550 | $53,388,565 | 13.590 | $41,341,915 | 0.810 | $2,464,088 | 56.945 | $173,231,444 |
| 480 | 013, 014, 047 | Boulder | $5,899,336,002 | 25.023 | $147,619,085 | 8.995 | $53,064,527 | 12.721 | $75,045,453 | 2.222 | $13,108,325 | 48.961 | $288,837,390 |
| 490 | 015 | Buena Vista | $183,031,961 | 15.982 | $2,925,217 | 1.636 | $299,440 | 11.379 | $2,082,721 | 0.019 | $3,478 | 29.016 | $5,310,855 |
| 500 | 015, 043 | Salida | $214,615,066 | 14.693 | $3,153,339 | 9.835 | $2,110,739 | 7.383 | $1,584,503 | 0.038 | $8,155 | 31.949 | $6,856,737 |
| 510 | 017 | Kit Carson | $41,541,719 | 7.814 | $324,607 | 0.000 | $0 | 9.470 | $393,400 | 0.022 | $914 | 17.306 | $718,921 |
| 520 | 017 | Cheyenne Wells | $78,657,921 | 6.674 | $524,963 | 0.000 | $0 | 9.241 | $726,878 | 0.022 | $1,730 | 15.937 | $1,253,571 |
| 540 | 019 | Idaho Springs | $519,184,740 | 12.481 | $6,479,945 | 3.799 | $1,972,383 | 3.542 | $1,838,952 | 0.016 | $8,307 | 19.838 | $10,299,587 |
| 550 | 003, 021 | North Conejos/La Jara | $30,764,877 | 17.123 | $526,787 | 0.000 | $0 | 6.171 | $189,850 | 0.149 | $4,584 | 23.443 | $721,221 |
| 560 | 003, 021 | Sanford | $8,130,002 | 27.000 | $219,510 | 13.581 | $110,414 | 0.000 | $0 | 0.026 | $211 | 40.607 | $330,135 |
| 580 | 021 | South Conejos | $28,861,936 | 18.788 | $542,258 | 18.016 | $519,977 | 0.000 | $0 | 0.288 | $8,312 | 37.092 | $1,070,547 |
| 640 | 023 | Centennial | $53,338,262 | 16.280 | $868,347 | 9.460 | $504,580 | 0.000 | $0 | 0.076 | $4,054 | 25.816 | $1,376,981 |
| 740 | 023 | Sierra Grande | $62,934,032 | 27.000 | $1,699,219 | 5.100 | $320,964 | 0.000 | $0 | 0.007 | $441 | 32.107 | $2,020,623 |
| 770 | 025, 073 | Crowley County | $42,155,454 | 16.449 | $693,415 | 0.000 | $0 | 0.000 | $0 | 0.005 | $211 | 16.454 | $693,626 |
| 860 | 027 | Custer County | $99,495,040 | 22.647 | $2,278,735 | 3.500 | $348,233 | 0.000 | $0 | 0.001 | $99 | 26.404 | $2,627,067 |
| 870 | 029, 051, 077, 085 | Delta County/Maher | $383,729,305 | 22.656 | $8,693,771 | 4.900 | $1,880,274 | 0.000 | $0 | 0.209 | $80,199 | 27.765 | $10,654,244 |
| 880 | 031 | Denver | $14,602,699,970 | 25.541 | $372,967,560 | 9.383 | $137,017,134 | 14.948 | $218,281,159 | 0.524 | $7,651,815 | 50.396 | $735,917,668 |
| 890 | 033, 113 | Dolores | $149,563,837 | 15.559 | $2,327,064 | 2.400 | $358,953 | 3.000 | $448,692 | 0.000 | $0 | 20.959 | $3,134,708 |
| 900 | 035, 039 | Castle Rock (Douglas Cty) | $5,728,973,925 | 25.440 | $145,745,097 | 9.556 | $54,746,075 | 5.894 | $33,766,572 | 0.174 | $996,841 | 41.064 | $235,254,585 |
| 910 | 037, 045, 107 | Eagle County | $2,835,938,590 | 11.618 | $32,947,935 | 7.303 | $20,710,860 | 6.228 | $17,662,226 | 0.060 | $170,156 | 25.209 | $71,491,176 |
| 920 | 039 | Elizabeth | $176,993,460 | 26.714 | $4,728,203 | 9.048 | $1,601,437 | 0.000 | $0 | 0.074 | $13,098 | 35.836 | $6,342,738 |
| 930 | 039 | Kiowa | $31,463,245 | 19.188 | $603,717 | 0.000 | $0 | 0.000 | $0 | 0.002 | $63 | 19.19 | $603,780 |
| 940 | 039, 041 | Simla (Big Sandy) | $16,550,655 | 25.359 | $419,708 | 13.412 | $221,977 | 0.000 | $0 | 0.011 | $182 | 38.782 | $641,868 |
| 950 | 039 | Elbert | $19,751,380 | 20.596 | $406,799 | 10.080 | $199,094 | 0.000 | $0 | 0.027 | $533 | 30.703 | $606,427 |

BLM_0039629

# 2016 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit | | Bond Redemption Fund | | Overrides & Transportation+ | | Other* | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| 960 | 039 | Agate | $15,419,600 | 16.798 | $259,018 | 0.000 | $0 | 0.000 | $0 | 0.001 | $15 | 16.799 | $259,034 |
| 970 | 039, 041 | Calhan | $28,357,941 | 27.000 | $765,664 | 0.000 | $0 | 0.000 | $0 | 0.003 | $85 | 27.003 | $765,749 |
| 980 | 041 | Harrison | $575,167,930 | 17.977 | $10,339,794 | 8.000 | $4,601,343 | 10.022 | $5,764,333 | 0.279 | $160,472 | 36.278 | $20,865,942 |
| 990 | 041 | Widefield | $344,982,420 | 21.894 | $7,553,045 | 5.250 | $1,811,158 | 11.461 | $3,953,844 | 7.052 | $2,432,816 | 45.657 | $15,750,862 |
| 1000 | 041 | Fountain | $144,579,170 | 19.684 | $2,845,896 | 0.000 | $0 | 5.000 | $722,896 | 0.064 | $9,253 | 24.748 | $3,578,045 |
| 1010 | 041 | Colorado Springs | $2,521,748,540 | 23.239 | $58,602,914 | 6.513 | $16,424,148 | 10.893 | $27,469,407 | 0.233 | $587,567 | 40.878 | $103,084,037 |
| 1020 | 041 | Cheyenne Mountain | $383,631,490 | 27.000 | $10,358,050 | 10.213 | $3,918,028 | 15.647 | $6,002,682 | 0.140 | $53,708 | 53 | $20,332,469 |
| 1030 | 041 | Manitou | $117,900,090 | 22.816 | $2,690,088 | 4.868 | $573,938 | 24.141 | $2,846,226 | 0.175 | $20,633 | 52 | $6,130,805 |
| 1040 | 041 | Academy | $1,468,254,710 | 26.952 | $39,572,401 | 14.412 | $21,160,487 | 18.405 | $27,023,228 | 0.447 | $656,310 | 60.216 | $88,412,426 |
| 1050 | 041 | Ellicott | $29,745,270 | 27.000 | $803,122 | 10.000 | $297,453 | 0.000 | $0 | 0.046 | $1,368 | 37.046 | $1,101,943 |
| 1060 | 039, 041 | Peyton | $40,772,250 | 21.419 | $873,301 | 9.000 | $366,950 | 0.000 | $0 | 0.050 | $2,039 | 30.469 | $1,242,290 |
| 1070 | 041 | Hanover | $34,487,800 | 8.433 | $290,836 | 24.000 | $827,707 | 0.000 | $0 | 2.246 | $77,460 | 34.679 | $1,196,002 |
| 1080 | 041 | Monument (Lewis Palmer) | $466,454,720 | 23.164 | $10,804,957 | 14.331 | $6,684,763 | 8.575 | $3,999,849 | 0.334 | $155,796 | 46.404 | $21,645,365 |
| 1110 | 041 | Falcon | $783,104,780 | 24.459 | $19,153,960 | 5.980 | $4,682,967 | 13.756 | $10,772,389 | 0.222 | $173,849 | 44.417 | $34,783,165 |
| 1120 | 041, 073, 101 | Edison | $4,383,947 | 27.000 | $118,367 | 9.501 | $41,652 | 0.000 | $0 | 0.001 | $4 | 36.502 | $160,023 |
| 1130 | 039, 041, 073 | Miami-Yoder | $3,983,889 | 22.902 | $91,239 | 5.377 | $21,421 | 0.000 | $0 | 0.024 | $96 | 28.303 | $112,756 |
| 1130 | 039, 041, 073 | Miami-Yoder | $15,635,408 | 20.834 | $325,750 | 5.377 | $84,072 | 2.068 | $32,334 | 0.024 | $375 | 28.303 | $442,531 |
| 1140 | 043 | Canon City | $231,719,231 | 27.000 | $6,256,419 | 7.965 | $1,845,644 | 0.000 | $0 | 0.190 | $44,027 | 35.155 | $8,146,090 |
| 1150 | 027, 041, 043 | Fremont Cty/Florence | $145,619,212 | 15.203 | $2,213,849 | 11.118 | $1,618,994 | 2.404 | $350,069 | 0.575 | $83,731 | 29.3 | $4,266,643 |
| 1160 | 043 | Cotopaxi | $57,687,245 | 21.702 | $1,251,929 | 0.000 | $0 | 2.000 | $115,374 | 0.015 | $865 | 23.717 | $1,368,168 |
| 1180 | 037, 045, 097 | Roaring Fork | $1,028,453,180 | 21.750 | $22,378,113 | 14.818 | $15,239,619 | 8.563 | $8,806,645 | 0.105 | $107,988 | 45.245 | $46,532,364 |
| 1195 | 045 | Garfield (Rifle) | $737,448,660 | 4.700 | $3,466,009 | 9.248 | $6,819,925 | 5.843 | $4,308,913 | 0.014 | $10,324 | 19.805 | $14,605,171 |
| 1220 | 045 | Garfield | $642,354,910 | 2.231 | $1,433,094 | 8.629 | $5,542,881 | 3.374 | $2,167,305 | 0.016 | $10,278 | 14.25 | $9,153,557 |
| 1330 | 047 | Gilpin County | $309,987,828 | 4.075 | $1,263,200 | 0.000 | $0 | 3.627 | $1,124,326 | 0.005 | $1,550 | 7.707 | $2,389,076 |
| 1340 | 037, 049, 117 | West Grand | $145,388,170 | 13.811 | $2,007,656 | 5.795 | $842,524 | 3.783 | $550,003 | 0.030 | $4,362 | 23.419 | $3,404,846 |
| 1340 | 037, 049, 117 | West Grand (Bond Only) | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0 | $0 |
| 1350 | 049 | East Grand | $524,201,600 | 11.775 | $6,172,474 | 5.600 | $2,935,529 | 4.552 | $2,386,166 | 0.011 | $5,766 | 21.938 | $11,499,935 |
| 1360 | 051, 109 | Gunnison (Watershed) | $523,983,172 | 15.500 | $8,121,739 | 8.242 | $4,318,669 | 7.323 | $3,837,129 | 0.313 | $164,007 | 31.378 | $16,441,544 |
| 1380 | 053 | Lake City | $62,267,170 | 16.599 | $1,033,573 | 1.490 | $92,778 | 0.000 | $0 | 0.000 | $0 | 18.089 | $1,126,351 |
| 1390 | 055 | Walsenburg | $88,802,494 | 23.781 | $2,111,812 | 4.700 | $417,372 | 3.626 | $321,998 | 0.022 | $1,954 | 32.129 | $2,853,135 |
| 1400 | 055 | La Veta | $35,874,742 | 26.312 | $943,936 | 2.260 | $81,077 | 0.000 | $0 | 0.068 | $2,439 | 28.64 | $1,027,453 |
| 1410 | 057 | North Park | $45,978,060 | 23.041 | $1,059,380 | 0.000 | $0 | 0.000 | $0 | 0.019 | $874 | 23.06 | $1,060,254 |
| 1420 | 014, 059 | Jefferson County | $8,420,301,322 | 26.252 | $221,049,750 | 5.750 | $48,416,733 | 13.803 | $116,225,419 | 0.136 | $1,145,161 | 45.941 | $386,837,063 |
| 1430 | 061 | Eads | $21,550,210 | 22.199 | $478,393 | 0.000 | $0 | 0.000 | $0 | 0.187 | $4,030 | 22.386 | $482,423 |
| 1440 | 061 | Sheridan Lake (Plainview) | $16,610,480 | 19.520 | $324,237 | 0.000 | $0 | 3.885 | $64,532 | 0.000 | $0 | 23.405 | $388,768 |
| 1450 | 063, 073 | Arriba-Flagler C.S.D. | $27,841,405 | 27.000 | $751,718 | 7.800 | $217,163 | 0.000 | $0 | 0.084 | $2,339 | 34.884 | $971,220 |
| 1460 | 063 | Hi-Plains R-23 | $20,163,768 | 22.463 | $452,939 | 9.743 | $196,456 | 6.911 | $139,352 | 0.151 | $3,045 | 39.268 | $791,791 |
| 1480 | 063 | Stratton | $18,458,809 | 27.000 | $498,388 | 0.000 | $0 | 7.500 | $138,441 | 0.029 | $535 | 34.529 | $637,364 |
| 1490 | 063 | Bethune | $16,410,590 | 22.188 | $364,118 | 0.000 | $0 | 0.000 | $0 | 0.003 | $49 | 22.191 | $364,167 |
| 1500 | 063, 125 | Burlington | $99,080 | 24.180 | $2,396 | 0.000 | $0 | 3.515 | $348 | 0.000 | $0 | 27.695 | $2,744 |
| 1500 | 063, 125 | Burlington | $89,583,912 | 24.180 | $2,166,139 | 0.000 | $0 | 3.515 | $314,887 | 0.008 | $717 | 27.703 | $2,481,743 |
| 1510 | 065 | Lake County | $210,959,630 | 23.469 | $4,951,012 | 3.741 | $789,200 | 3.165 | $667,687 | 0.024 | $5,063 | 30.399 | $6,412,962 |
| 1520 | 067 | Durango | $1,326,636,540 | 6.601 | $8,757,128 | 5.755 | $7,634,793 | 7.501 | $9,951,101 | 0.017 | $22,553 | 19.874 | $26,365,575 |
| 1530 | 007, 067 | Bayfield | $221,403,300 | 8.229 | $1,821,928 | 14.845 | $3,286,732 | 9.354 | $2,071,006 | 0.050 | $11,070 | 32.478 | $7,190,736 |
| 1540 | 007, 067 | Ignacio | $292,896,080 | 2.274 | $666,046 | 9.500 | $2,782,513 | 3.757 | $1,100,411 | 0.004 | $1,172 | 15.535 | $4,550,141 |

BLM_0039630

# 2016 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit | | Bond Redemption Fund | | Overrides & Transportation+ | | Other* | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| 1550 | 069 | Poudre | $3,055,140,248 | 27.000 | $82,488,787 | 13.069 | $39,927,628 | 11.967 | $36,560,863 | 0.594 | $1,814,753 | 52.63 | $160,792,031 |
| 1560 | 013, 069, 123 | Thompson | $1,689,737,270 | 22.360 | $37,782,525 | 6.852 | $11,578,080 | 8.898 | $15,035,282 | 0.239 | $403,847 | 38.349 | $64,799,735 |
| 1570 | 013, 069 | Park | $364,154,459 | 20.549 | $7,483,010 | 4.625 | $1,684,214 | 5.275 | $1,920,915 | 0.114 | $41,514 | 30.563 | $11,129,653 |
| 1580 | 071 | Trinidad | $108,721,320 | 12.427 | $1,351,080 | 4.994 | $542,954 | 0.000 | $0 | 0.134 | $14,569 | 17.555 | $1,908,603 |
| 1590 | 071 | Primero | $117,311,070 | 1.680 | $197,083 | 11.934 | $1,399,990 | 4.532 | $531,654 | 0.000 | $0 | 18.146 | $2,128,727 |
| 1600 | 071 | Hoehne | $44,263,640 | 22.658 | $1,002,926 | 0.000 | $0 | 0.000 | $0 | 0.043 | $1,903 | 22.701 | $1,004,829 |
| 1620 | 071 | Aguilar | $27,454,310 | 8.520 | $233,911 | 3.735 | $102,542 | 1.079 | $29,623 | 0.024 | $659 | 13.358 | $366,735 |
| 1750 | 071 | Branson | $15,274,740 | 19.616 | $299,629 | 0.000 | $0 | 13.421 | $205,002 | 0.024 | $367 | 33.061 | $504,998 |
| 1760 | 071 | Kim | $16,666,830 | 10.979 | $182,985 | 13.100 | $218,335 | 11.834 | $197,235 | 0.028 | $467 | 35.941 | $599,023 |
| 1780 | 073 | Genoa/Hugo | $75,234,940 | 16.576 | $1,247,094 | 6.619 | $497,980 | 0.000 | $0 | 0.000 | $0 | 23.195 | $1,745,074 |
| 1790 | 039, 073 | Limon | $74,132,145 | 21.824 | $1,617,860 | 2.475 | $183,477 | 7.242 | $536,865 | 0.000 | $0 | 31.541 | $2,338,202 |
| 1810 | 073 | Karval | $6,034,792 | 27.000 | $162,939 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27 | $162,939 |
| 1828 | 075 | Valley | $204,155,840 | 26.651 | $5,440,957 | 9.471 | $1,933,560 | 2.560 | $522,639 | 0.011 | $2,246 | 38.693 | $7,899,402 |
| 1850 | 075 | Frenchman | $35,677,280 | 27.000 | $963,287 | 1.220 | $43,526 | 0.498 | $17,767 | 0.000 | $0 | 28.718 | $1,024,580 |
| 1860 | 075, 087, 121 | Merino (Buffalo) | $22,253,001 | 27.000 | $600,831 | 7.513 | $167,187 | 0.000 | $0 | 0.031 | $690 | 34.544 | $768,708 |
| 1870 | 075 | Peetz (Plateau) | $59,162,730 | 17.418 | $1,030,496 | 0.000 | $0 | 8.139 | $481,525 | 0.006 | $355 | 25.563 | $1,512,377 |
| 1980 | 045, 077 | Debeque 49JT | $264,299,550 | 3.430 | $906,547 | 5.316 | $1,405,016 | 0.020 | $5,286 | 0.001 | $264 | 8.767 | $2,317,114 |
| 1990 | 077 | Platte Valley | $113,040,790 | 11.450 | $1,294,317 | 3.137 | $354,609 | 3.095 | $349,861 | 0.046 | $5,200 | 17.728 | $2,003,987 |
| 2000 | 077 | Mesa County | $1,687,046,060 | 24.214 | $40,850,133 | 6.483 | $10,937,120 | 5.219 | $8,804,693 | 0.163 | $274,989 | 36.079 | $60,866,935 |
| 2010 | 079 | Creede Consolidated | $41,597,205 | 20.453 | $850,788 | 14.156 | $588,850 | 1.683 | $70,008 | 0.009 | $374 | 36.301 | $1,510,020 |
| 2020 | 081 | Craig (Moffat) | $409,697,812 | 20.516 | $8,405,360 | 5.610 | $2,298,405 | 5.314 | $2,177,134 | 0.053 | $21,714 | 31.493 | $12,902,613 |
| 2035 | 083 | Cortez | $540,448,150 | 18.845 | $10,184,745 | 2.718 | $1,468,938 | 0.000 | $0 | 0.028 | $15,133 | 21.591 | $11,668,816 |
| 2055 | 083 | Dolores | $57,542,110 | 20.883 | $1,201,653 | 7.251 | $417,238 | 6.778 | $390,021 | 0.044 | $2,532 | 34.956 | $2,011,444 |
| 2070 | 083 | Mancos | $47,001,350 | 15.658 | $735,947 | 0.000 | $0 | 7.102 | $333,804 | 0.056 | $2,632 | 22.816 | $1,072,383 |
| 2180 | 051, 085, 091 | Montrose County East | $477,035,580 | 21.967 | $10,479,041 | 4.150 | $1,979,698 | 0.000 | $0 | 0.127 | $60,584 | 26.244 | $12,519,322 |
| 2190 | 085 | Montrose County West | $41,382,500 | 19.899 | $823,470 | 0.000 | $0 | 5.993 | $248,005 | 0.000 | $0 | 25.892 | $1,071,476 |
| 2395 | 087, 121 | Brush | $229,656,295 | 27.000 | $6,200,720 | 6.705 | $1,539,845 | 10.450 | $2,399,908 | 1.130 | $259,512 | 45.285 | $10,399,985 |
| 2405 | 087 | Fort Morgan | $235,720,250 | 27.000 | $6,364,447 | 13.485 | $3,178,688 | 2.333 | $549,935 | 0.037 | $8,722 | 42.855 | $10,101,791 |
| 2505 | 087, 123 | Weldon Valley | $15,609,720 | 27.000 | $421,462 | 5.120 | $79,922 | 0.618 | $9,647 | 0.029 | $453 | 32.767 | $511,484 |
| 2515 | 001, 087, 123 | Wiggins | $181,138,490 | 24.545 | $4,446,044 | 12.610 | $2,284,156 | 0.000 | $0 | 0.034 | $6,159 | 37.189 | $6,736,359 |
| 2520 | 089 | East Otero | $66,687,156 | 24.417 | $1,628,300 | 10.801 | $720,288 | 0.000 | $0 | 0.061 | $4,068 | 35.279 | $2,352,656 |
| 2530 | 089 | Rocky Ford | $36,029,287 | 25.924 | $934,023 | 0.000 | $0 | 0.000 | $0 | 0.047 | $1,693 | 25.971 | $935,717 |
| 2535 | 025, 089 | Manzanola | $9,791,755 | 21.729 | $212,765 | 0.000 | $0 | 0.000 | $0 | 0.022 | $215 | 21.751 | $212,980 |
| 2540 | 025, 089, 101 | Fowler | $24,055,790 | 27.000 | $649,506 | 6.490 | $156,122 | 0.000 | $0 | 0.105 | $2,526 | 33.595 | $808,154 |
| 2560 | 089 | Cheraw | $6,471,345 | 27.000 | $174,726 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27 | $174,726 |
| 2570 | 089 | Swink | $17,815,117 | 21.997 | $391,879 | 10.698 | $190,586 | 0.904 | $16,105 | 0.034 | $606 | 33.633 | $599,176 |
| 2580 | 091 | Ouray | $55,511,580 | 18.931 | $1,050,890 | 3.740 | $207,613 | 2.792 | $154,988 | 0.015 | $833 | 25.478 | $1,414,324 |
| 2590 | 091 | Ridgway | $95,309,790 | 12.928 | $1,232,165 | 8.664 | $825,764 | 6.036 | $575,290 | 0.060 | $5,719 | 27.688 | $2,638,937 |
| 2600 | 093 | Bailey | $119,255,316 | 17.662 | $2,106,287 | 6.569 | $783,388 | 4.451 | $530,805 | 0.053 | $6,321 | 28.735 | $3,426,802 |
| 2610 | 093 | Fairplay Sd | $291,557,865 | 12.173 | $3,549,134 | 4.250 | $1,239,121 | 2.600 | $758,050 | 0.105 | $30,614 | 19.128 | $5,576,919 |
| 2620 | 095, 115, 125 | Holyoke | $73,189,871 | 27.000 | $1,976,127 | 2.000 | $146,380 | 7.000 | $512,329 | 0.003 | $220 | 36.003 | $2,635,055 |
| 2630 | 075, 095, 115, 125 | Haxtun | $29,247,706 | 26.621 | $778,603 | 9.144 | $267,441 | 0.000 | $0 | 0.001 | $29 | 35.766 | $1,046,073 |
| 2640 | 097 | Aspen | $2,734,986,230 | 4.412 | $12,066,759 | 2.601 | $7,113,699 | 2.056 | $5,623,132 | 0.023 | $62,905 | 9.092 | $24,866,495 |
| 2650 | 099 | Granada | $14,028,900 | 27.000 | $378,780 | 0.000 | $0 | 0.000 | $0 | 0.027 | $379 | 27.027 | $379,159 |
| 2660 | 099 | Lamar | $83,894,365 | 19.595 | $1,643,910 | 0.000 | $0 | 0.000 | $0 | 0.047 | $3,943 | 19.642 | $1,647,853 |

BLM_0039631

# 2016 School Districts

| District Number | County FIPS Code | District Name | Total Assessed Value | General Fund and Temporary Tax Credit Levy | General Fund and Temporary Tax Credit Revenue | Bond Redemption Fund Levy | Bond Redemption Fund Revenue | Overrides & Transportation+ Levy | Overrides & Transportation+ Revenue | Other* Levy | Other* Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2670 | 099 | Holly | $21,871,473 | 26.536 | $575,074 | 11.959 | $259,169 | 0.000 | $0 | 0.021 | $455 | 38.516 | $834,698 |
| 2680 | 011, 099 | Wiley | $12,130,080 | 25.053 | $303,895 | 0.000 | $0 | 0.000 | $0 | 0.016 | $194 | 25.069 | $304,089 |
| 2690 | 101 | Pueblo | $1,031,429,528 | 27.000 | $27,848,597 | 8.200 | $8,457,722 | 0.000 | $0 | 0.192 | $198,034 | 35.392 | $36,504,354 |
| 2700 | 101 | Pueblo (Rural) | $681,241,069 | 27.000 | $18,393,509 | 12.963 | $8,830,928 | 0.000 | $0 | 0.279 | $190,066 | 40.242 | $27,414,503 |
| 2710 | 103 | Meeker | $623,081,770 | 5.767 | $3,593,313 | 3.611 | $2,249,948 | 0.649 | $404,380 | 0.019 | $11,839 | 10.046 | $6,259,479 |
| 2720 | 103 | Rangely | $265,084,270 | 2.116 | $560,918 | 6.960 | $1,844,987 | 2.879 | $763,178 | 0.009 | $2,386 | 11.964 | $3,171,468 |
| 2730 | 105 | Del Norte | $89,567,583 | 16.308 | $1,450,668 | 0.000 | $0 | 9.296 | $832,620 | 0.012 | $1,075 | 25.616 | $2,294,363 |
| 2740 | 105 | Monte Vista | $54,164,796 | 27.146 | $1,470,358 | 10.750 | $582,272 | 3.600 | $194,993 | 0.146 | $7,908 | 41.642 | $2,255,530 |
| 2750 | 003, 105 | Sargent | $37,182,547 | 27.000 | $1,003,929 | 10.426 | $387,665 | 2.017 | $74,997 | 0.005 | $186 | 39.448 | $1,466,777 |
| 2760 | 107 | Hayden | $111,483,200 | 20.586 | $2,294,993 | 0.000 | $0 | 9.265 | $1,032,892 | 0.039 | $4,348 | 29.89 | $3,332,233 |
| 2770 | 107 | Steamboat | $865,137,200 | 9.985 | $8,638,395 | 3.996 | $3,457,088 | 3.200 | $2,768,439 | 0.849 | $734,501 | 18.03 | $15,598,424 |
| 2780 | 103, 107 | South Routt/Oak Creek | $92,626,190 | 21.283 | $1,971,363 | 8.757 | $811,128 | 9.872 | $914,406 | 0.032 | $2,964 | 39.944 | $3,699,861 |
| 2790 | 109 | Mountain Valley | $18,623,494 | 23.558 | $438,732 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 23.558 | $438,732 |
| 2800 | 109 | Moffat | $21,372,679 | 27.000 | $577,062 | 21.193 | $452,951 | 4.982 | $106,479 | 0.159 | $3,398 | 53.334 | $1,139,890 |
| 2810 | 003, 105, 109 | Center | $30,118,986 | 27.000 | $813,213 | 11.600 | $349,380 | 0.000 | $0 | 0.421 | $12,680 | 39.021 | $1,175,273 |
| 2820 | 111 | Silverton | $42,503,261 | 10.965 | $466,048 | 2.400 | $102,008 | 0.463 | $19,679 | 0.166 | $7,056 | 13.994 | $594,791 |
| 2830 | 113 | Telluride | $747,730,070 | 6.053 | $4,526,010 | 2.512 | $1,878,298 | 2.827 | $2,113,833 | 0.055 | $41,125 | 11.447 | $8,559,266 |
| 2840 | 085, 113 | Norwood/Redvale | $46,582,240 | 3.910 | $182,137 | 5.800 | $270,177 | 9.349 | $435,497 | 0.173 | $8,059 | 19.232 | $895,870 |
| 2862 | 095, 115 | Julesburg | $33,480,510 | 27.000 | $903,974 | 0.000 | $0 | 0.000 | $0 | 0.013 | $435 | 27.013 | $904,409 |
| 2865 | 115 | Ovid (Platte Valley) | $26,564,100 | 22.942 | $609,434 | 15.000 | $398,462 | 2.794 | $74,220 | 0.034 | $903 | 40.77 | $1,083,018 |
| 3000 | 117 | Summit | $1,738,162,600 | 10.666 | $18,539,242 | 4.921 | $8,553,498 | 4.055 | $7,048,249 | 0.509 | $884,725 | 21.151 | $36,763,877 |
| 3010 | 119 | Cripple Creek-Victor | $242,713,860 | 11.505 | $2,792,423 | 4.332 | $1,051,436 | 2.407 | $584,212 | 0.005 | $1,214 | 18.249 | $4,429,285 |
| 3020 | 119 | Woodland Park | $262,073,450 | 22.550 | $5,909,756 | 0.000 | $0 | 4.313 | $1,130,323 | 0.175 | $45,863 | 27.038 | $7,085,942 |
| 3030 | 121 | Akron | $39,376,044 | 24.438 | $962,272 | 13.310 | $524,095 | 0.000 | $0 | 0.087 | $3,426 | 37.835 | $1,489,793 |
| 3040 | 121 | Arickaree | $27,686,191 | 14.181 | $392,618 | 0.000 | $0 | 9.313 | $257,841 | 0.000 | $0 | 23.494 | $650,459 |
| 3050 | 121 | Otis | $16,727,540 | 27.000 | $451,644 | 11.506 | $192,467 | 0.000 | $0 | 0.049 | $820 | 38.555 | $644,930 |
| 3060 | 121 | Lone Star | $7,800,521 | 27.000 | $210,614 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 27 | $210,614 |
| 3070 | 121 | Woodlin | $25,096,582 | 19.772 | $496,210 | 0.000 | $0 | 9.242 | $231,943 | 0.043 | $1,079 | 29.057 | $729,231 |
| 3080 | 123 | Gilcrest | $920,605,620 | 6.200 | $5,707,755 | 6.512 | $5,994,984 | 4.241 | $3,904,288 | 0.003 | $2,762 | 16.956 | $15,609,789 |
| 3085 | 123 | Eaton | $400,973,930 | 19.438 | $7,794,131 | 2.307 | $925,047 | 2.993 | $1,200,115 | 0.006 | $2,406 | 24.744 | $9,921,699 |
| 3090 | 001, 123 | Keenesburg | $976,149,010 | 10.845 | $10,586,336 | 4.774 | $4,660,135 | 4.658 | $4,546,902 | 0.019 | $18,547 | 20.296 | $19,811,920 |
| 3100 | 123 | Windsor | $680,482,540 | 27.000 | $18,373,029 | 15.058 | $10,246,706 | 5.580 | $3,797,093 | 0.578 | $393,319 | 48.216 | $32,810,146 |
| 3110 | 069, 123 | Johnstown-Milliken | $324,163,818 | 18.414 | $5,969,153 | 4.800 | $1,555,986 | 1.542 | $499,861 | 0.039 | $12,642 | 24.795 | $8,037,642 |
| 3120 | 123 | Greeley | $1,263,783,380 | 27.000 | $34,122,151 | 8.842 | $11,174,373 | 0.000 | $0 | 0.493 | $623,045 | 36.335 | $45,919,569 |
| 3130 | 123 | Kersey | $990,222,870 | 5.624 | $5,559,013 | 4.468 | $4,424,316 | 2.516 | $2,491,401 | 0.002 | $1,980 | 12.61 | $12,486,710 |
| 3140 | 014, 123 | Fort Lupton | $1,082,918,980 | 12.143 | $13,149,885 | 6.682 | $7,236,065 | 2.543 | $2,753,863 | 0.011 | $11,912 | 21.379 | $23,151,725 |
| 3145 | 123 | Ault | $178,286,130 | 16.880 | $3,009,470 | 6.649 | $1,185,424 | 5.048 | $899,988 | 0.007 | $1,248 | 28.584 | $5,096,131 |
| 3146 | 087, 123 | Briggsdale | $124,795,030 | 11.565 | $1,443,255 | 2.907 | $362,779 | 5.021 | $626,596 | 0.007 | $874 | 19.5 | $2,433,503 |
| 3147 | 075, 123 | Prairie | $453,964,990 | 5.145 | $2,335,650 | 0.573 | $260,122 | 0.165 | $74,904 | 0.006 | $2,724 | 5.889 | $2,673,400 |
| 3148 | 123 | Pawnee | $263,367,560 | 4.293 | $1,130,637 | 4.252 | $1,119,839 | 0.494 | $130,104 | 0.010 | $2,634 | 9.049 | $2,383,213 |
| 3200 | 125 | Yuma 1 School District | $107,158,580 | 18.345 | $1,965,824 | 6.402 | $686,029 | 8.753 | $937,959 | 0.115 | $12,323 | 33.615 | $3,602,136 |
| 3210 | 125 | Wray RD-2 | $88,833,540 | 15.032 | $1,335,346 | 5.984 | $531,580 | 13.368 | $1,187,527 | 0.104 | $9,239 | 34.488 | $3,063,691 |
| 3220 | 063, 125 | Idalia RJ-3 | $16,498,188 | 21.498 | $354,678 | 18.200 | $300,267 | 0.000 | $0 | 0.105 | $1,732 | 39.803 | $656,677 |
| 3230 | 063, 125 | Liberty J-4 | $19,449,061 | 19.675 | $382,660 | 5.861 | $113,991 | 16.465 | $320,229 | 0.000 | $0 | 42.001 | $816,880 |
| Total: | | | $101,106,288,354 | | $2,146,327,659 | | $909,405,532 | | $1,004,823,847 | | $44,002,767 | | $4,106,297,968 |

* Other Levy and Revenue column includes Abatements, Special Fund, and ADA/Asbestos Recovery.  See specific county for detail.

+ Override and Transportation total levy and revenue is voter-approved.  See specific county for detail.

BLM_0039632

# 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | General Temporary Tax Credit Revenue | Bond Redemption Contractual Obligation Levy | Bond Redemption Contractual Obligation Revenue | Abatement Incentive Payments Levy | Abatement Incentive Payments Revenue | Special Fund* Capital Expenditure Levy | Special Fund* Capital Expenditure Revenue | Total Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar | 071 | $2,531,900 | 11.251 | $28,486 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.251 | $28,486 |
| Akron | 121 | $8,139,339 | 60.537 | $492,731 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 60.537 | $492,731 |
| Alamosa | 003 | $82,216,185 | 6.220 | $511,385 | 0.000 | $0 | 0.000 | $0 | 0.480 | $39,464 | 6.700 | $550,848 |
| Alma | 093 | $6,282,540 | 16.598 | $104,278 | 1.769 | $11,114 | 0.000 | $0 | 0.000 | $0 | 18.367 | $115,391 |
| Antonito | 021 | $3,159,923 | 17.934 | $56,670 | 12.580 | $39,752 | 0.451 | $1,425 | 0.000 | $0 | 30.965 | $97,847 |
| Arriba | 073 | $665,486 | 25.948 | $17,268 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.948 | $17,268 |
| Arvada | 001, 059 | $1,379,915,873 | 4.310 | $5,947,437 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.310 | $5,947,437 |
| Aspen | 097 | $1,482,998,410 | 4.601 | $6,823,276 | 0.000 | $0 | 0.044 | $65,252 | 0.582 | $863,105 | 5.227 | $7,751,633 |
| Ault | 123 | $16,121,610 | 6.727 | $108,450 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.727 | $108,450 |
| Aurora | 001, 005, 035 | $3,708,074,565 | 8.605 | $31,907,982 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.605 | $31,907,982 |
| Avon | 037 | $211,204,450 | 8.956 | $1,891,547 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.956 | $1,891,547 |
| Basalt | 037, 097 | $111,250,150 | 5.781 | $643,137 | 5.810 | $646,363 | 0.000 | $0 | 0.000 | $0 | 11.591 | $1,289,500 |
|  |  | $46,366,430 | 5.781 | $268,044 | 5.811 | $269,435 | 0.000 | $0 | 0.000 | $0 | 11.592 | $537,480 |
| Bayfield | 067 | $33,332,550 | 5.950 | $198,329 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.950 | $198,329 |
| Bennett | 001, 005 | $22,209,760 | 11.950 | $265,407 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.950 | $265,407 |
| Berthoud | 069, 123 | $9,085,110 | 6.379 | $57,954 | 0.000 | $0 | 0.004 | $36 | 3.000 | $27,255 | 9.383 | $85,246 |
|  |  | $71,131,050 | 9.379 | $667,138 | 0.000 | $0 | 0.004 | $285 | 0.000 | $0 | 9.383 | $667,423 |
| Bethune | 063 | $749,262 | 4.100 | $3,072 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.100 | $3,072 |
| Black Hawk | 047 | $237,567,014 | 0.036 | $8,552 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.036 | $8,552 |
| Blanca | 023 | $3,958,553 | 15.833 | $62,676 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.833 | $62,676 |
| Blue River | 117 | $41,283,680 | 12.290 | $507,376 | 0.000 | $0 | 0.034 | $1,404 | 0.000 | $0 | 12.324 | $508,780 |
| Bonanza City | 109 | $314,233 | 0.518 | $163 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.518 | $163 |
| Boone | 101 | $1,638,657 | 17.397 | $28,508 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.397 | $28,508 |
| Boulder | 013 | $3,146,951,609 | 8.748 | $27,529,533 | 0.000 | $0 | 0.000 | $0 | 3.233 | $10,174,095 | 11.981 | $37,703,627 |
| Bow Mar | 005, 059 | $25,728,492 | 15.185 | $390,687 | 0.000 | $0 | 0.000 | $0 | 10.000 | $257,285 | 25.185 | $647,972 |
| Branson | 071 | $387,170 | 4.807 | $1,861 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.807 | $1,861 |
| Breckenridge | 117 | $522,641,190 | 5.070 | $2,649,791 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.070 | $2,649,791 |
| Brighton | 001, 123 | $398,705,430 | 6.650 | $2,651,391 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.650 | $2,651,391 |
| Brookside | 043 | $2,076,194 | 2.795 | $5,803 | 0.000 | $0 | 0.000 | $0 | 7.205 | $14,959 | 10.000 | $20,762 |
| Broomfield City | 014 | $1,307,193,740 | 11.457 | $14,976,519 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.457 | $14,976,519 |
| Brush | 087 | $39,611,420 | 14.660 | $580,703 | 0.000 | $0 | 0.092 | $3,644 | 1.000 | $39,611 | 15.752 | $623,959 |
| Buena Vista | 015 | $51,465,849 | 7.484 | $385,170 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.484 | $385,170 |
| Burlington | 063 | $44,006,586 | 8.600 | $378,457 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.600 | $378,457 |
| Calhan | 041 | $5,523,030 | 17.563 | $97,001 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.563 | $97,001 |
| Campo | 009 | $204,734 | 22.270 | $4,559 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.270 | $4,559 |
| Canon City | 043 | $135,316,053 | 2.887 | $390,657 | 0.000 | $0 | 0.020 | $2,706 | 0.000 | $0 | 2.907 | $393,364 |
| Carbonate, Town of | 045 | $6,710 | 30.000 | $201 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 30.000 | $201 |

BLM_0039633

## 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | Revenue | Bond Redemption Contractual Obligation Levy | Revenue | Abatement Incentive Payments Levy | Revenue | Special Fund* Capital Expenditure Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbondale | 045 | $130,387,100 | 2.094 | $273,031 | 0.000 | $0 | 0.000 | $0 | 1.500 | $195,581 | 3.594 | $468,611 |
| Castle Pines, City of | 035 | $169,604,810 | 4.500 | $763,222 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.500 | $763,222 |
| Castle Rock | 035 | $791,548,200 | 1.474 | $1,166,742 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.474 | $1,166,742 |
| Cedaredge | 029 | $18,226,048 | 7.980 | $145,444 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.980 | $145,444 |
| Centennial | 005 | $1,946,665,048 | 4.982 | $9,698,285 | 0.000 | $0 | 0.044 | $85,653 | 0.000 | $0 | 5.026 | $9,783,939 |
| Center | 105, 109 | $9,559,980 | 19.470 | $186,133 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.470 | $186,133 |
| Central City | 019, 047 | $40 | 9.631 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.631 | $0 |
|  |  | $26,460,686 | 9.631 | $254,843 | 0.000 | $0 | 0.070 | $1,852 | 0.000 | $0 | 9.701 | $256,695 |
| Cheraw | 089 | $534,604 | 25.136 | $13,438 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.136 | $13,438 |
| Cherry Hills Village | 005 | $335,487,662 | 13.559 | $4,548,877 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.559 | $4,548,877 |
| Cheyenne Wells | 017 | $5,111,477 | 40.934 | $209,233 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 40.934 | $209,233 |
| Coal Creek | 043 | $2,301,791 | 7.734 | $17,802 | 0.000 | $0 | 0.000 | $0 | 7.733 | $17,800 | 15.467 | $35,602 |
| Cokedale | 071 | $448,710 | 11.886 | $5,333 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.886 | $5,333 |
| Collbran | 077 | $2,320,410 | 7.384 | $17,134 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.384 | $17,134 |
| Colorado Springs | 041 | $5,048,412,800 | 4.279 | $21,602,158 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.279 | $21,602,158 |
| Columbine Valley | 005 | $40,220,632 | 8.158 | $328,120 | 0.000 | $0 | 0.014 | $563 | 0.000 | $0 | 8.172 | $328,683 |
| Commerce City | 001 | $797,295,440 | 3.128 | $2,493,940 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.128 | $2,493,940 |
| Cortez | 083 | $88,085,710 | 1.210 | $106,584 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.210 | $106,584 |
| Craig | 081 | $73,771,578 | 16.996 | $1,253,822 | 0.000 | $0 | 0.000 | $0 | 2.000 | $147,543 | 18.996 | $1,401,365 |
| Crawford | 029 | $2,618,494 | 2.420 | $6,337 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.420 | $6,337 |
| Creede | 079 | $5,814,301 | 15.084 | $87,703 | 0.000 | $0 | 0.012 | $70 | 0.000 | $0 | 15.096 | $87,773 |
| Crested Butte | 051 | $86,570,000 | 2.740 | $237,202 | 0.000 | $0 | 0.000 | $0 | 8.000 | $692,560 | 10.740 | $929,762 |
| Crestone | 109 | $1,916,136 | 5.683 | $10,889 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.683 | $10,889 |
| Cripple Creek | 119 | $55,714,340 | 2.270 | $126,472 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.270 | $126,472 |
| Crook | 075 | $653,610 | 30.218 | $19,751 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 30.218 | $19,751 |
| Crowley | 025 | $421,880 | 19.200 | $8,100 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.200 | $8,100 |
| Dacono | 123 | $53,433,210 | 22.462 | $1,200,217 | 4.112 | $219,717 | 0.000 | $0 | 0.000 | $0 | 26.574 | $1,419,934 |
| De Beque | 077 | $5,258,570 | 9.018 | $47,422 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.018 | $47,422 |
| Deer Trail | 005 | $3,794,956 | 15.821 | $60,040 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.821 | $60,040 |
| Del Norte | 105 | $9,051,988 | 12.801 | $115,874 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.801 | $115,874 |
| Delta | 029 | $74,194,511 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Dillon | 117 | $65,246,890 | 3.351 | $218,642 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.351 | $218,642 |
| Dinosaur | 081 | $1,053,157 | 22.085 | $23,259 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.085 | $23,259 |
| Dolores | 083 | $8,235,330 | 10.000 | $82,353 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.000 | $82,353 |
| Dove Creek | 033 | $3,981,448 | 31.291 | $124,583 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 31.291 | $124,583 |
| Durango | 067 | $526,716,100 | 2.507 | $1,320,477 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.507 | $1,320,477 |
| Eads | 061 | $1,815,870 | 48.957 | $88,900 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 48.957 | $88,900 |

BLM_0039634

# 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | Revenue | Bond Redemption Contractual Obligation Levy | Revenue | Abatement Incentive Payments Levy | Revenue | Special Fund* Capital Expenditure Levy | Revenue | Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eagle | 037 | $116,593,660 | 2.335 | $272,246 | 1.518 | $176,989 | 0.000 | $0 | 0.000 | $0 | 3.853 | $449,235 |
| Eaton | 123 | $57,978,840 | 5.441 | $315,463 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.441 | $315,463 |
| Eckley | 125 | $924,340 | 23.609 | $21,823 | 0.000 | $0 | 0.080 | $74 | 0.000 | $0 | 23.689 | $21,897 |
| Edgewater | 059 | $47,311,495 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Elizabeth | 039 | $22,251,237 | 21.000 | $467,276 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.000 | $467,276 |
| Empire | 019 | $2,939,200 | 7.977 | $23,446 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.977 | $23,446 |
| Englewood | 005 | $576,841,447 | 5.880 | $3,391,828 | 5.733 | $3,307,032 | 0.000 | $0 | 0.000 | $0 | 11.613 | $6,698,860 |
| Erie | 013, 123 | $292,150,649 | 7.288 | $2,129,194 | 5.260 | $1,536,712 | 0.000 | $0 | 4.000 | $1,168,603 | 16.548 | $4,834,509 |
| Estes Park | 069 | $195,914,387 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.000 | $0 |
| Evans | 123 | $130,511,620 | 3.536 | $461,489 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.536 | $461,489 |
| Fairplay | 093 | $15,315,525 | 11.799 | $180,708 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.799 | $180,708 |
| Federal Heights | 001 | $76,810,270 | 0.680 | $52,231 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.680 | $52,231 |
| Firestone | 123 | $208,282,680 | 6.805 | $1,417,364 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.805 | $1,417,364 |
| Flagler | 063 | $3,297,600 | 34.753 | $114,601 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 34.753 | $114,601 |
| Fleming | 075 | $1,656,120 | 29.285 | $48,499 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 29.285 | $48,499 |
| Florence | 043 | $29,210,482 | 18.050 | $527,249 | 0.000 | $0 | 0.030 | $876 | 0.000 | $0 | 18.080 | $528,126 |
| Fort Collins | 069 | $2,308,004,472 | 9.797 | $22,611,520 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.797 | $22,611,520 |
| Fort Lupton | 123 | $123,491,270 | 21.880 | $2,701,989 | 4.206 | $519,404 | 0.000 | $0 | 4.680 | $577,939 | 30.766 | $3,799,332 |
| Fort Morgan | 087 | $124,253,180 | 13.254 | $1,646,852 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.254 | $1,646,852 |
| Fountain | 041 | $194,765,730 | 10.239 | $1,994,206 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.239 | $1,994,206 |
| Fowler | 089 | $4,290,060 | 15.388 | $66,015 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.388 | $66,015 |
| Foxfield | 005 | $17,083,548 | 4.982 | $85,110 | 15.418 | $263,394 | 0.000 | $0 | 0.000 | $0 | 20.400 | $348,504 |
| Fraser | 049 | $35,573,910 | 5.886 | $209,388 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.886 | $209,388 |
| Frederick | 123 | $199,115,030 | 6.555 | $1,305,199 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.555 | $1,305,199 |
| Frisco | 117 | $182,171,890 | 0.798 | $145,373 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.798 | $145,373 |
| Fruita | 077 | $110,901,340 | 10.146 | $1,125,205 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.146 | $1,125,205 |
| Garden City | 123 | $5,838,150 | 11.450 | $66,847 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.450 | $66,847 |
| Genoa | 073 | $496,570 | 28.425 | $14,115 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 28.425 | $14,115 |
| Georgetown | 019 | $16,412,630 | 9.360 | $153,622 | 0.000 | $0 | 0.001 | $16 | 0.000 | $0 | 9.361 | $153,639 |
| Gilcrest | 123 | $4,892,760 | 27.081 | $132,501 | 4.505 | $22,042 | 0.000 | $0 | 0.000 | $0 | 31.586 | $154,543 |
| Glendale | 005 | $149,779,296 | 18.670 | $2,796,379 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.670 | $2,796,379 |
| Glenwood Springs | 045 | $215,148,020 | 4.137 | $890,067 | 1.170 | $251,723 | 0.010 | $2,151 | 0.862 | $185,458 | 6.179 | $1,329,400 |
| Golden | 059 | $535,804,114 | 12.340 | $6,611,823 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.340 | $6,611,823 |
| Granada | 099 | $1,276,777 | 8.830 | $11,274 | 0.000 | $0 | 0.000 | $0 | 1.634 | $2,086 | 10.464 | $13,360 |
| Granby | 049 | $46,803,010 | 7.217 | $337,777 | 0.000 | $0 | 0.013 | $608 | 0.000 | $0 | 7.230 | $338,386 |
| Grand Junction | 077 | $960,629,880 | 8.000 | $7,685,039 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.000 | $7,685,039 |
| Grand Lake | 049 | $39,463,980 | 6.515 | $257,108 | 0.000 | $0 | 0.005 | $197 | 0.000 | $0 | 6.520 | $257,305 |

BLM_0039635

# 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit | | Bond Redemption Contractual Obligation | | Abatement Incentive Payments | | Special Fund* Capital Expenditure | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Greeley | 123 | $968,104,190 | 11.274 | $10,914,407 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.274 | $10,914,407 |
| Green Mountain Falls | 041, 119 | $8,740,430 | 17.588 | $153,727 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.588 | $153,727 |
| Greenwood Village | 005 | $993,812,028 | 2.932 | $2,913,857 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.932 | $2,913,857 |
| Grover | 123 | $360,390 | 19.286 | $6,950 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.286 | $6,950 |
| Gunnison | 051 | $72,917,710 | 3.868 | $282,046 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.868 | $282,046 |
| Gypsum | 037 | $116,581,100 | 5.094 | $593,864 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.094 | $593,864 |
| Hartman | 099 | $92,110 | 21.255 | $1,958 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.255 | $1,958 |
| Haswell | 061 | $307,880 | 10.650 | $3,279 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.650 | $3,279 |
| Haxtun | 095 | $6,814,472 | 21.891 | $149,176 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.891 | $149,176 |
| Hayden | 107 | $19,254,710 | 25.067 | $482,658 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.067 | $482,658 |
| Hillrose | 087 | $1,255,110 | 17.890 | $22,454 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.890 | $22,454 |
| Holly | 099 | $2,723,805 | 28.866 | $78,625 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 28.866 | $78,625 |
| Holyoke | 095 | $16,691,231 | 21.800 | $363,869 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.800 | $363,869 |
| Hooper | 003 | $782,113 | 9.900 | $7,743 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.900 | $7,743 |
| Hot Sulphur Springs | 049 | $7,943,040 | 11.950 | $94,919 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.950 | $94,919 |
| Hotchkiss | 029 | $9,159,395 | 7.560 | $69,245 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.560 | $69,245 |
| Hudson | 123 | $36,361,550 | 14.377 | $522,770 | 0.000 | $0 | 0.000 | $0 | 15.966 | $580,549 | 30.343 | $1,103,319 |
| Hugo | 073 | $3,180,657 | 40.283 | $128,126 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 40.283 | $128,126 |
| Idaho Springs | 019 | $22,966,340 | 6.310 | $144,918 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.310 | $144,918 |
| Ignacio | 067 | $7,928,650 | 3.788 | $30,034 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.788 | $30,034 |
| Iliff | 075 | $964,960 | 11.137 | $10,747 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.137 | $10,747 |
| Jamestown | 013 | $3,323,412 | 10.500 | $34,896 | 0.000 | $0 | 0.000 | $0 | 14.700 | $48,854 | 25.200 | $83,750 |
| Johnstown | 069, 123 | $175,281,584 | 22.147 | $3,881,961 | 0.000 | $0 | 0.000 | $0 | 1.800 | $315,507 | 23.947 | $4,197,468 |
| Julesburg | 115 | $7,157,090 | 40.886 | $292,625 | 0.000 | $0 | 0.091 | $651 | 0.000 | $0 | 40.977 | $293,276 |
| Keenesburg | 123 | $8,431,790 | 22.000 | $185,499 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.000 | $185,499 |
| Kersey | 123 | $21,112,600 | 17.205 | $363,242 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.205 | $363,242 |
| Kim | 071 | $229,860 | 15.596 | $3,585 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.596 | $3,585 |
| Kiowa | 039 | $5,344,010 | 13.107 | $70,044 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.107 | $70,044 |
| Kit Carson | 017 | $1,616,907 | 14.664 | $23,710 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 14.664 | $23,710 |
| Kremmling | 049 | $14,012,470 | 9.652 | $135,248 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.652 | $135,248 |
| La Jara | 021 | $3,528,448 | 18.900 | $66,688 | 0.000 | $0 | 0.303 | $1,069 | 0.000 | $0 | 19.203 | $67,757 |
| La Junta | 089 | $34,271,263 | 3.104 | $106,378 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.104 | $106,378 |
| La Salle | 123 | $17,252,110 | 21.535 | $371,524 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.535 | $371,524 |
| La Veta | 055 | $9,026,114 | 4.990 | $45,040 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.990 | $45,040 |
| Lafayette | 013 | $464,990,775 | 10.184 | $4,735,466 | 2.544 | $1,182,937 | 0.000 | $0 | 4.500 | $2,092,458 | 17.228 | $8,010,861 |
| Lake City | 053 | $16,559,530 | 4.265 | $70,626 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.265 | $70,626 |

BLM_0039636

# 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | Revenue | Bond Redemption Contractual Obligation Levy | Revenue | Abatement Incentive Payments Levy | Revenue | Special Fund* Capital Expenditure Levy | Revenue | Total Levy | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lakeside | 059 | $9,641,740 | 4.000 | $38,567 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 4.000 | $38,567 |
| Lakewood | 059 | $2,030,900,445 | 2.392 | $4,857,914 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.392 | $4,857,914 |
| Lamar | 099 | $34,999,357 | 13.239 | $463,356 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.239 | $463,356 |
| Larkspur | 035 | $6,445,230 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.000 | $96,678 | 15.000 | $96,678 |
| Las Animas | 011 | $8,292,153 | 39.000 | $323,394 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 39.000 | $323,394 |
| Leadville | 065 | $27,189,857 | 13.840 | $376,308 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.840 | $376,308 |
| Limon | 073 | $19,198,852 | 17.686 | $339,551 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.686 | $339,551 |
| Littleton | 005, 035 059 | $724,283,491 | 6.662 | $4,825,177 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.662 | $4,825,177 |
| Lochbuie | 001, 123 | $24,884,510 | 2.690 | $66,939 | 9.758 | $242,823 | 0.000 | $0 | 0.000 | $0 | 12.448 | $309,762 |
| Log Lane Village | 087 | $2,275,760 | 34.267 | $77,983 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 34.267 | $77,983 |
| Lone Tree | 035 | $651,462,810 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Longmont | 013, 123 | $1,256,403,176 | 13.420 | $16,860,931 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.420 | $16,860,931 |
| Louisville | 013 | $557,368,849 | 5.184 | $2,889,400 | 1.526 | $850,545 | 0.000 | $0 | 0.000 | $0 | 6.710 | $3,739,945 |
| Loveland | 069 | $1,057,996,890 | 9.564 | $10,118,682 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.564 | $10,118,682 |
| Lyons | 013 | $32,377,056 | 15.696 | $508,190 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.696 | $508,190 |
| Manassa | 021 | $3,021,518 | 17.842 | $53,910 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.842 | $53,910 |
| Mancos | 083 | $10,474,830 | 9.443 | $98,914 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.443 | $98,914 |
| Manitou Springs | 041 | $64,649,270 | 10.594 | $684,894 | 0.000 | $0 | 0.051 | $3,297 | 2.356 | $152,314 | 13.001 | $840,505 |
| Manzanola | 089 | $986,814 | 26.632 | $26,281 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 26.632 | $26,281 |
| Marble | 051 | $3,487,710 | 6.505 | $22,688 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.505 | $22,688 |
| Mead | 123 | $125,906,600 | 11.522 | $1,450,696 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.522 | $1,450,696 |
| Meeker | 103 | $22,379,920 | 8.376 | $187,454 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.376 | $187,454 |
| Merino | 075 | $1,294,770 | 16.470 | $21,325 | 0.000 | $0 | 0.112 | $145 | 0.000 | $0 | 16.582 | $21,470 |
| Milliken | 123 | $62,103,410 | 28.623 | $1,777,586 | 2.496 | $155,010 | 0.000 | $0 | 0.000 | $0 | 31.119 | $1,932,596 |
| Minturn | 037 | $26,593,110 | 17.934 | $476,921 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.934 | $476,921 |
| Moffat | 109 | $532,726 | 10.211 | $5,440 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.211 | $5,440 |
| Monte Vista | 105 | $25,240,434 | 14.740 | $372,044 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 14.740 | $372,044 |
| Montezuma | 117 | $2,070,040 | 3.188 | $6,599 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.188 | $6,599 |
| Montrose | 085 | $271,459,200 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Monument | 041 | $126,229,190 | 6.289 | $793,855 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.289 | $793,855 |
| Morrison | 059 | $9,262,036 | 6.746 | $62,482 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.746 | $62,482 |
| Mountain View | 059 | $6,710,935 | 3.311 | $22,220 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.311 | $22,220 |
| Mountain Village | 113 | $294,011,170 | 13.110 | $3,854,486 | 0.000 | $0 | 0.146 | $42,926 | 0.333 | $97,906 | 13.589 | $3,995,318 |
| Mt. Crested Butte | 051 | $91,794,670 | 5.000 | $458,973 | 5.378 | $493,672 | 0.000 | $0 | 0.000 | $0 | 10.378 | $952,645 |
| Naturita | 085 | $3,382,220 | 13.936 | $47,135 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.936 | $47,135 |
| Nederland | 013 | $25,671,409 | 17.274 | $443,448 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.274 | $443,448 |
| New Castle | 045 | $47,712,120 | 6.906 | $329,500 | 1.880 | $89,699 | 0.000 | $0 | 0.000 | $0 | 8.786 | $419,199 |

BLM_0039637

# 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit Levy | Revenue | Bond Redemption Contractual Obligation Levy | Revenue | Abatement Incentive Payments Levy | Revenue | Special Fund* Capital Expenditure Levy | Revenue | Levy | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northglenn | 001, 123 | $288,565,280 | 7.597 | $2,192,230 | 0.000 | $0 | 0.000 | $0 | 4.000 | $1,154,261 | 11.597 | $3,346,492 |
| Norwood | 113 | $4,717,130 | 15.129 | $71,365 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.129 | $71,365 |
| Nucla | 085 | $3,481,830 | 15.253 | $53,108 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.253 | $53,108 |
| Nunn | 123 | $8,939,140 | 13.810 | $123,450 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.810 | $123,450 |
| Oak Creek | 107 | $6,828,690 | 11.166 | $76,249 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.166 | $76,249 |
| Olathe | 085 | $12,422,120 | 7.943 | $98,669 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 7.943 | $98,669 |
| Olney Springs | 025 | $702,780 | 11.551 | $8,118 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 11.551 | $8,118 |
| Ophir | 113 | $2,969,230 | 24.765 | $73,533 | 2.900 | $8,611 | 0.000 | $0 | 0.000 | $0 | 27.665 | $82,144 |
| Orchard City | 029 | $18,595,673 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Ordway | 025 | $3,353,316 | 26.698 | $89,527 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 26.698 | $89,527 |
| Otis | 121 | $1,440,070 | 29.500 | $42,482 | 0.000 | $0 | 0.012 | $17 | 0.000 | $0 | 29.512 | $42,499 |
| Ouray | 091 | $31,511,700 | 13.585 | $428,086 | 0.000 | $0 | 0.097 | $3,057 | 2.477 | $78,054 | 16.159 | $509,198 |
| Ovid | 115 | $1,331,280 | 28.322 | $37,705 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 28.322 | $37,705 |
| Pagosa Springs | 007 | $53,406,460 | 1.557 | $83,154 | 0.000 | $0 | 0.002 | $107 | 0.000 | $0 | 1.559 | $83,261 |
| Palisade | 077 | $20,935,030 | 17.500 | $366,363 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.500 | $366,363 |
| Palmer Lake | 041 | $30,377,720 | 21.238 | $645,162 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.238 | $645,162 |
| Paoli | 095 | $1,553,718 | 8.543 | $13,273 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.543 | $13,273 |
| Paonia | 029 | $12,290,035 | 8.322 | $102,278 | 0.000 | $0 | 0.024 | $295 | 0.000 | $0 | 8.346 | $102,573 |
| Parachute | 045 | $26,372,220 | 13.562 | $357,660 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.562 | $357,660 |
| Parker | 035 | $690,783,700 | 2.602 | $1,797,419 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.602 | $1,797,419 |
| Peetz | 075 | $898,420 | 34.234 | $30,757 | 0.000 | $0 | 0.133 | $119 | 0.000 | $0 | 34.367 | $30,876 |
| Pierce | 123 | $6,795,470 | 10.454 | $71,040 | 0.000 | $0 | 0.013 | $88 | 0.000 | $0 | 10.467 | $71,128 |
| Pitkin | 051 | $4,167,730 | 2.973 | $12,391 | 0.000 | $0 | 0.000 | $0 | 2.000 | $8,335 | 4.973 | $20,726 |
| Platteville | 123 | $37,404,690 | 18.385 | $687,685 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.385 | $687,685 |
| Poncha Springs | 015 | $16,377,585 | 2.271 | $37,193 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 2.271 | $37,193 |
| Pritchett | 009 | $531,286 | 34.266 | $18,205 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 34.266 | $18,205 |
| Pueblo | 101 | $1,058,741,478 | 15.633 | $16,551,306 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.633 | $16,551,306 |
| Ramah | 041 | $496,930 | 19.827 | $9,853 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 19.827 | $9,853 |
| Rangely | 103 | $18,370,230 | 10.000 | $183,702 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.000 | $183,702 |
| Raymer | 123 | $690,840 | 16.987 | $11,735 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 16.987 | $11,735 |
| Red Cliff | 037 | $3,742,230 | 32.798 | $122,738 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 32.798 | $122,738 |
| Rico | 033 | $5,588,092 | 18.744 | $104,743 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 18.744 | $104,743 |
| Ridgway | 091 | $27,351,130 | 8.651 | $236,615 | 1.996 | $54,593 | 0.001 | $27 | 0.000 | $0 | 10.648 | $291,235 |
| Rifle | 045 | $108,404,050 | 5.261 | $570,314 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.261 | $570,314 |
| Rockvale | 043 | $3,153,085 | 8.929 | $28,154 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.929 | $28,154 |
| Rocky Ford | 089 | $12,938,616 | 22.340 | $289,049 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 22.340 | $289,049 |
| Romeo | 021 | $685,227 | 9.631 | $6,599 | 0.000 | $0 | 0.007 | $5 | 0.000 | $0 | 9.638 | $6,604 |

BLM_0039638

# 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit | | Bond Redemption Contractual Obligation | | Abatement Incentive Payments | | Special Fund* Capital Expenditure | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Rye | 101 | $1,454,363 | 6.972 | $10,140 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.972 | $10,140 |
| Saguache | 109 | $2,927,554 | 21.820 | $63,879 | 0.000 | $0 | 0.025 | $73 | 0.000 | $0 | 21.845 | $63,952 |
| Salida | 015 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| San Luis | 023 | $2,537,988 | 25.740 | $65,328 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 25.740 | $65,328 |
| Sanford | 021 | $2,506,070 | 7.904 | $19,808 | 0.000 | $0 | 0.001 | $3 | 0.000 | $0 | 7.905 | $19,810 |
| Sawpit | 113 | $610,430 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Sedgwick | 115 | $580,380 | 23.462 | $13,617 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 23.462 | $13,617 |
| Seibert | 063 | $1,238,060 | 15.829 | $19,597 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.829 | $19,597 |
| Severance | 123 | $53,732,710 | 12.635 | $678,913 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.635 | $678,913 |
| Sheridan | 005 | $120,791,182 | 5.974 | $721,607 | 19.857 | $2,398,551 | 0.365 | $44,069 | 0.000 | $0 | 26.196 | $3,164,246 |
| Sheridan Lake | 061 | $337,740 | 9.237 | $3,120 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 9.237 | $3,120 |
| Silt | 045 | $28,872,230 | 8.973 | $259,071 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 8.973 | $259,071 |
| Silver Cliff | 027 | $7,636,430 | 3.186 | $24,330 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.186 | $24,330 |
| Silver Plume | 019 | $2,310,230 | 8.282 | $19,133 | 9.708 | $22,428 | 0.000 | $0 | 0.000 | $0 | 17.990 | $41,561 |
| Silverthorne | 117 | $168,688,520 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Silverton | 111 | $21,530,974 | 10.560 | $227,367 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.560 | $227,367 |
| Simla | 039 | $2,102,180 | 17.562 | $36,918 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.562 | $36,918 |
| Snowmass Village | 097 | $489,869,420 | 0.768 | $376,220 | 2.212 | $1,083,591 | 0.015 | $7,348 | 6.021 | $2,949,504 | 9.016 | $4,416,663 |
| South Fork | 105 | $24,508,443 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Springfield | 009 | $6,580,534 | 21.200 | $139,507 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 21.200 | $139,507 |
| Starkville | 071 | $1,404,920 | 5.100 | $7,165 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.100 | $7,165 |
| Steamboat Springs | 107 | $645,973,640 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 |
| Sterling | 075 | $87,970,180 | 14.027 | $1,233,958 | 0.000 | $0 | 0.006 | $528 | 0.000 | $0 | 14.033 | $1,234,486 |
| Stratton | 063 | $2,993,249 | 28.922 | $86,571 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 28.922 | $86,571 |
| Sugar City | 025 | $813,066 | 20.321 | $16,522 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 20.321 | $16,522 |
| Superior | 013, 059 | $205,173,617 | 7.930 | $1,627,027 | 0.000 | $0 | 0.000 | $0 | 1.500 | $307,760 | 9.430 | $1,934,787 |
| Swink | 089 | $2,413,990 | 39.317 | $94,911 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 39.317 | $94,911 |
| Telluride | 113 | $256,672,230 | 2.164 | $555,439 | 2.364 | $606,773 | 0.008 | $2,053 | 0.330 | $84,702 | 4.866 | $1,248,967 |
| Thornton | 001, 123 | $1,110,062,940 | 10.210 | $11,333,743 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.210 | $11,333,743 |
| Timnath | 069 | $69,278,280 | 6.688 | $463,333 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 6.688 | $463,333 |
| Trinidad | 071 | $67,658,510 | 17.579 | $1,189,369 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.579 | $1,189,369 |
| Two Buttes | 009 | $329,942 | 10.090 | $3,329 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.090 | $3,329 |
| Vail | 037 | $1,073,311,330 | 4.690 | $5,033,830 | 0.000 | $0 | 0.015 | $16,100 | 0.000 | $0 | 4.705 | $5,049,930 |
| Victor | 119 | $3,587,640 | 15.738 | $56,462 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 15.738 | $56,462 |
| Vilas | 009 | $140,904 | 39.481 | $5,563 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 39.481 | $5,563 |
| Vona | 063 | $387,386 | 17.998 | $6,972 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 17.998 | $6,972 |
| Walden | 057 | $4,812,740 | 13.919 | $66,989 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 13.919 | $66,989 |

BLM_0039639

## 2016 Municipal Governments

| Municipality | County FIPS Code | Total Assessed Value | General Temporary Tax Credit | | Bond Redemption Contractual Obligation | | Abatement Incentive Payments | | Special Fund* Capital Expenditure | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue | Levy | Revenue |
| Walsenburg | 055 | $22,645,231 | 10.324 | $233,789 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 10.324 | $233,789 |
| Walsh | 009 | $1,765,227 | 51.412 | $90,754 | 0.000 | $0 | 0.006 | $11 | 0.000 | $0 | 51.418 | $90,764 |
| Ward | 013 | $1,365,047 | 3.855 | $5,262 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.855 | $5,262 |
| Wellington | 069 | $71,365,260 | 12.439 | $887,712 | 1.230 | $87,779 | 0.000 | $0 | 0.000 | $0 | 13.669 | $975,492 |
| Westcliffe | 027 | $10,464,990 | 5.515 | $57,714 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 5.515 | $57,714 |
| Westminster | 001, 059 | $1,437,160,831 | 3.650 | $5,245,637 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.650 | $5,245,637 |
| Wheat Ridge | 059 | $469,683,945 | 1.830 | $859,522 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 1.830 | $859,522 |
| Wiggins | 087 | $5,969,990 | 32.212 | $192,305 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 32.212 | $192,305 |
| Wiley | 099 | $1,260,056 | 26.570 | $33,480 | 0.600 | $0 | 0.000 | $0 | 0.000 | 60 | 26.570 | $33,480 |
| Williamsburg | 043 | $3,511,033 | 3.490 | $12,254 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 3.490 | $12,254 |
| Windsor | 069, 123 | $461,216,149 | 12.030 | $5,548,430 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 12.030 | $5,548,430 |
| Winter Park | 049 | $97,251,690 | 1.765 | $171,649 | 0.000 | $0 | 0.000 | $0 | 2.000 | $194,503 | 3.765 | $366,153 |
| Woodland Park | 119 | $110,451,450 | 16.249 | $1,794,726 | 0.000 | $0 | 0.000 | $0 | 0.000 | $0 | 16.249 | $1,794,726 |
| Wray | 125 | $17,607,910 | 20.300 | $357,441 | 0.000 | $0 | 0.307 | $5,406 | 1.000 | $17,608 | 21.607 | $380,454 |
| Yampa | 107 | $3,457,740 | 18.006 | $62,260 | 0.000 | $0 | 0.192 | $664 | 0.000 | $0 | 18.198 | $62,924 |
| Yuma | 125 | $21,570,760 | 29.316 | $632,368 | 0.000 | $0 | 0.438 | $9,448 | 0.000 | $0 | 29.754 | $641,816 |
| Total | | $51,090,369,257 | XXX | $354,357,486 | XXX | $14,540,689 | XXX | $304,340 | XXX | $22,582,337 | XXX | $391,784,852 |

* See County Certification for detail.

BLM_0039640

**Petitions for Abatement and Refund of Taxes Ruled upon by the Division of Property Taxation from January 1, 2016 through December 31, 2016**
**Including Comparisons to Previous Years**

| County | Petition Approved | | | Amount of Tax Approved | | | Petition Denied | | | Amount of Tax Denied | | |
|--------|------|------|------|------|------|------|------|------|------|------|------|------|
| | 2014 | 2015 | 2016 | 2014 | 2015 | 2016 | 2014 | 2015 | 2016 | 2014 | 2015 | 2016 |
| Adams | 19 | 14 | 33 | $555,877 | $306,035 | $1,252,615 | 0 | 0 | 0 | $0 | $0 | $0 |
| Alamosa | 1 | 0 | 1 | $14,031 | $0 | $13,942 | 0 | 0 | 0 | $0 | $0 | $0 |
| Arapahoe | 21 | 53 | 58 | $1,229,434 | $1,189,069 | $2,310,859 | 0 | 2 | 2 | $0 | $37,093 | $16,257 |
| Archuleta | 2 | 0 | 2 | $20,322 | $0 | $33,549 | 0 | 0 | 0 | $0 | $0 | $0 |
| Boulder | 35 | 14 | 37 | $936,248 | $328,852 | $908,424 | 0 | 0 | 0 | $0 | $0 | $11,754 |
| Broomfield | 16 | 10 | 14 | $3,050,833 | $257,522 | $1,913,631 | 0 | 1 | 1 | $0 | $51,716 | $0 |
| Chaffee | 1 | 0 | 1 | $12,778 | $0 | $10,887 | 0 | 0 | 0 | $0 | $0 | $0 |
| Cheyenne | 0 | 2 | 0 | $0 | $41,374 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Delta | 0 | 0 | 1 | $0 | $0 | $12,913 | 0 | 0 | 0 | $0 | $0 | $0 |
| Denver | 99 | 43 | 46 | $3,250,596 | $1,121,768 | $1,917,897 | 0 | 0 | 0 | $0 | $0 | $0 |
| Douglas | 18 | 20 | 16 | $900,465 | $1,353,603 | $418,546 | 0 | 0 | 0 | $0 | $0 | $109,843 |
| Eagle | 2 | 0 | 7 | $84,383 | $0 | $191,189 | 0 | 0 | 0 | $0 | $0 | $10,859 |
| El Paso | 39 | 26 | 42 | $1,074,921 | $774,713 | $1,183,134 | 0 | 0 | 0 | $0 | $0 | $0 |
| Elbert | 0 | 1 | 0 | $0 | $28,166 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Garfield | 9 | 2 | 0 | $261,702 | $531,932 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Gilpin | 5 | 0 | 1 | $86,835 | $0 | $21,493 | 0 | 1 | 1 | $0 | $14,684 | $0 |
| Gunnison | 0 | 0 | 19 | $0 | $0 | $288,219 | 0 | 0 | 0 | $0 | $0 | $0 |
| Hinsdale | 0 | 3 | 0 | $0 | $33,171 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Huerfano | 1 | 0 | 1 | $274,176 | $0 | $255,658 | 0 | 0 | 0 | $0 | $0 | $0 |
| Jefferson | 52 | 22 | 27 | $2,032,380 | $2,661,337 | $768,401 | 0 | 0 | 0 | $0 | $0 | $13,169 |
| Kiowa | 0 | 0 | 1 | $0 | $0 | $15,559 | 0 | 0 | 0 | $0 | $0 | $0 |
| Larimer | 15 | 6 | 12 | $447,971 | $168,051 | $431,692 | 0 | 0 | 0 | $0 | $0 | $0 |
| Las Animas | 3 | 2 | 0 | $53,747 | $34,478 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Lincoln | 1 | 0 | 0 | $12,327 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Logan | 1 | 0 | 0 | $38,367 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Mesa | 11 | 5 | 6 | $201,772 | $163,150 | $166,644 | 0 | 0 | 0 | $0 | $0 | $0 |
| Montezuma | 0 | 1 | 0 | $0 | $16,855 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Morgan | 0 | 1 | 0 | $0 | $10,027 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Ouray | 1 | 0 | 0 | $10,731 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Park | 0 | 1 | 0 | $0 | $11,791 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Phillips | 1 | 0 | 0 | $43,760 | $0 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Pitkin | 5 | 7 | 9 | $158,430 | $714,724 | $418,487 | 0 | 0 | 0 | $0 | $0 | $0 |
| Pueblo | 5 | 8 | 3 | $152,526 | $107,022 | $698,446 | 0 | 0 | 0 | $0 | $0 | $0 |
| Rio Blanco | 0 | 2 | 3 | $0 | $27,318 | $39,784 | 0 | 1 | 1 | $0 | $121,161 | $0 |
| Routt | 5 | 2 | 3 | $80,991 | $22,485 | $47,246 | 0 | 0 | 0 | $0 | $0 | $0 |
| Saguache | 0 | 1 | 0 | $0 | $10,173 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| San Miguel | 0 | 1 | 4 | $0 | $24,864 | $168,617 | 0 | 0 | 0 | $0 | $0 | $0 |
| Summit | 1 | 2 | 3 | $13,841 | $22,293 | $106,920 | 0 | 0 | 0 | $0 | $0 | $0 |
| Teller | 2 | 3 | 2 | $107,300 | $55,679 | $37,315 | 0 | 0 | 0 | $0 | $0 | $0 |
| Washington | 0 | 1 | 0 | $0 | $148,246 | $0 | 0 | 0 | 0 | $0 | $0 | $0 |
| Weld | 10 | 8 | 7 | $1,202,595 | $8,051,780 | $573,039 | 0 | 0 | 0 | $0 | $0 | $0 |
| Yuma | 0 | 0 | 1 | $0 | $0 | $15,963 | 0 | 0 | 0 | $0 | $0 | $0 |
| **Total** | **381** | **261** | **360** | **$16,309,338** | **$18,216,477** | **$14,221,071** | **0** | **5** | **5** | **$0** | **$224,654** | **$161,881** |

BLM_0039641

# Section XII

# Revenues by Taxing Classification

BLM_0039642

# 2016 Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| Adams | $312,314,917 | $31,280 | $149,910,472 | $29,099,270 | $113,134,215 | $604,490,153 |
| Alamosa | $6,671,902 | $0 | $4,249,255 | $558,591 | $1,934,208 | $13,413,957 |
| Arapahoe | $503,635,102 | $0 | $136,521,888 | $61,169,411 | $203,838,007 | $905,164,407 |
| Archuleta | $7,087,468 | $0 | $5,424,956 | $83,261 | $5,247,364 | $17,843,048 |
| Baca | $2,368,578 | $0 | $2,453,842 | $261,928 | $1,422,312 | $6,506,659 |
| Bent | $1,972,000 | $0 | $2,621,534 | $323,394 | $849,490 | $5,766,418 |
| Boulder | $351,283,591 | $0 | $166,017,722 | $71,295,605 | $48,047,132 | $636,644,049 |
| Broomfield | $70,625,053 | $6,545 | $22,890,270 | $14,976,519 | $41,463,664 | $149,962,050 |
| Chaffee | $11,936,653 | $0 | $3,685,943 | $422,364 | $3,475,233 | $19,520,192 |
| Cheyenne | $1,972,492 | $0 | $1,822,227 | $232,944 | $2,101,297 | $6,128,959 |
| Clear Creek | $10,299,587 | $0 | $18,266,477 | $363,564 | $6,428,115 | $35,357,742 |
| Conejos | $2,192,314 | $0 | $1,726,134 | $245,928 | $902,297 | $5,066,673 |
| Costilla | $3,397,604 | $0 | $2,167,432 | $128,004 | $1,459,348 | $7,152,387 |
| Crowley | $804,622 | $0 | $1,791,806 | $122,267 | $92,308 | $2,811,004 |
| Custer | $2,719,854 | $0 | $2,078,389 | $82,044 | $1,450,835 | $6,331,122 |
| Delta | $8,667,835 | $0 | $5,006,834 | $323,598 | $3,788,316 | $17,786,583 |
| Denver | $735,917,668 | $0 | $445,835,033 | $0 | $71,664,477 | $1,253,417,177 |
| Dolores | $3,060,003 | $0 | $4,089,884 | $229,327 | $1,282,168 | $8,661,382 |
| Douglas | $233,900,512 | $0 | $109,784,689 | $4,014,452 | $203,805,956 | $551,505,610 |
| Eagle | $80,678,612 | $12,124,607 | $25,781,094 | $9,873,735 | $73,598,593 | $202,056,641 |
| El Paso | $319,624,985 | $0 | $55,138,724 | $26,127,733 | $82,810,574 | $483,702,016 |
| Elbert | $10,112,816 | $0 | $8,538,240 | $574,238 | $6,260,675 | $25,485,969 |
| Fremont | $13,725,737 | $0 | $5,369,356 | $1,018,260 | $6,764,448 | $26,877,801 |
| Garfield | $53,429,163 | $7,975,220 | $30,237,080 | $3,404,455 | $24,971,371 | $120,017,290 |
| Gilpin | $4,835,031 | $0 | $3,543,299 | $265,248 | $4,749,751 | $13,393,328 |
| Grand | $14,704,472 | $0 | $10,018,009 | $1,401,399 | $15,434,916 | $41,558,796 |
| Gunnison | $18,339,535 | $0 | $9,981,583 | $2,207,866 | $6,773,594 | $37,302,578 |
| Hinsdale | $1,182,175 | $0 | $1,141,164 | $70,626 | $716,296 | $3,110,261 |
| Huerfano | $3,880,588 | $0 | $2,579,073 | $278,830 | $1,955,061 | $8,693,552 |
| Jackson | $1,060,254 | $0 | $742,546 | $66,989 | $361,483 | $2,231,271 |
| Jefferson | $380,098,196 | $0 | $204,432,780 | $20,919,787 | $175,022,752 | $780,473,514 |
| Kiowa | $871,191 | $0 | $1,776,496 | $95,298 | $626,591 | $3,369,575 |
| Kit Carson | $4,831,721 | $0 | $6,086,894 | $609,270 | $966,126 | $12,494,011 |

BLM_0039643

# 2016 Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| La Plata | $37,700,361 | $0 | $15,433,724 | $1,548,840 | $15,805,133 | $70,488,057 |
| Lake | $6,412,962 | $843,206 | $7,630,832 | $376,308 | $1,078,257 | $16,341,564 |
| Larimer | $235,134,499 | $3,809 | $113,886,444 | $37,870,541 | $64,159,749 | $451,055,042 |
| Las Animas | $6,512,914 | $0 | $3,093,499 | $1,235,800 | $1,838,827 | $12,681,040 |
| Lincoln | $4,579,579 | $0 | $5,857,574 | $499,060 | $342,029 | $11,278,242 |
| Logan | $11,235,870 | $183 | $8,817,682 | $1,365,828 | $1,870,790 | $23,290,354 |
| Mesa | $63,271,663 | $0 | $22,540,648 | $9,241,163 | $18,146,473 | $113,199,946 |
| Mineral | $1,510,020 | $0 | $1,093,882 | $87,773 | $265,466 | $2,957,140 |
| Moffat | $12,902,613 | $1,231,142 | $9,797,104 | $1,424,624 | $1,439,941 | $26,795,424 |
| Montezuma | $14,752,643 | $0 | $9,193,711 | $287,851 | $8,220,470 | $32,454,675 |
| Montrose | $13,522,267 | $0 | $11,911,615 | $198,912 | $8,895,866 | $34,528,661 |
| Morgan | $22,491,682 | $127 | $15,098,358 | $2,563,553 | $3,346,860 | $43,500,581 |
| Otero | $4,719,565 | $0 | $3,285,391 | $596,072 | $923,080 | $9,524,108 |
| Ouray | $4,228,376 | $0 | $2,071,675 | $800,432 | $1,549,277 | $8,649,761 |
| Park | $9,003,720 | $0 | $8,530,125 | $296,099 | $6,224,677 | $24,054,621 |
| Phillips | $3,177,472 | $0 | $2,500,324 | $526,318 | $1,500,872 | $7,704,986 |
| Pitkin | $34,264,953 | $11,762,012 | $21,673,058 | $12,705,775 | $36,980,534 | $117,386,332 |
| Prowers | $3,089,265 | $0 | $3,496,014 | $590,780 | $827,526 | $8,003,584 |
| Pueblo | $64,173,286 | $0 | $53,097,819 | $16,589,953 | $20,916,934 | $154,777,991 |
| Rio Blanco | $9,440,010 | $1,749,556 | $8,039,956 | $371,157 | $19,483,061 | $39,083,739 |
| Rio Grande | $6,029,591 | $0 | $2,822,960 | $567,233 | $1,601,010 | $11,020,794 |
| Routt | $22,835,169 | $3,491,839 | $18,928,397 | $621,831 | $10,490,623 | $56,367,859 |
| Saguache | $2,650,313 | $0 | $1,550,309 | $187,262 | $1,534,225 | $5,922,109 |
| San Juan | $594,791 | $0 | $845,305 | $227,367 | $59,044 | $1,726,506 |
| San Miguel | $9,398,181 | $0 | $8,005,231 | $5,397,794 | $11,994,070 | $34,795,276 |
| Sedgwick | $2,018,453 | $0 | $1,828,435 | $344,597 | $168,001 | $4,359,486 |
| Summit | $36,946,988 | $6,947,436 | $26,339,877 | $3,529,186 | $22,179,869 | $95,943,356 |
| Teller | $11,515,227 | $0 | $7,406,744 | $1,986,394 | $6,767,509 | $27,675,874 |
| Washington | $3,921,553 | $0 | $3,690,644 | $535,231 | $305,356 | $8,452,784 |
| Weld | $261,676,653 | $48,264,059 | $144,600,784 | $37,320,747 | $150,770,240 | $642,632,483 |
| Yuma | $8,385,099 | $0 | $5,206,745 | $1,044,167 | $3,330,088 | $17,966,099 |
| Colorado | $4,106,297,968 | $94,431,020 | $1,999,985,988 | $391,784,852 | $1,536,414,825 | $8,128,914,653 |

BLM_0039644

# 2016 Percent Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| Adams | 51.7% | 0.0% | 24.8% | 4.8% | 18.7% | 100.0% |
| Alamosa | 49.7% | 0.0% | 31.7% | 4.2% | 14.4% | 100.0% |
| Arapahoe | 55.6% | 0.0% | 15.1% | 6.6% | 22.5% | 100.0% |
| Archuleta | 39.7% | 0.0% | 30.4% | 0.5% | 29.4% | 100.0% |
| Baca | 36.4% | 0.0% | 37.7% | 4.0% | 21.9% | 100.0% |
| Bent | 34.2% | 0.0% | 45.5% | 5.6% | 14.7% | 100.0% |
| Boulder | 55.2% | 0.0% | 26.1% | 11.2% | 7.5% | 100.0% |
| Broomfield | 47.1% | 0.0% | 15.3% | 10.0% | 27.6% | 100.0% |
| Chaffee | 61.2% | 0.0% | 18.9% | 2.2% | 17.8% | 100.0% |
| Cheyenne | 32.2% | 0.0% | 29.7% | 3.6% | 34.3% | 100.0% |
| Clear Creek | 29.1% | 0.0% | 51.7% | 1.0% | 18.2% | 100.0% |
| Conejos | 43.3% | 0.0% | 34.1% | 4.9% | 17.8% | 100.0% |
| Costilla | 47.5% | 0.0% | 30.3% | 1.8% | 20.4% | 100.0% |
| Crowley | 28.6% | 0.0% | 63.7% | 4.3% | 3.3% | 100.0% |
| Custer | 43.0% | 0.0% | 32.8% | 1.3% | 22.9% | 100.0% |
| Delta | 48.7% | 0.0% | 28.1% | 1.8% | 21.3% | 100.0% |
| Denver | 58.7% | 0.0% | 35.6% | 0.0% | 5.7% | 100.0% |
| Dolores | 35.3% | 0.0% | 47.2% | 2.6% | 14.8% | 100.0% |
| Douglas | 42.4% | 0.0% | 19.9% | 0.7% | 37.0% | 100.0% |
| Eagle | 39.9% | 6.0% | 12.8% | 4.9% | 36.4% | 100.0% |
| El Paso | 66.1% | 0.0% | 11.4% | 5.4% | 17.1% | 100.0% |
| Elbert | 39.7% | 0.0% | 33.5% | 2.3% | 24.6% | 100.0% |
| Fremont | 51.1% | 0.0% | 20.0% | 3.8% | 25.2% | 100.0% |
| Garfield | 44.5% | 6.6% | 25.2% | 2.8% | 20.8% | 100.0% |
| Gilpin | 36.1% | 0.0% | 26.5% | 2.0% | 35.5% | 100.0% |
| Grand | 35.4% | 0.0% | 24.1% | 3.4% | 37.1% | 100.0% |
| Gunnison | 49.2% | 0.0% | 26.8% | 5.9% | 18.2% | 100.0% |
| Hinsdale | 38.0% | 0.0% | 36.7% | 2.3% | 23.0% | 100.0% |
| Huerfano | 44.6% | 0.0% | 29.7% | 3.2% | 22.5% | 100.0% |
| Jackson | 47.5% | 0.0% | 33.3% | 3.0% | 16.2% | 100.0% |
| Jefferson | 48.7% | 0.0% | 26.2% | 2.7% | 22.4% | 100.0% |
| Kiowa | 25.9% | 0.0% | 52.7% | 2.8% | 18.6% | 100.0% |
| Kit Carson | 38.7% | 0.0% | 48.7% | 4.9% | 7.7% | 100.0% |

BLM_0039645

# 2016 Percent Property Tax Revenues by Taxing Classification

| | School Districts | Junior Colleges | County | Cities Towns | Total Special Districts | Total |
|---|---|---|---|---|---|---|
| La Plata | 53.5% | 0.0% | 21.9% | 2.2% | 22.4% | 100.0% |
| Lake | 39.2% | 5.2% | 46.7% | 2.3% | 6.6% | 100.0% |
| Larimer | 52.1% | 0.0% | 25.2% | 8.4% | 14.2% | 100.0% |
| Las Animas | 51.4% | 0.0% | 24.4% | 9.7% | 14.5% | 100.0% |
| Lincoln | 40.6% | 0.0% | 51.9% | 4.4% | 3.0% | 100.0% |
| Logan | 48.2% | 0.0% | 37.9% | 5.9% | 8.0% | 100.0% |
| Mesa | 55.9% | 0.0% | 19.9% | 8.2% | 16.0% | 100.0% |
| Mineral | 51.1% | 0.0% | 37.0% | 3.0% | 9.0% | 100.0% |
| Moffat | 48.2% | 4.6% | 36.6% | 5.3% | 5.4% | 100.0% |
| Montezuma | 45.5% | 0.0% | 28.3% | 0.9% | 25.3% | 100.0% |
| Montrose | 39.2% | 0.0% | 34.5% | 0.6% | 25.8% | 100.0% |
| Morgan | 51.7% | 0.0% | 34.7% | 5.9% | 7.7% | 100.0% |
| Otero | 49.6% | 0.0% | 34.5% | 6.3% | 9.7% | 100.0% |
| Ouray | 48.9% | 0.0% | 24.0% | 9.3% | 17.9% | 100.0% |
| Phillips | 41.2% | 0.0% | 32.5% | 6.8% | 19.5% | 100.0% |
| Pitkin | 29.2% | 10.0% | 18.5% | 10.8% | 31.5% | 100.0% |
| Prowers | 38.6% | 0.0% | 43.7% | 7.4% | 10.3% | 100.0% |
| Pueblo | 41.5% | 0.0% | 34.3% | 10.7% | 13.5% | 100.0% |
| Rio Blanco | 24.2% | 4.5% | 20.6% | 0.9% | 49.8% | 100.0% |
| Rio Grande | 54.7% | 0.0% | 25.6% | 5.1% | 14.5% | 100.0% |
| Routt | 40.5% | 6.2% | 33.6% | 1.1% | 18.6% | 100.0% |
| Saguache | 44.8% | 0.0% | 26.2% | 3.2% | 25.9% | 100.0% |
| San Juan | 34.5% | 0.0% | 49.0% | 13.2% | 3.4% | 100.0% |
| San Miguel | 27.0% | 0.0% | 23.0% | 15.5% | 34.5% | 100.0% |
| Sedgwick | 46.3% | 0.0% | 41.9% | 7.9% | 3.9% | 100.0% |
| Summit | 38.5% | 7.2% | 27.5% | 3.7% | 23.1% | 100.0% |
| Teller | 41.6% | 0.0% | 26.8% | 7.2% | 24.5% | 100.0% |
| Washington | 46.4% | 0.0% | 43.7% | 6.3% | 3.6% | 100.0% |
| Weld | 40.7% | 7.5% | 22.5% | 5.8% | 23.5% | 100.0% |
| Yuma | 46.7% | 0.0% | 29.0% | 5.8% | 18.5% | 100.0% |
| Colorado | 50.5% | 1.2% | 24.6% | 4.8% | 18.9% | 100.0% |

BLM_0039646