"We've accomplished a lot on our landscapes and in our communities, in concert with the industry," Cousineau said. "But our window for utilizing what remains of the mountain pine beetle mortality is probably no longer than three more years."

## Cooperative Efforts to Increase Wood Utilization

Getting the most value out of wood derived from Colorado's standing dead trees is the purpose behind cooperative efforts among the CSFS, Colorado State University, the U.S. Forest Service (USFS), local community organizations and local sawmills.

"One area we are looking at is how long wood remains usable, and how much our wood deteriorates, after trees are killed by bark beetles or fire," said Dr. Kurt Mackes, senior research scientist with the CSFS and assistant professor with the Department of Forest and Rangeland Stewardship at Colorado State University. "What we're seeing is that some of the trees may be deteriorating faster than we expected, but it varies widely from the time since the trees were killed."

Using a combination of mobile and stationary mill technology, projects located in Colorado's Black Forest and the San Luis Valley are producing lumber from trees killed during the 2013 Black Forest Fire, and those killed in the current spruce beetle outbreak in southern Colorado.

"We're finding through using a mobile sawmill technology that there are opportunities to profitably recover and make wood products from trees years after being killed in the Black Forest Fire," said Mackes.

A sawmill in Ault, Colo., cooperating with Black Forest wood utilization efforts also is producing premium-width ponderosa pine panels from trees that likely otherwise would have been simply mulched on site following the fire. The outcome of these efforts is to capture more usable wood volume and higher wood value, and to better inform local forest managers and the sawmill community on how best to anticipate and respond to getting the most value out of dead trees.

The state's sawmills are critical to meeting forest management objectives. For example, Colorado's aspen mills are few in number, but are critical to helping forest managers maintain the health and vigor of one of Colorado's most visible and valuable forest types. To help ensure that mills that utilize exclusively aspen wood continue to be profitable, the CSFS is working with the USFS and local economic development communities to help diversify the products each aspen mill produces and to support the recovery of one of the state's most prominent aspen mills following a fire at their facility.

"Through a combination of our own CSFS lending program, the USFS Wood Innovations program, and resources available for our local business and economic development community, we're able to provide access to capital to support a wider range of log qualities our aspen mills can take, and a more diverse array of products than can be currently made," said Tim Reader, CSFS utilization and marketing program specialist.

### Job Training to Bolster Colorado's Wood Products Industry

Evolving the conventional education model, transforming student lives and turning wood into value-added products is the mission of the Manufacturing Industry Learning Lab, a training center in Colorado Springs commonly referred to as "The MiLL." The center boasts 46,000 square feet of classroom and manufacturing space, with more than $3 million of advanced manufacturing equipment.

"All of our equipment is donated by the industry themselves because they see the return on this investment, in the form of an educated and trained pool of candidates to hire for the wood manufacturing industry," said Dean Mattson, founder and director of The MiLL and Peyton Woods Manufacturing.

Graduates of the program receive national certification, and Mattson says many are immediately sought by industry.

"This is definitely not the typical wood-shop class many of us may remember from our high school days," said Tim Reader, CSFS utilization and marketing program specialist. "The MiLL is a state-of-the-art center focused on wood manufacturing, cabinet finishing and wood construction."

BLM_0040407



*Aspen trees in autumn. Photo: Bob West*

## Effective Forest Management: A Focus on Prevention

Benjamin Franklin once famously said that "an ounce of prevention is worth a pound of cure." That principle is perhaps nowhere more true than in the management of forests.

This report on the health of Colorado's forests offered a special focus on the millions of standing dead trees in the state, and some of the ways the Colorado State Forest Service (CSFS) and its partners are working to address this challenge. Throughout the state, sawmills and forest products businesses are helping land managers successfully deal with the mortality from major bark beetle epidemics. But it is far more effective to prevent the mass die-off of forestland than to respond to losses that have already occurred. From a longer-term perspective, the need to manage all forests – and not just those that have already succumbed to bark beetles or other threats – remains the primary focus of foresters and land managers in Colorado.

Wildfires, native forest insects and diseases are all critical to the health of forest ecosystems. In fact, these forms of natural disturbance are some of the best means for the stand-level replacement of older, stagnant forests with healthy young trees. Insects in particular also provide an ideal means for the selective removal of individual trees that are less healthy or adaptable than their peers. But in the absence of landscape-level forest management, and in the face of a growing human presence on the landscape, these same forms of disturbance have in recent years demonstrated how they can also become threats. Besides the loss of aesthetic value, high numbers of dead trees in a forested landscape have implications for wildfire intensity and suppression efforts, specifically, which could – should a fire occur – compromise the many values those forest ecosystems provide.

Everyone benefits from forests in some way, whether enjoying the scenery and wildlife they provide, or the clean air, fresh water and wood products derived from them. One of the best methods to ensure forest resiliency and reduce the risk of threats such as bark beetles or intense wildfires is the selective removal of trees, especially living ones competing with others for resources. Science-based, landscape-scale management by the CSFS and its partners on state, private, federal and other lands can help ensure that future generations benefit from healthier, more resilient forests. This legacy, focused on prevention rather than response, can only be realized if Colorado's forests are properly managed today.

BLM_0040408

## Acknowledgments

Special thanks to the following Colorado State Forest Service (CSFS) State Office personnel for providing leadership in the production of this report:
- Pete Barry, GIS Specialist
- Joseph Duda, Deputy State Forester
- Kristin Garrison, Fire, Fuels and Watersheds Manager
- Ryan Lockwood, External and Media Communications Specialist
- Lisa Mason, Publications and Forestry Education Specialist
- Susan Matthews, Associate Director, Forest Planning and Implementation
- Kim Mueller, Associate Director, Communications and Communities
- Tim Reader, Utilization and Marketing Program Specialist
- Dan West, Entomologist

The following individuals provided content, information, guidance and technical review:
- Ron Cousineau, Northwest Area Manager, CSFS
- Rich Edwards, Forestry Program Specialist, CSFS
- Kelsey Lesniak, Forester, Southwest Area, CSFS
- Sam Pankratz, Forester, Southwest Area, CSFS
- J.T. Shaver, Forester, Southwest Area, CSFS
- Madeleine West, Assistant Director for Parks, Wildlife and Lands, Colorado Department of Natural Resources

The following individuals reviewed and/or provided information for the aerial survey results presented in this report:
- Justin Backsen, Aerial Surveyor, U.S. Forest Service, Lakewood, Colo.
- Justin Hof, Forestry Technician, U.S. Forest Service, Lakewood, Colo.
- Brian Howell, Aerial Survey Program Manager, U.S. Forest Service, Lakewood, Colo.
- Roy Mask, Assistant Director, Forest Health Protection, U.S. Forest Service, Lakewood, Colo.
- Benjamin Pfohl, Forester, Northeast Area, CSFS
- Jennifer Ross, Geographic Information Systems Specialist, U.S. Forest Service, Monument, Colo.
- Michael Till, Forester, Southeast Area, CSFS



*CSFS Northwest Area forester John Twitchell guiding a visit to the Colorado State Forest during the 2017 Western Landowner Alliance Tour. Photo: Joe Duda, CSFS*

In accordance with Federal law and U.S. Department of Agriculture policy, this institution is prohibited from discriminating on the basis of race, color, national origin, sex, age, or disability. (Not all prohibited bases apply to all programs.)

To file a complaint of discrimination, write USDA, Director, Office of Civil Rights, Room 326-W, Whitten Building, 1400 Independence Avenue, SW, Washington, DC 20250-9410 or call (202) 720-5964 (voice and TDD). USDA is an equal opportunity provider and employer.

01183000

BLM_0040409

THE MISSION OF THE COLORADO STATE FOREST SERVICE
IS TO ACHIEVE STEWARDSHIP OF COLORADO'S DIVERSE
FOREST ENVIRONMENTS FOR THE BENEFIT OF PRESENT
AND FUTURE GENERATIONS.

• • • • •



Colorado State University
5060 Campus Delivery
Fort Collins, CO 80523-5060
(970) 491-6303
www.csfs.colostate.edu



Division of Forestry
1313 Sherman Street, Room 718
Denver, Colorado  80203
(303) 866-3311
dnr.state.co.us



WARNER COLLEGE
OF NATURAL RESOURCES
COLORADO STATE UNIVERSITY

Colorado State University
1401 Campus Delivery
Fort Collins, CO 80523-1401
(970) 491-4994
www.warnercnr.colostate.edu

BLM_0040410



**COLORADO LIVESTOCK ENTERPRISE BUDGET**

| ENTERPRISE: | Sheep-Range |
|---|---|
| REGION: | Colorado |
| YEAR: | 2014-2015 |
| HERD SIZE: | 1500 Ewes |

### 1. GROSS REVENUES FROM PRODUCTION

| Sale Item | Unit | Mkt. Price | Mkt. Weight | No. Head | Value Per Head | Value Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|---|---|
| Lambs | cwt. | $160.00 | 100 | 1,395 | $160.00 | $148.80 | $223,200.00 | _____ |
| Wool (Clean) | lbs. | $3.50 | 8.80 | 1,525 | $30.80 | $31.31 | $46,970.00 | _____ |
| Cull Ewes (good) | cwt. | $110.00 | 165 | 105 | $181.50 | $12.71 | $19,057.50 | _____ |
| Cull Ewes (poor) | cwt. | $60.00 | 150 | 75 | $90.00 | $10.80 | $16,200.00 | _____ |
| Cull Rams | cwt. | $50.00 | 230 | 12 | $115.00 | $0.92 | $1,380.00 | _____ |
| **Total Gross Revenues From Production** | | | | | | **$204.54** | **$306,807.50** | _____ |

### 2. DIRECT CASH OPERATING EXPENSES

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Animal Expense** | | | | | | $60.71 | $91,065.00 | _____ |
| **Machine & Equipment Expense** | | | | | | $9.17 | $13,750.00 | _____ |
| **Labor Expense** | | | | | | $35.59 | $53,382.00 | _____ |
| **Land Expense** | | | | | | $7.96 | $11,938.00 | _____ |
| **Finance Expense** | | | | | | $18.63 | $27,937.60 | _____ |
| **Total Direct Cash Operating Expenses** | | | | | | **$132.05** | **$198,072.60** | _____ |
| **3. NET CASH RECEIPTS FROM OPERATIONS** | | | | | | **$72.49** | **$108,734.90** | _____ |
| **4. Non-Cash Operating Expense** | | | | | | **$12.20** | **$18,300.00** | _____ |
| **5. Total Operating Expenses** | | | | | | **$144.25** | **$216,372.60** | _____ |
| **6. NET RECEIPTS** | | | | | | **$60.29** | **$90,434.90** | _____ |

### 7. BREAK-EVEN PRICES FOR LAMBS

| Weaning Percent | Weaning Weight | Annual Ewe Costs | | | | | |
|---|---|---|---|---|---|---|---|
| | | 50 | 75 | 100 | 125 | 150 | 200 |
| 100% | 80 | $0.63 | $0.94 | $1.25 | $1.56 | $1.88 | $2.50 |
| | 100 | 0.50 | 0.75 | 1.00 | 1.25 | 1.50 | 2.00 |
| | 120 | 0.42 | 0.63 | 0.83 | 1.04 | 1.25 | 1.67 |
| 110% | 80 | 0.57 | 0.85 | 1.14 | 1.42 | 1.70 | 2.27 |
| | 100 | 0.45 | 0.68 | 0.91 | 1.14 | 1.36 | 1.82 |
| | 120 | 0.38 | 0.57 | 0.76 | 0.95 | 1.14 | 1.52 |
| 120% | 80 | 0.52 | 0.78 | 1.04 | 1.30 | 1.56 | 2.08 |
| | 100 | 0.42 | 0.63 | 0.83 | 1.04 | 1.25 | 1.67 |
| | 120 | 0.35 | 0.52 | 0.69 | 0.87 | 1.04 | 1.39 |
| 130% | 80 | 0.48 | 0.72 | 0.96 | 1.20 | 1.44 | 1.92 |
| | 100 | 0.38 | 0.58 | 0.77 | 0.96 | 1.15 | 1.54 |
| | 120 | 0.32 | 0.48 | 0.64 | 0.80 | 0.96 | 1.28 |
| 140% | 80 | 0.45 | 0.67 | 0.89 | 1.12 | 1.34 | 1.79 |
| | 100 | 0.36 | 0.54 | 0.71 | 0.89 | 1.07 | 1.43 |
| | 120 | 0.30 | 0.45 | 0.60 | 0.74 | 0.89 | 1.19 |

Calculation: Annual Ewe Costs divided by Weaning Weight divided by Weaning Percent (as a decimal).

Colorado Livestock Enterprise Budget-Sheep-Range, Page 1.

BLM_0040411

**8. BUDGET ASSUMPTIONS**

| Production Assumptions: | | | Management Practices: | |
|---|---|---|---|---|
| Exposed Females | | 1500 | Average Lambing Date | 1-May |
| Ewe Replacement Rate | | 17% | Average Lamb Marketing/Weaning Date | 9-Oct |
| | Good Ewes | 7% | Replacements Retained | |
| | Poor Ewes | 5% | Ewe Lambs: 330 | |
| Ewe Death Loss | | 5% | | |
| Ewes per Ram | | 40 | | |
| Ram Replacement Rate | | 33% | | |
| Weaned Lamb Crop | | 115% | | |
| Ave. Weaning Weights: | | | | |
| | Lambs: | 100 | | |

**Animal Expense:**

Livestock Feed

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Alfalfa Hay | ton | 205 | $190.00 | $25.97 | $38,950.00 | _____ |
| Grass Hay | ton | 0 | $135.00 | $0.00 | $0.00 | _____ |
| Other Roughages | ton | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Grain/Concentrates | cwt | 1,350 | $12.00 | $10.80 | $16,200.00 | _____ |
| Protein Supplements | ton | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Salt/Mineral | ton | 15 | $75.00 | $0.75 | $1,125.00 | _____ |
| Other Livestock Feed | | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Subtotal of Livestock Feed | | | | $37.52 | $56,275.00 | _____ |

Livestock Medical and Breeding

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Lamb Vaccines | each | 1,875 | $0.60 | $0.75 | $1,125.00 | _____ |
| Breeding Vaccines | each | 1,500 | $1.80 | $1.80 | $2,700.00 | _____ |
| Other Vaccines | | | | $0.00 | $0.00 | _____ |
| Pregnancy Test | ewe | 1,500 | $0.00 | $0.00 | $0.00 | _____ |
| Ram Fertility Test | ram | 37 | $8.00 | $0.20 | $296.00 | _____ |
| Other Veterinary | | | | $0.00 | $0.00 | _____ |
| Misc Medicine | ewe | 1,599 | $3.50 | $3.73 | $5,596.50 | _____ |
| Medical Supplies | each | 850 | $1.25 | $0.71 | $1,062.50 | _____ |
| Breeding Expense | | | | $0.00 | $0.00 | _____ |
| Other Medical | | | | $0.00 | $0.00 | _____ |
| Subtotal of Livestock Medical and Breeding | | | | $7.19 | $10,780.00 | _____ |

Colorado Livestock Enterprise Budget-Sheep-Range, Page 2.

BLM_0040412

**Livestock Supplies**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Dog Food | dol | 1,000 | $1.00 | $0.67 | $1,000.00 | _____ |
| Camp Supplies | dol | 6,400 | $1.00 | $4.27 | $6,400.00 | _____ |
| Fencing Supplies | dol | 1,800 | $1.00 | $1.20 | $1,800.00 | _____ |
| Tools | each | 300 | $3.00 | $0.60 | $900.00 | _____ |
| Other Supplies | each | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Subtotal of Livestock Supplies | | | | $6.73 | $10,100.00 | _____ |

**Marketing**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Freight and Trucking | dol | 2,800 | $1.00 | $1.87 | $2,800.00 | _____ |
| Selling Comm/Yardage | hd. | 2,200 | $3.70 | $5.43 | $8,140.00 | _____ |
| Brand Inspection | hd. | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Health Inspection | hd. | 2,200 | $1.35 | $1.98 | $2,970.00 | _____ |
| Lodging/Meals Etc. | | | | $0.00 | $0.00 | _____ |
| Hedging Expense | | | | $0.00 | $0.00 | _____ |
| Other Marketing | | | | $0.00 | $0.00 | _____ |
| Subtotal of Marketing | | | | $9.27 | $13,910.00 | _____ |
| **Total Animal Expense** | | | | **$60.71** | **$91,065.00** | _____ |

**Machinery and Equipment Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Fuel and Lubrication | dol. | 7,500 | $1.00 | $5.00 | $7,500.00 | _____ |
| Maint. and Repairs | dol. | 5,300 | $1.00 | $3.53 | $5,300.00 | _____ |
| Equipment Leases | dol. | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Machine Hire | dol. | 950 | $1.00 | $0.63 | $950.00 | _____ |
| Other Mach.& Equip. | | | | $0.00 | $0.00 | _____ |
| **Total Machinery and Equipment Expense** | | | | **$9.17** | **$13,750.00** | _____ |

**Labor Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Wages | sal | 2 | $18,000.00 | $24.00 | $36,000.00 | _____ |
| FICA | pct. | 18,000 | $0.10 | $1.20 | $1,800.00 | _____ |
| Contract Labor | dol. | 4,500 | $1.00 | $3.00 | $4,500.00 | _____ |
| Professional Fees | dol. | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Workman's Comp | dol. | 120 | $17.35 | $1.39 | $2,082.00 | _____ |
| Food (Herders) | dol. | 2 | $4,500.00 | $6.00 | $9,000.00 | _____ |
| Other Labor | | | | $0.00 | $0.00 | _____ |
| **Total Labor Expense** | | | | **$35.59** | **$53,382.00** | _____ |

BLM_0040413

**Land Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Fert. & Chem. | acre | 0 | $0.00 | $0.00 | $0.00 | |
| Rents and Leases | aum | 2,200 | $1.79 | $2.63 | $3,938.00 | |
| M&R Land and Bldgs. | dol. | 2,800 | $1.00 | $1.87 | $2,800.00 | |
| Insur. (Bld, Mach., Lvst.) | dol. | 5,200 | $1.00 | $3.47 | $5,200.00 | |
| Other Land | | | | $0.00 | $0.00 | |
| **Total Land Expense** | | | | **$7.96** | **$11,938.00** | |

**Finance Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Interest-Oper. Note | dol. | 3,938 | $1.00 | $2.63 | $3,937.60 | |
| Interest-Non Real Est. | dol. | 2,000 | $1.00 | $1.33 | $2,000.00 | |
| Interest-Real Est. | dol. | 22,000 | $1.00 | $14.67 | $22,000.00 | |
| Other Finance | | | | $0.00 | $0.00 | |
| **Total Finance Expense** | | | | **$18.63** | **$27,937.60** | |

**Non-Cash Operating Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Depr. Bldg. & Equip | dol. | 15,500 | $1.00 | $10.33 | $15,500.00 | |
| Depr. on Rams | dol. | 2,800 | $1.00 | $1.87 | $2,800.00 | |
| Other Depr. | dol. | 0 | $0.00 | $0.00 | $0.00 | |
| Other Non-Cash Expenses | | | | $0.00 | $0.00 | |
| **Total Non-Cash Operating Expense** | | | | **$12.20** | **$18,300.00** | |

Colorado Livestock Enterprise Budget-Sheep-Range, Page 4.

BLM_0040414

## COLORADO LIVESTOCK ENTERPRISE BUDGET

| ENTERPRISE: | Sheep-Range |
|---|---|
| REGION: | Colorado |
| YEAR: | 2011-2012 |
| HERD SIZE: | 1500 Head |

### 1. GROSS REVENUES FROM PRODUCTION

| Sale Item | Unit | Mkt. Price | Mkt. Weight | No. Head | Value Per Head | Value Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|---|---|
| Lambs | cwt. | 180.00 | 1.00 | 1875 | 180.00 | 225.00 | 337,500 | _____ |
| Wool | lb | 3.50 | 8.80 | 1500 | 30.80 | 30.80 | 46,200 | _____ |
| Cull Ewes | cwt. | 120.00 | 1.65 | 255 | 198.00 | 33.66 | 50,490 | _____ |
| Cull Rams | cwt. | 110.00 | 2.30 | 12 | 253.00 | 2.02 | 3,036 | _____ |
| **Total Gross Revenues From Production** | | | | | | **$291.48** | **$437,226** | _____ |

### 2. DIRECT CASH OPERATING EXPENSES

| | | | |
|---|---|---|---|
| Animal Expense | | 61.60 | 92,404 | _____ |
| Machine & Equipment Expense | | 8.84 | 13,260 | _____ |
| Labor Expense | | 29.59 | 44,382 | _____ |
| Land Expense | | 7.39 | 11,080 | _____ |
| Finance Expense | | 18.63 | 27,938 | _____ |
| **Total Direct Cash Operating Expenses** | | **$126.04** | **$189,064** | _____ |

| | | | |
|---|---|---|---|
| 3. NET CASH RECEIPTS FROM OPERATIONS | | $165.44 | $248,162 | _____ |
| 4. Non-Cash Operating Expense | | $11.67 | 17,500 | _____ |
| 5. Total Operating Expenses | | $137.71 | 206,564 | _____ |
| 6. NET RECEIPTS | | $153.77 | $230,662 | _____ |

### 7. BREAK-EVEN PRICES FOR Lambs

| Weaning Percent | Weaning Weight | Annual Ewe Costs | | | | | |
|---|---|---|---|---|---|---|---|
| | | 50 | 75 | 100 | 125 | 150 | 200 |
| 100% | 80 | $0.63 | $0.94 | $1.25 | $1.56 | $1.88 | $2.50 |
| | 100 | 0.50 | 0.75 | 1.00 | 1.25 | 1.50 | 2.00 |
| | 120 | 0.42 | 0.63 | 0.83 | 1.04 | 1.25 | 1.67 |
| 110% | 80 | 0.57 | 0.85 | 1.14 | 1.42 | 1.70 | 2.27 |
| | 100 | 0.45 | 0.68 | 0.91 | 1.14 | 1.36 | 1.82 |
| | 120 | 0.38 | 0.57 | 0.76 | 0.95 | 1.14 | 1.52 |
| 120% | 80 | 0.52 | 0.78 | 1.04 | 1.30 | 1.56 | 2.08 |
| | 100 | 0.42 | 0.63 | 0.83 | 1.04 | 1.25 | 1.67 |
| | 120 | 0.35 | 0.52 | 0.69 | 0.87 | 1.04 | 1.39 |
| 130% | 80 | 0.48 | 0.72 | 0.96 | 1.20 | 1.44 | 1.92 |
| | 100 | 0.38 | 0.58 | 0.77 | 0.96 | 1.15 | 1.54 |
| | 120 | 0.32 | 0.48 | 0.64 | 0.80 | 0.96 | 1.28 |
| 140% | 80 | 0.45 | 0.67 | 0.89 | 1.12 | 1.34 | 1.79 |
| | 100 | 0.36 | 0.54 | 0.71 | 0.89 | 1.07 | 1.43 |
| | 120 | 0.30 | 0.45 | 0.60 | 0.74 | 0.89 | 1.19 |

Calculation: Annual Ewe Costs divided by Weaning Weight divided by Weaning Percent (as a decimal).

Colorado Livestock Enterprise Budget-Sheep-Range, Page 1.

BLM_0040415

## 8. BUDGET ASSUMPTIONS

**Production Assumptions:**

| | | |
|---|---|---|
| Exposed Females | 1500 | ewes |
| Ewe Death Loss | 3 | percent |
| Replacement Rate | 20 | percent |
| Weaned Lamb Crop | 125 | percent |
| Ave. Weaning Weights: | | |
| Lambs | 100 | lbs. |

**Management Practices:**

### Animal Expense:

Livestock Feed

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Alfalfa Hay | ton | 205 | 210.00 | 28.70 | 43,050 | |
| Grass Hay | ton | 0 | 0.00 | 0.00 | 0 | |
| Other Roughages | ton | 0 | 0.00 | 0.00 | 0 | |
| Grain/Concentrates | cwt | 1,350 | 12.50 | 11.25 | 16,875 | |
| Protein Supplements | ton | 0 | 0.00 | 0.00 | 0 | |
| Salt/Mineral | ton | 2 | 7.00 | 0.01 | 14 | |
| Other Livestock Feed | | 0 | 0.00 | 0.00 | 0 | |
| Subtotal of Livestock Feed | | | | $39.96 | $59,939 | $0 |

Livestock Medical and Breeding

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Lamb Vaccines | each | 1,875 | 0.55 | 0.69 | 1,031 | |
| Breeding Vaccines | each | 1,500 | 1.60 | 1.60 | 2,400 | |
| Other Vaccines | | | | 0.00 | 0 | |
| Pregnancy Test | ewe | 0 | 0.00 | 0.00 | 0 | |
| Ram Fertility Test | ram | 0 | 0.00 | 0.00 | 0 | |
| Other Veterinary | | | | 0.00 | 0 | |
| Misc Medicine | ewe | 1,599 | 3.20 | 3.41 | 5,117 | |
| Medical Supplies | each | 850 | 1.00 | 0.57 | 850 | |
| Breeding Expense | | | | 0.00 | 0 | |
| Other Medical | | | | 0.00 | 0 | |
| Subtotal of Livestock Medical and Breeding | | | | $6.27 | $9,398 | $0 |

Colorado Livestock Enterprise Budget-Sheep-Range, Page 2.

BLM_0040416

Livestock Supplies

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Dog Food | dol | 940 | 1.00 | 0.63 | 940 | |
| Camp Supplies | dol | 6,250 | 1.00 | 4.17 | 6,250 | |
| Fencing Supplies | dol | 1,640 | 1.00 | 1.09 | 1,640 | |
| Tools | each | 250 | 3.00 | 0.50 | 750 | |
| Other Supplies | each | 0 | 0.00 | 0.00 | 0 | |
| Subtotal of Livestock Supplies | | | | $6.39 | $9,580 | |

Marketing

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Freight and Trucking | dol | 2,670 | 1.00 | 1.78 | 2,670 | |
| Selling Comm/Yardage | hd. | 2,142 | 3.70 | 5.28 | 7,925 | |
| Brand Inspection | hd. | 0 | 0.00 | 0.00 | 0 | |
| Health Inspection | hd. | 2,142 | 1.35 | 1.93 | 2,892 | |
| Lodging/Meals Etc. | | | | 0.00 | 0 | |
| Hedging Expense | | | | 0.00 | 0 | |
| Other Marketing | | | | 0.00 | 0 | |
| Subtotal of Marketing | | | | $8.99 | $13,487 | |
| **Total Animal Expense** | | | | **$61.60** | **$92,404** | |

Machinery and Equipment Expense:

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Fuel and Lubrication | dol. | 7,200 | 1.00 | 4.80 | 7,200 | |
| Maint. and Repairs | dol. | 5,150 | 1.00 | 3.43 | 5,150 | |
| Equipment Leases | dol. | 0 | 0.00 | 0.00 | 0 | |
| Machine Hire | dol. | 910 | 1.00 | 0.61 | 910 | |
| Other Mach.& Equip. | | | | 0.00 | 0 | |
| **Total Machinery and Equipment Expense** | | | | **$8.84** | **$13,260** | |

BLM_0040417

**Labor Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Wages | sal | 2 | 18000 | 24.00 | 36,000 | |
| FICA | pct. | 18000 | 0.10 | 1.20 | 1,800 | |
| Contract Labor | dol. | 4500 | 1.00 | 3.00 | 4,500 | |
| Professional Fees | dol. | 0 | 0.00 | 0.00 | 0 | |
| Workman's Comp | dol. | 120 | 17.35 | 1.39 | 2,082 | |
| Other Labor | | | | 0.00 | 0 | |
| **Total Labor Expense** | | | | **$29.59** | **$44,382** | |

**Land Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Fert. & Chem. | acre | 0 | 0.00 | 0.00 | 0 | |
| Rents and Leases | aum | 2,000 | 1.79 | 2.39 | 3,580 | |
| M&R Land and Bldgs. | dol. | 2,500 | 1.00 | 1.67 | 2,500 | |
| Insur. (Bld, Mach., Lvst | dol. | 5000 | 1 | 3.33 | 5,000 | |
| Other Land | | | | 0.00 | 0 | |
| **Total Land Expense** | | | | **$7.39** | **$11,080** | |

**Finance Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Interest-Oper. Note | dol. | 3,938 | 1.00 | 2.63 | 3,938 | |
| Interest-Non Real Est. | dol. | 2,000 | 1.00 | 1.33 | 2,000 | |
| Interest-Real Est. | dol. | 22,000 | 1.00 | 14.67 | 22,000 | |
| Other Finance | | | | 0.00 | 0 | |
| **Total Finance Expense** | | | | **$18.63** | **$27,938** | |

**Non-Cash Operating Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Depr. Bldg. & Equip | dol. | 15,000 | 1.00 | 10.00 | 15,000 | |
| Depr. on Rams | dol. | 2,500 | 1.00 | 1.67 | 2,500 | |
| Other Depr. | dol. | 0 | 0.00 | 0.00 | 0 | |
| Other Non-Cash Expenses | | | | 0.00 | 0 | |
| **Total Non-Cash Operating Expense** | | | | **$11.67** | **$17,500** | |

Colorado Livestock Enterprise Budget-Sheep-Range, Page 4.

BLM_0040418

**COLORADO LIVESTOCK ENTERPRISE BUDGET**

| ENTERPRISE: | Sheep-Range |
|---|---|
| REGION: | Colorado |
| YEAR: | 2009-2010 |
| HERD SIZE: | 1500 Head |

**1. GROSS REVENUES FROM PRODUCTION**

| Sale Item | Unit | Mkt. Price | Mkt. Weight | No. Head | Value Per Head | Value Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|---|---|
| Lambs | cwt. | 160.00 | 1.00 | 1875 | 160.00 | 200.00 | 300,000 | _____ |
| Wool | lb | 0.50 | 8.80 | 1500 | 4.40 | 4.40 | 6,600 | _____ |
| Cull Ewes | cwt. | 75.00 | 1.65 | 255 | 123.75 | 21.04 | 31,556 | _____ |
| Cull Rams | cwt. | 75.00 | 2.30 | 12 | 172.50 | 1.38 | 2,070 | _____ |
| Total Gross Revenues From Production | | | | | | $226.82 | $340,226 | _____ |

**2. DIRECT CASH OPERATING EXPENSES**

| | | Value Per Ewe | Total Value | Your Value |
|---|---|---|---|---|
| Animal Expense | | 48.55 | 72,823 | _____ |
| Machine & Equipment Expense | | 8.94 | 13,410 | _____ |
| Labor Expense | | 24.69 | 37,032 | _____ |
| Land Expense | | 7.15 | 10,722 | _____ |
| Finance Expense | | 18.63 | 27,938 | _____ |
| Total Direct Cash Operating Expenses | | $107.95 | $161,924 | _____ |
| **3. NET CASH RECEIPTS FROM OPERATIONS** | | $118.87 | $178,302 | _____ |
| **4. Non-Cash Operating Expense** | | $11.67 | 17,500 | _____ |
| **5. Total Operating Expenses** | | $119.62 | 179,424 | _____ |
| **6. NET RECEIPTS** | | $107.20 | $160,802 | _____ |

**7. BREAK-EVEN PRICES FOR Lambs**

| Weaning Percent | Weaning Weight | Annual Ewe Costs | | | | | |
|---|---|---|---|---|---|---|---|
| | | 50 | 75 | 100 | 125 | 150 | 200 |
| 100% | 80 | $0.63 | $0.94 | $1.25 | $1.56 | $1.88 | $2.50 |
| | 100 | 0.50 | 0.75 | 1.00 | 1.25 | 1.50 | 2.00 |
| | 120 | 0.42 | 0.63 | 0.83 | 1.04 | 1.25 | 1.67 |
| 110% | 80 | 0.57 | 0.85 | 1.14 | 1.42 | 1.70 | 2.27 |
| | 100 | 0.45 | 0.68 | 0.91 | 1.14 | 1.36 | 1.82 |
| | 120 | 0.38 | 0.57 | 0.76 | 0.95 | 1.14 | 1.52 |
| 120% | 80 | 0.52 | 0.78 | 1.04 | 1.30 | 1.56 | 2.08 |
| | 100 | 0.42 | 0.63 | 0.83 | 1.04 | 1.25 | 1.67 |
| | 120 | 0.35 | 0.52 | 0.69 | 0.87 | 1.04 | 1.39 |
| 130% | 80 | 0.48 | 0.72 | 0.96 | 1.20 | 1.44 | 1.92 |
| | 100 | 0.38 | 0.58 | 0.77 | 0.96 | 1.15 | 1.54 |
| | 120 | 0.32 | 0.48 | 0.64 | 0.80 | 0.96 | 1.28 |
| 140% | 80 | 0.45 | 0.67 | 0.89 | 1.12 | 1.34 | 1.79 |
| | 100 | 0.36 | 0.54 | 0.71 | 0.89 | 1.07 | 1.43 |
| | 120 | 0.30 | 0.45 | 0.60 | 0.74 | 0.89 | 1.19 |

Calculation: Annual Ewe Costs divided by Weaning Weight divided by Weaning Percent (as a decimal).

Colorado Livestock Enterprise Budget-Sheep-Range, Page 1.

BLM_0040419

## 8. BUDGET ASSUMPTIONS

**Production Assumptions:**                    **Management Practices:**

| | |
|---|---|
| Exposed Females | 1500 ewes |
| Ewe Death Loss | 3 percent |
| Replacement Rate | 20 percent |
| Weaned Lamb Crop | 125 percent |
| Ave. Weaning Weights: | |
| Lambs | 100 lbs. |

**Animal Expense:**

Livestock Feed

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Alfalfa Hay | ton | 205 | 125.00 | 17.08 | 25,625 | |
| Grass Hay | ton | 0 | 0.00 | 0.00 | 0 | |
| Other Roughages | ton | 0 | 0.00 | 0.00 | 0 | |
| Grain/Concentrates | cwt | 1,350 | 12.00 | 10.80 | 16,200 | |
| Protein Supplements | ton | 0 | 0.00 | 0.00 | 0 | |
| Salt/Mineral | ton | 2 | 6.50 | 0.01 | 13 | |
| Other Livestock Feed | | 0 | 0.00 | 0.00 | 0 | |
| Subtotal of Livestock Feed | | | | $27.89 | $41,838 | $0 |

Livestock Medical and Breeding

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Lamb Vaccines | each | 1,875 | 0.55 | 0.69 | 1,031 | |
| Breeding Vaccines | each | 1,500 | 1.60 | 1.60 | 2,400 | |
| Other Vaccines | | | | 0.00 | 0 | |
| Pregnancy Test | ewe | 0 | 0.00 | 0.00 | 0 | |
| Ram Fertility Test | ram | 0 | 0.00 | 0.00 | 0 | |
| Other Veterinary | | | | 0.00 | 0 | |
| Misc Medicine | ewe | 1,599 | 3.00 | 3.20 | 4,797 | |
| Medical Supplies | each | 800 | 1.00 | 0.53 | 800 | |
| Breeding Expense | | | | 0.00 | 0 | |
| Other Medical | | | | 0.00 | 0 | |
| Subtotal of Livestock Medical and Breeding | | | | $6.02 | $9,028 | $0 |

Colorado Livestock Enterprise Budget-Sheep-Range, Page 2.

BLM_0040420

Livestock Supplies

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Dog Food | dol | 850 | 1.00 | 0.57 | 850 | _____ |
| Camp Supplies | dol | 6,000 | 1.00 | 4.00 | 6,000 | _____ |
| Fencing Supplies | dol | 1,575 | 1.00 | 1.05 | 1,575 | _____ |
| Tools | each | 250 | 3.00 | 0.50 | 750 | _____ |
| Other Supplies | each | 0 | 0.00 | 0.00 | 0 | _____ |
| Subtotal of Livestock Supplies | | | | $6.12 | $9,175 | _____ |

Marketing

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Freight and Trucking | dol | 2,500 | 1.00 | 1.67 | 2,500 | _____ |
| Selling Comm/Yardage | hd. | 2,142 | 3.50 | 5.00 | 7,497 | _____ |
| Brand Inspection | hd. | 0 | 0.00 | 0.00 | 0 | _____ |
| Health Inspection | hd. | 2,142 | 1.30 | 1.86 | 2,785 | _____ |
| Lodging/Meals Etc. | | | | 0.00 | 0 | _____ |
| Hedging Expense | | | | 0.00 | 0 | _____ |
| Other Marketing | | | | 0.00 | 0 | _____ |
| Subtotal of Marketing | | | | $8.52 | $12,782 | _____ |
| **Total Animal Expense** | | | | **$48.55** | **$72,823** | _____ |

**Machinery and Equipment Expense:**

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
| Fuel and Lubrication | dol. | 7,500 | 1.00 | 5.00 | 7,500 | _____ |
| Maint. and Repairs | dol. | 5,000 | 1.00 | 3.33 | 5,000 | _____ |
| Equipment Leases | dol. | 0 | 0.00 | 0.00 | 0 | _____ |
| Machine Hire | dol. | 910 | 1.00 | 0.61 | 910 | _____ |
| Other Mach.& Equip. | | | | 0.00 | 0 | _____ |
| **Total Machinery and Equipment Expense** | | | | **$8.94** | **$13,410** | _____ |

**Labor Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Wages | sal | 2 | 14500 | 19.33 | 29,000 | |
| FICA | pct. | 14500 | 0.10 | 0.97 | 1,450 | |
| Contract Labor | dol. | 4500 | 1.00 | 3.00 | 4,500 | |
| Professional Fees | dol. | 0 | 0.00 | 0.00 | 0 | |
| Workman's Comp | dol. | 120 | 17.35 | 1.39 | 2,082 | |
| Other Labor | | | | 0.00 | 0 | |
| **Total Labor Expense** | | | | **$24.69** | **$37,032** | |

**Land Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Fert. & Chem. | acre | 0 | 0.00 | 0.00 | 0 | |
| Rents and Leases | aum | 1,800 | 1.79 | 2.15 | 3,222 | |
| M&R Land and Bldgs. | dol. | 2,500 | 1.00 | 1.67 | 2,500 | |
| Insur. (Bld, Mach., Lvst | dol. | 5000 | 1 | 3.33 | 5,000 | |
| Other Land | | | | 0.00 | 0 | |
| **Total Land Expense** | | | | **$7.15** | **$10,722** | |

**Finance Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Interest-Oper. Note | dol. | 3,938 | 1.00 | 2.63 | 3,938 | |
| Interest-Non Real Est. | dol. | 2,000 | 1.00 | 1.33 | 2,000 | |
| Interest-Real Est. | dol. | 22,000 | 1.00 | 14.67 | 22,000 | |
| Other Finance | | | | 0.00 | 0 | |
| **Total Finance Expense** | | | | **$18.63** | **$27,938** | |

**Non-Cash Operating Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Ewe | Total Value | Your Value |
|---|---|---|---|---|---|---|
| | | | | | Costs | |
| Depr. Bldg. & Equip | dol. | 15,000 | 1.00 | 10.00 | 15,000 | |
| Depr. on Rams | dol. | 2,500 | 1.00 | 1.67 | 2,500 | |
| Other Depr. | dol. | 0 | 0.00 | 0.00 | 0 | |
| Other Non-Cash Expenses | | | | 0.00 | 0 | |
| **Total Non-Cash Operating Expense** | | | | **$11.67** | **$17,500** | |

BLM_0040422



**Colorado State** University

DEPARTMENT OF
AGRICULTURAL AND
RESOURCE ECONOMICS

### COLORADO LIVESTOCK ENTERPRISE BUDGET

| ENTERPRISE: | Beef Cow-Calf |
|---|---|
| REGION: | Colorado |
| YEAR: | 2014-15 |
| HERD SIZE: | 250 Cows |

#### 1. GROSS REVENUES FROM PRODUCTION

| Sale Item | Unit | Mkt. Price | Mkt. Weight | No. Head | Value Per Head | Value Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|---|---|
| Steer Calves | cwt. | $274.27 | 565 | 112 | $1,549.63 | $694.23 | $173,558.06 | _____ |
| Heifer Calves | cwt. | $267.12 | 535 | 62 | $1,429.09 | $354.41 | $88,603.70 | _____ |
| Cull Cows | cwt. | $113.00 | 1,200 | 33 | $1,356.00 | $178.99 | $44,748.00 | _____ |
| Cull Bulls | cwt. | $135.00 | 1,800 | 3 | $2,430.00 | $29.16 | $7,290.00 | _____ |
| **Total Gross Revenues From Production** | | | | | | **$1,256.80** | **$314,199.76** | |

#### 2. DIRECT CASH OPERATING EXPENSES

| | | | |
|---|---|---|---|
| Animal Expense | | $503.65 | $125,911.42 | _____ |
| Machine & Equipment Expense | | $31.40 | $7,850.00 | _____ |
| Labor Expense | | $9.92 | $2,480.00 | _____ |
| Land Expense | | $50.39 | $12,598.00 | _____ |
| Finance Expense | | $75.60 | $18,900.00 | _____ |
| **Total Direct Cash Operating Expenses** | | **$670.96** | **$167,739.42** | |
| **3. NET CASH RECEIPTS FROM OPERATIONS** | | **$585.84** | **$146,460.34** | _____ |
| **4. Non-Cash Operating Expense** | | **$48.00** | **$12,000.00** | _____ |
| **5. Total Operating Expenses** | | **$718.96** | **$179,739.42** | _____ |
| **6. NET RECEIPTS** | | **$537.84** | **$134,460.34** | _____ |

#### 7. BREAK-EVEN PRICES FOR CALVES

| Weaning Percent | Weaning Weight | Annual Cow Costs | | | | | |
|---|---|---|---|---|---|---|---|
| | | 300 | 400 | 500 | 600 | 700 | 800 |
| 75% | 400 | $1.00 | $1.33 | $1.67 | $2.00 | $2.33 | $2.67 |
| | 500 | 0.80 | 1.07 | 1.33 | 1.60 | 1.87 | 2.13 |
| | 600 | 0.67 | 0.89 | 1.11 | 1.33 | 1.56 | 1.78 |
| 80% | 400 | 0.94 | 1.25 | 1.56 | 1.88 | 2.19 | 2.50 |
| | 500 | 0.75 | 1.00 | 1.25 | 1.50 | 1.75 | 2.00 |
| | 600 | 0.63 | 0.83 | 1.04 | 1.25 | 1.46 | 1.67 |
| 85% | 400 | 0.88 | 1.18 | 1.47 | 1.76 | 2.06 | 2.35 |
| | 500 | 0.71 | 0.94 | 1.18 | 1.41 | 1.65 | 1.88 |
| | 600 | 0.59 | 0.78 | 0.98 | 1.18 | 1.37 | 1.57 |
| 90% | 400 | 0.83 | 1.11 | 1.39 | 1.67 | 1.94 | 2.22 |
| | 500 | 0.67 | 0.89 | 1.11 | 1.33 | 1.56 | 1.78 |
| | 600 | 0.56 | 0.74 | 0.93 | 1.11 | 1.30 | 1.48 |
| 95% | 400 | 0.79 | 1.05 | 1.32 | 1.58 | 1.84 | 2.11 |
| | 500 | 0.63 | 0.84 | 1.05 | 1.26 | 1.47 | 1.68 |
| | 600 | 0.53 | 0.70 | 0.88 | 1.05 | 1.23 | 1.40 |

Calculation: Annual Cow Costs divided by Weaning Weight divided by Weaning Percent (as a decimal).

BLM_0040423

## 8.  BUDGET ASSUMPTIONS

**Production Assumptions:**

| | |
|---|---|
| Exposed Females: | 250 |
| Cow Death Loss: | 1.5% |
| Cow Replacement Rate: | 15% |
| Cows per Bull: | 25 |
| Bull Replacement Rate: | 30% |
| Weaned Calf Crop: | 90% |

Ave. Weaning Weights:

Steers: 565 lbs.

Heifers: 535 lbs.

**Management Practices:**

Calves Born March through May, 2014

Calves Weaned (Sold) October/November, 2014

Feeding Period - 4 Months

Grazing Period - 8 Months

Replacements Retained

Heifers:  50

**Animal Expense:**

Livestock Feed

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Alfalfa Hay | ton | 40 | $180.00 | $28.80 | $7,200.00 | |
| Grass Hay | ton | 472 | $135.00 | $254.88 | $63,720.00 | |
| Other Roughages | ton | 0 | $0.00 | $0.00 | $0.00 | |
| Grain/Concentrates | ton | 0 | $0.00 | $0.00 | $0.00 | |
| Protein Supplements | ton | 18 | $216.00 | $15.55 | $3,888.00 | |
| Salt/Mineral | ton | 50 | $75.00 | $15.00 | $3,750.00 | |
| Private Pasture (2 months) | hd | 500 | $22.00 | $44.00 | $11,000.00 | |
| Public Pasture (6 months) | hd | 1,500 | $13.50 | $81.00 | $20,250.00 | |
| Other Livestock Feed | | 0 | $0.00 | $0.00 | $0.00 | |
| Subtotal of Livestock Feed | | | | $439.23 | $109,808.00 | |

Livestock Medical and Breeding

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Calf Vaccines | each | 250 | $12.00 | $12.00 | $3,000.00 | |
| Breeding Vaccines | each | 250 | $8.00 | $8.00 | $2,000.00 | |
| Other Vaccines | | | | $0.00 | $0.00 | |
| Pregnancy Test | cow | 250 | $3.75 | $3.75 | $937.50 | |
| Bull Fertility Test | bull | 10 | $40.00 | $1.60 | $400.00 | |
| Other Veterinary | | | | $0.00 | $0.00 | |
| Misc Medicine | each | 250 | $9.00 | $9.00 | $2,250.00 | |
| Medical Supplies | each | 250 | $1.25 | $1.25 | $312.50 | |
| Breeding Expense | | | | $0.00 | $0.00 | |
| Other Medical | | | | $0.00 | $0.00 | |
| Subtotal of Livestock Medical and Breeding | | | | $35.60 | $8,900.00 | |

BLM_0040424

Livestock Supplies

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Feeding Supplies | each | 250 | $3.60 | $3.60 | $900.00 | _____ |
| Irrigation Supplies | | | | $0.00 | $0.00 | _____ |
| Tack | each | 250 | $1.00 | $1.00 | $250.00 | _____ |
| Ear Tags | each | 250 | $4.00 | $4.00 | $1,000.00 | _____ |
| Other Supplies | each | 250 | $1.50 | $1.50 | $375.00 | _____ |
| Subtotal of Livestock Supplies | | | | $10.10 | $2,525.00 | _____ |

Marketing

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Freight and Trucking | mile | 320 | $4.50 | $5.76 | $1,440.00 | _____ |
| Selling Comm/Yardage | pct. | 96,444 | $0.03 | $11.57 | $2,893.32 | _____ |
| Brand Inspection | hd. | 203 | $1.40 | $1.14 | $284.20 | _____ |
| Health Inspection | hd. | 203 | $0.30 | $0.24 | $60.90 | _____ |
| Lodging/Meals Etc. | | | | $0.00 | $0.00 | _____ |
| Hedging Expense | | | | $0.00 | $0.00 | _____ |
| Other Marketing | | | | $0.00 | $0.00 | _____ |
| Subtotal of Marketing | | | | $18.71 | $4,678.42 | _____ |
| **Total Animal Expense** | | | | **$503.65** | **$125,911.42** | _____ |

**Machinery and Equipment Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Fuel and Lubrication | dol. | 4,300 | $1.00 | $17.20 | $4,300.00 | _____ |
| Maint. and Repairs | dol. | 2,200 | $1.00 | $8.80 | $2,200.00 | _____ |
| Equipment Leases | dol. | 750 | $1.00 | $3.00 | $750.00 | _____ |
| Machine Hire | dol. | 600 | $1.00 | $2.40 | $600.00 | _____ |
| Other Mach.& Equip. | | | | $0.00 | $0.00 | _____ |
| **Total Machinery and Equipment Expense** | | | | **$31.40** | **$7,850.00** | _____ |

**Labor Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Wages | sal | 0 | $0.00 | $0.00 | $0.00 | _____ |
| FICA | pct. | 0 | $0.08 | $0.00 | $0.00 | _____ |
| Contract Labor | dol. | 1800 | $1.00 | $7.20 | $1,800.00 | _____ |
| Professional Fees | dol. | 680 | $1.00 | $2.72 | $680.00 | _____ |
| Workman's Comp | dol. | 0 | $17.35 | $0.00 | $0.00 | _____ |
| Other Labor | | | | $0.00 | $0.00 | _____ |
| **Total Labor Expense** | | | | **$9.92** | **$2,480.00** | _____ |

BLM_0040425

**Land Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Fert. & Chem. | acre | 150 | $12.00 | $7.20 | $1,800.00 | _____ |
| Rents and Leases | aum | 2,100 | $1.75 | $14.70 | $3,675.00 | _____ |
| M&R Land and Bldgs. | dol. | 2,200 | $1.00 | $8.80 | $2,200.00 | _____ |
| Insur. (Bld, Mach., Lvst.) | dol. | 4,923 | $1.00 | $19.69 | $4,923.00 | _____ |
| Other Land | | | | $0.00 | $0.00 | |
| **Total Land Expense** | | | | **$50.39** | **$12,598.00** | _____ |

**Finance Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Interest-Oper. Note | dol. | 4,500 | $1.00 | $18.00 | $4,500.00 | _____ |
| Interest-Non Real Est. | dol. | 2,000 | $1.00 | $8.00 | $2,000.00 | _____ |
| Interest-Real Est. | dol. | 12,400 | $1.00 | $49.60 | $12,400.00 | _____ |
| Other Finance | | | | $0.00 | $0.00 | |
| **Total Finance Expense** | | | | **$75.60** | **$18,900.00** | _____ |

**Non-Cash Operating Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Depr. Bldg. & Equip | dol. | 9,500 | $1.00 | $38.00 | $9,500.00 | _____ |
| Depr. on Bulls | dol. | 2,500 | $1.00 | $10.00 | $2,500.00 | _____ |
| Other Depr. | dol. | 0 | $0.00 | $0.00 | $0.00 | _____ |
| Other Non-Cash Expenses | | | | $0.00 | $0.00 | |
| **Total Non-Cash Operating Expense** | | | | **$48.00** | **$12,000.00** | _____ |

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 4.

## COLORADO LIVESTOCK ENTERPRISE BUDGET

| ENTERPRISE: | Beef Cow-Calf |
|---|---|
| REGION: | Colorado |
| YEAR: | 2010-11 |
| HERD SIZE: | 250 cows |

### 1. GROSS REVENUES FROM PRODUCTION

| Sale Item | Unit | Mkt. Price | Mkt. Weight | No. Head | Value Per Head | Value Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|---|---|
| Steer Calves | cwt. | 136.00 | 5.85 | 110 | 795.60 | 350.06 | 87,516 | |
| Heifer Calves | cwt. | 131.00 | 5.63 | 68 | 737.53 | 200.61 | 50,152 | |
| Cull Cows | cwt. | 63.00 | 10.25 | 35 | 645.75 | 90.41 | 22,601 | |
| Cull Bulls | cwt. | 74.00 | 16.45 | 3 | 1217.30 | 14.61 | 3,652 | |
| Total Gross Revenues From Production | | | | | | $655.68 | $163,921 | |

### 2. DIRECT CASH OPERATING EXPENSES

| | Value Per Cow | Total Value | Your Value |
|---|---|---|---|
| Animal Expense | 381.13 | 95,282 | |
| Machine & Equipment Expense | 42.49 | 7,655 | |
| Labor Expense | 9.92 | 2,480 | |
| Land Expense | 50.11 | 12,528 | |
| Finance Expense | 75.60 | 18,900 | |
| Total Direct Cash Operating Expenses | $559.25 | $136,845 | |
| 3. NET CASH RECEIPTS FROM OPERATIONS | $96.43 | $27,076 | |
| 4. Non-Cash Operating Expense | $48.00 | 12,000 | |
| 5. Total Operating Expenses | $607.25 | 151,813 | |
| 6. NET RECEIPTS | $48.43 | $12,109 | |

### 7. BREAK-EVEN PRICES FOR CALVES

| Weaning Percent | Weaning Weight | Annual Cow Costs 300 | 350 | 400 | 450 | 500 | 550 |
|---|---|---|---|---|---|---|---|
| 75% | 400 | $1.00 | $1.17 | $1.33 | $1.50 | $1.67 | $1.83 |
| | 500 | 0.80 | 0.93 | 1.07 | 1.20 | 1.33 | 1.47 |
| | 600 | 0.67 | 0.78 | 0.89 | 1.00 | 1.11 | 1.22 |
| 80% | 400 | 0.94 | 1.09 | 1.25 | 1.41 | 1.56 | 1.72 |
| | 500 | 0.75 | 0.88 | 1.00 | 1.13 | 1.25 | 1.38 |
| | 600 | 0.63 | 0.73 | 0.83 | 0.94 | 1.04 | 1.15 |
| 85% | 400 | 0.88 | 1.03 | 1.18 | 1.32 | 1.47 | 1.62 |
| | 500 | 0.71 | 0.82 | 0.94 | 1.06 | 1.18 | 1.29 |
| | 600 | 0.59 | 0.69 | 0.78 | 0.88 | 0.98 | 1.08 |
| 90% | 400 | 0.83 | 0.97 | 1.11 | 1.25 | 1.39 | 1.53 |
| | 500 | 0.67 | 0.78 | 0.89 | 1.00 | 1.11 | 1.22 |
| | 600 | 0.56 | 0.65 | 0.74 | 0.83 | 0.93 | 1.02 |
| 95% | 400 | 0.79 | 0.92 | 1.05 | 1.18 | 1.32 | 1.45 |
| | 500 | 0.63 | 0.74 | 0.84 | 0.95 | 1.05 | 1.16 |
| | 600 | 0.53 | 0.61 | 0.70 | 0.79 | 0.88 | 0.96 |

Calculation: Annual Cow Costs divided by Weaning Weight divided by Weaning Percent (as a decimal).

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 1.

## 8. BUDGET ASSUMPTIONS

**Production Assumptions:**

| | | **Management Practices:** |
|---|---|---|
| Exposed Females | 250 cows | Calves Born March through May |
| Cow Death Loss | 3 percent | Calves Weaned (Sold) October/November |
| Replacement Rate | 17 percent | Feeding Period - 4 Months |
| Weaned Calf Crop | 88 percent | Grazing Period - 8 Months |
| Ave. Weaning Weights: | | |
| Steers | 555 lbs. | |
| Heifers | 535 lbs. | |

### Animal Expense:

Livestock Feed

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Alfalfa Hay | ton | 40 | 150.00 | 24.00 | 6,000 | _____ |
| Grass Hay | ton | 472 | 135.00 | 254.88 | 63,720 | _____ |
| Other Roughages | ton | 0 | 0.00 | 0.00 | 0 | _____ |
| Grain/Concentrates | ton | 0 | 0.00 | 0.00 | 0 | _____ |
| Protein Supplements | ton | 18 | 429.00 | 30.89 | 7,722 | _____ |
| Salt/Mineral | ton | 50 | 75.00 | 15.00 | 3,750 | _____ |
| Other Livestock Feed | ton | 0 | 0.00 | 0.00 | 0 | _____ |
| Subtotal of Livestock Feed | | | | $324.77 | $81,192 | $0 |

Livestock Medical and Breeding

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Calf Vaccines | each | 250 | 12.00 | 12.00 | 3,000 | _____ |
| Breeding Vaccines | each | 250 | 6.00 | 6.00 | 1,500 | _____ |
| Other Vaccines | | | | 0.00 | 0 | _____ |
| Pregnancy Test | cow | 250 | 3.30 | 3.30 | 825 | _____ |
| Bull Fertility Test | bull | 10 | 40.00 | 1.60 | 400 | _____ |
| Other Veterinary | | | | 0.00 | 0 | _____ |
| Misc Medicine | each | 250 | 9.00 | 9.00 | 2,250 | _____ |
| Medical Supplies | each | 250 | 1.25 | 1.25 | 313 | _____ |
| Breeding Expense | | | | 0.00 | 0 | _____ |
| Other Medical | | | | 0.00 | 0 | _____ |
| Subtotal of Livestock Medical and Breeding | | | | $33.15 | $8,288 | $0 |

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 2.

BLM_0040428

Livestock Supplies

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Feeding Supplies | each | 250 | 3.6 | 3.60 | 900 | |
| Irrigation Supplies | | | | 0.00 | 0 | _____ |
| Tack | each | 250 | 1.00 | 1.00 | 250 | _____ |
| Ear Tags | each | 250 | 4.00 | 4.00 | 1,000 | _____ |
| Other Supplies | each | 250 | 1.50 | 1.50 | 375 | _____ |
| Subtotal of Livestock Supplies | | | | $10.10 | $2,525 | _____ |

Marketing

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Freight and Trucking | mile | 320 | 3.20 | 4.10 | 1,024 | |
| Selling Comm/Yardage | pct. | 96,444 | 0.02 | 7.72 | 1,929 | _____ |
| Brand Inspection | hd. | 203 | 1.35 | 1.10 | 274 | _____ |
| Health Inspection | hd. | 203 | 0.25 | 0.20 | 51 | _____ |
| Lodging/Meals Etc. | | | | 0.00 | 0 | _____ |
| Hedging Expense | | | | 0.00 | 0 | _____ |
| Other Marketing | | | | 0.00 | 0 | _____ |
| Subtotal of Marketing | | | | $13.11 | $3,278 | _____ |
| **Total Animal Expense** | | | | **$381.13** | **$95,282** | _____ |

Machinery and Equipment Expense:

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Fuel and Lubrication | dol. | 4,200 | 1.00 | 26.80 | 4,200 | |
| Maint. and Repairs | dol. | 2,160 | 1.00 | 9.49 | 2,160 | _____ |
| Equipment Leases | dol. | 720 | 1.00 | 3.90 | 720 | _____ |
| Machine Hire | dol. | 575 | 1.00 | 2.30 | 575 | _____ |
| Other Mach.& Equip. | | | | 0.00 | 0 | _____ |
| **Total Machinery and Equipment Expense** | | | | **$42.49** | **$7,655** | _____ |

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 3.

BLM_0040429

**Labor Expense:**

| Description | Unit | Quanity | Price Per Unit | Costs Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Wages | sal | 0 | 0.00 | 0.00 | 0 | |
| FICA | pct. | 0 | 0.08 | 0.00 | 0 | |
| Contract Labor | dol. | 1800 | 1.00 | 7.20 | 1,800 | |
| Professional Fees | dol. | 680 | 1.00 | 2.72 | 680 | |
| Workman's Comp | dol. | 0 | 17.35 | 0.00 | 0 | |
| Other Labor | | | | 0.00 | 0 | |
| **Total Labor Expense** | | | | **$9.92** | **$2,480** | |

**Land Expense:**

| Description | Unit | Quanity | Price Per Unit | Costs Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Fert. & Chem. | acre | 150 | 12.00 | 7.20 | 1,800 | |
| Rents and Leases | aum | 2,100 | 1.75 | 14.70 | 3,675 | |
| M&R Land and Bldgs. | dol. | 2,130 | 1.00 | 8.52 | 2,130 | |
| Insur. (Bld, Mach., Lvst) | dol. | 4923 | 1 | 19.69 | 4,923 | |
| Other Land | | | | 0.00 | 0 | |
| **Total Land Expense** | | | | **$50.11** | **$12,528** | |

**Finance Expense:**

| Description | Unit | Quanity | Price Per Unit | Costs Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Interest-Oper. Note | dol. | 4,500 | 1.00 | 18.00 | 4,500 | |
| Interest-Non Real Est. | dol. | 2,000 | 1.00 | 8.00 | 2,000 | |
| Interest-Real Est. | dol. | 12,400 | 1.00 | 49.60 | 12,400 | |
| Other Finance | | | | 0.00 | 0 | |
| **Total Finance Expense** | | | | **$75.60** | **$18,900** | |

**Non-Cash Operating Expense:**

| Description | Unit | Quanity | Price Per Unit | Costs Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Depr. Bldg. & Equip | dol. | 9,500 | 1.00 | 38.00 | 9,500 | |
| Depr. on Bulls | dol. | 2,500 | 1.00 | 10.00 | 2,500 | |
| Other Depr. | dol. | 0 | 0.00 | 0.00 | 0 | |
| Other Non-Cash Expenses | | | | 0.00 | 0 | |
| **Total Non-Cash Operating Expense** | | | | **$48.00** | **$12,000** | |

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 4.

BLM_0040430

### COLORADO LIVESTOCK ENTERPRISE BUDGET

| ENTERPRISE: | Beef Cow-Calf |
|---|---|
| REGION: | Colorado |
| YEAR: | 2008-09 |
| HERD SIZE: | 250 cows |

#### 1. GROSS REVENUES FROM PRODUCTION

| Sale Item | Unit | Mkt. Price | Mkt. Weight | No. Head | Value Per Head | Value Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|---|---|
| Steer Calves | cwt. | 110.00 | 5.85 | 110 | 643.50 | 283.14 | 70,785 | _____ |
| Heifer Calves | cwt. | 105.00 | 5.63 | 68 | 591.15 | 160.79 | 40,198 | _____ |
| Cull Cows | cwt. | 42.00 | 10.25 | 35 | 430.50 | 60.27 | 15,068 | _____ |
| Cull Bulls | cwt. | 53.00 | 16.45 | 3 | 871.85 | 10.46 | 2,616 | _____ |
| **Total Gross Revenues From Production** | | | | | | **$514.67** | **$128,666** | _____ |

#### 2. DIRECT CASH OPERATING EXPENSES

| | Value Per Cow | Total Value | Your Value |
|---|---|---|---|
| Animal Expense | 300.72 | 75,180 | _____ |
| Machine & Equipment Expense | 30.62 | 7,655 | _____ |
| Labor Expense | 8.60 | 2,150 | _____ |
| Land Expense | 48.31 | 12,078 | _____ |
| Finance Expense | 73.35 | 18,338 | _____ |
| **Total Direct Cash Operating Expenses** | **$461.60** | **$115,401** | _____ |
| **3. NET CASH RECEIPTS FROM OPERATIONS** | **$53.06** | **$13,265** | _____ |
| **4. Non-Cash Operating Expense** | **$48.00** | **12,000** | _____ |
| **5. Total Operating Expenses** | **$509.60** | **127,401** | _____ |
| **6. NET RECEIPTS** | **$5.06** | **$1,265** | _____ |

#### 7. BREAK-EVEN PRICES FOR CALVES

| Weaning Percent | Weaning Weight | Annual Cow Costs | | | | | |
|---|---|---|---|---|---|---|---|
| | | 300 | 350 | 400 | 450 | 500 | 550 |
| 75% | 400 | $1.00 | $1.17 | $1.33 | $1.50 | $1.67 | $1.83 |
| | 500 | 0.80 | 0.93 | 1.07 | 1.20 | 1.33 | 1.47 |
| | 600 | 0.67 | 0.78 | 0.89 | 1.00 | 1.11 | 1.22 |
| 80% | 400 | 0.94 | 1.09 | 1.25 | 1.41 | 1.56 | 1.72 |
| | 500 | 0.75 | 0.88 | 1.00 | 1.13 | 1.25 | 1.38 |
| | 600 | 0.63 | 0.73 | 0.83 | 0.94 | 1.04 | 1.15 |
| 85% | 400 | 0.88 | 1.03 | 1.18 | 1.32 | 1.47 | 1.62 |
| | 500 | 0.71 | 0.82 | 0.94 | 1.06 | 1.18 | 1.29 |
| | 600 | 0.59 | 0.69 | 0.78 | 0.88 | 0.98 | 1.08 |
| 90% | 400 | 0.83 | 0.97 | 1.11 | 1.25 | 1.39 | 1.53 |
| | 500 | 0.67 | 0.78 | 0.89 | 1.00 | 1.11 | 1.22 |
| | 600 | 0.56 | 0.65 | 0.74 | 0.83 | 0.93 | 1.02 |
| 95% | 400 | 0.79 | 0.92 | 1.05 | 1.18 | 1.32 | 1.45 |
| | 500 | 0.63 | 0.74 | 0.84 | 0.95 | 1.05 | 1.16 |
| | 600 | 0.53 | 0.61 | 0.70 | 0.79 | 0.88 | 0.96 |

Calculation: Annual Cow Costs divided by Weaning Weight divided by Weaning Percent (as a decimal).

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 1.

BLM_0040431

## 8. BUDGET ASSUMPTIONS

**Production Assumptions:**

| | |
|---|---|
| Exposed Females | 250 cows |
| Cow Death Loss | 3 percent |
| Replacement Rate | 17 percent |
| Weaned Calf Crop | 88 percent |
| Ave. Weaning Weights: | |
| Steers | 555 lbs. |
| Heifers | 535 lbs. |

**Management Practices:**

Calves Born March through May
Calves Weaned (Sold) October/November
Feeding Period - 4 Months
Grazing Period - 8 Months

## Animal Expense:

### Livestock Feed

| Description | Unit | Quanity | Price Per Unit | Costs Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Alfalfa Hay | ton | 40 | 125.00 | 20.00 | 5,000 | |
| Grass Hay | ton | 472 | 105.00 | 198.24 | 49,560 | |
| Other Roughages | ton | 0 | 0.00 | 0.00 | 0 | |
| Grain/Concentrates | ton | 0 | 0.00 | 0.00 | 0 | |
| Protein Supplements | ton | 18 | 315.00 | 22.68 | 5,670 | |
| Salt/Mineral | ton | 50 | 65.00 | 13.00 | 3,250 | |
| Other Livestock Feed | | 0 | 0.00 | 0.00 | 0 | |
| Subtotal of Livestock Feed | | | | $253.92 | $63,480 | $0 |

### Livestock Medical and Breeding

| Description | Unit | Quanity | Price Per Unit | Costs Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Calf Vaccines | each | 250 | 8.50 | 8.50 | 2,125 | |
| Breeding Vaccines | each | 250 | 3.00 | 3.00 | 750 | |
| Other Vaccines | | | | 0.00 | 0 | |
| Pregnancy Test | cow | 250 | 2.50 | 2.50 | 625 | |
| Bull Fertility Test | bull | 10 | 25.00 | 1.00 | 250 | |
| Other Veterinary | | | | 0.00 | 0 | |
| Misc Medicine | each | 250 | 9.00 | 9.00 | 2,250 | |
| Medical Supplies | each | 250 | 0.75 | 0.75 | 188 | |
| Breeding Expense | | | | 0.00 | 0 | |
| Other Medical | | | | 0.00 | 0 | |
| Subtotal of Livestock Medical and Breeding | | | | $24.75 | $6,188 | $0 |

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 2.

Livestock Supplies

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Feeding Supplies | each | 250 | 3.24 | 3.24 | 810 | _____ |
| Irrigation Supplies | | | | 0.00 | 0 | _____ |
| Tack | each | 250 | 1.00 | 1.00 | 250 | _____ |
| Ear Tags | each | 250 | 3.20 | 3.20 | 800 | _____ |
| Other Supplies | each | 250 | 1.50 | 1.50 | 375 | _____ |
| Subtotal of Livestock Supplies | | | | $8.94 | $2,235 | _____ |

Marketing

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Freight and Trucking | mile | 320 | 3.20 | 4.10 | 1,024 | _____ |
| Selling Comm/Yardage | pct. | 96,444 | 0.02 | 7.72 | 1,929 | _____ |
| Brand Inspection | hd. | 203 | 1.35 | 1.10 | 274 | _____ |
| Health Inspection | hd. | 203 | 0.25 | 0.20 | 51 | _____ |
| Lodging/Meals Etc. | | | | 0.00 | 0 | _____ |
| Hedging Expense | | | | 0.00 | 0 | _____ |
| Other Marketing | | | | 0.00 | 0 | _____ |
| Subtotal of Marketing | | | | $13.11 | $3,278 | _____ |
| **Total Animal Expense** | | | | **$300.72** | **$75,180** | _____ |

**Machinery and Equipment Expense:**

| | | | | Costs | | |
|---|---|---|---|---|---|---|
| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
| Fuel and Lubrication | dol. | 4,200 | 1.00 | 16.80 | 4,200 | _____ |
| Maint. and Repairs | dol. | 2,160 | 1.00 | 8.64 | 2,160 | _____ |
| Equipment Leases | dol. | 720 | 1.00 | 2.88 | 720 | _____ |
| Machine Hire | dol. | 575 | 1.00 | 2.30 | 575 | _____ |
| Other Mach.& Equip. | | | | 0.00 | 0 | |
| **Total Machinery and Equipment Expense** | | | | **$30.62** | **$7,655** | _____ |

BLM_0040433

**Labor Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Wages | sal | 0 | 0.00 | 0.00 | 0 | |
| FICA | pct. | 0 | 0.08 | 0.00 | 0 | |
| Contract Labor | dol. | 1500 | 1.00 | 6.00 | 1,500 | |
| Professional Fees | dol. | 650 | 1.00 | 2.60 | 650 | |
| Workman's Comp | dol. | 0 | 17.35 | 0.00 | 0 | |
| Other Labor | | | | 0.00 | 0 | |
| **Total Labor Expense** | | | | **$8.60** | **$2,150** | |

**Land Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Fert. & Chem. | acre | 150 | 9.00 | 5.40 | 1,350 | |
| Rents and Leases | aum | 2,100 | 1.75 | 14.70 | 3,675 | |
| M&R Land and Bldgs. | dol. | 2,130 | 1.00 | 8.52 | 2,130 | |
| Insur. (Bld, Mach., Lvst | dol. | 4923 | 1 | 19.69 | 4,923 | |
| Other Land | | | | 0.00 | 0 | |
| **Total Land Expense** | | | | **$48.31** | **$12,078** | |

**Finance Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Interest-Oper. Note | dol. | 3,938 | 1.00 | 15.75 | 3,938 | |
| Interest-Non Real Est. | dol. | 2,000 | 1.00 | 8.00 | 2,000 | |
| Interest-Real Est. | dol. | 12,400 | 1.00 | 49.60 | 12,400 | |
| Other Finance | | | | 0.00 | 0 | |
| **Total Finance Expense** | | | | **$73.35** | **$18,338** | |

**Non-Cash Operating Expense:**

| Description | Unit | Quanity | Price Per Unit | Per Cow | Total Value | Your Value |
|---|---|---|---|---|---|---|
| Depr. Bldg. & Equip | dol. | 9,500 | 1.00 | 38.00 | 9,500 | |
| Depr. on Bulls | dol. | 2,500 | 1.00 | 10.00 | 2,500 | |
| Other Depr. | dol. | 0 | 0.00 | 0.00 | 0 | |
| Other Non-Cash Expenses | | | | 0.00 | 0 | |
| **Total Non-Cash Operating Expense** | | | | **$48.00** | **$12,000** | |

Colorado Livestock Enterprise Budget-Beef Cow-Calf, Page 4.

BLM_0040434

**Angie Adams**

| | |
|---|---|
| **From:** | Krickbaum, John (Bruce) <bkrickba@blm.gov> |
| **Sent:** | Friday, January 24, 2014 4:54 PM |
| **To:** | Angie Adams; Kate Krebs; UFO AR |
| **Subject:** | Fwd: Full Curl Model paper |
| **Attachments:** | Colorado bighorn habitat model whitepaper 5 Jan 2012.pdf |

More on the bighorn sheep national model.

Bruce Krickbaum
Planner, Environmental Coordinator
BLM Uncompahgre Field Office
2465 South Townsend Ave.
Montrose, CO 81401
970-240-5384

---------- Forwarded message ----------
From: **Siders, Melissa (Missy)** <msiders@blm.gov>
Date: Fri, Jan 24, 2014 at 11:12 AM
Subject: Fwd: Full Curl Model paper
To: Samantha Staley <sstaley@blm.gov>, John Krickbaum <bkrickba@blm.gov>

FYI... Documentation for the suitable habitat model we are using in the National Model runs ... for your records.
-Missy

^v^ ^V^ ^v^ ^v^ ^V^ ^v^  ^V^ ^v^ ^v^
   **Melissa (Missy) Siders**, Wildlife Biologist
   Uncompahgre Field Office
   2465 S. Townsend Ave., Montrose, CO 81401
   970-240-5332 – office
   e-mail:  msiders@blm.gov
^v^ ^v^ ^V^ ^v^  ^v^ ^v^ ^V^ ^v^ ^V^
   "*So fuki de gas, fuki de sol, pund ay bare, way pax do am*"
      If ten people dig, and ten people fill,
   there's a lot of dust, but no work gets done.
      -Wolof Proverb, Senegal, West Africa

---------- Forwarded message ----------
From: **Banulis - DNR, Brad** <brad.banulis@state.co.us>
Date: Fri, Jan 24, 2014 at 9:56 AM
Subject: Full Curl Model paper
To: "Siders, Melissa S" <msiders@blm.gov>

Hey Missy-
Here's the write up on the Full Curl suitability model.

1

BLM_0040435

Cheers,
Brad


**Brad Banulis**
*Terrestrial Biologist*
*Colorado Parks and Wildlife*
*2300 S. Townsend Ave.*
*Montrose, CO  81401*
*(970)252-6051*

2

BLM_0040436

# Bighorn Sheep Suitable Habitat Modeling in Colorado

Karin Eichoff, Brian Dreher, Sherri Huwer, Seth McClean, Julie Stiver,
Stephanie Steinhoff and Janet George

Quantitative procedures to identify suitable bighorn sheep habitat provide important tools for biologists to 1) evaluate suitability of translocation sites, 2) establish population objectives in herd management plans, and 3) conduct disease transmission risk analysis.  The most important component of suitable bighorn sheep habitat is escape terrain which includes the presence of steep, rocky terrain and horizontal visibility.  In 2008, the Colorado Division of Wildlife (now Colorado Parks and Wildlife) adopted GIS based habitat evaluation methods based on work by Smith et al. (1991), Johnson and Swift (2000), Singer et al. (2000), Ziegenfuss et al. (2000), and McKinney et al. (2003), through the Bighorn Sheep Capture and Translocation Guidelines (George et al. 2008) and the Colorado Bighorn Sheep Management Plan: 2009-2019 (George et al 2009).

In recent years, bighorn sheep habitat modeling techniques have continued to evolve.  In 2007, Sappington et al. indentified a method to incorporate terrain ruggedness.  More recently, the U.S. Forest Service used the vegetation dataset from the LANDFIRE project, an interagency effort to map vegetation and fuels data in a consistent fashion, in the horizontal visibility component.  These modifications improved the flexibility to handle variable vegetation types and reduced over mapping observed with earlier methods.

Following a presentation of the U.S. Forest Service's Full Curl summer source habitat model to the Western Association of Fish and Wildlife Agencies' Wild Sheep Working Group, a group of Colorado Parks and Wildlife's biologists used select available Colorado bighorn sheep telemetry data from 1991-2011 to review the model (Appendix 1). The telemetry data used was a combination of field locations (ground and aerial VHF), satellite, and GPS.  Our goal was to map suitable summer habitat that achieved a $\geq$ 90% correlation with summer telemetry points with the smallest gain of total habitat area compared to the original Full Curl model.

## Model Scenarios

To explore the effects of changes in the input variables (slope, ruggedness, and vegetation) and model methods we processed 16 alternative scenarios (Table 1). The first grouping of models (Alt 1 – Alt 4) evaluated 27 degree slope with and without ruggedness, ruggedness without slope, and no minimum mapping unit for escape slope. The second grouing increased canopy cover to 70% for all forest classes and developed land classes to select alternatives.  Alt 11 further modifies Alt 6a and restricts pinyon-juniper and Gambels oak to canopies <=40%. The third group increased canopy cover to 80% for selected forest classes, added select developed land classes, and removed mesic-wet spruce fir forest. The final group added alpine to the alternative models.

Table 1.  Model scenarios tested with select Colorado radio telemetry data.

BLM_0040437

| | Ha | # Locations | % Locations | |
|---|---|---|---|---|
| Original Summer | 1,494,483 | 38,187 | 66.24% | 31°, 310 ruggedness, 1.6ha, 10-30% canopy |
| Alt1 | 2,634,917 | 39,572 | 68.64% | 27°, no ruggedness, 1.6ha, 10-30% canopy |
| Alt2 | 3,416,773 | 40,040 | 69.45% | no slope, 310 ruggedness, 1.6ha, 10-30% canopy |
| Alt2a | 2,201,427 | 37,377 | 64.83% | no slope, 310 rugged, 1.6ha, no 300-500m buffer, 10-30% canopy |
| Alt3 | 2,297,228 | 38,923 | 67.52% | 27°, 310 ruggedness, 1.6ha, 10-30% canopy |
| Alt4 | 3,824,575 | 40,145 | 69.64% | 27°, no ruggedness, no min. map, 10-30% canopy |
| Alt6 | 3,853,422 | 49,959 | 86.66% | 27°, 310 ruggedness, 1.6ha, 10-70% canopy |
| Alt6a | 3,880,735 | 52,459 | 91.00% | 27°, 310 ruggedness, 1.6ha, 10-70% canopy, developed land |
| Alt6a2 | 4,909,966 | 53,444 | 92.70% | 27°, 310 ruggedness, no min map, 10-70% canopy, developed land |
| Alt7 | 4,427,919 | 50,952 | 88.38% | 27°, no ruggedness, 1.6ha, 10-70% canopy |
| Alt8 | 3,728,045 | 47,502 | 82.40% | no slope, 310 rugged, 1.6ha, no 300-500m buffer, 10-70% canopy |
| Alt11 | 3,364,712 | 52,187 | 90.52% | 27°, 310 ruggedness, 1.6ha, 10-70% canopy, developed land, PJ <=40% and Gambels oak <=40%, developed land (21 &22) |
| Alt9 | 3,949,845 | 49,313 | 85.54% | 27°, no ruggedness, 1.6ha, 10-30% & select* 10-80% canopy, developed land (21 &22) |
| Alt10 | 5,142,292 | 49,918 | 86.59% | no slope, 310 ruggedness, 1.6ha, 10-30% & select* 10-80% canopy, developed land (21 &22) |
| Alt12 | 3,414,505 | 48,426 | 84.00% | 27°, 310 ruggedness, 1.6ha, 10-30% & select* 10-80% canopy, developed land (21 &22) |
| Alt13 | 3,958,307 | 52,771 | 91.54% | 27°, 310 ruggedness, 1.6ha, 10-70% canopy, developed land, Alpine at the end |
| Alt14 | 3,442,291 | 52,499 | 91.07% | 27°, 310 ruggedness, 1.6ha, 10-70% canopy, developed land, PJ <=40% and Gambels oak <=40%, developed land (21 &22), Alpine at the end |
| Alt15 | 3,492,416 | 48,740 | 84.54% | 27°, 310 ruggedness, 1.6ha, 10-30% & select* 10-80% canopy, developed land (21 &22), Alpine at the end |
| Alt16 | 4,974,746 | 53,614 | 93.00% | 27°, 310 ruggedness, no min map, 10-70% canopy, developed land, Alpine at the end |

When considering all the populations models, Alternatives 6a, 11, 13, and 14 perform above average and explain the most telemetry locations with the smallest gain in overall area measured in hectares (Figure 1). The lower canopy cover threshold for pinyon-juniper and Gambels oak in Alt 11 and Alt 14 is supported by the telemetry data used in this evaluation however, these vegetation types are currently underrepresented in the radiotelemetry sets (Figure 2). Addition of alpine vegetation types improved model fit, especially for Pikes Peak and Tarryall herds, with only a small gain in total habitat area (Figures 3 and 4).

BLM_0040438



Figure 1.  Habitat model alternatives by area and percent of telemetry locations.



Figure 2.  Alternative 11 and Alternative 6a. The red area shows the areas of the model that are dropped when pinyon/juniper and Gambel's oak canopy cover is reduced from 70% to less than 40%.

BLM_0040439



**Figure 3.  Alternative 6a and Alternative 13. The red area shows the areas of the model that are added when alpine vegetation is added to Alternative 6a at the end of processing.**

BLM_0040440



**Figure 4. Alternative 11 and Alternative 14. The red area shows the areas of the model that are added when alpine vegetation is added to Alternative 11 at the end of processing.**

Below are the results, by population, for the top four models.

| Alt 6a | Not Habitat | | Habitat | | Total Locations |
|---|---|---|---|---|---|
| Area | Locations | % | Locations | % | |
| Avalanche | 460 | 3.87% | 11429 | 96.13% | 11889 |
| Georgetown | 921 | 4.24% | 20818 | 95.76% | 21739 |
| Lone Pine GPS | 421 | 40.25% | 625 | 59.75% | 1046 |
| Pike Peak | 209 | 10.95% | 1699 | 89.05% | 1908 |
| Poudre River | 1070 | 18.21% | 4806 | 81.79% | 5876 |
| Rampart | 95 | 3.23% | 2845 | 96.77% | 2940 |
| S21 | 717 | 13.21% | 4710 | 86.79% | 5427 |
| Tarryall | 1117 | 37.11% | 1893 | 62.89% | 3010 |
| Zirkel | 181 | 4.74% | 3634 | 95.26% | 3815 |
| Grand Total | 5191 | 9.00% | 52459 | 91.00% | 57650 |

| Alt 11 | Not Habitat | | Habitat | | Total Locations |
|---|---|---|---|---|---|
| Area | Locations | % | Locations | % | |
| Avalanche | 509 | 4.28% | 11380 | 95.72% | 11889 |
| Georgetown | 957 | 4.40% | 20782 | 95.60% | 21739 |
| Lone Pine GPS | 428 | 40.92% | 618 | 59.08% | 1046 |
| Pike Peak | 209 | 10.95% | 1699 | 89.05% | 1908 |
| Poudre River | 1082 | 18.41% | 4794 | 81.59% | 5876 |
| Rampart | 217 | 7.38% | 2723 | 92.62% | 2940 |
| S21 | 752 | 13.86% | 4675 | 86.14% | 5427 |
| Tarryall | 1117 | 37.11% | 1893 | 62.89% | 3010 |
| Zirkel | 192 | 5.03% | 3623 | 94.97% | 3815 |
| Grand Total | 5463 | 9.48% | 52187 | 90.52% | 57650 |

| Alt 13 | Not Habitat | | Habitat | | Total Locations |
|---|---|---|---|---|---|
| Area | Locations | % | Locations | % | |
| Avalanche | 459 | 3.86% | 11430 | 96.14% | 11889 |
| Georgetown | 898 | 4.13% | 20841 | 95.87% | 21739 |
| Lone Pine GPS | 421 | 40.25% | 625 | 59.75% | 1046 |
| Pike Peak | 152 | 7.97% | 1756 | 92.03% | 1908 |
| Poudre River | 1070 | 18.21% | 4806 | 81.79% | 5876 |
| Rampart | 95 | 3.23% | 2845 | 96.77% | 2940 |
| S21 | 717 | 13.21% | 4710 | 86.79% | 5427 |
| Tarryall | 893 | 29.67% | 2117 | 70.33% | 3010 |
| Zirkel | 174 | 4.56% | 3641 | 95.44% | 3815 |
| Grand Total | 4879 | 8.46% | 52771 | 91.54% | 57650 |

| Alt 14 | Not Habitat | | Habitat | | Total Locations |
|---|---|---|---|---|---|
| Area | Locations | % | Locations | % | |
| Avalanche | 508 | 4.27% | 11381 | 95.73% | 11889 |
| Georgetown | 934 | 4.30% | 20805 | 95.70% | 21739 |
| Lone Pine GPS | 428 | 40.92% | 618 | 59.08% | 1046 |
| Pike Peak | 152 | 7.97% | 1756 | 92.03% | 1908 |
| Poudre River | 1082 | 18.41% | 4794 | 81.59% | 5876 |
| Rampart | 217 | 7.38% | 2723 | 92.62% | 2940 |
| S21 | 752 | 13.86% | 4675 | 86.14% | 5427 |
| Tarryall | 893 | 29.67% | 2117 | 70.33% | 3010 |
| Zirkel | 185 | 4.85% | 3630 | 95.15% | 3815 |
| Grand Total | 5151 | 8.93% | 52499 | 91.07% | 57650 |

BLM_0040442

**Conclusions and Recommendations:**

1.   Alternative 14 achieved our goal of ≥ 90% correlation for telemetry points from the pooled datasets (91% vs. 66% in original Full Curl model) with the smallest gain in overall habitat area (3,442,291 ha vs. 1,494,483 ha in original Full Curl model).  When considering bighorn radio telemetry datasets individually, Alternative 14 accounted for > 90% of telemetry points in 5 of 8 bighorn herds and >80% for 7 of 8 herds.

2.  We recommend adoption of the Alternative 14 model as the new summer habitat model for identifying bighorn sheep summer habitat within Colorado.  The new summer habitat model would replace the previous GIS based summer habitat model in the Bighorn Sheep Capture and Translocation Guidelines.  Descriptions and comparisons of the original suitable habitat model and the new summer habitat model (Alternative 14) can be found in Appendix 2.

3.  We recommend allowing flexibility to update model processes with radio telemetry studies that will be forthcoming in under represented habitats such as in the Arkansas Canyon which contains pinyon-juniper and Gambels oak vegetation types.  A study beginning in the South San Juan Mountains in 2012 may further refine the relationships among alpine vegetation and escape terrain.

4.  While we expect that the new summer habitat model described in Appendix 2 will perform well for Colorado desert bighorn summer habitats, we recommend using radio telemetry data sets from the Black Ridge and Middle Dolores desert bighorn herds to further refine as needed.  It follows that lambing and winter range models for Rocky Mountain and desert bighorn can also be designed and adopted in the Bighorn Sheep Capture and Translocation Guidelines.

**Literature Cited**

George, J., L. Wolfe, and M. Miller.  2008.  Bighorn sheep capture and translocation guidelines.  Colorado Division of Wildlife.  Unpublished report.  48 pp.

George, J. L., R. Kahn, M. W. Miller, B. Watkins eds.  Colorado bighorn sheep management plan: 2009-2019.  Colorado Division of Wildlife.  Special Report Number 81.  88 pp.

Johnson, T. L. and D. M. Swift.  2000.  A test of a habitat evaluation procedure for Rocky Mountain Bighorn Sheep.  Restoration Ecology 8(4S): 47-56.

McKinney, T., S. R. Boe, and J. C. deVos.  2003.  GIS-based evaluation of escape terrain and desert bighorn sheep populations in Arizona.  Wildlife Society Bulletin 31:1299-1236.

Sappington, J. M., K. M. Longshore, and D. B. Thompson.  2007.  Quantifying landscape ruggedness for animal habitat analysis:  a case study using bighorn sheep in the Mojave desert. Journal of Wildlife Management 71:1419-1426.

Singer, F. J., V. C. Bleich, and M. A. Gudorf.  2000.  Restoration of bighorn sheep metapopulations in and near Western National Parks.  Restoration Ecology 8(4S): 14-24.

Smith, T. Sl, J. T. Flinders, and D. S. Winn.  1991. A habitat evaluation procedure for Rocky Mountain bighorn sheep in the intermountain west.  Great Basin Nat. 51:205-225.

Zeigenfuss, L. C., F. J. Singer, M. A. Gudorf.  2000.  Test of a modified habitat suitability model for bighorn sheep.  Restoration Ecology 8(4S): 38-46.

BLM_0040444

# Appendix 1:  Radio telemetry Data Sets Used in Analysis

**Radio Telemetry Data Sets**

Colorado bighorn sheep radio telemetry data sets selected for this analysis met the following criteria:
- Rocky Mountain subspecies
- Within the last 15 years
- $\geq$ 10 radio marked individuals
- $\geq$ 1 year duration



**Figure A1-1 Distribution of telemetry locations used to evaluate the Full Curl summer model.**

BLM_0040445

| Area | Source File | Years | # Locations |
|---|---|---|---|
| **Avalanche** | Avalanche Field | 2008-2009 | 669 |
| | Avalanche GPS | 2008-2011 | 21877 |
| **Avalanche Total** | | | **22546** |
| **Georgetown** | Georgetown ESN | 2009-2011 | 22036 |
| | Georgetown Field | 2005-2011 | 5246 |
| | Georgetown GPS | 2007-2010 | 16008 |
| **Georgetown Total** | | | **43290** |
| **Lone Pine GPS** | Lone Pine GPS | 2008-2009 | 1568 |
| **Pike Peak** | Pike Peak | 2006-2011 | 2991 |
| **Poudre River** | Poudre River | 2005-2010 | 6907 |
| **Rampart** | Rampart | 2007-2011 | 3784 |
| **S21** | S21 | 2011 | 7252 |
| **Tarryall** | Tarryall | 1991-2000 | 5422 |
| **Zirkel** | Zirkel ESN | 2010-2011 | 5875 |
| | Zirkel GSM | 2011 | 1115 |
| **Zirkel Total** | | | **6990** |
| **Grand Total** | | | **100750** |

The database contains 100,750 locations with 57,650 of those locations in the summer season (May through October). The locations are divided into ewes (43,475), rams (10,086), and unknown (4,089).

| Locations | | | | |
|---|---|---|---|---|
| Area | Ewes | Rams | Unknown | Grand Total |
| Avalanche | 9,842 | 1,461 | 586 | 11,889 |
| Georgetown | 16,885 | 4,663 | 191 | 21,739 |
| Lone Pine GPS | | 1,046 | | 1,046 |
| Pike Peak | 1,353 | 374 | 181 | 1,908 |
| Poudre River | 5,863 | 13 | | 5,876 |
| Rampart | | | 2,940 | 2,940 |
| S21 | 3,989 | 1,438 | | 5,427 |
| Tarryall | 2,535 | 284 | 191 | 3,010 |
| Zirkel | 3,008 | 807 | | 3,815 |
| **Grand Total** | **43,475** | **10,086** | **4,089** | **57,650** |

BLM_0040446

**Appendix 2: Colorado Bighorn Sheep Suitable Summer Habitat Model**

In 2008 CDOW (now CPW) adopted guidelines for bighorn sheep translocations that include GIS based habitat evaluations prior to more comprehensive site visits.  Suitable habitat, winter range, lambing habitat and summer range defined by Smith et al. 1991, Johnson and Swift 2000, and Zeigenfuss et al. 2000 and escape cover defined in McKinney et al. 2003 were compiled into the following table and used as a basis for statewide GIS models.

**Table A2-1 Colorado bighorn sheep model attributes from Bighorn Sheep Capture and Translocation Guidelines (George et al. 2008)**

| Habitat Attribute | Attribute Definition |
|---|---|
| Suitable Habitat | Land areas with slopes $\geq 27°$ but $\leq 85°$ (escape terrain), plus a contiguous 300 m buffer zone; plus land a 1000 m buffer zone if escape terrain on at least 2 sides.<br><br>Remove areas of dense vegetation, human developments, or blocked by man-made or natural barriers. |
| Winter Range | Land areas of suitable habitat with southern (SE, S, SW) aspects; and < 25cm snow pack* |
| Lambing | All suitable habitat in >2 ha patches with slopes $\geq 27°$ but $\leq 85°$; and within 1000 m of water**; and with southern, eastern, or western aspects |
| Summer | Suitable habitat minus the $27° - 85°$ slopes, must be predominantly grass and < 16 km from other ranges. |
| Escape Terrain | Areas with slopes $\geq 27°$, plus a contiguous 150 m buffer zone with $18°-27°$ slopes. |

*snowpack not available statewide **distance to water not limiting for Rocky Mountain bighorn in CO

The original suitable habitat model primarily consisted of escape terrain and horizontal visibility; and the seasonal habitats were subsets within suitable habitat.  This makes this suite of models highly depended on quality digital elevation models (DEMs) and vegetation classifications.  At the time these models were created, high quality digital elevation models (DEM) and vegetation datasets were available for evaluating escape terrain and vegetation cover types, however there were no statewide datasets depicting shrub and tree canopy cover. Canopy cover of trees and shrubs are important components of estimating horizontal visibility. Since canopy cover information was not available, forest types that typically have low visibility were excluded from the models. This caused under-mapping in many areas; since it appears that in sufficiently steep/rugged areas bighorn will use forest classes generally considered to have low visibility.

In recent years, bighorn sheep habitat modeling techniques have continued to evolve.  In 2007, Sappington et al. indentified a method to incorporate terrain ruggedness.  More recently, the U.S. Forest Service used the vegetation dataset from the LANDFIRE project, which includes cover type and cover

BLM_0040447

percent, in the horizontal visibility component.  The inclusion of these two datasets allows CPW biologists to update and refine the currently available suitable, lambing, and winter habitat models.

The USFS Full Curl Model for bighorn summer source habitat provides a flexible structure that incorporates the terrain ruggedness index by Sappington et al. (2007) and the LANDFIRE cover type and cover percent for horizontal visibility into the original methods used to model bighorn habitat in Colorado.

**Table A2-2 Differences between the original Colorado suitable habitat model and the new summer habitat model**

| Attribute | Original Colorado Suitable | New Summer Habitat |
|---|---|---|
| Escape Terrain | All areas >= 27° Slope | areas >= 27° Slope limited to rugged areas |
| Low visibility vegetation | SWReGAP Vegetation  Remove all spruce fir  Remove all developed | LANDFIRE Vegetation and % cover  Remove all mesic spruce fir,  Remove all tree canopy cover >=70%,  Remove PJ cover >=40%,  Remove Gambel's oak canopy >40%,  Add Developed-open space and Developed-low intensity  Add Alpine vegetation at end of process |
| Total area (ha) | 6,984,786 | 3,442,291 |

The new model improves accuracy slightly (original 87% and new model 91% of telemetry locations) and significantly reduces the area to less than half of the original model.



**Figure 5. Alternative 14 summer habitat model and original Colorado suitable habitat model. The red area shows the areas of the model that are removed in the summer model due to the incorporation of the ruggedness index and percent canopy cover.**

Detailed information on each input and function for bighorn sheep summer habitat in Colorado is found in Table A2-3. Table A2-4 describes the LANDFIRE cover types found within the modeled area.

BLM_0040449

**Table A2-2 Colorado Summer Habitat Model Input**

| Name | Explanation |
|---|---|
| CON selection of nonforest cover types | This command creates the nonforested input for the horizontal visibility portion of the Bighorn Sheep Summer Source Habitat model. The input data is Existing Vegetation Type downloaded from LANDFIRE on May 2, 2007. The map algebra command is:  con ((Covertype in {12, 31, 2001, 2006, 2007, 2064, 2066, 2070, 2072, 2080, 2081, 2086, 2093, 2094, 2095, 2103, 2104, 2106, 2107, 2111, 2121, 2125, 2126, 2127, 2132, 2133, 2135, 2139, 2140, 2141, 2143, 2144, 2145, 2146, 2147, 2148, 2149, 2150, 2153, 2160, 2181, 2182, 2183, 2210, 2211, 2213, 2214, 2215, 2220, 2495, 2503, 2504}), 1) |
| CON selection of forest cover types and canopy covers | This command creates the forested input for the horizontal visibility portion of the Bighorn Sheep Summer Source Habitat model. The input data are Existing Vegetation Type and Existing Vegetation Cover downloaded from LANDFIRE on May 2, 2007. The canopy covers from LANDFIRE are as follows: 101, Tree Cover ≥10 and <20%; 102, Tree Cover ≥20 and <30%; 103, Tree Cover ≥30 and <40; 104, Tree Cover ≥40 and <50%; 105, Tree Cover ≥50 and <60%; 106, Tree Cover ≥60 and <70%.  The map algebra command is:  con ((Covertype in {2011, 2012, 2024, 2025, 2046, 2049, 2050, 2051, 2052, 2054, 2055, 2056, 2057, 2059, 2061, 2062, 2115, 2117, 2119, 2154, 2155, 2159, 2162, 2166, 2167, 2208} and Canopy Cover in {101, 102, 103, 104, 105, 106}), 1) |
| CON selection of oak brush cover and canopy | This command selects the oak brush input for the horizontal visibility portion of the Bighorn Sheep Summer Source Habitat model. The input data are Existing Vegetation Type and Existing Vegetation Cover downloaded from LANDFIRE on May 2, 2007. The canopy covers from LANDFIRE are as follows: 111, Shrub Cover ≥10 and <20%; 112, Shrub Cover ≥20 and <30%, 113, Shrub Cover ≥30 and <40. The map algebra command is:  con ((Covertype == 2217 and Canopy Cover in {111, 112, 113}), 1) |
| CON selection of Pinyon/juniper classes and cover | This command selects the pinyon/juniper input for the horizontal visibility portion of the Bighorn Sheep Summer Source Habitat model. The input data are Existing Vegetation Type and Existing Vegetation Cover downloaded from LANDFIRE on May 2, 2007. The canopy covers from LANDFIRE are as follows: 101, Tree Cover ≥10 and <20%; 102, Tree Cover ≥20 and <30%, 103, Tree Cover ≥30 and <40.  The map algebra command is: con ((Covertype == 2016 and Canopy Cover in {101, 102, 103}), 1) |
| CON selection of developed classes | This command selects the low density developed input for the horizontal visibility portion of the Bighorn Sheep Summer Source Habitat model. The input data are Existing Vegetation Type and Existing Vegetation Cover downloaded from LANDFIRE on May 2, 2007. The map algebra command is: con ((Covertype in {21, 22}), 1) |
| MERGE of forested and nonforest selections | This command merges the forested and nonforest components of the horizontal visibility component of the Bighorn Sheep Summer Source Habitat model. The map algebra for this command is: merge (nonforest11, forest11, oak11, forest11j, developed) |
| Region Group for minimum mapping size | This Region Group command is the first step in filtering for a minimum mapping unit. This command takes the input and groups the cells based on if they touch and then gives all the touching cells the total count for that group. |
| CON selection of minimum mapping size of 5 acres | This command selects the grouped input groups of cell 5 acres or larger. The map algebra for this command is: con (D:\Projects\Terrestrial\Bighorn\USFS_Full_Curl_Model\ProcessStepData\hor_vis_rg11.count ge 23,1) |
| "Slope ≥31 and ≤85 degrees" CON | This CON function selects slopes from the slope grid derived from the National Elevation Dataset elevation grid. The slopes selected are equal to or greater than 31° and less than or equal to 85° and roughness index of ≤310. This selection is as follows: con (deg_slp >= 27 AND deg_slp <= 85 AND ruf_10000 >= 310, 1) |
| Region Group | This command takes the input and groups the cells based on if they touch and then gives all the touching cells the total count for that group. |
| CON & ZONALAREA (Single Output Map Algebra) | This command selects from the grouped input groups of cell 16000 or larger. The map algebra for this command is "con (zonalarea (slpgp) ≥16000, 1 )". |

BLM_0040450

| Name | Explanation |
|---|---|
| CON & EUCDISTANCE LE 300 (Single Output Map Algebra) | This CON function calculates the straight line distance from the input then selects all cells ≤300 m. The map algebra for this command is "con (eucdistance (escslp27310) ≤300, 1)". |
| CON & EUCDISTANCE GT 500 (Single Output Map Algebra) | This CON function calculates the straight line distance from the input then selects all cells greater than 500 m. The map algebra for this command is "con (eucdistance (escslp27310) > 500, 1)". |
| CON & EUCDISTANCE GE 500 (Single Output Map Algebra) | This CON function calculates the straight line distance from the input then selects all cells ≥500 m. The map algebra for this command is: con (eucdistance (gt500_27310) >= 500, 1) |
| CON & ISNULL (Single Output Map Algebra) | This CON function erases the "buff300" from "wi500" to create the final output for the escape terrain component. The map algebra for this function is: con (isnull (buff300_27310), con (wi500_27310 == 1, 1), 1) |
| CON combines the two model components | This CON command combines the two model components (horizontal visibility and terrain)  so that on the cell and overlap from the two inputs appear in the final output. |
| CON selection of alpine | This command creates the alpine input to include open alpine areas outside but adjacent to escape terrain in the  Bighorn Sheep Summer Source Habitat model. The input data is Existing Vegetation Type downloaded from LANDFIRE on May 2, 2007. The map algebra command is: con ((Covertype in {2006, 2070, 2144}), 1) |
| MERGE Alpine into Alt11 | merge (sum_hab_alt11, Alpine) |

BLM_0040451

Table A2-3  LANDFIRE cover types

| ID | Description |
|---|---|
| 12 | Snow-Ice |
| 21 | Developed-Open Space |
| 22 | Developed-Low Intensity |
| 31 | Barren |
| 2001 | Inter-Mountain Basins Sparsely Vegetated Systems |
| 2006 | Rocky Mountain Alpine/Montane Sparsely Vegetated Systems |
| 2007 | Western Great Plains Sparsely Vegetated Systems |
| 2011 | Rocky Mountain Aspen Forest and Woodland |
| 2012 | Rocky Mountain Bigtooth Maple Ravine Woodland |
| 2016 | Colorado Plateau Pinyon-Juniper Woodland |
| 2046 | Northern Rocky Mountain Subalpine Woodland and Parkland |
| 2049 | Rocky Mountain Foothill Limber Pine-Juniper Woodland |
| 2050 | Rocky Mountain Lodgepole Pine Forest |
| 2051 | Southern Rocky Mountain Dry-Mesic Montane Mixed Conifer Forest and Woodland |
| 2052 | Southern Rocky Mountain Mesic Montane Mixed Conifer Forest and Woodland |
| 2054 | Southern Rocky Mountain Ponderosa Pine Woodland |
| 2055 | Rocky Mountain Subalpine Dry-Mesic Spruce-Fir Forest and Woodland |
| 2056 | Rocky Mountain Subalpine Mesic-Wet Spruce-Fir Forest and Woodland |
| 2057 | Rocky Mountain Subalpine-Montane Limber-Bristlecone Pine Woodland |
| 2059 | Southern Rocky Mountain Pinyon-Juniper Woodland |
| 2061 | Inter-Mountain Basins Aspen-Mixed Conifer Forest and Woodland |
| 2062 | Inter-Mountain Basins Curl-leaf Mountain Mahogany Woodland and Shrubland |
| 2064 | Colorado Plateau Mixed Low Sagebrush Shrubland |
| 2066 | Inter-Mountain Basins Mat Saltbush Shrubland |
| 2070 | Rocky Mountain Alpine Dwarf-Shrubland |
| 2072 | Wyoming Basins Dwarf Sagebrush Shrubland and Steppe |
| 2080 | Inter-Mountain Basins Big Sagebrush Shrubland |
| 2081 | Inter-Mountain Basins Mixed Salt Desert Scrub |
| 2086 | Rocky Mountain Lower Montane-Foothill Shrubland |
| 2093 | Southern Colorado Plateau Sand Shrubland |
| 2094 | Western Great Plains Sandhill Steppe |
| 2095 | Apacherian-Chihuahuan Mesquite Upland Scrub |
| 2103 | Great Basin Semi-Desert Chaparral |
| 2104 | Mogollon Chaparral |
| 2106 | Northern Rocky Mountain Montane-Foothill Deciduous Shrubland |
| 2107 | Rocky Mountain Gambel Oak-Mixed Montane Shrubland |
| 2115 | Inter-Mountain Basins Juniper Savanna |
| 2117 | Southern Rocky Mountain Ponderosa Pine Savanna |
| 2119 | Southern Rocky Mountain Juniper Woodland and Savanna |
| 2121 | Apacherian-Chihuahuan Semi-Desert Grassland and Steppe |
| 2125 | Inter-Mountain Basins Big Sagebrush Steppe |
| 2126 | Inter-Mountain Basins Montane Sagebrush Steppe |
| 2127 | Inter-Mountain Basins Semi-Desert Shrub-Steppe |
| 2132 | Central Mixedgrass Prairie |

BLM_0040452

| ID | Description |
|---|---|
| 2135 | Inter-Mountain Basins Semi-Desert Grassland |
| 2139 | Northern Rocky Mountain Lower Montane-Foothill-Valley Grassland |
| 2140 | Northern Rocky Mountain Subalpine-Upper Montane Grassland |
| 2141 | Northwestern Great Plains Mixedgrass Prairie |
| 2143 | Rocky Mountain Alpine Fell-Field |
| 2144 | Rocky Mountain Alpine Turf |
| 2145 | Rocky Mountain Subalpine-Montane Mesic Meadow |
| 2146 | Southern Rocky Mountain Montane-Subalpine Grassland |
| 2147 | Western Great Plains Foothill and Piedmont Grassland |
| 2149 | Western Great Plains Shortgrass Prairie |
| 2153 | Inter-Mountain Basins Greasewood Flat |
| 2154 | Inter-Mountain Basins Montane Riparian Systems |
| 2155 | North American Warm Desert Riparian Systems |
| 2159 | Rocky Mountain Montane Riparian Systems |
| 2160 | Rocky Mountain Subalpine/Upper Montane Riparian Systems |
| 2162 | Western Great Plains Floodplain Systems |
| 2166 | Middle Rocky Mountain Montane Douglas-fir Forest and Woodland |
| 2181 | Introduced Upland Vegetation-Annual Grassland |
| 2182 | Introduced Upland Vegetation-Perennial Grassland and Forbland |
| 2183 | Introduced Upland Vegetation-Annual and Biennial Forbland |
| 2208 | Abies concolor Forest Alliance |
| 2210 | Coleogyne ramosissima Shrubland Alliance |
| 2211 | Grayia spinosa Shrubland Alliance |
| 2213 | Quercus havardii Shrubland Alliance |
| 2214 | Arctostaphylos patula Shrubland Alliance |
| 2215 | Quercus turbinella Shrubland Alliance |
| 2217 | Quercus gambelii Shrubland Alliance |
| 2220 | Artemisia tridentata ssp. vaseyana Shrubland Alliance |
| 2495 | Western Great Plains Depressional Wetland Systems |
| 2503 | (blank) |
| 2504 | Chihuahuan-Sonoran Desert Bottomland and Swale Grassland |

BLM_0040453



**COLORADO'S COMPREHENSIVE WILDLIFE CONSERVATION STRATEGY**

*and Wildlife Action Plans*

**November 2, 2006**

**Prepared for the Citizens of Colorado and its Visitors By the Colorado Division of Wildlife**

*In fulfillment of requirements of Title IX, Public Law 106-553 and Title 1, Public Law 107-63 (State Wildlife Grants program)*

BLM_0040454

# Foreword

United States' laws and policies place the primary responsibility for wildlife management in the hands of the states.  The states have a lengthy success record of conserving species, including those that are hunted or fished and those that are not.  In Colorado, these successes with both "game" and "nongame" species have been paid for largely with hunter and angler license fees and federal excise taxes on hunting and fishing equipment, although in recent years lottery proceeds (GOCO) and Species Conservation Trust Fund dollars have expanded the funding base.  It is no surprise that the task of conserving all species will take more than traditional funding sources.

The State Wildlife Grants program (*Title IX, Public Law 106-553 and Title 1, Public Law 107-63*), created through federal legislation, is meant to help close the funding gap by providing federal dollars for a state to use on conservation projects aimed at preventing wildlife from becoming endangered. This Comprehensive Wildlife Conservation Strategy (CWCS) for Colorado has been prepared in fulfillment of the requirements of that legislation.  Beyond those requirements is a more fundamental goal for this Strategy, a goal of the Colorado Division of Wildlife and the state as a whole, which is to secure wildlife populations such that they do not require protection *via* federal or state listing regulations.

Colorado's CWCS has assembled for the first time a catalog on the status of our knowledge about native wildlife, most of which are not commonly hunted or fished, the threats to the habitats upon which they depend, and an articulation of strategies that can be employed to lessen those threats.  Thus, Colorado's CWCS is comprehensive in scope, and strategic in nature.  This CWCS reflects the data that currently exist for Colorado species and their habitats, the collective judgment of many of Colorado's scientists, and also reflects the interests and concerns of citizens with a stake in Colorado wildlife conservation.

Species conservation is not new to Colorado and the Division of Wildlife.  Starting with the down-listing of greenback cutthroat trout to federally-threatened status in 1979, Colorado has down-listed, de-listed, or received federal decisions to not place wildlife species on federal T&E or candidate lists for 20 species.  Our pro-active, on-the-ground programs continue today, as evidenced by dozens of operational or "action" plans referenced herein that are currently being implemented.  Division of Wildlife direct expenditures toward species conservation and habitat conservation exceed $20 million annually, financed in large part by funds from Great Outdoors Colorado (GOCO), Species Conservation Trust Fund, and the State Wildlife Grants program as alternatives to traditional hunting and fishing license fees.  As further evidence of the Division of Wildlife's commitment, we created the Wildlife Conservation Section in 2005 with principal responsibility for the Division of Wildlife's aquatic and terrestrial species conservation programs (threatened, endangered, special concern, non-game) and the integration of those programs with habitat conservation and management for all wildlife species.  In 2006, the Division committed over $20 million above these annual expenditures for habitat protection, soliciting partnerships through a request for proposals.  This has resulted in current

i

BLM_0040455

negotiations for 10 conservation easements for critical Gunnison and greater sage-grouse habitat and for a host of special status wildlife species in short-grass prairie habitat.  Clearly, we and our many partners fully intend that the track record of successfully securing populations of Colorado's at-risk wildlife species and their habitats continue.

BLM_0040456

# Table of Contents

Foreword..................................................................................................i

Table of Contents................................................................................. iii

Executive Summary ............................................................................ vii

PART 1 - INTRODUCTION....................................................................1
  1.1   Background ...............................................................................1
    CWCS Purpose ................................................................................1
    Colorado's CWCS Approach and Guiding Principles.....................1
    Federal CWCS Requirements:  The Eight Elements ....................3
    Roadmap to the Eight Required Elements.....................................3
  1.2    Colorado CWCS Development Process ...................................7
    Public and Technical Expert Participation......................................8
    Partnership Solicitation ...................................................................9
    Coordination with Federal, State, and Local Agencies, and Native American
    Tribes............................................................................................13
  1.3    Management and Legal Authorities ......................................14
  1.4    Overview of Colorado Wildlife Species.................................15

PART 2 – EXPERT INPUT FROM SCIENCE FORUMS AND STAKEHOLDER
MEETINGS .........................................................................................17
  2.1    Species of Greatest Conservation Need...............................17
  2.2    Key Habitats and Relative Conditions for Species of Greatest
    Conservation Need.......................................................................42
  2.3    Problems Affecting Species of Concern and their Habitats ..................46
  2.4    Additional Research and Survey Efforts ...............................55
  2.5    Potential Conservation Actions for Colorado's CWCS..........55
  2.6    Proposed Monitoring Plans...................................................59

PART 3 – PRIORITIES FOR SPECIES OF GREATEST CONSERVATION NEED
AND KEY HABITATS, THREATS, AND CONSERVATION ACTIONS..............62
  3.1    Priorities for Species of Greatest Conservation Need ..........62
  3.2    Priorities for Key Habitats Across Taxonomic Groups ..........63
  3.3    Threats ..................................................................................63
  3.4    Conservation Actions............................................................63

PART 4 – COORDINATION, REVIEW, AND REVISION OF THE PLAN .........193
  4.1    Coordination of Conservation Actions with Relevant Partners............193
  4.2    Incorporating New Information into the CWCS ....................197
  4.3    Review and Updates to the CWCS.......................................197

PART 5 – LITERATURE CITED .......................................................199

BLM_0040457

Appendix A - Application of the Criteria Used To Select the Species of Greatest Conservation Need.........................................................................203
Appendix B - Land Cover Descriptions and Distribution Maps of Habitat Types.............................................................................................220
Appendix C - Relative Condition of Key Habitats in Colorado by Taxonomic Group .............................................................................................292
Appendix D - Key to Species Distributions...........................................................304
Appendix E - Species of Greatest Conservation Need – Tier 1 and Tier 2 .......305
Appendix F - Key Habitat Priorities ......................................................................315
Appendix G -Threats Taxonomies for Species and Habitats ............................318
Appendix H -Taxonomies of Conservation Actions for Species and Habitats ...323

## List of Tables

Table 1.    Locations of required elements in the CWCS ....................................................4
Table 2.    Potential partners and likely areas of concern ..................................................9
Table 3.    Criteria used to develop list of Species of Greatest Conservation Need .......17
Table 4.    Summary of population status and trends for Species of Greatest Conservation Need in Colorado ......................................................................19
Table 5.    Insects - status of species of greatest conservation need .............................20
Table 6.    Mollusks - status of species of greatest conservation need...........................24
Table 7.    Fish - status of species of greatest conservation need..................................25
Table 8.    Amphibians - status of species of greatest conservation need ......................28
Table 9.    Reptiles - status of species of greatest conservation need............................29
Table 10.  Birds - status of species of greatest conservation need.................................31
Table 11.  Mammals - status of species of greatest conservation need .........................39
Table 12.  Relative condition of key habitats in Colorado as assessed by panels of scientists at the March, 2005, Science Forum ..............................................43
Table 13.  Key issues affecting the future of wildlife in Colorado for all taxonomic groupings........................................................................................................46
Table 14.  Research and survey emphasis areas for Colorado's CWCS.........................56
Table 15.  Potential conservation actions for Colorado's CWCS identified during the Science Forums ..........................................................................................57
Table 16.  Species of greatest conservation need - Priorities, Threats, and Conservation Actions...........................................................................................................64
              Tier 1 Amphibians ........................................................................................64
              Tier 1 Birds ...................................................................................................65
              Tier 1 Fish ....................................................................................................89
              Tier 1 Insects ...............................................................................................96
              Tier 1 Mammals...........................................................................................98
              Tier 1 Mollusks ..........................................................................................107
              Tier 1 Reptiles ............................................................................................111
              Tier 2 Amphibians ......................................................................................112
              Tier 2 Arachnids ........................................................................................114
              Tier 2 Birds .................................................................................................115
              Tier 2 Fish ..................................................................................................129
              Tier 2 Insects .............................................................................................131
              Tier 2 Mammals..........................................................................................147
              Tier 2 Reptiles ............................................................................................151

BLM_0040458

Table 17.  Key habitats - Priorities, Threats, and Conservation Actions ...................... 155
          High Priority Forestland Habitats ................................................................ 155
          High Priority Grassland Habitats ................................................................ 156
          High Priority Riparian/Wetland Habitats .................................................... 161
          High Priority Shrubland Habitats ................................................................ 167
          Medium Priority Forestland Habitats .......................................................... 169
          Medium Priority Grassland Habitats ........................................................... 171
          Medium Priority Riparian/Wetland Habitats................................................ 172
          Medium Priority Shrubland Habitats ........................................................... 174
          Low Priority Forestland Habitats ................................................................ 175
          Low Priority Riparian/Wetland Habitats ...................................................... 182
          Low Priority Shrubland Habitats ................................................................. 185
          Low Priority Tundra Habitats ...................................................................... 188
          Low Priority Unvegetated Habitats ............................................................. 189
          Low Priority Urban and Cropland Habitats ................................................. 190
Table 18.  A sample of existing species-specific and multi-species conservation,
          recovery, and other action plans and agreements for Colorado wildlife...... 193

**Tables in Appendices**
Table A1.  Mollusks - species of greatest conservation concern (Science Forum results)
          ............................................................................................................... 204
Table A2.  Insects - species of greatest conservation concern (Science Forum results)
          ............................................................................................................... 205
Table A3.  Arachnids - species of greatest conservation concern (Science Forum results)
          ............................................................................................................... 207
Table A4.  Reptiles - species of greatest conservation concern (Science Forum results)
          ............................................................................................................... 208
Table A5.  Amphibians - species of greatest conservation concern (Science Forum
          results)...................................................................................................... 209
Table A6.  Fish - species of greatest conservation concern (Science Forum results) .. 210
Table A7.  Birds - species of greatest conservation concern (Science Forum results). 212
Table A8.  Mammals - species of greatest conservation concern (Science Forum results)
          ............................................................................................................... 217
Table A9.  Additional species recommended for addition to the list of species of greatest
          conservation concern during review of the draft plan................................. 219
Table B1.  CO GAP Analysis - land cover classification crosswalk to CWCS habitat types
          ............................................................................................................... 221
Table C1.  Mollusks - relative condition of key habitats in Colorado (Science Forum
          results)...................................................................................................... 292
Table C2.  Insects - relative condition of key habitats in Colorado (Science Forum
          results)...................................................................................................... 294
Table C3.  Amphibians and Reptiles - relative condition of key habitats in Colorado
          (Science Forum results) ............................................................................ 296
Table C4.  Fish - relative condition of key habitats in Colorado (Science Forum results)
          ............................................................................................................... 298
Table C5.  Birds - relative condition of key habitats in Colorado (Science Forum results)
          ............................................................................................................... 300
Table C6.  Mammals - relative condition of key habitats in Colorado (Science Forum
          results)...................................................................................................... 302
Table E1.  Tier 1 species of greatest conservation need ............................................... 305
Table E2.  Tier 2 species of greatest conservation need ............................................... 310

BLM_0040459

Table F1.  High priority habitats ................................................................. 315
Table F2.  Medium priority habitats............................................................ 316
Table F3.  Low priority habitats.................................................................. 316
Table G1. Taxonomy of threats for species ............................................... 318
Table G2. Taxonomy of threats for habitats............................................... 321
Table H1. Taxonomy of conservation actions for species........................... 323
Table H2. Taxonomy of conservation actions for habitats .......................... 326

## List of Figures

Figure 1.  Colorado CWCS development process ........................................... 8
Figure 2.  Vegetative communities and habitat types in Colorado's CWCS.... 45
Figure 3.  Example of Colorado Division of Wildlife work package, demonstrating
           management objectives and security benchmarks..................... 198

**Figures in Appendices**
Figure D1.  Key to species distributions..................................................... 304

BLM_0040460

**Executive Summary**

Colorado's Comprehensive Wildlife Conservation Strategy (CWCS) catalogs the status of our knowledge about many wildlife species, most of which are not hunted or fished, the threats to the species and habitats upon which they depend, and an articulation of strategies that can be employed to lessen those threats.  It is based upon the best science available at this time, the collective judgment of many of Colorado's scientists, and also reflects the interests and concerns of citizens with a stake in Colorado wildlife conservation.  It reflects the fundamental goal of the Colorado Division of Wildlife and the state as a whole, which is to secure wildlife populations such that they do not require protection *via* federal or state listing regulations.  Further, it fulfills the requirements of the State Wildlife Grants program (*Title IX, Public Law 106-553 and Title 1, Public Law 107-63)* by addressing the eight elements stipulated in that legislation.

Element 1:  Information on the distribution and abundance of species of wildlife – 210 species were identified as Species of Greatest Conservation Need (SGCN) or, in a few cases, were included for specific reasons as noted in the document.  Criteria for identifying species of greatest conservation need were based upon status under the federal ESA, state classification, and level of imperilment according to generally accepted evaluation systems or broad status assessments.  Evaluations of additional species suggested for inclusion through the public comment processes are included for informational purposes.  The CWCS summarizes available information and expert opinion on distribution, population status, and population trend for each SGCN.  Although knowledge about many species has increased substantially in recent years, there are no data or other bases for science-based opinion about the population status for 33 (16%) of those species, or the population trend for 81 (39%) of the 210 species.

Element 2:  Locations and relative condition of key habitats – A total of 41 land cover types comprise the Colorado landscape.  Although species – land cover type associations (i.e., habitat) are well documented in Colorado by CDOW, Colorado Natural Heritage Program, U.S. Forest Service and others, only in relatively few cases do data exist that adequately describe their ability to support native wildlife (i.e., "condition").  To bridge that gap, the CWCS relied heavily upon the judgment of the panels of scientists to assess those relative habitat conditions.  Those panels as well as interested publics encouraged a more integrative, landscape-level view of those 41 types to address their interrelatedness.  Following this approach, and pooling across all taxonomic groupings demonstrated that the landscape of eastern Colorado - eastern plains river and stream systems (including riparian), tallgrass and midgrass prairie – and sagebrush were judged as being among those in the poorest condition to support native species, while most other types were considered adequate or good for at least some taxonomic groupings.  The greatest proportion of land cover types assessed as "poor" occurred for birds, with roughly one-quarter of the land cover types receiving that assessment.  Perhaps of even greater concern,

BLM_0040461

given the longer-range perspective of the Strategy, was that trends in habitat conditions were judged to be declining in most land cover types across all taxa, with the notable exceptions ("stable") tending to be in the higher elevation streams and forested lands and in agricultural croplands.

<u>Element 3:  Issues that may adversely affect species of greatest conservation need or their habitats and priority research and survey efforts needed</u> – Key issues identified during the CWCS development process included habitat conversion, infrastructure and other resource demands from a growing Colorado population, recreational demands, invasive, exotic species, and organizational capacity (coordination, funding, and information gaps).  The CWCS directly ties these and other general threats, as well as specific threats, to each SGCN and habitat.  The many "unknowns" discussed (e.g., 16% species of unknown status, 39% species of unknown trends) indicates priority research and survey needs for the subject species or habitats. A more overarching need, repeatedly stressed during conversations among contributors to the CWCS, is an efficient, streamlined system, including a common data repository, for rapid data integration and sharing among all entities conducting species and habitat surveys.

<u>Element 4:  Conservation actions necessary to conserve the identified species and habitats and priorities for implementing</u> – The CWCS includes conservation actions in 5 strategic areas that should be considered when actions affecting wildlife are undertaken in the state.  The strategic areas include:

- conserving wildlife habitat,
- maintaining and re-establishing habitat and landscape connectivity,
- wildlife management (including expansion of partnerships with private interests),
- public education and law enforcement to benefit wildlife and wildlife habitat, and
- representing wildlife values in multi-purpose planning or other decision-making processes.

Partners may use this strategy document to identify wildlife conservation priorities to consider in proposing and implementing specific projects.  General and specific conservation actions are identified and prioritized for the SGCN and their habitats. For some species, recovery or other conservation plans and agreements (referenced in the CWCS) have been written.  These documents include specific operational priorities, frequently using similar science-and-stakeholder processes that were used in the development of the CWCS.  This Comprehensive Strategy is intended to complement, not replace, the operational planning and prioritization processes that are in place for the Division of Wildlife or other conservation agencies and organizations in Colorado.  To facilitate the integration of action plans with the Conservation Strategy, the Division of Wildlife has initiated a central location on its web site to provide access to all conservation, recovery, or other action plans for Colorado's wildlife species.

BLM_0040462

<u>Element 5:  Strategies for monitoring identified species, their habitats, and the effectiveness of conservation actions</u> – Beyond monitoring needs for species, species assemblages, and habitats listed in the CWCS, utmost in priority is the ability to monitor progress toward benchmark measures of success and population security thresholds.  Input from experts and stakeholders clearly reflected the need for a comprehensive system that allows information from past and future inventories, surveys, research, and management actions to be accumulated from all entities, consolidated at multiple scales, and easily and rapidly distributed and compared to benchmarks.

<u>Element 6:  Procedures to review the Comprehensive Wildlife Conservation Strategy</u> – In the near term, CWCS review and incorporation of new information will be performed in traditional fashion using similar procedures to this initial effort, at an interval of not less than 5, and no more than 10 years.  This will allow the effects of the Strategy and the operational or action plans and activities that flow from it to be adequately expressed and evaluated before modification.  The preferred option over the longer term, however, is to follow a more aggressive adaptive management strategy, with the CWCS residing on a database platform (vs. a fixed text document), allowing ongoing updates to reflect changes in species and habitat status, conservation accomplishments as they occur, and to allow continuous, instead of punctuated, public involvement and feedback (i.e., a "living" strategy).  Oversight and maintenance of such a systems approach would be accomplished *via* pooled resources of collaborating entities, including an oversight committee of those collaborators.  Given current fiscal, logistical, and technological constraints, contributors to the CWCS who recommended this approach typically acknowledged it as a longer-term vision rather than an initiative to be undertaken in the immediate future.

<u>Element 7:  Coordination with federal, state, and local agencies and Native American tribes</u> – The CWCS calls for a transparent and participatory approach to coordination with partners and the integration of the priorities identified in this CWCS into the substantial wildlife management infrastructure that already exists in Colorado (an extensive listing of current multi-agency plans and agreements is provided).  The recommendations repeatedly heard during the development of the CWCS for improved and streamlined information and data-sharing systems will work to improve this coordination.

<u>Element 8:  Ensure public participation</u> – Public participation in the development of the CWCS was encouraged and accomplished through multiple means, including direct mailings (2 mailings to about 1,000 individuals and organizations), publicity and posting of the draft document and mechanisms to provide input *via* CDOW's web site, additional publicity through periodic news releases and media interviews, 2 sets of public meetings around the state (4 locations each), and other meetings with groups of conservation organization representatives (e.g., the CDOW-sponsored

BLM_0040463

Environmental Round Table, Partners in Flight).  The final round of public input resulted in formal comments and suggestions from 91 members of the public, organizational representatives, and agency personnel.  There were over 1,600 visits to the CWCS postings on CDOW's CWCS web site during the period of public input. For the most part, those suggestions regarding style (editorial) and those that were strategic in nature have been addressed in the CWCS.  Future public involvement will, at a minimum, mimic this initial process, although the preferred option is to allow continuous public contributions as part of the review process previously described.

x

BLM_0040464

## PART 1 - INTRODUCTION

### 1.1    Background

### CWCS Purpose

For many years fish and wildlife conservation in Colorado, and in the nation, has been funded primarily by sportsmen and sportswomen.  That funding has come largely from two sources: (1) revenue from the sale of fishing, hunting, and a few other types of licenses; and (2) federal excise tax revenue from sales of fishing and hunting equipment, apportioned back to states through a set formula.  However, the use of this funding typically has been weighted toward the conservation of hunted or fished species.  Many other species have not been covered by a reliable funding mechanism; although in recent years, Colorado's lottery funds (GOCO) and the Species Conservation Trust Fund have contributed substantially to narrowing this gap.  Species identified as federally threatened or endangered under the Endangered Species Act receive additional attention but not necessarily adequate funding.

Recognizing that there has not been enough revenue at a national level available for conservation of all wildlife species, leaders in the conservation community have sought to provide a new source of funding.  Teaming With Wildlife, a diverse national coalition of conservationists, hunters, anglers, and conservation-minded agencies, organizations, and businesses lobbied for passage of the necessary national legislation for this new source of funding.  The results have been encouraging.

The Commerce, Justice and State Appropriations Act of Fiscal Year 2001, Title IX, Public Law 106-553 created the Wildlife Conservation and Restoration Program (WCRP), designed to provide funding for the conservation needs of wildlife, as well as for education and wildlife-related recreation.  The WCRP was only funded for one year.  A second act, the Department of the Interior and Related Agencies Appropriations Act of 2002, Public Law 107-63, Title 1, created a State Wildlife Grants program (SWG), which provides annual funding for conservation of wildlife and wildlife habitats.  The SWG requires that each state develop a Comprehensive Wildlife Conservation Strategy (CWCS) by October 2005, to remain eligible for SWG funding.  This CWCS meets Colorado's obligation under this law.

### Colorado's CWCS Approach and Guiding Principles

Although development of Colorado's CWCS was coordinated by the Colorado Division of Wildlife (CDOW), it is not simply a strategy for that agency.  It is a strategy for all of Colorado.  The task of preserving and managing Colorado's fish and wildlife is too big for any one group or agency to achieve alone.  This document identifies a roadmap of conservation priorities that can be used by everyone in Colorado as a guide for planning, partnership building, and project design.

1

BLM_0040465

The CWCS articulates a set of conservation priorities from a statewide perspective that considers an expansive array of wildlife across the whole state.  The CWCS is intended to be a strategic plan, not an operational or specific action plan.  Its purpose is to foster greater coordination between CDOW's current and future conservation actions and those already underway in Colorado's wildlife conservation community, to meet the state's wildlife conservation needs.  As such, this CWCS is designed to complement the substantial planning and active management programs that already exist in Colorado (~70 relevant plans were identified and considered).  It is intended that Colorado's CWCS not re-invent the work others are doing and that it not pre-empt ongoing wildlife management processes for single species or small groups of species.  When appropriate, it is intended that cooperation with adjacent states will result in range-wide conservation of species of greatest conservation need.

Colorado's CWCS is not a legal document, a regulatory document, a Recovery Plan under the Endangered Species Act (ESA), nor a NEPA (National Environmental Policy Act) decision document.  While representatives from appropriate agencies such as the U.S. Forest Service, Bureau of Land Management, National Park Service, and U.S. Fish and Wildlife Service participated in the preparation of this plan, all parties should consider this guidance along with other information as they implement actions that follow established public participation protocols and legal requirements when preparing decision documents and project proposals.

The guiding principles of this strategy are to:
(1) encourage and support conservation actions that meet the needs of species of greatest conservation need;
(2) manage for healthy key habitats and ecosystems so that all species of greatest conservation need will benefit;
(3) create a strategy that will be flexible enough to incorporate new research findings and successful management innovations into conservation actions;
(4) acknowledge the pivotal role that private landowners and local stakeholders play in conservation;
(5) enhance, not replace, other planning efforts; and
(6) maintain an atmosphere of cooperation, participation, and commitment among wildlife managers, landowners, private and public land managers, and other stakeholders in development and implementation of conservation actions.

A major tenet of Colorado's strategy is that conservation works best and is more efficient and enduring when accomplished at the local level.  Ultimately, the aim is to achieve within Colorado "civic environmentalism" (Shutkin 2000:14) – interest groups working together rather than vying to defeat each other.  It is a process and an end point that develops consensus resulting in benefits to the environment and the community (The Nature Conservancy 2004, Zeller 1999).

2

BLM_0040466

**Federal CWCS Requirements:  The Eight Elements**

The Colorado CWCS meets the requirements of guiding federal legislation.  It is based on the best available information and identifies data gaps where they exist.  It is, and will continue to be, the result of involving virtually all of Colorado's conservation agencies and organizations, federal and tribal managers, and affected stakeholders.

The enabling legislation and regulations governing the SWG and related programs stipulate that a state's CWCS contain the following eight elements (referred to throughout the CWCS as "Element 1, Element 2, etc.):

Element 1.  <u>Information on the distribution and abundance of species of wildlife</u>, including low population and declining species as the State fish and wildlife department deems appropriate, that are indicative of the diversity and health of (Colorado's wildlife)" (P.L.106-553 Title IX Sec. 902);

Element 2.  Descriptions of <u>locations and relative condition of key habitats</u> and community types essential to conservation of species identified in (1);

Element 3.  <u>Descriptions of issues</u> that may adversely affect species identified in (1) or their habitats, <u>and priority research and survey efforts needed</u> to identify factors which may assist in restoration and improved conservation of these species and habitats;

Element 4.  Descriptions of <u>conservation actions</u> determined to be necessary to conserve the identified species and habitats and priorities for implementing such actions;

Element 5.  Proposed <u>strategies for monitoring species</u> identified in (1) and their habitats, for monitoring the effectiveness of the conservation actions proposed in (4), and for adapting these conservation actions to respond appropriately to new information or changing conditions;

Element 6.  Descriptions of <u>procedures to review</u> the Comprehensive Wildlife Conservation Strategy at intervals not to exceed 10 years;

Element 7.  Approach for <u>coordinating</u>, to the extent feasible, <u>the development, implementation, review, and revision of the CWCS with federal, state, and local agencies and Native American tribes</u> that manage significant land and water areas within Colorado or administer programs that significantly affect the conservation of identified species and habitats; and

Element 8.  Provisions to ensure <u>public participation</u> in the development, revision, and implementation of projects and programs.  Congress has affirmed that broad public participation is an essential element of this process.

**Roadmap to the Eight Required Elements**

The CWCS addresses the eight required elements using both species and habitat approaches.  Table 1 lists the locations within the CWCS where information pertaining to each of the eight required elements may be found.

BLM_0040467

Table 1.  Locations of Required Elements in the CWCS

| Required Element | Location(s) |
|---|---|
| **1 – Distribution and abundance of wildlife species** | |
| a.  sources of information | Section 1.2 (CWCS development process); Section 1.4 (overview of wildlife species); Part 2 (expert input); Part 5 (literature cited). |
| b.  abundance and distribution | Tables 4-11 (status/trend tables by major taxonomic group); Table 16 (species accounts); Appendix D (key to species distributions). |
| c.  low and declining populations | Tables 4-11 (status/trend tables by major taxonomic group) |
| d.  consideration of all major wildlife groups | Section 1.4 (overview of wildlife species); Section 2.1 (species of greatest conservation need). |
| e.  process for selecting SGCNs | Section 2.1 (species of greatest conservation need); Table 3 (criteria used to develop list of SGCN); Appendix A (application of criteria used to select SGCN). |
| **2 – Locations and conditions of key habitats** | |
| a.  level of detail | Section 2.2 (key habitats and relative conditions for SGCN) |
| b.  location, relative condition, and conservation actions needed | Section 2.2 (key habitats and relative conditions for SGCN); Table 12 (relative condition of key habitats); Figure 2 (vegetative communities and habitat types); Table 17 (key habitats – priorities, threats, and conservation actions); Appendix B (land cover descriptions); Appendix C (relative condition of key habitats). |
| **3 – Problems that may adversely affect species and habitats** | |
| a.  sources of information | Section 1.2 (CWCS development process); Section 2.3 (problems affecting SGCN and habitats); Part 5 (literature cited). |

4

BLM_0040468

| Required Element | Location(s) |
|---|---|
| b.  detailed threats | Section 2.3 (expert input on problems affecting SGCN and habitats); Table 13 (key issues affecting wildlife); Section 3.3 (threats); Tables 16 and 17 (priorities, threats, and conservation actions for SGCN and habitats); Appendix G (taxonomy of threats). |
| c.  threats relevant to species and habitats | Section 2.3 (expert input on problems affecting SGCN and habitats); Table 13 (key issues affecting wildlife); Section 3.3 (threats); Tables 16 and 17 (priorities, threats, and conservation actions for SGCN and habitats); Appendix G (taxonomy of threats). |
| d.  research and survey efforts needed | Section 2.4 (additional research and survey efforts); Table 14 (research and survey emphasis areas); Table 16 (priorities, threats, and conservation actions for SGCN). |
| **4 – Conservation actions that may conserve species and habitats, and priorities for implementing actions** | |
| a.  how conservation actions address threats | Section 2.3 (expert input on problems affecting SGCN and habitats); Tables 16 and 17 (priorities, threats, and conservation actions for SGCN and habitats). |
| b.  descriptions of conservation actions | Section 2.3 (expert input on problems affecting SGCN and habitats); Tables 16 and 17 (priorities, threats, and conservation actions for SGCN and habitats); Appendix H (taxonomy of conservation actions). |
| c.  linking actions to objectives and indicators | Section 2.6 (proposed monitoring plans); Figure 3 (example of CDOW work package, demonstrating management objectives and security benchmarks). |

BLM_0040469

| Required Element | Location(s) |
|---|---|
| d.  actions for partners | Section 2.3 (expert input on problems affecting SGCN and habitats); Tables 16 and 17 (priorities, threats, and conservation actions for SGCN and habitats); Section 4.1 (coordination of conservation actions with partners). |
| e.  research and survey efforts needed | Tables 16 and 17 (priorities, threats, and conservation actions for SGCN and habitats). |
| **5 – Proposed plans for monitoring species and habitats** | |
| a.  plans for monitoring SGCN and habitats | Section 2.6 (proposed monitoring plans) |
| b.  monitoring outcomes of conservation actions | Section 2.6 (proposed monitoring plans); Figure 3 (example of CDOW work package, demonstrating management objectives and security benchmarks). |
| c.  species not monitored | Section 2.6 (proposed monitoring plans). |
| d.  monitoring at multiple levels | Section 2.6 (proposed monitoring plans). |
| e.  relationship to existing monitoring/survey systems and determining effectiveness of conservation actions | Section 2.6 (proposed monitoring plans). |
| f.  geographic scale | Section 2.6 (proposed monitoring plans). |
| g.  adaptive management | Section 2.6 (proposed monitoring plans). |
| **6 – Procedures to review the CWCS** | |
| a.  review process | Section 4.2 (incorporating  new information); Section 4.3 (review and updates to the CWCS). |
| **7 – Coordination with other land management agencies** | |
| a.  involvement of federal, state, and local agencies and Indian tribes in development of CWCS | Section 1.2 (CWCS development process). |
| b.  continued involvement of agencies and tribes in implementation, review, and revision | Section 4.3 (review and updates to CWCS). |
| **8 – Public participation** | |
| a.  public involvement in development of CWCS | Section 1.2 (CWCS development process). |
| b.  continued public involvement in implementation and revision | Section 4.3 (review and updates to CWCS). |

BLM_0040470

## 1.2    Colorado CWCS Development Process

Several progressive steps were involved in developing the CWCS, generally following the Required Elements in the federal legislation (Fig.1 and sidebar).  The CWCS development process began with identifying "species of greatest conservation need." This was prepared by reviewing available information on wildlife species distribution and abundance (Element 1) and then ascertaining which species were most at risk of decline.  The location and condition of habitats that are important for these species of greatest conservation need were then assessed (Element 2).  Both panels of experts as well as stakeholder meetings identified issues potentially impacting these key habitats (Element 3) as well as possible conservation actions to address the issues (Element 4).  Options for research and surveying efforts were prioritized, and potential monitoring plans were proposed (Elements 4 and 5).

| Progressive Steps Used to Create Colorado's CWCS | Required Elements Addressed by This Activity |
|---|---|
| Step 1. Draft initial list of species of greatest conservation concern by CDOW staff. | 1 |
| Step 2. Internet questionnaire to Colorado's scientific community to review Step 1 and create initial assessments of species' population status and condition of key habitats. | 1,2,8 |
| Step 3. Stakeholder meetings to scope out concerns and opportunities. | 3,4,6,7,8 |
| Step 4. Science Forum to refine content developed in Steps 1 and 2 and establish priorities. | 1,2,3,4,5,7,8 |
| Step 5. Draft of the CWCS | 2,6,7,8 |
| Step 6. Stakeholder meetings to review the draft CWCS (from Step 5). | 1,2,3,4,5,6,7,8 |
| Step 7. Internet-based review of the draft CWCS (from Step 5). | 1,2,3,4,5,6,7,8 |
| Step 8. Final draft of the CWCS responding to information received in Steps 6 and 7. | 1,2,3,4,5,6,7,8 |

Technical expert advice on the conservation of Colorado's mammals, birds, fish, amphibians, reptiles, mollusks, insects, and arachnids was explicitly solicited (Fig. 1).  In February, 2005, a questionnaire (guided in part by the results of the November 2004 public meetings) was sent to 117 experts to gather their assessments of the status and trends of Colorado's wildlife species and their habitats.  A meeting of Colorado's scientific community (Science Forum) was conducted in March, 2005.  The Science Forum served to further quantify and articulate species and habitat status and to identify issues facing the species as well as potential conservation actions to address the issues.

BLM_0040471



Figure 1.  Colorado CWCS development process.

## Public and Technical Expert Participation

Public participation involved both internal (CDOW) and external stakeholders. Expert participation involved a broad array of wildlife experts with knowledge about Colorado wildlife.  Vehicles for providing this information and inviting participation were:

- two direct mailings (September 2004 and July 2005), of approximately 1,000 letters each, to CDOW's existing constituent and mailing lists,
- news releases and newspaper articles announcing the initiation of the process and providing updates,
- periodically updated information on the CDOW website since September 2004,
- initial meetings around the state in November 2004, one in each of the four CDOW regions, with internal (CDOW) and external agency/public audiences,
- monthly meetings with the CDOW-sponsored Environmental Round Table, consisting of representatives of Colorado's environmental organizations,
- briefings to the Wildlife Commission,

8

BLM_0040472

- internal and external briefings (e.g., the 50-60 people who attended the April 2005 Partners in Flight Group),
- communications over the internet with technical experts,
- a questionnaire sent to 117 experts to gather basic information on Colorado's wildlife species (considering the scientific community as stakeholders),
- a meeting of Colorado's scientific community (i.e., the Science Forum), reported later in this document (March 2005) providing technical information and scientific opinions,
- a second round of meetings around the state in July 2005, one in each of the four CDOW regions, with internal and external agency/public audiences, and
- a mechanism to submit written and electronic (e-mail) comments on the draft CWCS.

## Partnership Solicitation

Identification of potential partners began early in the process and continued throughout development of the CWCS.  In addition, a listing of potential partners was generated during the Science Forum and the second round of stakeholder meetings. Some of these potential partners may be viewed as "generalists," with concerns across all taxa.  Others seem suited for assessments of particular taxonomic groups and habitats, implementing conservation actions, and/or for monitoring the taxonomic groups indicated (Table 2).

Table 2.  Potential partners and likely areas of concern.

| Potential Partners | | | | | | |
|---|---|---|---|---|---|---|
| Organization or Type of Organization | Taxonomic Group(s) | | | | | |
| | All Taxonomic Groups | Invertebrates | Fish and Mollusks | Reptiles and Amphibians | Birds | Mammals |
| **Federal Agencies** | | | | | | |
| USDA Forest Service | X | | | | | |
| Bureau of Land Management | X | | | | | |
| U.S. Fish and Wildlife Service | X | | | | | |
| National Park Service | X | | | | | |
| U.S. Geological Survey | X | | | | | |
| Natural Resources Conservation Service / Farm Service Agency | X | | | | | |
| Bureau of Indian Affairs | X | | | | | |
| Bureau of Reclamation | X | | | | | |
| U.S. Corps of Engineers | X | | | | | |
| Federal Emergency Management Agency | X | | | | | |
| **Tribes** | X | | | | | |
| **State Agencies** | | | | | | |
| Colorado Division of Wildlife | X | | | | | |

9

BLM_0040473

| Potential Partners | | | | | | |
|---|---|---|---|---|---|---|
| Organization or Type of Organization | Taxonomic Group(s) | | | | | |
| | All Taxonomic Groups | Invertebrates | Fish and Mollusks | Reptiles and Amphibians | Birds | Mammals |
| State Forest Service | X | | | | | |
| State Universities | X | | | | | |
| Department of Natural Resources | X | | | | | |
| Department of Agriculture | X | | | | | |
| Department of Transportation | X | | | | | |
| Department of Health and Environment | X | | | | | |
| Water Quality Control Commission | X | | | | | |
| Colorado Natural Heritage Program | X | | | | | |
| Colorado State University Extension Offices | X | | | | | |
| Division of Parks and Outdoor Recreation | X | | | | | |
| Division of Water Resources | X | | | | | |
| Oil and Gas Commission | X | | | | | |
| Division of Minerals and Geology | X | | | | | |
| Water Conservation Board | X | | | | | |
| Great Outdoors Colorado | X | | | | | |
| **Local government** | | | | | | |
| Cities | X | | | | | |
| Counties | X | | | | | |
| Water Conservancy districts | X | | | | | |
| **State agriculture and ranching associations** (e.g., Colorado Cattlemen's Association, Farm Bureau, Colorado Wool Grower's Association) | X | | | | | |
| **Non-governmental Organizations** | | | | | | |
| Rocky Mountain Bird Observatory | | | | | X | |
| Audubon (e.g., important bird area programs) | | | | | X | |
| The Nature Conservancy | X | | | | | |
| Colorado Natural Heritage Program | X | | | | | |
| Local land trusts | X | | | | | |
| Ducks Unlimited; Quail Unlimited; Pheasants Forever; Trout Unlimited; sport groups, etc. | | | X | | X | X |
| Joint Ventures (e.g., Playa Lakes) | | | | | X | |
| Bird Conservation Initiative | | | | | X | |
| Partners in Amphibian and Reptile Conservation | | | | X | | |
| Colorado Weed Management Association | X | | | | | |
| Colorado Association of Conservation Districts | X | | | | | |
| Environmental Defense | X | | | | | |

BLM_0040474

| Potential Partners | | | | | | |
|---|---|---|---|---|---|---|
| Organization or Type of Organization | Taxonomic Group(s) | | | | | |
| | All Taxonomic Groups | Invertebrates | Fish and Mollusks | Reptiles and Amphibians | Birds | Mammals |
| Southern Rockies Ecosystem Project | X | | | | | |
| **Museums** | X | | | | | |
| **Zoos** | X | | | | | |
| **Biological professional societies** (e.g., Colorado Herpetological Society, American Fisheries Society, The Wildlife Society) | X | | | | | |
| **Private Sector** (e.g., land owners, pet shops, nurseries) | X | | | | | |

*First Round of Stakeholder Meetings – Purpose: Scoping*

During the week of November 15, 2004, public and staff meetings were held in each of the four CDOW regions of the state.  In these meetings participants were given a short presentation on the intent for Colorado's CWCS and then asked to comment on the issues they thought would fit

**Place and Date of CWCS Meetings**

Colorado Springs – November 16
Denver – November 17
Grand Junction – November 18
Durango – November 19

into a CWCS and the advice (solutions) they thought would help a CWCS address the most pressing issues.  In these facilitated meetings the participants defined the content they thought important in a CWCS.  Across the state 103 members of the public and 27 staff provided input.  Their input was collated into the following unranked summary of the main strategic themes that emerged across the state:

*Habitat-related Issues*
- Habitat loss and fragmentation associated with urban and industrial development without adequate habitat safeguards
- Water quality and quantity
- Preserving property rights
- Local government land-use planning impacting wildlife
- Working with/on critical habitat types (e.g., sagebrush, shortgrass prairie, riparian, etc.)
- Wildlife corridors and crossings
- Grazing on public lands (may include wild and domestic animals)

*Wildlife Population Issues*
- Managing individual species that are under stress (e.g., Lynx, prairie dogs, piping plovers, boreal toads, kit foxes, bats)
- Predator management (both for and against)
- Diseases
- Lack of information about important wildlife issues and/or species (e.g., badgers)
- Lack of baseline information
- Invasive, exotic species (terrestrial and aquatic)

11

BLM_0040475

*Societal issues*
- Insufficient agency staffing
- Politicization of wildlife management
- Lack of stable funding for wildlife management activities
- Poor general public understanding of wildlife values and needs

*Advice for Achieving an Effective CWCS - Biological*
- Use sound science
- Manage for "keystone" species as indicators of larger needs
- Manage beyond individual species to something more comprehensive like ecosystems or watersheds and using or mimicking natural processes (e.g., fire regimes)
- Focus on key, threatened types of habitat (e.g., roadless areas, wetlands)
- Improve science-based management tools (e.g., for habitat assessment, monitoring)
- Keep species from declining to the status where a listing might be considered
- Develop / use a cooperative approach with willing partners
- Manage with clear (and understandable) priorities and objectives (i.e., get the most bang for the buck)

*Advice for Achieving an Effective CWCS - Organizational*
- Ensure funding is available for a long enough term to fit the scale of projects that are needed (i.e., match fiscal allocations to the needed planning horizons)
- Feature landowner incentives
- Compensate landowners
- Strengthen legal / regulatory tools to protect declining species
- Broaden public involvement in wildlife management
- Explore alternative forms of public participation in selection of Wildlife Commissioners
- Improve inter-agency cooperation across local, state, federal, tribal lines

*Unclassified or Operational (non-Strategic) Issues*
- Need a better or common definition of what 'species conservation' means
- Balance resource allocations between charismatic and other, potentially more needy but less popular, species
- Transparent fiscal management of the CWCS
- Have a simple process for allocating funds
- Make operation and maintenance costs eligible
- Have a healthy information and education component

*Second Round of Stakeholder Meetings and Written Input - Purpose: Review Draft CWCS*

The Draft CWCS and various input mechanisms were released for public comment and contributions on July 11, 2005, with the comment period extending through August 8, 2005. During the week of July 25, 2005 public and staff meetings were held in each CDOW region of the state, repeating the pattern of the November 2004 scoping meetings. In these meetings participants were asked to provide specific suggestions to improve the draft CWCS which was made available on the CDOW website beginning on July 11

| Place and Date of CWCS Meetings |
| --- |
| Denver – July 25 |
| Colorado Springs – July 26 |
| Grand Junction – July 27 |
| Durango – July 28 |

BLM_0040476

and publicized through the media prior to the meetings.  These were facilitated question, answer, and listening sessions to collect comments and suggested deletions, changes, and additions to the draft CWCS.  Across the state 74 members of the public and 17 staff provided input and/or attended one of the meetings.  Over 200 specific comments were received, and there were over 1,600 visits to the CWCS postings on CDOW's CWCS web site during the comment period.  The detailed, point-by-point input was collated and considered in revising the draft CWCS.  The following is an unranked summary of the main strategic themes that emerged across the state:

- A number of editorial concerns (e.g., clarifying how our process led to priority, species and habitat assessments; language and style issues),
- Be more explicit about priorities,
- Describe next steps and how the public/partners will be involved,
- Define how the document will be maintained and updated,
- Clarify the state's commitment to the long-term CWCS process,
- Increase the emphasis on invasive, exotic species,
- Increase the emphasis on base-line assessments,
- Increase the emphasis on habitat conservation in wildlife corridors, habitat/population connectivity, and crossings,
- Increase the emphasis on road / transportation management,
- Broaden management attention to heretofore unacknowledged 'wildlife' species (e.g., insects, mollusks, spiders)
- Add additional species to the list of Species of Greatest Conservation Need

*Outcome of Stakeholder Meetings*

For both rounds of stakeholder input, suggestions that were strategic in nature as well as those regarding presentation/organization of the document (editorial) have usually been addressed in the CWCS.  A number of suggestions were operational in nature and thus more appropriate for specific action plans.  Many of these are accommodated through the species-specific action plans referenced elsewhere in the CWCS (*see* Sections I and K).

**Coordination with Federal, State, and Local Agencies, and Native American Tribes**

Other government managers received informational mailings and invitations to participate in the stakeholder meetings, participate in the Science Forum, and submit comments independently.  The two Colorado Native American tribes with management programs received letters inviting comments and participation, invitations to the public meetings and Science Forum, and were contacted by CDOW staff to seek their participation in development of the CWCS.  All Native American

BLM_0040477

tribes on Colorado's Colorado Tribal Contacts List [1]received two mailings about the CWCS and an invitation to participate.

The governmental organizations and government leaders receiving informational letters and invitations to participate in development of the CWCS included a wide range of federal, state, and local governments (see table, above).

## 1.3   Management and Legal Authorities

A diversity of state, federal, and county regulations offer protection to Colorado's species of greatest conservation need, and there are many management programs that support population and habitat conservation actions.  More broadly, there is a diversity of entities that directly or indirectly manage or affect wildlife through their actions.  The job of coordinating this diversity of managers is an important institutional determinant of success for Colorado's Comprehensive Wildlife Conservation Strategy.  That job falls to the CDOW.  The following statutory authorities and policies provide necessary guidance the Division's duties in its role as the state's CWCS coordinator.

The Colorado Division of Wildlife, a branch of the Colorado Department of Natural Resources, has the statutory charge for managing and conserving wildlife resources within state borders, for hunted, fished, and non-game wildlife, including threatened and endangered species[2].

In addition, the 5-year Strategic Plan for the Division of Wildlife, adopted by the Colorado Wildlife Commission on January 11, 2002, emphasizes the importance of wildlife conservation (Colorado Wildlife Commission. 2002. http://wildlife.state.co.us/about/strategicplan/Final_Adoption.pdf ).  The plan lists 10 management principles, or 'core beliefs' that guide the agency in fulfilling its mission. These beliefs underscore the importance of wildlife conservation and maintenance of healthy, diverse and abundant wildlife.  A specific section of the Colorado Wildlife Commission's Strategic Plan addresses species conservation.  The vision statement of this section states: "Recognizing the pitfalls of single species management, the Division of Wildlife will emphasize the development of management approaches encompassing multi-species communities across the landscape.  The Division of Wildlife defines species conservation as conserving, protecting, and enhancing

---

[1] Maintained by the Colorado Commission of Indian Affairs and the Colorado Historical Society at: http://www.coloradohistory-oahp.org/publications/pubs/1550.pdf.

[2] Colorado Revised Statutes, Title 33 Article 1-101 states: "It is the policy of the state of Colorado that the wildlife and their environment are to be protected, preserved, enhanced, and managed for the use, benefit, and enjoyment of the people of this state and its visitors. It is further declared to be the policy of this state that there shall be provided a comprehensive program designed to offer the greatest possible variety of wildlife-related recreational opportunity to the people of this state and its visitors and that, to carry out such program and policy, there shall be a continuous operation of planning, acquisition, and development of wildlife habitats and facilities for wildlife-related opportunities." Title 33 Article 2-102 states, "The general assembly finds and declares that it is the policy of this state to manage all nongame wildlife, recognizing the private property rights of individual property owners, for human enjoyment and welfare, for scientific purposes, and to insure their perpetuation as members of ecosystems; that species or subspecies of wildlife indigenous to this state which may be found to be endangered or threatened within the state should be accorded protection in order to maintain and enhance their numbers to the extent possible; that this state should assist in the protection of species or subspecies of wildlife which are deemed to be endangered or threatened elsewhere; and that adequate funding be made available to the division annually by appropriations from the general fund."

BLM_0040478

Colorado's native wildlife, by taking the actions necessary to assure the continued existence of each species and thereby precluding or eliminating the need for state and/or federal listing.  The Division of Wildlife will form partnerships with landowners, land management agencies, and others to manage, protect, enhance, and restore wildlife and their habitat.  The Division of Wildlife will lead efforts to monitor wildlife communities and manage them as needed to prevent their decline.  The Division of Wildlife will work aggressively with others to recover threatened and endangered species.  The Division of Wildlife encourages partnerships to share in the vision to protect, enhance, and restore wildlife communities that need assistance to survive."

This CWCS is consistent with the Wildlife Commission's Strategic Plan and specifically addresses two of the Desired Achievements outlined in that plan:

> S-1.1 The Division will strive to maintain, create, and manage habitat to support the broadest sustainable wildlife populations in Colorado.

> S-2.1 The Division will continue its efforts to preserve, protect, and enhance wildlife species that may be at risk of becoming threatened or endangered.

## 1.4    Overview of Colorado Wildlife Species

Colorado's native species occur across our state's 103,000 square miles, including 480 square miles of waters.  There are over 960 native species for which the Division of Wildlife has statutory authority, including mammals, birds, fish, reptiles, amphibians, mollusks, and crustaceans.  This strategy also includes insects and arachnids[3] that are outside of the Division of Wildlife's authorities.

About 186 species are pursued recreationally (e.g., via hunting, fishing, and falconry) and are classified as game wildlife.  Over 740 of the wildlife species (excluding insects and arachnids) are classified as nongame wildlife and recreational take is not permitted.  All species are of interest for recreational uses such as bird watching, nature study, and photography.

Most of Colorado's wildlife species or populations appear reasonably stable and numerous enough to satisfy recreational demand while not disrupting economic interests and communities in the state.  The quality and quantity of Information about Colorado's wildlife species has increased greatly in recent years but, as noted during the public comment period, is often variable in accessibility and presentation, thus not realizing its full potential and utility  (e.g. , CDOW's Natural Diversity Information Source (NDIS) http://ndis.nrel.colostate.edu/, Colorado Natural Heritage Program and NatureServe http://www.natureserve.org/, USDA Natural Resource Conservation Service http://www.whmi.nrcs.usda.gov/technical/leaflet.htm); Partners in Flight and Rocky Mountain Bird Observatory http://www.rmbo.org/pif/downloads/downloads.html; U.S. Forest Service http://www.fs.fed.us/r2/projects/scp/ ).

---

[3] The group of animals that include spiders.

BLM_0040479

Colorado manages wildlife at the species, subspecies, and population level, depending on various factors such as legal requirements, interagency coordination needs, stakeholder concerns, funding eligibility, national or international reporting conventions, and/or taxonomic determinations through scientific documentation. Colorado also attempts to manage assemblages of species and the array of habitats important to them (i.e., ecosystem management).   There is a broad community of interest concerned with Colorado wildlife with significant contributions coming from the non-governmental sector (e.g., see: Southern Rockies Ecosystem Project, 2004 and Southern Rockies Ecosystem Project, et. al, 2003) and the private sector (e.g., the comments of landowners during the stakeholder meetings about the importance of private property to wildlife).

BLM_0040480

## PART 2 – EXPERT INPUT FROM SCIENCE FORUMS AND STAKEHOLDER MEETINGS

### 2.1    Species of Greatest Conservation Need

The species of greatest conservation need identified in this CWCS represent the diversity and health of the State's wildlife most in need of attention.  The specific criteria used to include or exclude species in the list of species of greatest conservation need are shown in Table 3.  In a few cases, additional species were included for other specific reasons, as noted in the document.   All species considered as potential species of greatest conservation need, including those that were suggested during the public comment period but which were ultimately excluded from the final list, are listed in Appendix A.  Tables 5 – 11 present the final list of 210 Species of Greatest Conservation Need by taxonomic grouping, along with evaluations of each species' population status and trend.  Although CDOW's statutory authority does not extend to insects or arachnids, they are included in keeping with the guiding principle that this is a plan for all of Colorado, not simply the Division of Wildlife.

Table 3.   Criteria used to develop list of Species of Greatest Conservation Need

|  | *Meeting any of the Following* |
| --- | --- |
| Inclusion Criteria | Listed as federal candidate, threatened or endangered species under the ESA. |
| | Classified as state endangered or threatened species, or species of special concern. |
| | Global ranking scores of G1, G2 or G3 by the Colorado Natural Heritage Program[4]. |
| | Identified as conservation priorities through a range-wide status assessment or assessment of large taxonomic divisions. |
| | Assigned state ranking scores of S1 or S2 AND a global ranking score of G4 by the Colorado Natural Heritage Program[5]. |
| Exclusion Criteria | *Species meeting the inclusion criteria were eliminated from the Species of Greatest Conservation Need listing if they met any of the following:* |
| | Occurs peripherally in Colorado but is common elsewhere AND for which management actions in Colorado are likely to have no population-level effect. |
| | Very common but were placed on lists due to economic considerations (e.g., Mallard). |

Information from numerous sources and the opinions of wildlife experts in the questionnaire and Science Forum were used to derive the status/trend assessments for the Species of Greatest Conservation Need (summarized in Table 4).  There are

---

[4] G1 is critically imperiled globally because of rarity (5 or fewer occurrences in the world; or very few remaining individuals), or because some factor of its biology makes it especially vulnerable to extinction.  G2 is imperiled globally because of rarity (6 to 20 occurrences), or because of other factors demonstrably making it very vulnerable to extinction throughout its range.  G3 is vulnerable throughout its range or found locally in a restricted range (21 to 100 occurrences).  From:  Colorado Natural Heritage Program, http://www.cnhp.colostate.edu.

[5] S1 is critically imperiled in state because of rarity (5 or fewer occurrences in the state; or very few remaining individuals), or because some factor of its biology makes it especially vulnerable to extinction.  S2 is imperiled instate because of rarity (6 to 20 occurrences), or because of other factors demonstrably making it very vulnerable to extinction throughout its range.  G4 is apparently secure in state, though it might be quite rare in parts of its range, especially at the periphery.  From:  Colorado Natural Heritage Program, http://www.cnhp.colostate.edu.

BLM_0040481

no data or other bases for science-based opinion about the population status for 33 (16%) species, or the population trend for 81 (39%) of the 210 species.  Of the 167 species for which population assessments were made, approximately half were judged by panels to exist at low population levels and half were thought to occur at medium to abundant levels.  Readers are cautioned, however, that the utility of these judgments is weakened by the lack of consistent standards for the relative terms of "low," "medium," and "high" population levels.  Seventeen percent of the species were believed to be exhibiting downward population trends, and slightly over 40% were thought to be stable or increasing.

In Tables 5 – 11, findings that are supported by data are indicated by a "D."  For species where data were not known to exist, status and trend estimates are based on the collective judgment of panels of experts participating in the questionnaire and Science Forum, and are denoted by "X" in the tables.  Hence, data/information gaps are highlighted in these tables, implying priority for further inventory and surveys.

At the Science Forum, panels were also charged with identifying those species within each taxonomic grouping they felt had the most pressing needs, indicated by a "+" in the far right column of each table.  While "need" is one important component of any prioritization system, it rarely can be the only criteria a management agency or NGO will use in prioritizing their work.  Ability to impact, potential funding and partnership opportunities, and responsiveness to "one-time-only" opportunities are among the other factors to be considered in such prioritization.

18

BLM_0040482

Table 4. Summary of population status and trends for Species of Greatest Conservation Need in Colorado.

Summary Of Population Status By Major Taxonomic Groups

| Species Group | Total Number of Species of Conservation Concern | Number of Species in Each Category — Population Status as of March 2005 | | | | Not Rated |
|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | |
| Insects | 38 | 8 | 7 | 3 | 20 | |
| Arachnids [1] | 1 | | | | | 1 |
| Mollusks | 9 | 9 | | | | |
| Fish | 26 | 11 | 13 | 1 | 1 | |
| Amphibians | 9 | 3 | 4 | | 2 | |
| Reptiles | 14 | 6 | 4 | | 4 | |
| Birds [2] | 87 | 40 | 39 | 3 | 4 | 1 |
| Mammals [2] | 26 | 9 | 8 | | 6 | 3 |
| Total | 210 | 85 | 75 | 7 | 33 | 5 |

| Species Group | | Population Trend as of March 2005 | | | | Not Assessed |
|---|---|---|---|---|---|---|
| | | Declining | Stable | Increasing | Unknown | |
| Insects | | 4 | 14 | | 20 | |
| Arachnids [1] | | | | | | 1 |
| Mollusks | | 5 | | | 4 | |
| Fish | | 5 | 9 | 6 | 6 | |
| Amphibians | | 3 | 4 | | 2 | |
| Reptiles | | 1 | 4 | | 9 | |
| Birds [2] | | 12 | 36 | 5 | 33 | 1 |
| Mammals [2] | | 5 | 5 | 2 | 11 | 3 |
| Total | | 35 | 71 | 13 | 81 | 5 |

1/ One species of lampshade spider (*Hypochilus bonneti*) was identified for listing but a population status determination was not made.

2/ Whooping crane, bison, gray wolf, and grizzly bear were discussed by the panels at the Science Forum, but since free-ranging populations are not known in Colorado their population status and trends are moot.

Table 5. Insects - status of species of greatest conservation need.  Given the absence of data on insects, the collective judgment of the panel of Science Forum experts is denoted with an "X" (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Stoneflies (Plecoptera)** | | | | | | | | | | |
| *Capnia arapahoe* [1] | Arapahoe snowfly | | | | X | | | | X | |
| *Capnia nelsoni* [1] | Nelson's snowfly | | | | X | | | | X | |
| *Mesocapnia frisoni* [1] | Plains snowfly | | | | X | | | | X | |
| **Mayflies (Ephemeroptera)** | | | | | | | | | | |
| *Ametropus albrighti* [1] | Mayfly, spp. | | | | X | | | | X | |
| **Dragonflies and Damselflies (Odonata)** | | | | | | | | | | |
| *Argia alberta* | Paiute dancer | | | | X | | | | X | |
| *Gomphus intricatus* | Brimstone clubtail | | | | X | | | | X | |
| *Libellula nodisticta* | Hoary skimmer | | | | X | | | | X | |
| *Somatochlora ensigera* | Lemon-faced emerald | | | | X | | | | X | |
| *Sympetrum madidum* | Red-veined meadowfly | | | | X | | | | X | |
| *Tetragoneuria petechialis* | Stripe-winged baskettail | | | | X | | | | X | |
| **Beetles (Coleoptera)** | | | | | | | | | | |
| *Amblyderus werneri* | Great Sand Dunes Anthicid beetle | | | | X | | | | X | |

BLM_0040484

Table 5. Insects - status of species of greatest conservation need.  Given the absence of data on insects, the collective judgment of the panel of Science Forum experts is denoted with an "X" (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Cicindela theatina* | San Luis Dunes tiger beetle | | | | X | | | | X | |
| **Butterflies and Moths (Lepidoptera)** | | | | | | | | | | |
| *Atrytone arogos* | Arogos skipper | | X | | | | X | | | |
| *Euphyes bimacula* | Two-spotted skipper | | | | X | X | | | | |
| *Hesperia leonardus montana* | Pawnee montane skipper | X | | | | X | | | | + |
| *Hesperia ottoe* | Ottoe skipper | | X | | | | X | | | + |
| *Polites rhesus* | Rhesus skipper | | X | | | | X | | | |
| *Pyrgus xanthus* | Xanthus skipper | | X | | | | | | X | |
| *Erynnis martialis* | Mottled Duskywing | | | X | | | X | | | |
| **Gossamer-winged Butterflies** | | | | | | | | | | |
| *Callophrys comstocki* | Comstock's hairstreak | | | | X | | X | | | + |
| *Callophrys mcfarlandi* | Sandia hairstreak | X | | | | | X | | | |
| *Callophrys mossii schryveri* | Moss's elfin | | X | | | | X | | | |
| *Celastrina humulus* | Hops feeding azure | | | X | | | X | | | + |
| *Euphilotes rita coloradensis* | Colorado blue | | | X | | | X | | | |
| *Euphilotes rita emmeli* | Desert buckwheat blue | X | | | | | X | | | |

BLM_0040485

Table 5. Insects - status of species of greatest conservation need.  Given the absence of data on insects, the collective judgment of the panel of Science Forum experts is denoted with an "X" (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Euphilotes spaldingi* | Spalding's blue | | X | | | | X | | | |
| *Eurystrymon favonius Ontario* | Northern hairstreak | X | | | | | X | | | |
| *Incisalia fotis* | Early elfin | | X | | | | X | | | |
| **Brush-footed Butterflies** | | | | | | | | | | |
| *Boloria improba acrochema* [2] | Uncompahgre fritillary | X | | | | | X | | | + |
| *Speyeria idalia* | Regal fritillary | X | | | | X | | | | |
| *Speyeria nokomis nokomis* | Great Basin silverspot butterfly | X | | | | X | | | | |
| **Satyrids** | | | | | | | | | | |
| *Agapema homogena* | Rocky Mountain Agapema | | | | X | | | | X | |
| *Anisota oslari* | Oslar's oakworm moth | | | | X | | | | X | |
| *Coloradia luski* | Lusk's Pinemoth | | | | X | | | | X | |
| *Hemileuca neumoegeni* | A Buckmoth | | | | X | | | | X | |
| **Sphinx moths** | | | | | | | | | | |
| *Euproserpinus wiesti* | Wiest's sphinx moth | X | | | | | | | X | |
| *Proserpinus flavofasciata* | Yellow-banded day sphinx | | | | X | | | | X | |
| *Sagenosoma elsa* | A sphinx moth | | | | X | | | | X | |

BLM_0040486

Table 5. Insects - status of species of greatest conservation need.  Given the absence of data on insects, the collective judgment of the panel of Science Forum experts is denoted with an "X" (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |

* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.
[1/] Added at the Science Forum.
[2/] Added after public involvement.  The population status and trends taken from: Fish and Wildlife Service. 1994. Uncompahgre fritillary butterfly recovery plan. Denver, CO. 20pp.

BLM_0040487

Table 6. Mollusks - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Acroloxus coloradensis* | Rocky Mountain capshell | D | | | | | | | X | + |
| *Anodontoides ferussacianus* | Cylindrical papershell | X | | | | X | | | | + |
| *Ferrissia fragilis* | | X | | | | X | | | | + |
| *Ferrissia walkeri* | | X | | | | X | | | | + |
| *Physa cupreonitens* | Hot Springs Physa | X | | | | | | | X | + |
| *Physa utahensis* | Banded Physa | X | | | | | | | X | + |
| *Promenetus exacuous* | | X | | | | X | | | | + |
| *Promenetus umbillicatellus* | | X | | | | X | | | | + |
| *Uniomerus tetralasmus* | Pondhorn | X | | | | | | | X | + |

\* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.

BLM_0040488

Table 7. Fish - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Sunfishes** | | | | | | | | | | |
| *Lepomis humilis* | Orangespotted sunfish | | D | | | D | | | | |
| **Catfishes** | | | | | | | | | | |
| *Noturus flavus* | Stonecat | D | | | | | | | X | |
| **Perch** | | | | | | | | | | |
| *Etheostoma cragini* | Arkansas darter | | D | | | | D | | | |
| *Etheostoma exile* | Iowa darter | | D | | | | D | | | |
| *Etheostoma spectabile* | Plains orangethroat darter | D | | | | D | | | | + |
| **Suckers** | | | | | | | | | | |
| *Catostomus discobolus* | Bluehead sucker | | D | | | | | | X | |
| *Catostomus latipinnis* | Flannelmouth sucker | | D | | | | | | X | |
| *Catostomus playtrhynchus* | Mountain sucker | | | | X | | | | X | |
| *Catostomus plebeius* | Rio Grande sucker | D | | | | | | D | | |
| *Xyrauchen texanus* | Razorback Sucker | D | | | | | | D | | + |
| **Minnows** | | | | | | | | | | |

BLM_0040489

Table 7. Fish - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Gila elegans* | Bonytail | D | | | | | | D | | + |
| *Ptychocheilus lucius* | Colorado Pikeminnow | | D | | | D | | | | + |
| *Hybognathus hankinsoni* | Brassy minnow | D | | | | | | | X | + |
| *Luxilus cornutus* | Common shiner | | D | | | | D | | | |
| *Platygobio gracilus* | Flathead chub | | | D | | | D | | | |
| *Gila cypha* | Humpback chub | D | | | | D | | | | + |
| *Couesius plumbeus* | Lake chub | | D | | | | D | | | |
| *Hybognathus placitus* | Plains minnow | D | | | | | | | X | + |
| *Phoxinus eos* | Northern Redbelly Dace | D | | | | | D | | | |
| *Gila pandora* | Rio Grande chub | | D | | | | D | | | |
| *Gila robusta* | Roundtail chub | | D | | | D | | | | |
| *Phoxinus erythrogaster* | Southern Redbelly Dace | D | | | | | D | | | |
| *Phenacobius mirabilis* | Suckermouth minnow | D | | | | | D | | | + |
| **Trout** | | | | | | | | | | |
| *Oncorhynchus clarki pleuriticus* | Colorado River Cutthroat Trout | | D | | | | | D | | |

BLM_0040490

Table 7. Fish - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Oncorhynchus clarki stomias* | Greenback Cutthroat Trout | | D | | | | | D | | + |
| *Oncorhynchus clarki virginalis* | Rio Grande Cutthroat Trout | | D | | | | | D | | |

* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.

BLM_0040491

Table 8. Amphibians - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Toads** | | | | | | | | | | |
| *Scaphiopus couchii* | Couch's spadefoot | | X | | | | X | | | |
| *Bufo boreas boreas* | Boreal toad (Southern Rocky Mountain Population) | D | | | | | D [1] | | | + |
| *Bufo debilis* | Green toad | | | | X | | | | X | |
| **Frogs** | | | | | | | | | | |
| *Acris crepitans* | Northern cricket frog | D | | | | D | | | | |
| *Hyla arenicolor* | Canyon tree frog | | X | | | | X | | | |
| *Gastrophryne olivacea* | Great Plains narrowmouth toad | | | | X | | | | X | |
| *Rana blairi* | Plains leopard Frog | | X | | | X | | | | + |
| *Rana pipiens* | Northern leopard Frog | X | | | | X | | | | + |
| *Rana sylvatica* | Wood Frog | | D | | | | D | | | |

* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.
[1] Based on number of breeding sites

BLM_0040492

Table 9. Reptiles - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Turtles** | | | | | | | | | | |
| *Kinosternon flavescens* | Yellow mud turtle | X | | | | | | | X | + |
| **Lizards** | | | | | | | | | | |
| *Gambelia wislizenii* | Longnose leopard lizard | X | | | | | X | | | |
| *Phrynosoma cornutum* | Texas horned lizard | | D | | | | X | | | + |
| *Phrynosoma modestum* | Roundtail horned lizard | | | | X | | | | X | |
| *Cnemidophorus neotesselatus* | Triploid checkered whiptail | | X | | | | X | | | + |
| **Snakes** | | | | | | | | | | |
| *Leptotyphlops dulcis* | Texas blind snake | | | | X | | | | X | |
| *Hypsiglena torquata* | Night snake | X | | | | | | | X | |
| *Lampropeltis getula* | Common kingsnake | X | | | | | | | X | |
| *Rhinocheilus lecontei* | Long-nosed snake | X | | | | | | | X | |
| *Tantilla horbartsmlthi* | Southwestern black-headed snake | | | | X | | | | X | |

29

BLM_0040493

Table 9. Reptiles - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Thamnophis cyrtopsis* | Blacknecked garter snake | X | | | | | | | X | |
| *Thamnophis sirtalis* | Common garter snake | | X | | | X | | | | + |
| *Crotalus viridis concolor* | Midget faded rattlesnake | | | | X | | | | X | |
| *Sistrurus catenatus* | Massasauga | | D | | | | D | | | + |

* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.

BLM_0040494

Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Grebes** | | | | | | | | | | |
| *Podiceps nigricollis* | Eared grebe | D | | | | | | | X | |
| *Aechmophorus occidentalis* | Western grebe | D | | | | | D | | | |
| **Pelicans** | | | | | | | | | | |
| *Pelecanus erythrorhynchos* | American white pelican | D | | | | | D | | | |
| **Herons** | | | | | | | | | | |
| *Botaurus lentiginosus* | American bittern | | | | X | | | | X | + |
| *Egretta thula* | Snowy egret | D | | | | | D | | | |
| *Plegadis chihi* | White-faced ibis | D | | | | | | D | | |
| **Swans, Geese, and Ducks** | | | | | | | | | | |
| *Anas acuta* | Northern pintail | D | | | | | D | | | |
| *Aythya affinis* | Lesser scaup | | D | | | | D | | | |
| *Bucephala islandica* | Barrow's goldeneye | D | | | | | D | | | |
| **Kites, Eagles, and Hawks** | | | | | | | | | | |
| *Pandion haliaetus* | Osprey | D | | | | | | D | | |
| *Haliaeetus leucocephalus* | Bald eagle | D | | | | | | D | | + |
| *Circus cyaneus* | Northern harrier | | D | | | | D | | | |
| *Accipiter gentilis* | Northern goshawk | | | | X | | | | X | + |

BLM_0040495

Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Buteo swainsoni* | Swainson's hawk | | D | | | D | | | | + |
| *Buteo regalis* | Ferruginous hawk | D | | | | | D | | | + |
| *Aquila chrysaetos* | Golden eagle | | X | | | | D | | | + |
| **Falcons** | | | | | | | | | | |
| *Falco peregrinus anatum* | American peregrine falcon | | D | | | | | D | | + |
| *Falco mexicanus* | Prairie falcon | | D | | | | | | X | + |
| **Partridges, Grouse, Turkeys, and Quail** | | | | | | | | | | |
| *Centrocercus urophasianus* | Greater sage-grouse | | D | | | | D | | | + |
| *Centrocercus minimus* | Gunnison sage-grouse | D | | | | D | | | | + |
| *Lagopus leucurus* | White-tailed ptarmigan | | D | | | | D | | | |
| *Tympanuchus cupido* | Greater prairie-chicken | | D | | | | D | | | + |
| *Dendragapus obscurus* | Blue grouse | | D | | | | D | | | |
| *Tympanuchus phasianellus columbianus* | Columbian sharp-tailed grouse | | D | | | | D | | | |
| *Tympanuchus phasianellus jamesii* | Plains sharp-tailed grouse | D | | | | | | | X | + |
| *Tympanuchus pallidicinctus* | Lesser prairie-chicken | D | | | | | | D | | + |

BLM_0040496

Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Callipepla squamata* | Scaled quail | | D | | | | D | | | + |
| **Rails, Gallinules, and Coots** | | | | | | | | | | |
| *Laterallus jamaicensis* | Black rail | D | | | | | | | X | |
| **Cranes** | | | | | | | | | | |
| *Grus canadensis tabida* | Greater sandhill crane | | D | | | | D | | | |
| *Grus americana* | Whooping crane | Not known to have breeding population in Colorado | | | | | | | | |
| **Plovers** | | | | | | | | | | |
| *Charadrius alexandrinus nivosus* | Western snowy plover | D | | | | | | | X | |
| *Charadrius melodus* | Piping plover | D | | | | | D | | | |
| *Charadrius montanus* | Mountain plover | D | | | | | D | | | + |
| **Sandpipers and Phalaropes** | | | | | | | | | | |
| *Bartramia longicauda* | Upland sandpiper | D | | | | | | | X | + |
| *Numenius americanus* | Long-billed curlew | D | | | | | D | | | + |
| *Limosa fedoa* | Marbled godwit | D | | | | | | | X | |
| *Phalaropus tricolor* | Wilson's phalarope | | D | | | | | | X | |
| **Jaegers, Gulls, and Terns** | | | | | | | | | | |

BLM_0040497

Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Sterna forsteri* | Forster's tern | D | | | | | D | | | |
| *Sterna antillarum* | Least tern | D | | | | | D | | | |
| **Pigeons and Doves** | | | | | | | | | | |
| *Patagioenas fasciata* | Band-tailed pigeon | D | | | | | | | X | + |
| **Cuckoos, Roadrunners, and Anis** | | | | | | | | | | |
| *Coccyzus americanus* | Western yellow-billed cuckoo | D | | | | | | | X | + |
| **Owls** | | | | | | | | | | |
| *Athene cunicularia hypugaea*[1] | Western burrowing owl | | D | | | | D | | | + |
| *Otus flammeolus* | Flammulated owl | | | | X | | | | X | + |
| *Strix occidentalis lucida* | Mexican spotted owl | D | | | | | | | X | + |
| *Asio flammeus* | Short-eared owl | D | | | | D | | | | + |
| *Aegolius funereus*[2] | Boreal owl | | | | X | | | | X | + |
| **Swifts** | | | | | | | | | | |
| *Cypseloides niger* | Black swift | D | | | | | D | | | |
| *Aeronautes saxatalis* | White-throated swift | | X | | | | D | | | |
| **Hummingbirds** | | | | | | | | | | |
| *Archilochus alexandri* | Black-chinned hummingbird | | X | | | | | | X | |
| *Selasphorus platycercus* | Broad-tailed hummingbird | | | D | | | D | | | |

BLM_0040498

Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Selasphorus rufus* | Rufous hummingbird | | D | | | | | | X | |
| **Woodpeckers** | | | | | | | | | | |
| *Melanerpes lewis* | Lewis's woodpecker | | D | | | X | | | | + |
| *Sphyrapicus thyroideus* | Williamson's sapsucker | | D | | | | D | | | + |
| *Sphyrapicus nuchalis* | Red-naped sapsucker | | D | | | | X | | | + |
| *Picoides dorsalis* | American three-toed woodpecker | D | | | | | | | X | |
| **Flycatchers** | | | | | | | | | | |
| *Contopus cooperi* | Olive-sided flycatcher | | D | | | | | | X | + |
| *Empidonax trailli extimus* | Southwestern willow flycatcher | D | | | | | D | | | + |
| *Empidonax wrightii* | Gray flycatcher | | D | | | | X | | | |
| *Empidonax oberholseri* | Dusky flycatcher | | | D | | | X | | | |
| *Empidonax occidentalis* | Cordilleran flycatcher | | D | | | | X | | | |
| **Shrikes** | | | | | | | | | | |
| *Lanius ludovicianus* | Loggerhead shrike | | D | | | | D | | | + |
| **Vireos** | | | | | | | | | | |
| *Vireo vicinior* | Gray vireo | D | | | | | | | X | + |
| **Jays, Magpies, and Crows** | | | | | | | | | | |

35

Table 10. Birds - status of species of greatest conservation need. When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used. When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X". In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Gymnorhinus cyanocephalus* | Pinyon jay | | D | | | D | | | | + |
| **Swallows** | | | | | | | | | | |
| *Progne subis hesperia* | Western purple Martin | D | | | | | | | X | + |
| **Chickadees and Titmice** | | | | | | | | | | |
| *Baeolophus ridgwayi* | Juniper titmouse | | D | | | D | | | | + |
| **Nuthatches** | | | | | | | | | | |
| *Sitta pygmaea* | Pygmy nuthatch | | D | | | | X | | | |
| **Dippers** | | | | | | | | | | |
| *Cinclus mexicanus* | American dipper | | D | | | | | | X | |
| **Kinglets, Gnatcatchers, and Thrushes** | | | | | | | | | | |
| *Catharus fuscecens* | Veery | D | | | | | | | X | |
| *Toxostoma curvirostre* | Curve-billed thrasher | D | | | | | | | X | |
| **Wood-Warblers** | | | | | | | | | | |
| *Vermivora virginiae* | Virginia's warbler | | D | | | | D | | | |
| *Dendroica nigrescens* | Black-throated gray warbler | | D | | | | | | X | + |
| *Dendroica graciae* | Grace's warbler | D | | | | | | | X | |
| **New World Sparrows** | | | | | | | | | | |
| *Aimophila cassinii* | Cassin's sparrow | | X | | | X | | | | + |

36

Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Spizella breweri* | Brewer's sparrow | | | D | | D | | | | + |
| *Amphispiza belli* | Sage sparrow | | X | | | X | | | | + |
| *Calamospiza melanocorys* | Lark bunting | D | | | | D | | | | + |
| *Pooecetes gramineus* | Vesper sparrow | | D | | | | D | | | |
| *Zonotrichia querula* | Harris' sparrow | D | | | | | | | X | |
| *Calcarius mccownii* | McCown's longspur | D | | | | | | | X | + |
| *Calcarius ornatus* | Chestnut-collared longspur | D | | | | | | | X | |
| **Grosbeaks and Buntings** | | | | | | | | | | |
| *Passerina amoena* | Lazuli bunting | | D | | | D | | | | |
| **Blackbirds and Orioles** | | | | | | | | | | |
| *Dolichonyx oryzivorus* | Bobolink | D | | | | | D | | | + |
| **Finches** | | | | | | | | | | |
| *Leucosticte atrata* | Black rosy-finch | D | | | | | | | X | |
| *Leucosticte australis* | Brown-capped rosy-finch | | D | | | | | | X | + |
| *Coccothraustes vespertinus* | Evening grosbeak | | D | | | | | | X | |
| *Carpodacus cassinii* | Cassin's finch | | D | | | D | | | | |
| *Loxia curvirostra* | Red crossbill | | D | | | | | | X | |

BLM_0040501

| Table 10. Birds - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes). | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Scientific Name** | **Common Name** | **Population Status** | | | | **Population Trend** | | | | **Science Forum Species of Most Concern\*** |
| | | **as of March 2005** | | | | **as of March 2005** | | | | |
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| \* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.<br>[1]. Division of Wildlife staff reported at the second round of stakeholder meetings that the USDA Forest Service should have some unpublished information from a nest box program.<br>[2] Division of Wildlife staff reported at the second round of stakeholder meetings that there may be a difference between the East side (stable populations) and West side (declining populations) of the state | | | | | | | | | | |

BLM_0040502

Table 11. Mammals - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Shrews** | | | | | | | | | | |
| Sorex nanus | Dwarf shrew | | | | X | | | | X | + |
| Sorex preblei | Preble's shrew | | | | X | | | | X | |
| **Bats** | | | | | | | | | | |
| Euderma maculatum | Spotted bat | D | | | | | D | | | + |
| Idionycteris phyllotis | Allen's big-eared bat | | | | X | | | | X | |
| Myotis occultus | Arizona myotis | | | | X | | | | X | |
| Myotis thysanodes | Fringed myotis | D | | | | | | | X | + |
| Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | D | | | | | | | X | + |
| **Rabbits and Hares** | | | | | | | | | | |
| Lepus townsendii | White-tailed jackrabbit | | X | | | | | | X | + |
| **Squirrels** | | | | | | | | | | |
| Cynomys gunnisoni | Gunnison's prairie dog | | X | | | X | | | | + |
| Cynomys leucurus | White-tailed prairie dog | | X | | | | X | | | + |

BLM_0040503

Table 11. Mammals - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| *Cynomys ludovicianus* | Black-tailed prairie dog | | D | | | | D | | | + |
| **Pocket Gophers** | | | | | | | | | | |
| *Thomomys bottae rubidus* | Botta's pocket gopher (rubidus ssp) | | X | | | | | | X | |
| *Thomomys talpoides macrotis* | Northern pocket gopher (macrotis ssp) | | X | | | X | | | | |
| *Perognathus fasciatus* | Olive-backed pocket mouse | X | | | | X | | | | + |
| **Jumping Mice** | | | | | | | | | | |
| *Zapus hudsonius* | Meadow jumping mouse (both subspecies) | X | | | | X | | | | + |
| **Dogs and Allies** | | | | | | | | | | |
| *Canis lupus* | Gray wolf - two subspecies (Northern and Mexican) | Wild populations extirpated. See Gray Wolf Management Plan;: http://wildlife.state.co.us/species_cons/GrayWolf/. | | | | | | | | + |
| *Vulpes macrotis* | Kit fox | D | | | | D | | | | + |
| *Vulpes velox* | Swift fox | | D | | | | D | | | |
| **Bears** | | | | | | | | | | |
| *Ursus arctos* | Grizzly bear | Not known in Colorado since 1979 | | | | | | | | |

BLM_0040504

Table 11. Mammals - status of species of greatest conservation need.  When, in the judgment of the Colorado Division of Wildlife scientific staff, data exist that reflects upon the status of a species the letter "D" is used.  When data are absent, the collective judgment of the panel of Science Forum experts is denoted with an "X".  In both cases the judgments expressed in this table are those that emerged from the Science Forum (except when noted by footnotes).

| Scientific Name | Common Name | Population Status as of March 2005 | | | | Population Trend as of March 2005 | | | | Science Forum Species of Most Concern* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Low | Medium | Abundant | Unknown | Declining | Stable | Increasing | Unknown | |
| **Weasels and Allies** | | | | | | | | | | |
| *Conepatus leuconotus* | Common Hog-nosed skunk | | | | X | | | | X | |
| *Gulo gulo* | Wolverine | | | | X | | | | X | |
| *Lontra canadensis* | River otter | D | | | | | | D | | |
| *Mustela nigripes* | Black-footed ferret | D | | | | | | | X | + |
| **Cattle and Allies** | | | | | | | | | | |
| *Bison bison* | Bison | Wild populations extirpated.   Classified as domestic species by Wildlife Commission Regulation – Ch. 11, Art. II, Sct 1103 A. | | | | | | | | |
| *Ovis canadensis* | Bighorn sheep | | D | | | | D | | | |
| **Cats** | | | | | | | | | | |
| *Lynx canadensis* | Lynx | D | | | | | | D | | + |

* At the Science Forum, panels were also charged with identifying the species within each taxonomic grouping where they had higher concerns for that species.

BLM_0040505

## 2.2    Key Habitats and Relative Conditions for Species of Greatest Conservation Need

Panels of experts at the Science Forum provided their judgement of species-habitat associations for Species of Greatest Conservation Need.  The State of Colorado also has detailed habitat requirement descriptions for many species and has completed considerable work cataloging habitat associations and habitat status assessments for wildlife.  These include:

| | |
|---|---|
| Colorado Gap Analysis (Schrupp, et. al 2000) | 585 Species      (Modeled Distribution) http://ndis1.nrel.colostate.edu/cogap/ |
| Colorado SW-ReGap | 578 Colorado Species (854 species total) (Modeled Distribution) (web site under development, due Oct 1 2005) http://fws-nmcfwru.nmsu.edu/swregap/ |
| CDOW/SAM Mapping | 45 Species (Mapped Data –Economic Importance, T&E species) http://ndis.nrel.colostate.edu/ftp/ftp_response.asp |
| Colorado Vegetation Classification ("Basinwide") | Habitat Evaluation http://ndis.nrel.colostate.edu/ftp/ftp_response.asp#Veg |
| Riparian Mapping Project | Habitat Evaluation http://ndis1.nrel.colostate.edu/riparian/riparian.htm |
| COVERS Ranking Project (Melcher et al. 2001) | 630 Species (Status Assessment) (unavailable online) |
| Additional examples include the Colorado Natural Heritage Program http://www.cnhp.colostate.edu/site_map.html , part of a global network of more than eighty conservation data centers and programs associated with NatureServe. | |

The 41 land cover types used for this CWCS are from the Colorado GAP Analysis (Schrupp et al. 2000), with the exception of the "lakes" category which was added at the request of Science Forum participants.  Detailed descriptions and mapped distributions of habitats are presented in Appendix B and Figure 2.  In the opinion of the experts in the technical questionnaire and Science Forum, the list of land cover types used here was helpful but not universally applicable.  For example, for fish the participants at the Science Forum felt a more detailed stratification delineating different kinds of "open water" habitats would be helpful, specifically adding lakes as a land cover type, and there were some verbal expressions of interest in more detailed stratifications of grass lands.  Consequently there is a need to maintain flexibility for re-stratifying habitat in the future to meet the unique needs of the species under consideration.

In many cases, few data exist that allow an assessment of these land cover types relative to their ability to support native wildlife (i.e., "condition").  To bridge that gap, the CWCS relied heavily upon the judgment of the panels of scientists to assess those relative habitat conditions (Appendix C, Table 12).

Those panels as well as interested publics encouraged a more integrative, landscape-level view of the 41 types to address their interrelatedness.  Following this approach, and pooling across all taxonomic groupings demonstrated that the landscape of eastern Colorado - eastern plains river and stream systems (including riparian), tallgrass and midgrass prairie – was judged as being in the poorest condition to support native species, followed by sagebrush, and pinyon-juniper and ponderosa pine.  Other land cover types were considered adequate or good for at least half their associated taxonomic groupings.  The greatest proportion of land cover types assessed as "poor"

BLM_0040506

occurred for birds, with roughly one-quarter of the land cover types receiving that assessment (Appendix C).  Perhaps of even greater concern, given the longer-range perspective of the Strategy, was that trends in habitat conditions were judged to be declining in most land cover types across all taxa, with the notable exceptions ("stable") tending to be in the higher elevation streams and forested lands, and in agricultural croplands (Table 12).

Table 12.  Relative condition of key habitats in Colorado as assessed by panels of scientists at the March, 2005, Science Forum

| Habitat Category | Land Cover Type | Habitat Condition Status Number of Taxonomic Groupings Affected ($n_{max}$=6) | | | | Habitat Condition Trend Number of Taxonomic Groupings Affected ($n_{max}$=6) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| Urban and Croplands | Urban | 1 | 1 | | 1 | | | 3 | |
| | Dryland Crops | | 1 | | 2 | | 2 | | 1 |
| | Irrigated Crops | | 1 | | 2 | 1 | 1 | | 1 |
| Riparian / Wetlands | Open Water | | 6 | | | 1 | 5 | | |
| | Shrub-dominated Wetlands | | 5 | | 1 | 6 | | | |
| | Grass/Forb Dominated Wetlands | | 4 | | 2 | 6 | | | |
| | Eastern Plains Rivers | 6 | | | | 6 | | | |
| | Eastern Plains Streams | 5 | 1 | | | 6 | | | |
| | Transition Streams | 2 | 4 | | | 5 | 1 | | |
| | Mountain Streams | | 6 | | | | 6 | | |
| | West Slope Rivers | 1 | 4 | | 1 | 5 | | | 1 |
| | West Slope Streams | 1 | 4 | | 1 | 4 | 1 | | 1 |
| | Playas | 1 | 1 | | 2 | 3 | 1 | | |
| Grasslands | Tallgrass Prairie | 2 | 1 | | | 3 | | | |
| | Midgrass Prairie | 2 | 1 | | 1 | 3 | | | 1 |
| | Shortgrass Prairie | | 4 | | | 4 | | | |
| | Foothill / Mountain Grassland | | 3 | | | 3 | | | |
| | Sand Dune Complex (Grassland) | 1 | 1 | | 1 | 1 | | | 2 |
| Shrublands | Upland Shrub | | 2 | | 1 | 2 | | | 1 |
| | Deciduous Oak | | 3 | | | 1 | 2 | | |
| | Sagebrush | 3 | 1 | | | 3 | 1 | | |
| | Desert Shrub | | 4 | | | 1 | 1 | | 2 |
| | Saltbrush Fans & Flats | | 4 | | | 1 | 3 | | |
| | Greasewood Fans & Flats | 1 | 2 | | 1 | 1 | 2 | | 1 |
| | Sand Dune Complex (Shrubland) | | 1 | | 2 | 1 | | | 2 |
| Forestlands | Aspen Forest | | 4 | | | 2 | 1 | | 1 |

BLM_0040507

**Table 12.  Relative condition of key habitats in Colorado as assessed by panels of scientists at the March, 2005, Science Forum**

| Habitat Category | Land Cover Type | Habitat Condition Status — Number of Taxonomic Groupings Affected ($n_{max}=6$) | | | | Habitat Condition Trend — Number of Taxonomic Groupings Affected ($n_{max}=6$) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Spruce-Fir | | 2 | | 2 | 1 | 2 | | 1 |
| | Douglas Fir | | 3 | | | 1 | 2 | | |
| | Lodgepole Pine | | 1 | 1 | 2 | | 2 | | 2 |
| | Limber Pine | | 1 | 1 | 1 | | 2 | | 1 |
| | Ponderosa Pine | 2 | 1 | | | 2 | 1 | | |
| | White Fir | | 2 | | 1 | | 1 | 1 | 1 |
| | Pinyon-Juniper | 2 | 1 | | | 2 | 1 | | |
| | Rocky Mountain Bristlecone Pine | | 2 | | 1 | | 2 | | 1 |
| | Mixed Conifer | | 2 | | 2 | | 3 | | 1 |
| | Mixed Forest | | | | 3 | | | | 3 |
| Tundra | Shrub Tundra | | 2 | | 1 | | 2 | | 1 |
| | Meadow Tundra | | 2 | | 1 | 1 | | 1 | 1 |
| Unvegetated | Sandy Areas | | 1 | 1 | 2 | | 2 | | 2 |
| | Exposed Rock | | 1 | 1 | 1 | | 2 | | 1 |
| Lakes | Added at Science Forum (Fish) | | 1 | | | | 1 | | |

BLM_0040508

Location of Habitats in Colorado



Figure 2.  Vegetative communities and habitat types in Colorado's CWCS (river and stream habitats are not mappable at this scale)

BLM_0040509

## 2.3    Problems Affecting Species of Concern and their Habitats

Colorado's geographical latitude and the variations in elevation– from 3,500 feet to over 14,300 feet– provide a wide variety of habitats for wildlife.  Across this geography there are a variety of 'life-zones'– the prairies, foothills, montane, subalpine, and alpine– resulting in many land forms and accompanying vegetative environments.  Since pre-settlement times, this landscape has changed dramatically from a rapidly increasing human presence.  For example, the population of Colorado grew from 1.8 million in 1960 to 4.3 million in 2000[6], and developed acres nearly doubled between 1970 and 2000 (Colorado Conservation Trust 2005).  Modeled projections for future population growth and development indicate >50% population growth, and development of > 1 million more acres in Colorado through the year 2030, (Colorado Conservation Trust 2005).

We asked the experts to look at the landscapes as they exist today, evaluate their condition for key species of greatest conservation need, and suggest problems, issues, and/or threats that if addressed would make meaningful improvements to benefit those particular species.  Table 13 summarizes the major themes that emerged from the Technical Questionnaire and Science forum concerning threats to the status and needs of the various species groups in Colorado.  Issues specific to taxonomic groups and habitat types are presented below this table.

Table 13. Key Issues Affecting the Future of Wildlife in Colorado for All Taxonomic Groupings.

| Kind of Issue | Kind of Activity Most Frequently Mentioned |
|---|---|
| *Organizational capacity, management, and information gaps* – coordination, funding, lack of common goals, confused or gaps in authorities, etc. | Information fragmentation - of population and habitat objectives, data, and effort/accountability among multiple organizations;  too-severe constraints on funding, workforce |
| *Habitat Conversion* - Intentional conversion of natural habitat usually affecting wildlife by causing displacement and/or loss or degradation of wildlife habitat. | Housing, urban, and "ex-urban" development |
| | Agricultural operations |
| | Recreation area developments |
| | Water storage |
| *Transportation and Infrastructure* - Development of corridors/passages for transportation, pipelines, communication structures, etc. usually affecting wildlife by increasing wildlife mortality and fragmentation of wildlife habitat. | Roads |
| | Railroads |
| | Overhead utility lines and towers |
| *Resource Extraction* – Extraction of rock, minerals, metals, fuels, and water, etc. usually affecting wildlife by displacing species, lowering carrying capacity of the habitat, and contamination issues. | Drilling |
| | Mining |
| | Water use, management |
| *Consumptive Use of Biological Resources* – Harvest or use of plant and animal populations usually affecting wildlife by direct negative impact, altering wildlife distribution and fitness, or ecosystem processes. (Note: Throughout this document, the terms "grazing" and "grazing | Forest and woodland management |
| | Grazing |

---

[6] Source: U.S. Census Bureau, http://www.census.gov/population/cencounts/co190090.txt and http://factfinder.census.gov/servlet/QTTable?_bm=n&_lang=en&qr_name=DEC_2000_SF1_U_DP1&ds_name=DEC_2000_SF1_U&geo_id=04000US08.  Accessed June 17, 2005.

BLM_0040510

**Table 13. Key Issues Affecting the Future of Wildlife in Colorado for All Taxonomic Groupings.**

| | |
|---|---|
| management" may refer to both wild and domestic animals unless specifically noted otherwise.) | |
| ***Non-consumptive Resource Use*** – Wildlife viewing, alternative recreation on the land such as snowmobiling, etc. usually affecting wildlife by displacing wildlife, disturbance to herds and sensitive species, etc. | Motor-powered recreation |
| | Non-motorized recreation |
| ***Pollution*** - Introduction and spread of unwanted matter and energy into ecosystems from point and non-point sources that usually affects wildlife by causing increased direct mortality of wildlife and degradation of their habitats and available forage. | Chemicals and toxins |
| | Nutrient loads |
| | Solid waste |
| | Waste or residual materials |
| ***Invasive, Exotic Species*** - Introduction and/or spread of unwanted exotic organisms into ecosystems that usually affects wildlife by increasing competition, reducing habitat, or otherwise reducing the welfare of native species. | Invasive plants |
| | Invasive animals |
| | Pathogens |
| | Introduced genetic material |
| ***Changes in Ecological Processes*** - Alteration of ecological processes outside of the natural range of a species ability to adapt usually caused by large-scale habitat modifications such as water table reductions, etc. | Water over-allocation (e.g., de-watering streams) |
| | Septic system failures |
| | Riparian area deforestation |
| *Credit – we are grateful to the Arizona Game and Fish Department for providing this format from their CWCS that is parallel to our findings.* | |

Participants at the Science Forum identified the key habitats for the subset of species in each taxonomic grouping for which they had greatest concerns (see Tables 5 - 11 and Appendix C). They then provided the following evaluations of threats and potential actions to conserve those habitats.   Further insight was gained from the stakeholder meetings and these were added using *italic* text.

BLM_0040511

**Mollusks.**  Assessment of key landcover types (Science Forum Results). Round 2 Stakeholder input in italics.

- Grass/Forbs Wetlands
  - Threat:  Water quality (e.g., grazing impacts, agricultural chemicals)
    - Potential actions:  Identify non-point source pollution and control / isolate impacts.  Better monitoring and enforcement of point source pollution.  Identify new pollutants and develop proactive standards.  Management of grazing; *fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*
  - Threat:  Conversion to agricultural or development
    - Potential actions:  Land protection (easements / purchase; *fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*  County-level land use management and protection.
  - Threat:  Maintaining functionality of hydrology (e.g., deforestation, grazing management)
    - Potential actions:  Grazing management.  Logging management.  Water diversion management.
- Lakes
  - Threat:  Water quality
    - Potential actions:  Identify non-point source pollution and control / isolate impacts.  Better monitoring and enforcement of point source pollution.  Identify new pollutants and develop proactive standards.  Management of grazing.  *Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc).*
  - Threat:  Water level fluctuations
    - Potential actions:  Reservoir level management to promote natural flow patterns.  Leasing / buying water rights.  Increased efficiency of water use.
  - Threat:  Land use surrounding lakes
    - Potential actions:  Manage recreation use.  County-level land use management.  Lake-shore buffer zones. *Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*
- Eastern Plains streams
  - Threat:  Water quality
    - Potential actions:  Identify non-point source pollution and control / isolate impacts.  Better monitoring and enforcement of point source pollution.  Identify new pollutants and develop proactive standards.  Management of grazing; *fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc).*
  - Threat:  Quantity of water flow (timing)
    - Potential actions:  Maintaining natural instream flows.  Leasing / buying water rights.
  - Threat:  Riparian land use
    - Potential actions:  Maintain buffer zones.  Grazing management (to maintain water quality).  Recreation management (to control sedimentation).  *Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*
  - Threat:  Invasive plant species
    - Potential actions:  Regulate use of ornamental species.  Control invasive exotic species.  Restoration of native plant species.

**Invertebrates** (insects and arachnids combined).  Assessment of key landcover types (Science Forum Results).

- Eastern Plains streams
- Transition streams (e.g., Little Thompson)
- West Slope streams  (rivers, canyon streams, not high elevation, e.g., Colorado River) *(Yampa and Dolores, not impacted)*
- High Plains steppe lands (Eastern Plains) (all grass types, short-, mid-, and tall grass plains)
- Greasewood fans and flats
  Threats (combined for the land cover types listed above):
  - Threat:  Water quality
  - Threat:  Water quantity
  - *Threat: Unclear management authority (especially for insects and spiders)*
    Potential actions (combined for the threats listed above)

BLM_0040512

- Maintain natural hydrological cycles
- Maintain natural burn cycles
- Restore grasslands
- Conservation easements
- Open space / GOCO / land trusts (acquisitions)
- Maintain linkages and connectivity
- Grazing management
- Prevent fragmentation
- Control or eliminate invasive plants and insects

---

**Reptiles and Amphibians.** Assessment of key landcover types (Science Forum Results). Round 2 Stakeholder input in italics.

- Shortgrass prairie
  - Threats: Conversion, fragmentation, invasive exotic species, urbanization, and roadways.
    - Potential actions: Re-vegetation, conservation easements, fee title acquisition, landowner incentives, habitat conservation in wildlife corridors, *crossings*, control or eliminate invasive exotic species, education, mitigation, and burn prescriptions. Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
- Open water (especially for Boreal toads and Northern leopard frogs)
  - Threats: Water quality, recreation, invasive exotic species (plants and animals), diversions, over utilization, livestock overuse, drought, and point and non-point source pollution.
    - Potential actions: Conservation easements, land owner incentives, water conservation (voluntary and regulatory), growth management, control or eliminate invasive exotic species, exclosures, education, and mitigation.
- Shrub dominated wetlands
  - Threats: Invasive exotic species (Tamarisk issues), water quality, drainage conversion, drought, fire suppression, livestock overuse, point source and non-point source pollution, fragmentation, and recreation.
    - Potential actions: Re-vegetation, control or eliminate invasive exotic species, conservation easements, land owner incentives, water conservation, growth management, exclosures, education, and mitigation. Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
- Grass / forbs dominated wetlands
  - Threats: Invasive exotic species (Tamarisk issues), water quality, drainage conversion, drought, fire suppression, livestock overuse, point source and non-point source pollution, fragmentation, and recreation.
    - Potential actions: Re-vegetation, control or eliminate invasive exotic species, conservation easements, land owner incentives, water conservation, growth management, exclosures, education, and mitigation. Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
- Sagebrush (sand sage and big sage land cover types)
  - Threats: Conversion, fragmentation, invasive exotic species, urbanization, roadways, and extraction.
    - Potential actions: Conservation easements, re-vegetation, control or eliminate invasive exotic species, fee title acquisition, landowner incentives, education, *habitat conservation in wildlife corridors, wildlife crossings*, and mitigation. Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
- Eastern plains rivers
  - Threats: Water quality, recreation, invasive exotic species, diversion, overuse, livestock overuse, drought, point source and non-point source pollution, bank stabilization, channelization, silt load and sedimentation, and flood control.
    - Potential actions: Conservation easements, land owner incentives, water conservation, control or eliminate invasive exotic species, growth management, education, mitigation, exclosures, and minimum flow requirements. Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
- Midgrass prairie
  - Threats: Conversion, fragmentation, invasive exotic species, urbanization, and roadways.

BLM_0040513

- ▪ Potential actions:  Burn prescriptions, re-vegetation, conservation easements, fee title acquisition, landowner incentives, habitat conservation in wildlife corridors,  control or eliminate invasive exotic species, *wildlife crossings*.

---

**Fish**.  Assessment of key landcover types (Science Forum Results).  Round 2 Stakeholder input in italics.

This Science Forum group defined riparian habitat types as a better way to focus fish conservation efforts.

- Eastern Plains rivers and streams
  - o Threat:  Maintaining flows (base flow quantity, ground water depletion)
    - ▪ Potential actions:  Leasing / buying water rights.  Managing reservoir water supplies and releases to promote natural flow patterns (BOR or other operators / owners as target group).  Increased efficiency of water use (e.g., reducing loss in canals, check dams).  Increased precision of ground water measurement.
  - o Threat:  Water quality (Platte, Arkansas) (ammonium, nitrogen)
    - ▪ Potential actions:  Identify non-point source pollution and control / isolate these (both agricultural and urban).  Better monitoring and enforcement of point source pollution.  Identifying new pollutants and developing protective standards.
  - o Threat:  Riparian land use (overgrazing in riparian areas [mostly stream-associated habitat], agriculture [riparian flood plains conversion to agriculture])
    - ▪ Potential actions:  Manage grazing.  Incentive programs for maintaining riparian areas.  Protective buffers for riparian corridors.  Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
  - o Threat:  Invasive plant species (e.g., Tamarisk, Russian olive)
    - ▪ Potential actions:  Regulate use of ornamental species.  Control of exotic species.  Restoration of native plant species.
  - o Threat:  Invasive exotic species (e.g., mosquito fish, *bullfrogs, New Zealand mud snail*)
    - ▪ Potential actions:  Regulate use and importation of non-native fish.  Control of invasive exotic species.  Restoration of native species.
  - o Threat:  Instream barriers
    - ▪ Potential actions:  Remove or notch aesthetic barriers.  Utilize natural stream morphology to replace the function of barriers.  Provide fish passages.
  - o Threat:  Change from agriculture to municipal use (e.g., return flow changes)
    - ▪ Potential actions:  Monitor impacts to the drainage.
  - o *Threat:  Loss of genetic connection between populations.*
    - ▪ Potential actions:  Maintain genetic database information on isolated populations to monitor in-breeding status;  restore independent movement around instream barriers;  translocate between unavoidably  isolated populations;  provide secure passage across, over or under roadways acting as barriers.
  - o *Threat:  Selenium contamination in the Arkansas River.*
    - ▪ Potential actions:  Identify and isolate selenium input sources within immediate drainage via barriers or redirect runoff away from low-flow stream channels or important standing water habitats; reduce irrigation water inputs into selenium-rich soils resulting in return flow of selenium-laden runoff to stream channels.
- Western rivers
  - o Threat:  Non-native fish predation and competition
    - ▪ Potential actions:  Regulate use and importation of non-native fish.  Control of invasive exotic species.  Restoration of native species.
  - o Threat:  Altered flow patterns
    - ▪ Potential actions:  Coordinated reservoir operations.  *Increased water efficiency.*  Leasing / buying water rights.  Managing reservoir water supplies and releases to promote natural flow patterns (BOR or other operators / owners as target group).  Increased efficiency of water use (e.g., reducing loss in canals, check dams).  Increased precision of ground water measurement.
  - o *Threat:  Water quality*
    - ▪ *Potential actions:  Identify non-point source pollution and control / isolate these (both agricultural and urban).  Better monitoring and enforcement of point source pollution.  Identifying new pollutants and developing protective standards.*
  - o Threat:  Reduced water quantity
    - ▪ Potential actions:  Coordinated reservoir operations.  Increased water efficiency.
  - o Threat:  Riparian land use

BLM_0040514

- Potential actions: Removing / notching dikes to reconnect riparian areas to the river/stream. Leasing / buying riparian areas.
  - o Threat: Invasive plant species (e.g., Tamarisk, Russian olive)
    - Potential actions: Regulate use of ornamental species. Control of invasive exotic species. Restoration of native plant species.
  - o Threat: Instream barriers
    - Potential actions: Fish passage management. Notching / removing barriers.
  - o Threat: Fish loss in irrigation canals
    - Potential actions: Screening irrigation intakes to avoid entrainment.
  - o *Threat: Loss of genetic connection between populations.*
    - Potential actions: Maintain genetic database information on isolated populations to monitor in-breeding status; restore independent movement around instream barriers; translocate between unavoidably isolated populations; provide secure passage across, over or under roadways acting as barriers.

---

**Birds.** Assessment of key landcover types (Science Forum Results). Round 2 Stakeholder input in italics.

- Eastern Plains rivers
  - o Threat: Lack of water because of urban growth
    - Potential actions: Adding wildlife management into water control (dam control, water conservation). Return water flows for downstream use (urban return and wetland recharge). Instream flow water rights. Growth management (urban water conservation management).
  - o Threat: Decreased understory, too much understory, lack of regeneration in various riparian areas;
    - Potential actions: Grazing management to benefit wildlife (off-river water sources, stream fencing, and rotation of grazing). Landowner outreach (incentive programs, education). Conservation easements to manage grazing.
  - o Threat: Water controls, flow regimes, general water management
    - Potential actions: Adding wildlife management into water control (dam control, water conservation). Return water flows for downstream use (urban return and wetland recharge). Establish/acquire instream flow water rights. Growth management (urban water conservation management). *Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*
  - o Threat: Invasive exotic species (e.g., Russian olive, Tamarisk)
    - Potential actions: Active management (cutting, killing, re-planting). Proper land management (e.g., grazing management); control or eliminate invasive exotic species.
  - o Threat: Development along floodplains
    - Potential actions: Land acquisition (e.g., easements). Maintaining (e.g., incentives) for healthy land use (e.g., agriculture practices). Growth management / zoning.
  - o Threat: Mineral extraction (gravel)
    - Potential actions: Land acquisition / easements. Maintaining healthy land (e.g., reclamation of land).

- Playas
  - o Threat: Tilling
    - Potential actions: *Implementation of* Farm Bill (CP23A). Education. Incentive payments. Playa buffers. Easements.
  - o Threat: Pitting (digging holes to drain soil)
    - Potential actions: Hydrologic restoration (e.g., sealing pits). Incentive programs. Education. Easements. *Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*
  - o Threat: How to locate 'real' playas
    - Potential actions: Encourage mapping / ground truthing inventories (e.g., RMBO efforts)
  - o Threat: Soil erosion and filling-in of playas due to agriculture practices
    - Potential actions: Determine whether Farm Bill (CP23A) is working / implemented. Education. Incentive payments. Playa buffers. Easements.
  - o *Threat: Draining*

- Shortgrass prairie
  - o Threat: *Development* (conversion of agriculture lands or pastures, *fragmentation, etc.*)

BLM_0040515

- o   Threat:  Grazing practices leading to homogenous habitats
- o   Threat:  Fire (lack of)
- o   Threat:  Potential loss of federal programs (e.g., Farm Bill)
- o   Threat:  Loss of native herbivores (e.g., Prairie dogs)

  - ▪   Potential actions for all threats: Implementation of the Colorado Division of Wildlife's 2003 Grassland Plan (Colorado Division of Wildlife 2003) (http://wildlife.state.co.us/species_cons/Grasslands/conservationplan.asp#ConservationPlan) expanded to include wind farm development (where research and a policy are needed).  *Land protection (easements / purchase.  Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)*

- • Sagebrush
  - o   Threat:  Grazing management (i.e., domestic stock and wildlife) / practices (e.g., chaining)
  - o   Threat:  Invasive exotic species (e.g., cheat grass) and encroachment of pinyon/juniper woodlands
    - ▪   Potential actions:  Control or eliminate invasive exotic species, implement land-use, forest practices to restore healthy habitat
  - o   Threat:  Fragmentation / loss (energy, housing, infrastructure development without adequate habitat safeguards),
    - ▪   *Potential actions:  Maintain connectivity and improve linkages between fragments.  Reclamation and restoration standards (e.g., development, enforcement, and funding sources for these).*  Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
  - o   Threat:  Fire regime control
  - o   *Threat:  Diseases and insects that are exacerbated by drought*
  - o   *Threat:  Conversion (e.g., development and agriculture)*
    - ▪   *Potential actions:  Incorporate management strategies outlined in the Gunnison Sage Grouse R.C.P. across all sagebrush habitats.*

    - ▪   *Potential action for all threats:  Integrate existing plans to benefit all sagebrush obligate species.  Incorporate management strategies outlined in the Gunnison Sage Grouse R.C.P. across all sagebrush habitats.  Develop best management practices for public and private lands for all sagebrush habitats.  Work with counties to implement weed management.  Education and outreach.  Incentives for weed management (Eastern counties).*

- • Pinyon/Juniper
  - o   Threat:  Loss / die off (e.g., leading to even age stands, imbalance of species composition)
    - ▪   Potential actions:  Increase awareness of management agencies.  Implement restoration strategies.  Bird population monitoring (potential population declines).
  - o   Threat:  Fragmentation/loss  (energy, housing, infrastructure development without adequate habitat safeguards)
    - ▪   Potential actions:  Land use planning.  Easements.  Growth management (e.g., zoning at county and local government level).
  - o   Threat:  Conflicting land use and management on both private and public lands.
    - ▪   Potential actions:  Land use planning.  Easements.  Growth management (e.g., zoning at county and local government level).
  - o   *Threat:  Invasive exotic species*

- • Grass / forbs dominated wetlands
  - o   Threat:  Change in hydrology (urban demand, groundwater pumping for agricultural use)
    - ▪   Potential actions:  Improve water management (urban water management).  Conservation.  Outreach and education.
  - o   Threat:  Conversion of wetlands (conversion and draining)
    - ▪   Potential actions:  Outreach / incentive programs *for restoration or enhancement* (e.g., state and federal programs such as the Farm Bill).  Easement and fee title land acquisition.
  - o   Threat:  Removal / change of 404 Rules (implementation)
    - ▪   Potential actions:  Legislative / regulatory changes.  State assumes responsibilities.

- • West Slope rivers
    - ▪   Potential action for broad application:  Complete the ongoing development of a habitat conservation plan for Southwest Willow Flycatcher in San Luis Valley
  - o   Threat:  Lack of water

BLM_0040516

- Potential actions:  Adding wildlife management into water control (dam control, water conservation).  Return water flows for downstream use (urban return and wetland recharge).  Instream flow water rights.  Growth management (urban water conservation management).
  - *Threat:  Water quality*
    - *Potential actions:  Identify non-point source pollution and control / isolate these (both agricultural and urban).  Better monitoring and enforcement of point source pollution.  Identifying new pollutants and developing protective standards.*
  - Threat:  Grazing (decreased understory; lack of regeneration)
    - Potential actions:  Management change (off-river water sources, stream fencing, and seasonal rotation of stock).  Landowner outreach (incentive programs, education).  Conservation easements to decrease grazing.
  - Threat:  Water controls, flow regimes, general water management
    - Potential actions:  Adding wildlife management into water control (dam control, water conservation).  Return water flows for downstream use (urban return and wetland recharge).  Instream flow water rights.  Growth management (urban water conservation management).
  - Threat:  Invasive exotic species (e.g., Russian olive, Tamarisk)
    - Potential actions:  Active management (cutting, killing, re-planting).  Proper land management (e.g., domestic and wildlife grazing management).
  - Threat:  Development along floodplains
    - Potential actions:  Land acquisition (e.g., easements).  Maintaining (e.g., incentives) healthy land use (e.g., agriculture practices).  Growth management / zoning.
  - Threat:  Mineral extraction (gravel)
    - Potential actions:  Land acquisition / easements.  Maintaining healthy land (e.g., reclamation of land).
  - Threat:  Development of dams and diversions
    - Potential actions:  Improve water conservation practices.  Adding wildlife management into water control (dam control, water conservation).  Return water flows for downstream use (urban return and wetland recharge).  Instream flow water rights.  Growth management (urban water conservation management).

- Mid-grass Prairie
  - Threat:  Urbanization (conversion of agriculture lands or pastures)
  - Threat:  Grazing practices (over grazing and under grazing leading to homogenous habitats)
  - Threat:  Fire (lack of)
  - Threat:  Potential loss of federal programs (e.g., Farm Bill)
  - Threat:  Loss of native herbivores (e.g., Prairie dogs)
    - Potential actions for all threats: Implement the Colorado Division of Wildlife's 2003 Grassland Plan expanded to include wind farm development (where research and a policy are needed.  Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc).  *Land protection (easements / purchase.*
  - *Threat:  Invasive exotic species*
    - Potential actions:  Control or eliminate invasive exotic species

- Aspen forest
  - Threat:  Grazing by native and domestic animals (e.g., lack of regeneration)
    - Potential actions:  Create / implement agency (e.g., USDA Forest Service) management plans.  Manage native species (e.g., elk).
  - Threat:  Fire regime change from suppression activities (e.g., lack of regeneration)
    - Potential actions:  Public land fire management (e.g., mechanical treatment) and restoration.  Research (particularly for restoration techniques on bird populations).  Education and outreach to private land owners.  *Prescribed burning.*
  - Threat:  Development (oil and gas, housing, ski resort development without adequate habitat safeguards)
    - Potential actions:  Growth management.  Education and outreach (e.g., better integration with wildlife needs.  Easements.
  - *Threat:  Invasive exotic species*
    - Potential actions:  Control or eliminate invasive exotic species

- Ponderosa pine
  - Threat:  Development (e.g., housing) causing fragmentation
    - Potential actions:  Growth management (e.g., working with county governments).  Education and outreach (e.g., better integration with State Forest Service, wild-land urban interface fire protection activities).  Easements.  *Work with land managers on land-use planning.*

BLM_0040517

- o Threat:  Fire regime change from suppression activities
    - ▪ Potential actions:  Public land fire management (e.g., mechanical treatment) and restoration. Research (particularly for restoration techniques on bird populations).  Education and outreach to private land owners.  *Prescribed burning.*

**Mammals**.  Assessment of Key Landcover Types (Science Forum Results)

- Shortgrass prairie
    - o Threat:  Habitat loss (development and agriculture conversion)
        - ▪ Potential actions:  Design conservation programs (set goals, focus on important conservation areas, etc.).  Conserve areas (through purchase, incentive programs, easements, conservation agreements, best management practices, etc.).  Work with counties already involved in land-use planning.  Encourage counties not already doing land-use planning to do so.  Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
    - o Threat:  Fragmentation (roads, urbanization, declining patch size, etc.)
        - ▪ Potential actions:  Identify and manage large blocks of habitat.  Facilitate connectivity.  Work with transportation departments to minimize damage from road development, e.g., habitat conservation in wildlife corridors, wildlife crossings.   Influence zoning and development policy to protect habitat.  Education and outreach.
    - o Threat:  Degradation (homogenization through grazing patterns, noxious weeds, etc.)
        - ▪ Potential actions:  Involve all counties in weed management programs.  Implement rotational grazing for heterogeneity of pasture habitat.  Grass banking.  *U.S. Department of Agriculture Grassland Reserve Program.*

- Pinyon / Juniper
    - o Threat:  Most threats to this habitat are considered local in extent.  For example, on the East Slope residential development is causing significant habitat loss.
        - ▪ Potential actions:  Design conservation programs (set goals, focus on important conservation areas, etc.).  Conserve areas (through purchase, incentive programs, easements, conservation agreements,  best management practices, etc.).  Work with counties already involved in land-use planning.  Encourage counties not already doing land-use planning to do so.  Habitat conservation in wildlife corridors, wildlife crossings.

- Foothills / mountain grassland
    - o Threat:  Development (loss of acreage and fragmentation)
        - ▪ Potential actions:  Identify and manage large blocks of habitat.  Facilitate connectivity.  Work with transportation departments to minimize damage from road development.  Influence zoning and development policy to protect habitat.  Education and outreach.  Easements and fee title acquisitions to protect game species (e.g., ungulate winter range) that also provides protection for other species.  Transportation planning to reduce fragmentation, e.g., habitat conservation in wildlife corridors, wildlife crossings *Work with land managers on land-use planning.*
    - o Threat:  Grazing issues (e.g., elk and livestock)
        - ▪ Potential actions:  Incorporate  best management practices(different approaches for public and private lands).  Development of a management strategy to effectively meet population goals for elk.  Relocation or corralling facilities to focus on alternative vegetation.
    - o Threat:  Noxious weeds
        - ▪ Potential actions:  Implement best management practices (different approaches for public and private lands).  Work with counties to implement weed management.  Education and outreach. Incentives for weed management (Eastern counties).

- Sagebrush
    - o Threat:  Degradation (e.g. too much or too little grazing, fire and weeds)
        - ▪ Potential actions for grazing:  Incorporate  best management practices(different approaches for public and private lands).  Development of a management strategy to effectively meet population goals for elk.  Relocation of corralling facilities to focus on alternative vegetation.
        - ▪ Potential actions for weeds:  Implement  best management practices (different approaches for public and private lands).  Work with counties to implement weed management.  Education and outreach.  Incentives for weed management (Eastern counties).

BLM_0040518

- o Threat:  Conversion (e.g., development and agriculture)
  - ▪ Potential actions:  Incorporate management strategies outlined in the Gunnison Sage Grouse R.C.P. across all sagebrush habitats. *Develop translocation techniques for species where population isolation cannot be avoided naturally.*  Fully use existing federal programs like the Farm Bill-related programs(EQUIP, WRP, CRP, CREP, etc)
- o Threat:  Fragmentation (e.g., energy and utilities infrastructure, *ranchette development* without adequate habitat safeguards)
  - ▪ Potential actions:  Development best management practices for public and private lands for all sagebrush habitats.  Maintain connectivity and improve linkages between fragments. Reclamation and restoration standards (e.g., development, enforcement, and funding sources for these).
- o *Threat:  Diseases and insects that are exacerbated by drought*

- Exposed rock (cliffs, caves, mines, etc.)
  - o Threat:  Mine closures
    - ▪ Potential actions:  Evaluate mines. Use bat-friendly closures.  Restrict access.  Recruit volunteers to help implement evaluations.  Outreach and education.
  - o Threat:  Recreational use of caves
    - ▪ Potential actions:  Outreach and education (encouraging ethical use of caves).  Seasonal restrictions.  Ongoing inventory and evaluation of caves.  Explore ways to develop more effective management of the resource (e.g., multi-agency audits of cave use and users).
  - o Threat:  Reopening old mines
    - ▪ Potential actions:  Work with developers and agencies for mitigation (recognize high-bat production mines as off-site mitigation opportunities).  Education of developers and the public to raise awareness.  Advanced notification of mine re-openings to allow consultation for mitigation opportunities.

## 2.4    Additional Research and Survey Efforts

Research and survey needs were identified throughout the CWCS development process, including the contributions of the panels of scientists as well as contributions from the public and other organizations (Table 14).  The many "unknowns" as shown in the reports of Section 2.1 and Appendix C (e.g., 16% of species with unknown status, 39% of species with unknown trends) certainly indicate research and survey needs for the subject species or habitats. A more overarching need, repeatedly stressed during conversations among contributors to the CWCS, is an efficient, streamlined system for rapid data integration and sharing among all entities conducting species and habitat surveys.  As demonstrated by the many and varied information sources and web links cited throughout the CWCS, it is difficult to "know what we know and know what we don't know."

In addition to addressing the "unknowns" that appear in the tables and reports, the Science Forum participants also identified the following needs for future research and survey.  Further insight gained from the stakeholder meetings is added here using *italic* text.

## 2.5    Potential Conservation Actions for Colorado's CWCS

The Science Forum participants identified a wide array of potential conservation actions (Section 2.3) in the context of taxonomic groupings and their associated habitats.  The tone of the question posed at the Science Forum was to have the experts suggest ways to deal with the issues they thought present the greatest risk to the highest-ranking species and their habitats.  Table 15 summarizes the potential conservation actions that emerged as themes broadly applicable to the array of key habitats in Colorado.

BLM_0040519

| Table 14. Research and Survey Emphasis Areas for Colorado's CWCS | |
|---|---|
| **Emphasis Area** | **Examples of Needs** |
| Improve data, information, and analysis support systems | Comprehensive and consistent wildlife-related data, information, and analysis support systems from diverse sources such as the CDOW, other state agencies, tribes, colleges and universities, NGOs, private sector vendors, etc. along with ensuring effective management and sharing of information. |
| Determine status, distribution, and species needs | Dealing with basic distribution, population status, habitat requirements  of Species of Greatest Conservation Need, |
| Research species biology | Characteristics that make particular species more invasive, other species, important keystone species or other species more sensitive to stressors such as long-term drought. |
| Research ecosystem conditions | Projections of future conditions related to land conversion, water usage, species re/introductions, dam removal, road building, invasive exotic species, etc. and how these impact wildlife and wildlife habitat; likely involving adaptive management principles for large-scale biological systems. |
| Research stressors/threats; especially focusing predictive capacity | Improve ability to predict threats to vulnerable species including such variables as areas of future human disturbance; migration pathway barriers; baseline vegetation changes, etc. |
| Develop conservation, research, and monitoring tools | *Evaluating* alternative tools with respect to efficiency and effectiveness for species, suites of species, and/or habitats. |
| *Credit – we are grateful to the Arizona Game and Fish Department for providing this format from their CWCS that is parallel to our findings.* | |

BLM_0040520

Table 15. Potential Conservation Actions for Colorado's CWCS identified during the Science Forums. Potential actions specific to species groups and habitat types are presented in Section 2.3. Further insight gained from the stakeholder meetings were added using *italic* text.

| Kind of Strategy | Kind of Activity Most Frequently Mentioned |
|---|---|
| Conserving wildlife habitat | Perform landscape analyses to identify habitats and critical wildlife areas, etc. that would be most efficient and effective at preserving wildlife values |
| | All entities (state, federal, tribal, local government, private-sector, NGO) should share common benchmark measures of success to better coordinate objectives and efforts, if not directly, then *via* a comprehensive, consistent information system supported by, and accessible to, all organizations. |
| | Acquire ecologically important lands, access agreements, conservation easements, and/or water rights. |
| | Promote the restoration and protection of aquifers, springs, streams, rivers, lakes, and riparian systems. Support regulations ensuring minimum instream flow and water rights for wildlife resources. Address drought issues as they relate to wildlife. |
| | Instill more proactive use of 'regime management' approaches (e.g., fire management) to maintain desired successional stages for target wildlife species; *Control invasive exotic species.* |
| Maintaining and re-establishing habitat and landscape connectivity | Removing or modifying barriers, protecting corridors *(and approaches)*, riparian areas, using wildlife-friendly roadway crossings, *improving planning for wildlife needs in transportation projects*, etc. |
| | Promote maintenance and restoration of habitat connectivity by removing unneeded fences and by using wildlife-friendly barriers in future projects. |
| | Develop standards for new road, utility, power line, *and wind farm* construction, modification of existing structures and corridors; *and recreation management* to reduce impacts to wildlife. |
| | Perform landscape analyses to identify wildlife corridors, and best management practices, etc. that would be most efficient and effective at preserving wildlife values. |
| Wildlife management | Promote implementation of existing recovery plans, habitat conservation plans, and other cooperative agreements. Develop consistent benchmark measures of success shared by all organizations. Develop plans to conserve priority species that are not sufficiently addressed under existing plans. *Examples are the U.S. Fish and Wildlife Service Landowner Incentive Program and Safe Harbor Agreements.* |
| | Manage to sustain or enhance sport fish and native fish populations. |
| | Develop programs for species that are not yet of high priority concern so they do not become a concern in the future. |
| | Maintain and construct new wildlife-friendly partnerships with private landowners such as ranchers and farmers. |
| Public education and law enforcement to benefit wildlife and wildlife | Educate the public about the impacts of activities detrimental to sensitive wildlife species (e.g., release of exotic species, illegal fish stocking, *wildlife – vehicle collisions, "rescuing" wildlife "orphans"*) |

57

BLM_0040521

Table 15. Potential Conservation Actions for Colorado's CWCS identified during the Science Forums.  Potential actions specific to species groups and habitat types are presented in Section 2.3.  Further insight gained from the stakeholder meetings were added using *italic* text.

| Kind of Strategy | Kind of Activity<br>Most Frequently Mentioned |
|---|---|
| habitat | Utilize education and enforcement to promote human behavior that does not encourage wildlife to become a nuisance (for example: feeding wildlife, securing waste containers, and storage of food). Increase awareness of effects of feeding and litter on wildlife. |
| | Increase public awareness of how water conservation and ensuring instream flow can benefit wildlife. |
| | Encourage the use of native plants and other low water-use plants in landscaping. |
| | Educate the public regarding identification of contaminants, release prevention, and impacts to wildlife and habitats. Promote alternatives that reduce release of contaminants. |
| | Increase public awareness of the potential effects of various types of recreation on wildlife resources.  Encourage responsible outdoor recreation through education (for example "Be Bear Aware," "Stop Aquatic Hitchhikers", enforce existing laws, and encourage development of new legislation. |
| | Educate development industries (e.g., housing, mineral extraction, communication, power generation) about avoiding and/or mitigating wildlife impacts. |
| | Educate the public on the importance of community focal species (including predators, prey, wide-ranging species, keystone species, etc.) for ecosystem health. |
| Representing wildlife values in multiple-use planning  and representing wildlife values in other processes | Provide recommendations to *and coordinate with* state, federal, and local government agencies that are creating new or revising land management plans. |
| | Promote adoption of sustainability standards or best management practices for forage management for livestock and wildlife. |
| | Promote conservation of sensitive areas and habitats for wildlife. |
| | Encourage development and implementation of standards and guidelines for commercial activities that convert important wildlife landscapes to alternative uses (e.g., mining, landfill operations). |
| | Encourage land management agencies to manage road and trail networks to ensure sustainable wildlife resources in balance with recreational opportunities, economic pursuits, and rural development. |
| | Encourage transportation and other infrastructure development organizations to ensure sustainable wildlife resources are incorporated in their planning and project designs *as well as promote the adoption of best management practices.* |
| | Coordinate with land managers, counties, municipalities and private sector partners to promote ecologically sensitive design of recreational facilities such as campgrounds, parks, golf courses, ski resorts, *urban and suburban development*, etc. |
| | Encourage the operation of dams, canals, and diversions for improving or maintaining wildlife resources.  Promote wildlife values in building new, renovating existing, or removing old water retaining structures. |

58

BLM_0040522

Table 15. Potential Conservation Actions for Colorado's CWCS identified during the Science Forums.  Potential actions specific to species groups and habitat types are presented in Section 2.3.  Further insight gained from the stakeholder meetings were added using *italic* text.

| Kind of Strategy | Kind of Activity<br>Most Frequently Mentioned |
|---|---|
| | Promote programs for eliminating or limiting the spread of invasive plants and animals, and the recovery or reintroduction of native populations. |
| | Limit the spread of invasive exotic plants and promote the restoration of native vegetation in disturbed areas. |
| | *Protect natural wetlands and* promote the use of engineered wetlands, discharge basins, and augmented riparian vegetation to pre-treat water prior to release into riparian systems.  Promote the use of treated effluent to create wildlife habitat. |

## 2.6    Proposed Monitoring Plans

As a strategic action, monitoring involves more than tracking the status and trends of wildlife populations and their habitats. Utmost in priority to achieving the goals of the CWCS is the ability to monitor progress toward benchmark measures of success and population security thresholds for species, species assemblages, and habitat/land cover types.  This allows conservation organizations and others to adaptively manage their activities and make more efficient use of their resources as new information accumulates.  Input received from our citizens, as well as advice from conservation organizations and agencies clearly reflects the need for a comprehensive system that allows information from past and future inventories, surveys, research, and management actions to be accumulated from all entities, consolidated at multiple scales, and easily and rapidly distributed and compared to benchmarks (sidebar).  Various organizations in Colorado currently have many of the elements needed for such a system, but the unifying platform, whether virtual or traditional, is incomplete.

CDOW and CNHP maintain databases that house biological and location information on wildlife species and habitats in the state.  The Colorado Ownership, Management, and Protection project (COMaP) consolidates ownership data on protected lands in the state.  The system is designed to acquire and consolidate a comprehensive inventory of protected lands statewide, whether those lands are protected by state or federal agencies, local governments, or private land trusts or conservation organizations (Theobald et al. 2005).  These data management tools can be used together to build a comprehensive model for a unified wildlife/protected lands data system.

Key recommendations for CWCS monitoring, adapted from Illahee (2005) and contributions from panels of experts, conservation organizations and members of the public.

The basic elements of a monitoring program include the following:

1. Identify partners, other affected interests, and needed resources

2. Establish common and collective benchmark measures of success and monitoring tools (including predictive models) applicable at multiple scales

3. Identify available information sources and determine whether existing data structures and data capture systems are adequate to allow comprehensive "roll up" of information from multiple entities.  If not, design a suitable structure.

4. Allocate responsibilities for system maintenance, monitoring, quality assurance among various partners (may include agencies, ngo's, private citizens or interests)

5. Evaluate the success of conservation actions against benchmarks  periodically and make adjustments as necessary within an adaptive management framework.

6. Develop an efficient and effective communication system for reporting and disseminating information to decision-makers and other stakeholders, including the public.

59

BLM_0040523

At the level of species and habitat monitoring, and in keeping with the concepts behind the design of Comprehensive Wildlife Conservation Strategies, advice from the United States Fish and Wildlife Service, and the International Association of Fish and Wildlife Agencies, Colorado's monitoring will first employ existing surveys and inventories, including monitoring being done by conservation partners.  Monitoring will also be used to determine when conservation actions have adequately solved conservation issues and when conservation success is not achieved leading to new plan actions.  In a number of cases monitoring or research will need to be the first step when existing conditions are unknown (Tables 5 – 11).

Science Forum participants as well as contributors during the public comment period recommended that the following monitoring issues and approaches be considered for each taxonomic group.

**Amphibians and Reptiles Monitoring Concerns**
- Surveys
- Remote sensing
- Satellite imagery
- Disease monitoring
- Movement monitoring
- Breeding sites (survey sampling)
- DNA sampling
- Net sampling
- Herpetological web site (Citizen Survey)
- Predictive modeling
- Ground truthing
- Taxonomic affinities / reclassification

**Birds Monitoring Concerns**
- Population monitoring
  - Identify species to act as indicator species for specific habitat of interest (e.g., index of healthy habitat).  These target species could be species of conservation concern, umbrella species, specialist species, etc.
  - Identify the question(s) that monitoring could answer.
  - Reference North American Bird Conservation Initiative
  - Integration of existing programs
  - Multi-agency / organization planning and coordination (long-term funding) – link to "Identify the question(s)," above
  - Identify population trends of the species of greatest conservation need by group (develop appropriate species monitoring techniques; develop of sampling / trend monitoring techniques)
- Habitat monitoring
  - Adequate delineation of existing habitats (i.e., baselines)
  - Project tracking (within and among projects; individual and multi-project tracking)
  - Identify priority areas (where and how much) for projects and targets
  - Monitor habitat loss and cause of loss (habitat degradation)
  - Include quantity and quality (class and condition); recognizing that "quality" depends on species of interest
- Project-level monitoring
  - Evaluate habitat quality for specific species
  - Basic research into habitat relationships
  - Evaluate effects of specific projects on bird populations
  - Adaptive management practice

**Fish and Mollusks Monitoring Concerns**
- Presence / absence (distribution) information.  Use repeatable methods.  Define / identify occupied habitat.  Define / identify available habitat.  Identify the number of populations.

BLM_0040524

- Population estimates for large-bodied species including trend and recruitment information.
- Length frequency distributions (i.e., develop demographic indices).
- Community-level monitoring (e.g., IBI).
- For small-bodied species presence / absence; relative abundance, and evidence of successful reproduction information.
- Randomize appropriately (e.g., stratify and represent by randomizing the range of habitat).
- Replication.
- Adequate frequency of monitoring.
- Provide measures of reliability.
- Estimate the habitat / population link.
- Monitor implementation of conservation actions.

**Invertebrates Monitoring Concerns**
None listed at Science Forum
- *Lack of clear management authority. (public comment).*

**Mammals Monitoring Concerns**
- Baseline information on biological status / population health on species and habitats.
- Use current land cover base to design systematic sampling to assess and rank conditions of habitat (e.g., a multi-agency effort).
- Conduct threats assessment (historical, current, and trend predictions).
- Create progress measurements for goal attainment (e.g., measurable components, policy, and feasibility).
- Set specific objectives, monitoring standards, coordination requirements, and consistency between agencies. Application methods and standards may vary by type of land ownership.
- Set up effectiveness monitoring.
- Identify and/or develop best monitoring methodologies fro targeted mammals (e.g., documentation of standards, training).
- For fragmentation issues measurements of patch size, frequency, distribution, and context (i.e., what is around the patches).
- Increase presence / absence surveys to monitor changes over time that are simple, easy to implement, and reflects community sampling.
- Increased coordination in acquisition and application of data to maximize effectiveness and efficiency of resources.
- Coordination and standards between states (i.e., create the ability to roll-up information in the future).

BLM_0040525

## PART 3 – PRIORITIES FOR SPECIES OF GREATEST CONSERVATION NEED AND KEY HABITATS, THREATS, AND CONSERVATION ACTIONS

This CWCS is based on extensive expert input on wildlife species and their habitats, as described in Part 2 of this document.  In order to synthesize all this input into a clear and concise strategy, CDOW biologists integrated the information gathered through the science forums and stakeholder meetings with other existing information (e.g., management and recovery plans, staff experience and expertise) to identify the State's highest priorities for Species of Greatest Conservation Need and key habitats, as well as actions necessary to conserve those species and habitats.  Final results – key threats and prioritized conservation actions – are presented in Table 16 (Species of Greatest Conservation Need) and Table 17 (Key Habitats).  By referring to these tables, partners and stakeholders interested in participating in wildlife conservation in Colorado will be able to easily identify needs and priorities, whether their work is species- or habitat-based.

## 3.1    Priorities for Species of Greatest Conservation Need

The CWCS planning process resulted in a list of 210 Species of Greatest Conservation Need for Colorado.  In order to help direct the future conservation efforts of CDOW and its partners, this list has been prioritized using a two-tier system.  Eight criteria were used to draft the initial list of Tier 1 species:

1. Knowledge of management techniques needed for recovery
2. Impact on federal recovery
3. Cost of recovery or management action implementation
4. Direct cost of recovery action to others
5. Public appeal or interest in the species
6. Economic impacts of listing (cost incurred by listing)
7. Importance to state biological diversity
8. Multiple species benefits from management of target species.

Fifty-two Species of Greatest Conservation Need were identified as Tier 1 species using these criteria.  In addition, all federally listed species and species identified by experts during the science forums as "of most concern" (Tables 5 – 11) were added to the Tier 1 list, for a total of 107 Tier 1 species.  The remaining 103 Species of Greatest Conservation Need were placed in Tier 2 (Appendix E).  What separates Tier 1 from Tier 2 species primarily is the species' status in a declining trend as designated by federal or state listing designation, our perceived ability to effectively implement conservation/recovery actions on the ground, and our ability to contribute to a meaningful change in federal status through actions in Colorado.  Tier 2 species remain important in light of forestalling population trends or habitat conditions that may lead to a threatened or endangered listing status, but the urgency of such action in the face of limited personnel and funding has been judged to be less.  When planning future conservation work, these tier rankings should be considered along with other important factors, including ability to impact, potential funding and partnership opportunities, and responsiveness to "one-time-only" opportunities.  Specific actions for many species have already been identified in associated recovery or conservation plans (see Part 4, Table 18).

BLM_0040526

## 3.2    Priorities for Key Habitats Across Taxonomic Groups

Results from the Science Forums and stakeholder meetings highlighted key habitats for species of most concern in each taxonomic group.  Using this information, combined with staff experience and expertise, CDOW biologists prioritized habitat types across all taxonomic groups using qualitative ranks of High, Medium, and Low.  These ranks are based on CDOW's best professional judgement of current condition, relative amount of habitat in protected status, and level of threat for each habitat type across the state (Appendix F).  For this iteration of the CWCS, specific threats and prioritized conservation actions have been identified for high priority habitats only.  The same process will be used to determine priorities for medium and low priority habitats (see also Section 3.3 and 3.4).

## 3.3    Threats

Information on problems which may adversely affect species or their habitats (i.e., "threats") was compiled from a number of different sources, including expert input via the Science Forums, and a variety of existing plans and conservation assessments.  Many of these sources used subtly different language to describe essentially the same problems.  In order to maintain consistency of threats descriptions across species and habitats, a "taxonomy of threats" was created for species and for habitats that summarizes all available information in a standard format (Appendix G).  The threats taxonomies were adapted from the Central Shortgrass Prairie Ecoregional Assessment and Partnership Initiative (Neely et al. 2006), and modified to encompass input gathered during this CWCS planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.  See Table 16 (Species of Greatest Conservation Need) for threats to species, and Table 17 (Key Habitats) for threats to habitats.  The process of identification of threats to many species could well include those occurring within the species' range in habitats outside Colorado or the U.S.  We acknowledge the possible significance of these threats and the need to ameliorate them to reverse a declining thrend observed in Colorado, but the focus of this action plan is to identify threats that can be addressed within the State with conservation actions that will improve the status and trends of the target species.  Colorado will continue to work with partners to develop rangewide conservation strategies and objectives to address this issue.

## 3.4    Conservation Actions

As in the discussion on threats in Section 3.3 above, a variety of sources provided input on potential conservation actions.  A "taxonomy of actions" was developed for species and for habitats to summarize this information in a consistent format (Appendix H).  The actions taxonomies were adapted from formats used by The Nature Conservancy and the Arizona Game and Fish Department, and modified to encompass input gathered from experts and stakeholders during this CWCS planning process.  CDOW biologists prioritized conservation actions for species and key habitats on a scale of High, Medium, or Low, based on expert input, existing recovery/management plans, and staff experience/expertise.  See Table 16 for prioritized conservation actions for species, and Table 17 for prioritized conservation actions for high priority habitats.

BLM_0040527

**Table 16.  Species of Greatest Conservation Need – Priorities, Threats, and Conservation Actions Sorted by priority (Tier 1 and 2), then by Taxonomic Group, then by Common Name.**

Key to distribution field is in Appendix D.  A complete list of Tier 1 and Tier 2 Species of Greatest Conservation Need is available in Appendix E.

## Tier 1          Amphibians

**Boreal toad (Southern Rocky Mountain Population)**

*Bufo boreas boreas*

Tier 1          Amphibians

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ✔ |
| | | | | | | Mountain Streams | ✔ |
| | | | | | | Open Water | ✔ |
| | | | | | | Shrub-dominated Wetlands | ✔ |
| | | | | | | Aspen Forest | ☐ |
| | | | | | | Lodgepole Pine | ☐ |
| | | | | | | Mixed Conifer | ☐ |
| | | | | | | Spruce-Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered animal community (loss of beaver) | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat | M |
| Habitat Degradation | Campsite and hiking or OHRV trail development and use | Protected Area Management | Manage public use to be compatible with biodiversity | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Research and Monitoring | Monitor population status | M |
| Invasive or Exotic Species | Pathogen - chytrid fungus | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Invasive or Exotic Species | Pathogen - chytrid fungus | Invasive Species Control and Prevention | Avoid transfer of chytrid fungus, follow established protocols for species research | H |

**Northern leopard Frog**

*Rana pipiens*

Tier 1          Amphibians

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ✔ |
| | | | | Colorado Plateau | P | Eastern Plains Streams | ✔ |
| | | | | Front Range | P | Grass/Forb Dominated Wetlands | ✔ |
| | | | | Southern Rocky Mountains | P | Mountain Streams | ✔ |
| | | | | Utah High Plateau | P | Open Water | ✔ |
| | | | | Wyoming Basin | P | Shrub-dominated Wetlands | ✔ |
| | | | | | | Transition Streams | ✔ |
| | | | | | | West Slope Rivers | ✔ |
| | | | | | | West Slope Streams | ✔ |
| | | | | | | Mixed Conifer | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Remove dam, or diversion where applicable | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control bullfrogs and other introduced species (including predatory fishes) | H |
| Pollution | Air and water pollution | Research and Monitoring | Monitor population status (including monitoring water quality, temperature, pH) | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040528

**Table 16 - Continued.**

**Plains leopard Frog**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | X | Declining | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | | Eastern Plains Streams | ☑ |
| *Rana blairi* | | | | | | | Grass/Forb Dominated Wetlands | ☑ |
| Tier 1   Amphibians | | | | | | | Shrub-dominated Wetlands | ☑ |
| | | | | | | | Open Water | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Research and Monitoring | Monitor population status | L |
| Habitat Degradation | Altered animal community (loss of herbivores, predators, pollintors, etc.) | Invasive Species Control and Prevention | Control bullfrogs and other introduced species (including predatory fishes) | H |
| Habitat Degradation | Conversion to cropland and/or altered hydrological regime (surface or aquifer) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easements and/or water rights | M |
| Pollution | Water pollution | Compliance and Enforcement | Enforce 404 wetlands regulations and monitor water quality | H |

# Tier 1          Birds

**American bittern**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | | Southern Rocky Mountains | P | Dryland Crops | ☐ |
| *Botaurus lentiginosus* | | | | | Colorado Plateau | | Irrigated Crops | ☐ |
| Tier 1   Birds | | | | | Front Range | | Shortgrass Prairie | ☐ |
| | | | | | Utah High Plateau | | | |
| | | | | | Utah-Wyoming Rocky Mountains | | | |
| | | | | | Wyoming Basin | | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public outreach/education program | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Natural system modification - wetland filling, eutrophication, siltation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Implement compatible agricultural/landscaping practices | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040529

**Table 16 - Continued.**

**American peregrine falcon**

*Falco peregrinus anatum*

Tier 1          Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Increasing | D | Central Shortgrass Prairie | P | Exposed Rock | ☑ |
| | | | | Colorado Plateau | P | Eastern Plains Rivers | ☐ |
| | | | | Southern Rocky Mountains | P | Eastern Plains Streams | ☐ |
| | | | | Utah High Plateau | P | Grass/Forb Dominated Wetlands | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | Mountain Streams | ☐ |
| | | | | Wyoming Basin | P | Open Water | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Ponderosa Pine | ☐ |
| | | | | | | Shrub-dominated Wetlands | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | Urban | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan | H |
| Disturbance | Non-motorized recreation (rock-climbing etc.) | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Disturbance | Scientific research | Research and Monitoring | Follow established protocols for species research | L |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040530

**Table 16 - Continued.**

**Bald eagle**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Colorado Plateau | P | Eastern Plains Streams | ☑ |
| *Haliaeetus leucocephalus* | | | | Front Range | P | Open Water | ☑ |
| Tier 1 | Birds | | | Southern Rocky Mountains | P | Transition Streams | ☑ |
| | | | | Utah High Plateau | P | West Slope Rivers | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | West Slope Streams | ☑ |
| | | | | | | Dryland Crops | ☐ |
| | | | | Wyoming Basin | P | Foothill/Mountain Grassland | ☐ |
| | | | | | | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Shortgrass Prairie | ☐ |
| | | | | | | Shrub-dominated Wetlands | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations (e.g. poison bait, lead shot and weights) | M |
| Direct Mortality | Collision (e.g., powerilne) | Voluntary Standards | Implement Best Management Practices for energy development | M |
| Disturbance | Flight paths, Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | M |
| Habitat Degradation | Altered native vegetation (loss of shoreline nesting,roosting, and perching habitat) | Maintain or Restore Habitat | Plant trees/shrubs, encourage natural regeneration of old growth riparian habitats | L |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Implement compatible agricultural/landscaping practices | L |

**Band-tailed pigeon**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Front Range | P | Deciduous Oak | ☑ |
| | | | | Southern Rocky Mountains | P | Mixed Conifer | ☑ |
| *Patagioenas fasciata* | | | | Colorado Plateau | | Mixed Forest | ☑ |
| Tier 1 | Birds | | | Utah High Plateau | | Pinyon-Juniper | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | | Ponderosa Pine | ☑ |
| | | | | | | Aspen Forest | ☐ |
| | | | | Wyoming Basin | | Douglas Fir | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Limber Pine | ☐ |
| | | | | | | Lodgepole Pine | ☐ |
| | | | | | | Spruce-Fir | ☐ |
| | | | | | | Upland Shrub | ☐ |
| | | | | | | Urban | ☐ |
| | | | | | | White Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Indirect Mortality | Forest and woodland management | Compatible Resource Use | Implement compatible logging practices | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

67

BLM_0040531

**Table 16 - Continued.**

**Black-throated gray warbler**

*Dendroica nigrescens*

Tier 1        Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Colorado Plateau | P | Pinyon-Juniper | ☑ |
| | | | | Southern Rocky Mountains | P | Deciduous Oak | ☐ |
| | | | | Utah High Plateau | P | Sagebrush | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | | |
| | | | | Central Shortgrass Prairie | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | M |
| Natural Factors | Habitat loss due to insect damage and fire | Maintain or Restore Habitat | Restore native habitat | L |

**Bobolink**

*Dolichonyx oryzivorus*

Tier 1        Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☑ |
| | | | | Southern Rocky Mountains | P | Irrigated Crops | ☑ |
| | | | | Utah High Plateau | P | Midgrass Prairie | ☑ |
| | | | | Wyoming Basin | O | Tallgrass Prairie | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Decrease in hay field area, earlier/more frequent hay-cropping, shift in vegetative structure | Compatible Resource Use | Implement compatible grazing/hay-crop management | M |

**Boreal owl**

*Aegolius funereus*

Tier 1        Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Southern Rocky Mountains | P | Lodgepole Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | Aspen Forest | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Ponderosa Pine | ☐ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation | Voluntary Standards | Implement Best Management Practices for forestry | L |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040532

**Table 16 - Continued.**

**Brewer's sparrow**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Abundant | D | Deciining | D | Centrai Shortgrass Prairie | P | Sagebrush | ☑ |
| | | | | Colorado Plateau | P | Desert Shrub | ☐ |
| | | | | Front Range | P | Dryland Crops | ☐ |
| | | | | Southern Rocky Mountains | P | Greasewood Fans and Fiats | ☐ |
| | | | | Utah High Plateau | P | Irrigated Crops | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | Saltbrush Fans and Flats | ☐ |
| | | | | | | Sand Dune Compiex (Grassland) | ☐ |
| | | | | Wyoming Basin | P | | |

*Spizella breweri*

Tier 1   Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximai non-recreation disturbance | Compatibie Resource Use | Limit distubance during nest buiiding period | L |
| Habitat Conversion | Conversion to cropiand | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Conversion | Housing, urban, and ex-urban deveiopment | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Range improvement operations | Compatible Resource Use | Implement compatible grazing management | H |
| Habitat Degradation | Altered fire regime (from cheatgrass) | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Protect and restore shrub/shrub-steppe habitat, avoid destruction of large tracts of native habitat and large scale insect or weed control | H |
| invasive or Exotic Species | invasive piants- cheatgrass | invasive Species Controi and Prevention | Implement integrated weed/pest management plan | M |

**Brown-capped rosy-finch**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| | | | | | | Meadow Tundra | ☑ |
| | | | | | | Shrub Tundra | ☑ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Urban | ☐ |

*Leucosticte australis*

Tier 1   Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Ciimate | Habitat shifting and aiteration due to ciimate change | Maintain or Restore Habitat | Reduce CO2 emissions | M |
| Disturbance | Non-motorized recreation (rock-climbing ect.) | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Pollution | Air pollution (precipitating/concentrating on high elevation snow fields) | Compliance and Enforcement | Enforce state/federal/local pollution standards | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040533

**Table 16 - Continued.**

**Cassin's sparrow**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | X | Declining | X | Central Shortgrass Prairie | P | Midgrass Prairie | ✔ |
| | | | | | Front Range | O | Sand Dune Complex (Grassland) | ✔ |
| | | | | | | | Sand Dunes Complex (Shrubland) | ✔ |
| | | | | | | | Shortgrass Prairie | ✔ |
| | | | | | | | Dryland Crops | ☐ |
| | | | | | | | Irrigated Crops | ☐ |
| | | | | | | | Sagebrush | ☐ |
| | | | | | | | Tallgrass Prairie | ☐ |
| | | | | | | | Upland Shrub | ☐ |

*Aimophila cassinii*

Tier 1      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Habitat Degradation | Altered vegetation structure (e.g. shrub removal, over grazing) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered vegetation structure (e.g. shrub removal, over grazing) | Legislation, Policies and Regulations | Encourage use of Farm Bill programs (CRP-re-seed native species) | M |

**Columbian sharp-tailed grouse**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | D | Stable | D | Southern Rocky Mountains | P | Sagebrush | ✔ |
| | | | | | Wyoming Basin | P | Deciduous Oak | ☐ |
| | | | | | | | Foothill/Mountain Grassland | ☐ |
| | | | | | | | Irrigated Crops | ☐ |
| | | | | | | | Upland Shrub | ☐ |

*Tympanuchus phasianellus columbianus*

Tier 1      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance on leks | Education and Communication | Implement industry, landowner, and public outreach/education program | M |
| Habitat Conversion | Housing, urban, and ex-urban development, conversion to cropland | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | M |
| Habitat Degradation | Altered native vegetation (grazing intensity) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Resource Extraction | Oil and gas drilling | Voluntary Standards | Implement Best Management Practices for energy development and mining | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040534

**Table 16 - Continued.**

**Ferruginous hawk**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stabie | D | Central Shortgrass Prairie | P | Foothiii/Mountain Grassiand | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Midgrass Prairie | ☑ |
| | | | | Wyoming Basin | P | Shortgrass Prairie | ☑ |
| | | | | Colorado Plateau | O | Taiigrass Prairie | ☑ |
| | | | | Front Range | O | Desert Shrub | ☐ |
| | | | | Southern Rocky Mountains | O | Dryland Crops | ☐ |
| | | | | Utah High Plateau | O | Exposed Rock | ☐ |
| | | | | | | Greasewood Fans and Fiats | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Saltbrush Fans and Flats | ☐ |
| | | | | | | Sand Dune Compiex (Grassland) | ☐ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☐ |
| | | | | | | Upiand Shrub | ☐ |

*Buteo regalis*

Tier 1    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning (mortality and prey reduction through rodent control) | Education and Communication | Implement landowner outreach/education program | L |
| Direct Mortality | Collision (e.g., turbine, powerline) | Voluntary Standards | Implement Best Management Practices for energy development | L |
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance of nest locations | Education and Communication | Implement industry, landowner, and public outreach/education program | L |
| Habitat Conversion | Housing, urban, and ex-urban development, conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Invasive or Exotic Species | Invasive plants- cheatgrass, Russian thistle | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | L |

**Flammulated owl**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | | Southern Rocky Mountains | P | Ponderosa Pine | ☑ |
| | | | | Utah High Plateau | P | Douglas Fir | ☐ |
| | | | | Front Range | O | Limber Pine | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | O | Mixed Conifer | ☐ |
| | | | | Wyoming Basin | O | Mixed Forest | ☐ |
| | | | | | | Spruce-Fir | ☐ |
| | | | | | | White Fir | ☐ |

*Otus flammeolus*

Tier 1    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (salvage logging removing cavity trees) | Compatible Resource Use | Implement compatible logging practices (especially for old stands of ponderosa pine) | L |
| Invasive or Exotic Species | Invasive animals- European starlings | Maintain or Restore Habitat | Limit effects of European starlings by maintaining natural, unframgented landscapes with little human disturbance | L |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Low reproductive rate | Research and Monitoring | Monitor population status | L |
| Pollution | Pesticide spraying (prey reduction) | Voluntary Standards | Implement Best Management Practices for forestry and forest pesticide use | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040535

**Table 16 - Continued.**

**Golden eagle**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stabie | D | Centrai Shortgrass Prairie | P | Dryland Crops | ☑ |
| | | | | Colorado Plateau | P | Exposed Rock | ☑ |
| *Aquila chrysaetos* | | | | Front Range | P | Foothiii/Mountain Grassiand | ☑ |
| Tier 1 | Birds | | | Southern Rocky Mountains | P | irrigated Crops | ☑ |
| | | | | Utah High Plateau | P | Sagebrush | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Shortgrass Prairie | ☑ |
| | | | | Wyoming Basin | P | Taiigrass Prairie | ☑ |
| | | | | | | Aspen Forest | ☐ |
| | | | | | | Deciduous Oak | ☐ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Dougias Fir | ☐ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Piains Streams | ☐ |
| | | | | | | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | Greasewood Fans and Fiats | ☐ |
| | | | | | | Limber Pine | ☐ |
| | | | | | | Lodgepole Pine | ☐ |
| | | | | | | Meadow Tundra | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Mixed Conifer | ☐ |
| | | | | | | Mixed Forest | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Ponderosa Pine | ☐ |
| | | | | | | Rocky Mtn Bristiecone Pine | ☐ |
| | | | | | | Saltbrush Fans and Flats | ☐ |
| | | | | | | Sand Dune Compiex (Grassiand) | ☐ |
| | | | | | | Sand Dunes Complex (Shrubiand) | ☐ |
| | | | | | | Sandy Areas | ☐ |
| | | | | | | Shrub Tundra | ☐ |
| | | | | | | Shrub-dominated Wetiands | ☐ |
| | | | | | | Spruce-Fir | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | Upiand Shrub | ☐ |
| | | | | | | West Siope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |
| | | | | | | White Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning (mortality and prey reduction through rodent control) | Education and Communication | Implement landowner outreach/education program | M |
| Direct Mortality | Collision (e.g., powerline) | Voluntary Standards | Implement Best Management Practices for energy development | M |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040536

**Table 16 - Continued.**

**Gray vireo**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Pinyon-Juniper | ☑ |
| | | | | Colorado Plateau | P | | |
| *Vireo vicinior* | | | | Utah High Plateau | P | | |
| Tier 1 | Birds | | | Southern Rocky Mountains | O | | |
| | | | | Utah-Wyoming Rocky Mountains | O | | |
| | | | | Wyoming Basin | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (grazing intensity, tree/shrub clearing) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Natural system modification - illegal firewood cutting | Compliance and Enforcement | Enforce cutting regulations | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Habitat loss due to insect damage and fire | Maintain or Restore Habitat | Restore native habitat | L |

**Greater prairie-chicken**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Dryland Crops | ☑ |
| | | | | | | Irrigated Crops | ☑ |
| *Tympanuchus cupido* | | | | | | Midgrass Prairie | ☑ |
| Tier 1 | Birds | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Tallgrass Prairie | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Degradation | Fragmentation of native prairie | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | M |
| Invasive or Exotic Species | Invasive animals- ringnecked pheasant | Invasive Species Control and Prevention | Control pheasant populations | L |
| Pollution | Pesticide spraying (prey reduction) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

*X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.*

BLM_0040537

**Table 16 - Continued.**

**Greater sage-grouse**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Southern Rocky Mountains | P | Sagebrush | ☑ |
| | | | | Utah High Plateau | P | Dryland Crops | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☐ |
| | | | | Wyoming Basin | P | Irrigated Crops | ☐ |
| | | | | Colorado Plateau | O | Shrub-dominated Wetlands | ☐ |
| | | | | | | West Slope Streams | ☐ |

*Centrocercus urophasianus*

Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Habitat Degradation | Altered native vegetation (chaining sagebrush) | Voluntary Standards | Implement Best Management Practices for livestock grazing | M |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Pollution | Pesticide spraying (prey reduction) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Resource Extraction | Oil and gas drilling | Voluntary Standards | Implement Best Management Practices for energy development and mining | H |

**Greater sandhill crane**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Irrigated Crops | ☑ |
| | | | | Wyoming Basin | P | Dryland Crops | ☐ |
| | | | | Colorado Plateau | O | Foothill/Mountain Grassland | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Shrub-dominated Wetlands | ☐ |
| | | | | | | West Slope Rivers | ☐ |

*Grus canadensis tabida*

Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Collision (e.g., powerline) | Voluntary Standards | Implement Best Management Practices for energy development and mining | L |
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Degradation | Natural system modification - wetland filling | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Natural Factors | Low annual recruitment | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

74

BLM_0040538

**Table 16 - Continued.**

**Gunnison sage-grouse**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | D | Declining | D | Colorado Plateau | P | Sagebrush | ☑ |
| | | | | | Southern Rocky Mountains | P | Shrub-dominated Wetlands | ☑ |
| *Centrocercus minimus* | | | | | | | West Slope Streams | ☑ |
| Tier 1 | Birds | | | | | | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | | Irrigated Crops | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |
| Habitat Degradation | Altered native vegetation (sagebrush removal, overgrazing) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Fragmentation (roads, powerlines ect.) | Maintain or Restore Habitat | Restore sagebrush | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Invasive or Exotic Species | Invasive plants- cheatgrass | Invasive Species Control and Prevention | Control cheatgrass | M |
| Resource Extraction | Oil and gas drilling | Voluntary Standards | Implement Best Management Practices for energy development and mining | H |

**Juniper titmouse**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | D | Declining | D | Central Shortgrass Prairie | P | Pinyon-Juniper | ☑ |
| | | | | | Colorado Plateau | P | | |
| *Baeolophus ridgwayi* | | | | | Southern Rocky Mountains | P | | |
| Tier 1 | Birds | | | | Utah High Plateau | P | | |
| | | | | | Utah-Wyoming Rocky Mountains | P | | |
| | | | | | Wyoming Basin | P | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (grazing intensity, tree/shrub clearing) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Natural system modification - illegal firewood cutting, commercial pinon nut collecting | Compliance and Enforcement | Enforce cutting and collecting regulations | L |
| Natural Factors | Habitat loss due to insect damage and fire | Maintain or Restore Habitat | Restore native habitat | L |

*X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.*

BLM_0040539

**Table 16 - Continued.**

**Lark bunting**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Central Shortgrass Prairie | P | Desert Shrub | ☑ |
| | | | | Front Range | P | Dryland Crops | ☑ |
| | | | | Southern Rocky Mountains | P | Irrigated Crops | ☑ |
| | | | | Utah High Plateau | P | Midgrass Prairie | ☑ |
| | | | | Wyoming Basin | P | Shortgrass Prairie | ☑ |
| | | | | Colorado Plateau | O | Tallgrass Prairie | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | O | Foothill/Mountain Grassland | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Sagebrush | ☐ |

*Calamospiza melanocorys*
Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Mortality at stock tanks from drowning | Voluntary Standards | Implement Best Management Practices for livestock grazing | L |
| Habitat Degradation | Intensive agricultural operations | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Pollution | Herbicide/pesticide spraying or runoff (grasshopper control) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Least tern**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Open Water | ☑ |
| | | | | | | Playas | ☑ |
| | | | | | | Sandy Areas | ☑ |

*Sterna antillarum*
Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Scientific research, motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | L |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire water rights | M |
| Habitat Degradation | Decreased water quality and/or quanity (water level, desalination projects) | Voluntary Standards | Implement Best Management Practices for reservoir projects | L |
| Indirect Mortality | Grazing (egg trampling) | Compatible Resource Use | Implement compatible grazing management | M |
| Natural Factors | Predation | Research and Monitoring | Monitor population status, manage predation where deemed appropriate | L |
| Pollution | Water pollution | Compliance and Enforcement | Monitor water quality standards | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040540

**Table 16 - Continued.**

**Lesser prairie-chicken**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Central Shortgrass Prairie | P | Midgrass Prairie | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Tallgrass Prairie | ☑ |
| | | | | | | Dryland Crops | ☐ |
| | | | | | | Irrigated Crops | ☐ |

*Tympanuchus pallidicinctus*

Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement landowner and public outreach/education program | L |
| Habitat Conversion | Conversion to cropland, overgrazed or improved range | Compatible Resource Use | Implement compatible grazing management | H |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Avoid destruction or fragmentation of large tracts of native habitat | H |
| Invasive or Exotic Species | Invasive animals- ringnecked pheasant | Invasive Species Control and Prevention | Control pheasant populations | L |
| Natural Factors | Predation and parasites | Research and Monitoring | Monitor population status | M |

**Lewis's woodpecker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Colorado Plateau | P | Eastern Plains Streams | ☑ |
| | | | | Front Range | P | Pinyon-Juniper | ☑ |
| | | | | Southern Rocky Mountains | P | Ponderosa Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | O | Transition Streams | ☑ |
| | | | | | | West Slope Rivers | ☑ |
| | | | | Wyoming Basin | O | West Slope Streams | ☑ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Urban | ☐ |

*Melanerpes lewis*

Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (overgrazing) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered native vegetation (removal of snags) | Compatible Resource Use | Implement compatible logging practices | L |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Invasive or Exotic Species | Invasive plants - tamarisk | Invasive Species Control and Prevention | Control tamarisk | L |
| Invasive or Exotic Species | Invasive animals- European starlings | Maintain or Restore Habitat | Limit effects of European starlings by maintaining natural, unfragmented landscapes with little human disturbance | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

77

**Table 16 - Continued.**

**Loggerhead shrike**

*Lanius ludovicianus*

Tier 1    Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Desert Shrub | ☑ |
| | | | | Colorado Plateau | P | Dryland Crops | ☑ |
| | | | | Front Range | P | Foothill/Mountain Grassland | ☑ |
| | | | | Southern Rocky Mountains | P | Greasewood Fans and Flats | ☑ |
| | | | | Utah High Plateau | P | Irrigated Crops | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Midgrass Prairie | ☑ |
| | | | | Wyoming Basin | P | Sagebrush | ☑ |
| | | | | | | Saltbrush Fans and Flats | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Tallgrass Prairie | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Long-billed curlew**

*Numenius americanus*

Tier 1    Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Open Water | ☑ |
| | | | | Front Range | O | Playas | ☑ |
| | | | | Southern Rocky Mountains | O | Shortgrass Prairie | ☑ |
| | | | | Wyoming Basin | O | Dryland Crops | ☐ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Sand Dune Complex (Grassland) | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Degradation | Altered native vegetation (degredation of native shortgrass prairie) | Compatible Resource Use | Implement compatible grazing management | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |
| Pollution | General water pollution, herbicide/pesticide spraying or runoff | Compliance and Enforcement | Monitor water quality standards | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

78

BLM_0040542

**Table 16 - Continued.**

**McCown's longspur**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | D | Unknown | X | Central Shortgrass Prairie | P | Midgrass Prairie | ☑ |
| | | | | | | | Shortgrass Prairie | ☑ |
| *Calcarius mccownii* | | | | | | | Dryland Crops | ☐ |
| | | | | | | | Irrigated Crops | ☐ |
| Tier 1 | Birds | | | | | | Piayas | ☐ |
| | | | | | | | Taiigrass Prairie | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximai non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | L |
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Degradation | Altered native vegetation (degredation of native shortgrass prairie) | Compatibie Resource Use | Implement compatible grazing management | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Nest predation | Compatible Resource Use | Implement compatible grazing management (predation rates higher in heavily grazed pastures) | M |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Mexican spotted owl**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | D | Unknown | X | Colorado Plateau | P | Douglas Fir | ☑ |
| | | | | | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| *Strix occidentalis lucida* | | | | | Central Shortgrass Prairie | O | Mixed Conifer | ☑ |
| | | | | | Front Range | O | Mountain Streams | ☑ |
| Tier 1 | Birds | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | | Ponderosa Pine | ☑ |
| | | | | | | | Transition Streams | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Habitat Degradation | Altered native vegetation (even-age timber management) | Voluntary Standards | Implement Best Management Practices for forestry | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | M |

X = Best professionai judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

79

BLM_0040543

**Table 16 - Continued.**

**Mountain plover**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Dryland Crops | ☑ |
| | | | | Front Range | P | Irrigated Crops | ☑ |
| | | | | Southern Rocky Mountains | P | Shortgrass Prairie | ☑ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Foothill/Mountain Grassland | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Saltbrush Fans and Flats | ☐ |

*Charadrius montanus*

Tier 1       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Degradation | Altered native vegetation (degredation of native shortgrass prairie) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered animal community (loss of prairie dog colonies) | Maintain or Restore Habitat | Maintain prairie dogs | M |
| Habitat Degradation | Fragmentation | Voluntary Standards | Implement Best Management Practices for transportation projects | L |
| Indirect Mortality | Farm equipment running on fallow fields late in season (e.g. sunflower and millet fields) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Resource Extraction | Energy development | Voluntary Standards | Implement Best Management Practices for energy development and mining | L |

**Northern goshawk**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | | Front Range | P | Douglas Fir | ☑ |
| | | | | Southern Rocky Mountains | P | Lodgepole Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Mixed Conifer | ☑ |
| | | | | Central Shortgrass Prairie | O | Mixed Forest | ☑ |
| | | | | Utah High Plateau | O | Pinyon-Juniper | ☑ |
| | | | | Wyoming Basin | O | Ponderosa Pine | ☑ |

*Accipiter gentilis*

Tier 1       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Habitat Degradation | Altered native vegetation (timber harvest) | Voluntary Standards | Implement Best Management Practices for forestry | L |
| Habitat Degradation | Fragmentation | Voluntary Standards | Implement Best Management Practices for transportation projects | M |
| Indirect Mortality | Forest and woodland management | Compatible Resource Use | Implement compatible logging practices | L |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Predation (Great Horned Owls) | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040544

**Table 16 - Continued.**

**Olive-sided flycatcher**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Colorado Plateau | P | Aspen Forest | ✔ |
| | | | | Southern Rocky Mountains | P | Douglas Fir | ✔ |
| | | | | Front Range | O | Limber Pine | ✔ |
| | | | | Utah High Plateau | O | Lodgepole Pine | ✔ |
| | | | | | | Mixed Conifer | ✔ |
| | | | | | | Mixed Forest | ✔ |
| | | | | | | Pinyon-Juniper | ✔ |
| | | | | | | Ponderosa Pine | ✔ |
| | | | | | | Rocky Mtn Bristlecone Pine | ✔ |
| | | | | | | Spruce-Fir | ✔ |
| | | | | | | White Fir | ✔ |

*Contopus cooperi*

Tier 1       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (removal of snags) | Compatible Resource Use | Implement compatible logging practices | L |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Pinyon jay**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | D | Central Shortgrass Prairie | P | Limber Pine | ✔ |
| | | | | Colorado Plateau | P | Pinyon-Juniper | ✔ |
| | | | | Southern Rocky Mountains | P | Ponderosa Pine | ✔ |
| | | | | Utah High Plateau | P | Urban | ✔ |
| | | | | Front Range | O | | |
| | | | | Utah-Wyoming Rocky Mountains | O | | |
| | | | | Wyoming Basin | O | | |

*Gymnorhinus cyanocephalus*

Tier 1       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (grazing intensity, tree/shrub clearing) | Compatible Resource Use | Implement compatible grazing management | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |
| Natural Factors | Habitat loss due to insect damage and fire | Maintain or Restore Habitat | Restore native habitat | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040545

**Table 16 - Continued.**

**Piping plover**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Open Water | ☑ |
| | | | | | | Playas | ☑ |
| | | | | | | Sandy Areas | ☑ |
| | | | | | | Grass/Forb Dominated Wetlands | ☐ |

*Charadrius melodus*
Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Species Management | Implement existing management/recovery plan, implement public and landowner outreach/education program | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Voluntary Standards | Implement Best Management Practices for water resource development | M |
| Natural Factors | Predation | Research and Monitoring | Monitor population status | L |
| Pollution | General water pollution, herbicide/pesticide spraying or runoff | Compliance and Enforcement | Monitor water quality standards | M |

**Plains sharp-tailed grouse**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Front Range | P | Deciduous Oak | ☑ |
| | | | | Central Shortgrass Prairie | O | Foothill/Mountain Grassland | ☑ |
| | | | | | | Midgrass Prairie | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☐ |
| | | | | | | Shortgrass Prairie | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |

*Tympanuchus phasianellus jamesii*
Tier 1        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |
| Habitat Degradation | Altered native vegetation (grazing intensity) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Reintroduce extirpated native species | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

82

BLM_0040546

**Table 16 - Continued.**

**Prairie falcon**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Central Shortgrass Prairie | P | Exposed Rock | ☑ |
| | | | | Colorado Plateau | P | Desert Shrub | ☐ |
| *Falco mexicanus* | | | | Front Range | P | Dryland Crops | ☐ |
| Tier 1 | Birds | | | Southern Rocky Mountains | P | Eastern Plains Rivers | ☐ |
| | | | | Utah High Plateau | P | Eastern Plains Streams | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | Foothill/Mountain Grassland | ☐ |
| | | | | Wyoming Basin | O | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Meadow Tundra | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Saltbrush Fans and Flats | ☐ |
| | | | | | | Sand Dune Complex (Grassland) | ☐ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☐ |
| | | | | | | Sandy Areas | ☐ |
| | | | | | | Shortgrass Prairie | ☐ |
| | | | | | | Shrub Tundra | ☐ |
| | | | | | | Shrub-dominated Wetlands | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Degradation | Altered native vegetation (grazing intensity) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | L |
| Invasive or Exotic Species | Invasive plants- cheatgrass | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040547

**Table 16 - Continued.**

**Red-naped sapsucker**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | D | Stable | X | Colorado Plateau | P | Aspen Forest | ☑ |
| *Sphyrapicus nuchalis* | | | | | Front Range | | Shrub-dominated Wetlands | ☑ |
| | | | | | Southern Rocky Mountains | P | Douglas Fir | ☐ |
| Tier 1    Birds | | | | | Utah High Plateau | P | Limber Pine | ☐ |
| | | | | | Utah-Wyoming Rocky Mountains | P | Lodgepole Pine | ☐ |
| | | | | | Central Shortgrass Prairie | O | Mixed Conifer | ☐ |
| | | | | | Wyoming Basin | O | Mixed Forest | ☐ |
| | | | | | | | Mountain Streams | ☐ |
| | | | | | | | Ponderosa Pine | ☐ |
| | | | | | | | Rocky Mtn Bristlecone Pine | ☐ |
| | | | | | | | Spruce-Fir | ☐ |
| | | | | | | | Transition Streams | ☐ |
| | | | | | | | West Slope Streams | ☐ |
| | | | | | | | White Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (decline of aspen regeneration/loss of aspen stands, loss or decline of willow carr and cottonwood) | Compatible Resource Use | Implement compatible logging or grazing practices and/or stream hydrology | L |
| Habitat Degradation | Altered native vegetation (decline of aspen regeneration/loss of aspen stands, loss or decline of willow carr and cottonwood) | Maintain or Restore Natural Processes | Restore natural fire regime and/or beaver and elk populations | M |

**Sage sparrow**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | X | Declining | X | Colorado Plateau | P | Greasewood Fans and Flats | ☑ |
| *Amphispiza belli* | | | | | Southern Rocky Mountains | P | Sagebrush | ☑ |
| | | | | | Utah High Plateau | P | | |
| Tier 1    Birds | | | | | Utah-Wyoming Rocky Mountains | P | | |
| | | | | | Wyoming Basin | P | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, ex-urban development, road or power right of way, and conversion to agriculture | Planning and Zoning | Promote consideration of biodiversity issues in transportation and land use planning processes | H |
| Habitat Degradation | Altered native vegetation (burning, herbicide, or mechanical sagebrush removal) | Compatible Resource Use | Implement compatible grazing management | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Invasive or Exotic Species | Invasive plants- cheatgrass | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040548

**Table 16 - Continued.**

**Scaled quail**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Desert Shrub | ☑ |
| | | | | Colorado Plateau | P | Pinyon-Juniper | ☑ |
| | | | | Front Range | O | Sagebrush | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Dryland Crops | ☐ |
| | | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Urban | ☐ |

*Callipepla squamata*

Tier 1     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning (pesticides) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Habitat Degradation | Altered native vegetation | Compatible Resource Use | Implement compatible grazing management | M |

**Short-eared owl**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☑ |
| | | | | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Colorado Plateau | O | Midgrass Prairie | ☑ |
| | | | | Front Range | O | Sagebrush | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Upland Shrub | ☑ |
| | | | | | | Dryland Crops | ☐ |
| | | | | | | Irrigated Crops | ☐ |

*Asio flammeus*

Tier 1     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | M |
| Habitat Degradation | Altered native vegetation (wetland loss) | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Habitat Degradation | Altered native vegetation | Voluntary Standards | Implement Best Management Practices for forestry | L |
| Natural Factors | Predation and competition (Barn owls) | Research and Monitoring | Monitor population status | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

85

BLM_0040549

**Table 16 - Continued.**

**Southwestern willow flycatcher**

*Empidonax traillii extimus*

Tier 1     Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Southern Rocky Mountains | P | Shrub-dominated Wetlands | ☑ |
| | | | | | | West Slope Rivers | |
| | | | | | | West Slope Streams | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan | H |
| Habitat Degradation | Altered native vegetation (cottonwood/willow degradation) | Maintain or Restore Habitat | Restore riparian vegetation | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |

**Swainson's hawk**

*Buteo swainsoni*

Tier 1     Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | D | Central Shortgrass Prairie | P | Deciduous Oak | ☑ |
| | | | | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | Front Range | P | Dryland Crops | ☑ |
| | | | | Southern Rocky Mountains | P | Eastern Plains Rivers | ☑ |
| | | | | Wyoming Basin | P | Eastern Plains Streams | ☑ |
| | | | | Utah High Plateau | O | Foothill/Mountain Grassland | ☑ |
| | | | | | | Irrigated Crops | ☑ |
| | | | | | | Midgrass Prairie | ☑ |
| | | | | | | Playas | ☑ |
| | | | | | | Sagebrush | ☑ |
| | | | | | | Saltbrush Fans and Flats | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Tallgrass Prairie | ☑ |
| | | | | | | Upland Shrub | ☑ |
| | | | | | | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |
| | | | | | | Urban | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning (mortality and prey reduction through rodent control) | Education and Communication | Implement landowner outreach/education program | L |
| Direct Mortality | Collision (e.g., turbine) | Voluntary Standards | Implement Best Management Practices for energy development | L |
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040550

**Table 16 - Continued.**

| Upland sandpiper | Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|
| | Low          D | Unknown          X | Central Shortgrass Prairie | P | Midgrass Prairie | ☑ |
| *Bartramia longicauda* | | | | | Tallgrass Prairie | ☑ |
| | | | | | Dryland Crops | ☐ |
| Tier 1        Birds | | | | | irrigated Crops | ☐ |
| | | | | | Sand Dune Complex (Grassland) | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Degradation | Early/often pasture and hayfield cutting (nest destruction) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

| Western burrowing owl | Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|
| | Medium          D | Stabie          D | Central Shortgrass Prairie | P | Desert Shrub | ☑ |
| | | | Coiorado Piateau | P | Midgrass Prairie | ☑ |
| *Athene cunicularia hypugaea* | | | Front Range | P | Shortgrass Prairie | ☑ |
| Tier 1        Birds | | | Southern Rocky Mountains | P | Dryland Crops | ☐ |
| | | | Utah High Piateau | P | Irrigated Crops | ☐ |
| | | | | | Playas | ☐ |
| | | | | | Sagebrush | ☐ |
| | | | | | Saltbrush Fans and Flats | ☐ |
| | | | | | Taiigrass Prairie | ☐ |
| | | | | | Urban | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning | Education and Communication | Implement landowner outreach/education program | L |
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | M |
| Habitat Degradation | Altered animal community (loss/control of burrowing rodents) | Species Management | Implement existing management/recovery plan | M |
| Natural Factors | Predation | Invasive Species Control and Prevention | Manage feral cats and dogs | L |

| Western purple Martin | Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|
| | Low          D | Unknown          X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | Southern Rocky Mountains | P | Mountain Streams | ☐ |
| *Progne subis hesperia* | | | Utah High Plateau | P | West Slope Rivers | ☐ |
| Tier 1        Birds | | | Wyoming Basin | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (loss of older aspen stands from logging and gas development) | Voluntary Standards | Implement Best Management Practices for forestry and energy development | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040551

**Table 16 - Continued.**

**Western snowy plover**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Playas | ☑ |
| | | | | Southern Rocky Mountains | P | Sandy Areas | ☑ |

*Charadrius alexandrinus nivosus*

Tier 1      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Voluntary Standards | Implement Best Management Practices for water resource development | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Western yellow-billed cuckoo**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Colorado Plateau | P | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☑ |
| | | | | | | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |

*Coccyzus americanus occidentalis*

Tier 1      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland or grazing | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | M |
| Habitat Degradation | Altered native vegetation (cottonwood/willow degradation) | Maintain or Restore Habitat | Restore riparian vegetation | M |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat | L |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Natural Processes | Restore natural hydrological regime | M |
| Invasive or Exotic Species | Invasive plants - tamarisk | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Whooping crane**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Not known to have breeding population in Colorado (no primary habitat, status, or trends). | | | | Central Shortgrass Prairie | O | Dryland Crops | ☑ |
| | | | | | | Grass/Forb Dominated Wetlands | ☑ |
| | | | | | | Irrigated Crops | ☑ |

*Grus americana*

Tier 1      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Collision (e.g., powerline) | Voluntary Standards | Implement Best Management Practices for energy development | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040552

**Table 16 - Continued.**

| Williamson's sapsucker | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | D | Stable | D | Colorado Plateau | P | Aspen Forest | ☑ |
| *Sphyrapicus thyroideus* | | | | | Front Range | P | Douglas Fir | ☑ |
| | | | | | Southern Rocky Mountains | P | Limber Pine | ☑ |
| Tier 1 | Birds | | | | Utah High Plateau | P | Lodgepole Pine | ☑ |
| | | | | | | | Mixed Conifer | ☑ |
| | | | | | | | Mixed Forest | ☑ |
| | | | | | | | Ponderosa Pine | ☑ |
| | | | | | | | Spruce-Fir | ☑ |
| | | | | | | | White Fir | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (decline of aspen regeneration/loss of aspen stands, loss or decline of willow carr and cottonwood) | Compatible Resource Use | Implement compatible logging or grazing practices and and/or stream hydrology | L |
| Habitat Degradation | Altered native vegetation (decline of aspen regeneration/loss of aspen stands, loss or decline of willow carr and cottonwood) | Maintain or Restore Natural Processes | Restore natural fire regime and/or beaver and elk populations | M |

## Tier 1 — Fish

| Arkansas darter | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| *Etheostoma cragini* | | | | | Front Range | O | Eastern Plains Rivers | ☐ |
| Tier 1 | Fish | | | | | | Open Water | ☐ |
| | | | | | | | Transition Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (2001) | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - stream dewatering | Maintain or Restore Habitat | Maintain hydrological regime (sufficient flow and maintenance of refuge pools) | H |
| Habitat Degradation | Altered native vegetation (streambank cover reduction) primarily from livestock grazing | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Maintain adequate flow levels by limiting stream dewatering. | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish - especially northern pike | M |
| Resource Extraction | Water use, management | Maintain or Restore Habitat | Maintain hydrological regime | M |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040553

**Table 16 - Continued.**

**Bonytail chub**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Colorado Plateau | P | West Slope Rivers | ☑ |
| | | | | Southern Rocky Mountains | P | | |
| | | | | Utah High Plateau | O | | |
| | | | | Utah-Wyoming Rocky Mountains | O | | |
| | | | | Wyoming Basin | O | | |

*Gila elegans*

Tier 1       Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (2001) | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate diversion/impoundment management. | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |

**Brassy minnow**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | Front Range | O | Eastern Plains Rivers | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Transition Streams | ☐ |

*Hybognathus hankinsoni*

Tier 1       Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - stream dewatering | Maintain or Restore Habitat | Maintain hydrological regime (sufficient flow and maintenance of refuge pools) | H |
| Habitat Degradation | Natural system modification (hydrological) | Maintain or Restore Habitat | Maintain processes that create deep summer refuge pools | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

**Colorado Pikeminnow**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | D | Colorado Plateau | P | West Slope Rivers | ☑ |
| | | | | Southern Rocky Mountains | P | Open Water | ☐ |
| | | | | Utah High Plateau | O | | |
| | | | | Utah-Wyoming Rocky Mountains | O | | |
| | | | | Wyoming Basin | O | | |

*Ptychocheilus lucius*

Tier 1       Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (2001) | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040554

**Table 16 - Continued.**

**Colorado River Cutthroat Trout**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Increasing | D | Southern Rocky Mountains | P | Lakes | ☑ |
| | | | | | | Mountain Streams | ☑ |
| | | | | | | West Slope Streams | ☐ |

*Oncorhynchus clarki pleuriticus*

Tier 1        Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing conservation agreement and strategy (CRCT Task Force 2006) | H |
| Direct Mortality | Hunting, trapping, fishing | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., minimize diversions that fragment streams) | M |
| Habitat Degradation | Fragmentation | Species Management | Maintain genetic connection/integrity within and between populations | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | M |

**Common shiner**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Front Range | P | Transition Streams | ☑ |
| | | | | Central Shortgrass Prairie | O | Open Water | ☐ |

*Luxilus cornutus*

Tier 1        Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - siltation and sedimentation | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

**Greenback Cutthroat Trout**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Increasing | D | Southern Rocky Mountains | P | Mountain Streams | ☑ |
| | | | | Front Range | O | Lakes | ☐ |

*Oncorhynchus clarki stomias*

Tier 1        Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (USFWS 1998) | H |
| Direct Mortality | Hunting, trapping, fishing | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., minimize diversions that fragment streams) | M |
| Habitat Degradation | Fragmentation | Species Management | Maintain genetic connection/integrity within and between populations | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

91

**Table 16 - Continued.**

**Humpback chub**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Utah High Plateau | P | West Slope Rivers | ☑ |
| | | | | Wyoming Basin | P | Open Water | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | O | | |

*Gila cypha*

Tier 1    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control Asian tapeworm | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |

**Lake chub**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Front Range | P | Lakes | ☑ |
| | | | | Southern Rocky Mountains | P | | |

*Couesius plumbeus*

Tier 1    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Gathering for bait or aquarium trade | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - stream dewatering | Maintain or Restore Habitat | Maintain hydrological regime | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |
| Pollution | Herbicide/pesticide spraying or runoff and nonpoint source pollution | Compliance and Enforcement | Identify and control point-source and non-point source pollution | M |

**Northern Redbelly Dace**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Front Range | P | Transition Streams | ☑ |
| | | | | | | Lakes | ☐ |

*Phoxinus eos*

Tier 1    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain hydrological regime (sufficient discharge) | H |
| Habitat Degradation | Decreased water quality | Compliance and Enforcement | Monitor water quality standards | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Manage for/reduce stream channelization | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040556

**Table 16 - Continued.**

**Plains minnow**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Open Water | ☐ |

*Hybognathus placitus*

Tier 1      Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer). Altered flow and fluctuating water temperatures | Maintain or Restore Natural Processes | Maintain adequate flow levels by limiting stream dewatering. | H |
| Pollution | Herbicide/pesticide spraying or runoff and nonpoint source pollution | Compliance and Enforcement | Identify and control point-source and non-point source pollution | M |

**Plains orangethroat darter**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Transition Streams | ☐ |

*Etheostoma spectabile*

Tier 1      Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Maintain adequate flow levels by limiting stream dewatering. | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | M |
| Resource Extraction | Water use, management | Maintain or Restore Habitat | Maintain hydrological regime | M |

**Razorback Sucker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Utah High Plateau | P | West Slope Rivers | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Open Water | ☐ |
| | | | | Colorado Plateau | O | | |
| | | | | Wyoming Basin | O | | |

*Xyrauchen texanus*

Tier 1      Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (USFWS 1998; CDOW 2001) | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |
| Pollution | Herbicide/pesticide spraying or runoff and sources associated with resource extraction | Compliance and Enforcement | Identify and control point-source and non-point source pollution | M |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

93

BLM_0040557

**Table 16 - Continued.**

**Rio Grande chub**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Southern Rocky Mountains | P | Transition Streams | ☑ |
| | | | | | | Lakes | ☐ |
| | | | | | | Mountain Streams | ☐ |

*Gila pandora*

Tier 1     Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - stream dewatering | Maintain or Restore Habitat | Maintain hydrological regime | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Manage for/reduce stream channelization | H |

**Rio Grande Cutthroat Trout**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Increasing | D | Southern Rocky Mountains | P | Mountain Streams | ☑ |
| | | | | | | Lakes | ☐ |

*Oncorhynchus clarki virginalis*

Tier 1     Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (2001) | H |
| Direct Mortality | Hunting, trapping, fishing | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | M |
| Habitat Degradation | Altered native vegetation (streambank cover reduction) primarily from livestock grazing | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., minimize diversions that fragment streams) | M |
| Habitat Degradation | Fragmentation | Species Management | Maintain genetic connection/integrity within and between populations | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | M |

**Rio Grande sucker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Southern Rocky Mountains | P | Mountain Streams | ☑ |
| | | | | | | Open Water | ☐ |

*Catostomus plebeius*

Tier 1     Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | | Species Management | Implement existing management/recovery plan (1994) | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - dewatering | Maintain or Restore Habitat | Maintain hydrological regime (sufficient flow) | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - sedimentation | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | H |
| Invasive or Exotic Species | Invasive animals - white sucker | Invasive Species Control and Prevention | Control non-native fish | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040558

**Table 16 - Continued.**

**Roundtail chub**

*Gila robusta*

Tier 1    Fish

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | D | Utah High Plateau | P | West Slope Rivers | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Open Water | ☐ |
| | | | | Colorado Plateau | O | West Slope Streams | ☐ |
| | | | | Wyoming Basin | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control Oriental snail | L |

**Southern Redbelly Dace**

*Phoxinus erythrogaster*

Tier 1    Fish

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Transition Streams | ☑ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Lakes | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain hydrological regime (sufficient discharge) | H |
| Habitat Degradation | Decreased water quality | Compliance and Enforcement | Monitor water quality standards | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Manage for/reduce stream channelization | H |

**Suckermouth minnow**

*Phenacobius mirabilis*

Tier 1    Fish

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☑ |
| | | | | | | Open Water | ☐ |
| | | | | | | Transition Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - dewatering | Maintain or Restore Habitat | Maintain hydrological regime (sufficient flow) | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - siltation and sedimentation | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research critical life history/habitat components | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040559

**Table 16 - Continued.**

| Tier 1 | Insects |
|---|---|

**Comstock's hairstreak**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Stable | X | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | Utah High Plateau | P | Pinyon-Juniper | ☑ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Sagebrush | ☐ |

*Callophrys comstocki*

Tier 1      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized recreation | Compliance and Enforcement | Manage off-road travel | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (mitigate cheatgrass induced increase in frequency and intensity of fire) | H |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Manage cheatgrass | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |

**Hops feeding azure**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Front Range | P | Transition Streams | ☑ |

*Celastrina humulus*

Tier 1      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation | Protected Area Management | Manage public use to be compatible with biodiversity | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Promote consideration of biodiversity issues in transportation and land use planning processes | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (mitigation of the cheatgrass induced increase in frequency and intensity of fire) | M |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Manage cheatgrass | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040560

**Table 16 - Continued.**

**Ottoe skipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stable | X | Front Range | P | Midgrass Prairie | ☑ |
| | | | | Central Shortgrass Prairie | O | Tallgrass Prairie | ☑ |
| | | | | | | Deciduous Oak | ☐ |

*Hesperia ottoe*

Tier 1      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat ( sod-busting) | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (eliminate fire suppression - institute 3 year fire period?) | H |
| Indirect Mortality | Grazing | Compatible Resource Use | Implement compatible grazing management | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |

**Pawnee montane skipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Southern Rocky Mountains | P | Ponderosa Pine | ☑ |
| Monitoring from 2002 to 2006 within the mapped suitable habitat for this subspecies has indicated significant declines from 1980s population levels that appear related to recent drought and fire activity. | | | | | | Foothill/Mountain Grassland | ☐ |

*Hesperia leonardus montana*

Tier 1      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Water storage | Economic Incentives | Increase efficiency of water use | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (through active forest thinning) | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Implement existing management/recovery plan | H |

**Uncompahgre fritillary**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Stable | X | Southern Rocky Mountains | P | Shrub Tundra | ☑ |
| | | | | | | Shrub-dominated Wetlands | ☐ |

*Boloria improba acrochema*

Tier 1      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Habitat shifting and alteration due to climate change | Maintain or Restore Habitat | Reduce $CO_2$ emissions | H |
| Direct Mortality | Gathering | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | H |
| Disturbance | Non-motorized recreation | Protected Area Management | Manage public use to be compatible with biodiversity | M |
| Natural Factors | Scarcity (limited distribution) | Species Management | Implement existing management/recovery plan | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040561

**Table 16 - Continued.**

| Tier 1 | Mammals |
| --- | --- |

**Black-footed ferret**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Shortgrass Prairie | ☑ |
| | | | | Wyoming Basin | P | Desert Shrub | ☐ |
| *Mustela nigripes* | | | | | | Foothill/Mountain Grassland | ☐ |
| Tier 1 | Mammals | | | | | Midgrass Prairie | ☐ |
| | | | | | | Sagebrush | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
| --- | --- | --- | --- | --- |
| | | Species Management | Implement existing management/recovery plan | M |
| Habitat Degradation | Altered animal community (loss of prairie dogs) | Maintain or Restore Habitat | Maintain prairie dogs | H |
| Invasive or Exotic Species | Pathogen - canine distemper | Invasive Species Control and Prevention | Implement existing management/recovery plan regarding distemper | M |
| Invasive or Exotic Species | Pathogen - sylvatic plague | Maintain or Restore Habitat | Maintain appropriate patch size and habitat | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Reintroduce extirpated native species | H |

**Black-tailed prairie dog**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Shortgrass Prairie | ☑ |
| | | | | Front Range | P | Midgrass Prairie | ☐ |
| *Cynomys ludovicianus* | | | | | | Sand Dunes Complex (Shrubland) | ☐ |
| Tier 1 | Mammals | | | | | Urban | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
| --- | --- | --- | --- | --- |
| Direct Mortality | Poisoning | Education and Communication | Implement landowner outreach/education program | M |
| Habitat Conversion | Conversion to cropland | Economic Incentives | Provide economic assistance for private land habitat improvements and/or species conservation | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Acquire land or conservation easement for habitat protection | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Invasive or Exotic Species | Pathogen - sylvatic plague | Invasive Species Control and Prevention | Dust for fleas to prevent plague outbreaks | L |
| Invasive or Exotic Species | Pathogen - sylvatic plague | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | M |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040562

**Table 16 - Continued.**

**Botta's pocket gopher (rubidus ssp)**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | X | Unknown | X | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☑ |
| | | | | | Southern Rocky Mountains | P | Pinyon-Juniper | ☐ |

*Thomomys bottae rubidus*

Tier 1    Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning | Education and Communication | Implement landowner outreach/education program | L |
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Acquire land or conservation easement for habitat protection | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Genetic relationship with other subspecies | Research and Monitoring | Further analyze genetic relatedness with other subspecies. This subspecies may not be distinct from T.b. internatus. | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |

**Dwarf shrew**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Unknown | X | Unknown | X | Southern Rocky Mountains | P | Aspen Forest | ☑ |
| | | | | | Colorado Plateau | O | Douglas Fir | ☑ |
| | | | | | Utah High Plateau | O | Lodgepole Pine | ☑ |
| | | | | | | | Mixed Conifer | ☑ |
| | | | | | | | Mixed Forest | ☑ |
| | | | | | | | Mountain Streams | ☑ |
| | | | | | | | Ponderosa Pine | ☑ |
| | | | | | | | Spruce-Fir | ☑ |
| | | | | | | | Limber Pine | ☐ |
| | | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | | White Fir | ☐ |

*Sorex nanus*

Tier 1    Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Fill data gaps | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Ground-truth habitat and species distribution model(s) | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research critical life history/habitat components | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040563

**Table 16 - Continued.**

**Fringed myotis**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | D | Unknown | X | Colorado Plateau | P | Deciduous Oak | ✔ |
| | | | | | Front Range | P | Exposed Rock | ✔ |
| *Myotis thysanodes* | | | | | Wyoming Basin | P | Mixed Conifer | ✔ |
| Tier 1 | Mammals | | | | Central Shortgrass Prairie | O | Pinyon-Juniper | ✔ |
| | | | | | Southern Rocky Mountains | O | Aspen Forest | ☐ |
| | | | | | | | Desert Shrub | ☐ |
| | | | | | | | Douglas Fir | ☐ |
| | | | | | | | Foothill/Mountain Grassland | ☐ |
| | | | | | | | Lodgepole Pine | ☐ |
| | | | | | | | Mixed Forest | ☐ |
| | | | | | | | Mountain Streams | ☐ |
| | | | | | | | Ponderosa Pine | ☐ |
| | | | | | | | Sagebrush | ☐ |
| | | | | | | | Spruce-Fir | ☐ |
| | | | | | | | Transition Streams | ☐ |
| | | | | | | | Upland Shrub | ☐ |
| | | | | | | | West Slope Rivers | ☐ |
| | | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Proximal non-recreation disturbance | Species Management | Manage to limit disturbance, especially to roost sites, maternity colonies, and hibernacula | H |
| Habitat Degradation | Cave/mine closures | Maintain or Restore Habitat | Manage caves/mines for native bats | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research critical life history/habitat components | M |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticide use | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040564

**Table 16 - Continued.**

| Gray wolf - two subspecies (Northern and Mexican) | Population Status | Population Trend | | Habitat | Primary |
|---|---|---|---|---|---|
| *Canis lupus* | Wild populations extirpated. See Gray Wolf Management Plan: http://wildlife.state.co.us/species_cons/GrayWolf/. | | | Aspen Forest | ☑ |
| Tier 1     Mammals | | | | Deciduous Oak | ☑ |
| | | | | Douglas Fir | ☑ |
| | | | | Lodgepole Pine | ☑ |
| | | | | Meadow Tundra | ☑ |
| | | | | Mixed Conifer | ☑ |
| | | | | Mixed Forest | ☑ |
| | | | | Pinyon-Juniper | ☑ |
| | | | | Ponderosa Pine | ☑ |
| | | | | Shrub Tundra | ☑ |
| | | | | Spruce-Fir | ☑ |
| | | | | Upland Shrub | ☑ |
| | | | | Foothill/Mountain Grassland | ☐ |
| | | | | Limber Pine | ☐ |
| | | | | Rocky Mtn Bristlecone Pine | ☐ |
| | | | | Sagebrush | ☐ |
| | | | | White Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce wildlife and habitat protection laws | L |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., wildife over/under passes, habitat corridors, wildlife-friendly fences) | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Implement existing working group recommendations | H |
| Organizational capacity and management | Lack of common goals | Education and Communication | Implement landowner outreach/education program | H |

| Gunnison's prairie dog | Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|
| | Medium     X | Declining     X | Colorado Plateau | P | Foothill/Mountain Grassland | ☑ |
| *Cynomys gunnisoni* | | | Southern Rocky Mountains | P | Deciduous Oak | ☐ |
| Tier 1     Mammals | | | | | Desert Shrub | ☐ |
| | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | Sagebrush | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning | Education and Communication | Implement landowner outreach/education program | M |
| Habitat Conversion | Conversion to cropland | Economic Incentives | Provide economic assistance for private land habitat improvements and/or species conservation | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Acquire land or conservation easement for habitat protection | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Invasive or Exotic Species | Pathogen - sylvatic plague | Invasive Species Control and Prevention | Dust for fleas to prevent plague outbreaks | M |
| Invasive or Exotic Species | Pathogen - sylvatic plague | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040565

**Table 16 - Continued.**

**Kit fox**

*Vulpes macrotis*

Tier 1    Mammals

| Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|
| Low | D | Declining | D | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | Greasewood Fans and Flats | ☑ |
| | | | | Sagebrush | ☑ |
| | | | | Saltbrush Fans and Flats | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Lack of knowledge | Population status low and declining trend | Research and Monitoring | Monitor population status | H |

**Lynx**

*Lynx canadensis*

Tier 1    Mammals

| Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|
| Low | D | Increasing | D | Southern Rocky Mountains | P | Douglas Fir | ☑ |
| | | | | Lodgepole Pine | ☑ |
| | | | | Mixed Conifer | ☑ |
| | | | | Spruce-Fir | ☑ |
| | | | | White Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (e.g., ski area development, sod-busting) | H |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., wildife over/under passes, habitat corridors, wildlife-friendly fences) | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Reintroduce extirpated native species | M |

**Meadow jumping mouse (both subspecies)**

*Zapus hudsonius*

Tier 1    Mammals

| Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|
| Low | X | Declining | X | Front Range | P | Eastern Plains Streams | ☑ |
| | | | | Central Shortgrass Prairie | O | Mountain Streams | ☑ |
| | | | | Southern Rocky Mountains | O | Shrub-dominated Wetlands | ☑ |
| | | | | Eastern Plains Rivers | ☐ |
| | | | | Transition Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Acquire land or conservation easement for habitat protection | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Legislation, Policies and Regulations | Establish mitigation requirements for developments and other projects that impact species/habitats | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping transportation and utility corridors, etc. | M |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Maintain hydrological regime | M |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Maintain genetic connection/integrity within and between populations | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

102

BLM_0040566

**Table 16 - Continued.**

**Northern pocket gopher (macrotis ssp)**

*Thomomys talpoides macrotis*

Tier 1    Mammals

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Declining | X | Front Range | P | Foothill/Mountain Grassland | ☑ |
| | | | | | | Midgrass Prairie | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning | Education and Communication | Implement landowner outreach/education program | L |
| Habitat Conversion | Conversion to cropland | Economic Incentives | Provide economic assistance for private land habitat improvements and/or species conservation | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Acquire land or conservation easement for habitat protection | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Lack of knowledge | Genetic relationship with other subspecies | Research and Monitoring | Further analyze genetic relatedness with other subspecies | H |

**Olive-backed pocket mouse**

*Perognathus fasciatus*

Tier 1    Mammals

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Midgrass Prairie | ☑ |
| | | | | Wyoming Basin | P | Shortgrass Prairie | ☑ |
| | | | | Front Range | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research species/habitat response to management | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040567

**Table 16 - Continued.**

**River otter**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | D | Increasing | D | Southern Rocky Mountains | P | Eastern Plains Rivers | ☑ |
| *Lontra canadensis* | | | | | Central Shortgrass Prairie | O | Mountain Streams | ☑ |
| | | | | | Colorado Plateau | O | West Slope Rivers | ☑ |
| Tier 1   Mammals | | | | | Front Range | O | Eastern Plains Streams | ☐ |
| | | | | | Utah-Wyoming Rocky Mountains | O | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | | Open Water | ☐ |
| | | | | | | | Shrub-dominated Wetlands | ☐ |
| | | | | | | | Transition Streams | ☐ |
| | | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Direct Mortality | Hunting, trapping (incidental to beaver control) | Species Management | Minimize conflict between beaver control and otter conservation | M |
| Habitat Degradation | Decreased water quality | Compliance and Enforcement | Identify and control point-source and non-point source pollution | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Maintain appropriate habitat | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Maintain hydrologic processes | M |

**Spotted bat**

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | D | Stable | D | Utah-Wyoming Rocky Mountains | P | Exposed Rock | ☑ |
| *Euderma maculatum* | | | | | Wyoming Basin | P | Aspen Forest | ☐ |
| | | | | | | | Desert Shrub | ☐ |
| Tier 1   Mammals | | | | | | | Douglas Fir | ☐ |
| | | | | | | | Mixed Conifer | ☐ |
| | | | | | | | Mixed Forest | ☐ |
| | | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | | Ponderosa Pine | ☐ |
| | | | | | | | Upland Shrub | ☐ |
| | | | | | | | West Slope Rivers | ☐ |
| | | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Ground-truth habitat and species distribution model(s) | M |
| Lack of knowledge | Critical life history/habitat components unknown | Research and Monitoring | Research critical life history/habitat components | M |
| Natural Factors | Scarcity | Research and Monitoring | Monitor population status | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticide use | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040568

**Table 16 - Continued.**

**Swift fox**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Dryland Crops | ☑ |
| | | | | Front Range | O | Midgrass Prairie | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |

*Vulpes velox*

Tier 1       Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| | Species Management | | Implement existing conservation strategy (Kahn et al. 1997) | H |
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Altered animal community (loss of herbivores, predators, pollintors, etc.) | Species Management | Monitor/control loss of prairie dog and other prey species | H |
| Natural Factors | Altered animal community (change in herbivores, predators, pollintors, etc.) | Species Management | Monitor/control coyote predation and red fox competition | L |

**Townsend's big-eared bat ssp.**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Colorado Plateau | P | Mixed Conifer | ☑ |
| | | | | Front Range | P | Mixed Forest | ☑ |
| | | | | Southern Rocky Mountains | P | Pinyon-Juniper | ☑ |
| | | | | Utah High Plateau | P | Ponderosa Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Aspen Forest | ☐ |
| | | | | Wyoming Basin | O | Deciduous Oak | ☐ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Douglas Fir | ☐ |
| | | | | | | Foothill/Mountain Grassland | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Spruce-Fir | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | Upland Shrub | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

*Plecotus (Chorynorhinus) townsendii pallescens*

Tier 1       Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Proximal non-recreation disturbance | Species Management | Manage to limit disturbance, especially to roost sites, maternity colonies, and hibernacula | H |
| Habitat Degradation | Cave/mine closures | Maintain or Restore Habitat | Manage caves/mines for native bats | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution (especially roost sites, maternity colonies, hibernacula, etc.) | H |
| Lack of knowledge | Critical life history/habitat components unknown | Research and Monitoring | Research critical life history/habitat components | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticide use | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040569

**Table 16 - Continued.**

| White-tailed jackrabbit | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | X | Unknown | X | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☑ |
| *Lepus townsendii* | | | | | Front Range | P | Midgrass Prairie | ☑ |
| | | | | | Southern Rocky Mountains | P | Shortgrass Prairie | ☑ |
| Tier 1    Mammals | | | | | Utah High Plateau | P | Deciduous Oak | ☐ |
| | | | | | Utah-Wyoming Rocky Mountains | P | Desert Shrub | ☐ |
| | | | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | Wyoming Basin | P | Sagebrush | ☐ |
| | | | | | Colorado Plateau | O | Saltbrush Fans and Flats | ☐ |
| | | | | | | | Sand Dune Complex (Grassland) | ☐ |
| | | | | | | | Sand Dunes Complex (Shrubland) | ☐ |
| | | | | | | | Tallgrass Prairie | ☐ |
| | | | | | | | Upland Shrub | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Natural Factors | Altered animal community (change in herbivores, predators, pollintors, etc.) | Species Management | Monitor/control competition with black-tailed jackrabbit | M |

| White-tailed prairie dog | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | X | Stable | X | Colorado Plateau | P | Desert Shrub | ☑ |
| *Cynomys leucurus* | | | | | Utah-Wyoming Rocky Mountains | P | Foothill/Mountain Grassland | ☑ |
| Tier 1    Mammals | | | | | Wyoming Basin | P | Sagebrush | ☐ |
| | | | | | Southern Rocky Mountains | O | | |
| | | | | | Utah High Plateau | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Poisoning | Education and Communication | Implement landowner outreach/education program | M |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Oil and gas development | Land Protection (Public, Private), Easements, and Resource Rights | Acquire land or conservation easement for habitat protection | M |
| Invasive or Exotic Species | Pathogen - sylvatic plague | Invasive Species Control and Prevention | Dust for fleas to prevent plague outbreaks | L |
| Resource Extraction | Oil and gas drilling | Voluntary Standards | Implement Best Management Practices for energy development and mining | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

106

BLM_0040570

**Table 16 - Continued.**

| Tier 1 | Mollusks |
|---|---|

**Banded Physa**

*Physa utahensis*

Tier 1      Mollusks

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Front Range | P | Seeps and Springs | ☑ |
| | | | | Utah High Plateau | P | Transition Streams | ☑ |

The taxonomy of the North American Physidae both at the generic and specific level needs attention and revision. Validity of this species requires genetic verification.

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Maintain linkages and connectivity | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control spread of New Zealand mud snail | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Lack of knowledge | Referenced in literature, but current populations are unknown. Colorado surveys conducted from 2001-2004 did not record this species. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Write and implement management/recovery plan, develop collaborative management agreements | H |

**Cloche Ancylid**

*Ferrissia walkeri*

Tier 1      Mollusks

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Front Range | P | Lakes | ☐ |
| | | | | Utah High Plateau | P | West Slope Rivers | ☐ |

Research is needed to refine our knowledge of the habitats occupied by this mollusk.

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Natural Processes | Remove dams | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Natural Processes | Restore natural flow regime in rivers | M |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control spread of New Zealand mud snail | M |
| Lack of knowledge | Habitat affinities for this species have not been recorded | Research and Monitoring | Research critical habitat components | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Lack of knowledge | Referenced in literature, but current populations are unknown. Colorado surveys conducted from 2001-2004 did not record this species. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Develop collaborative management agreements | M |
| Natural Factors | Scarcity (limited distribution) | Species Management | Write and implement management/recovery plan | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040571

**Table 16 - Continued.**

**Cockerell**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Southern Rocky Mountains | P | Lakes | ☑ |
| | | | | | | Open Water | ☑ |
| | | | | | | Mountain Streams | ☐ |

*Promenetus umbilicatellus*

Tier 1    Mollusks

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Improve erosion and excess sedimentation conditions | M |
| Habitat Degradation | Natural system modification - wetland filling | Maintain or Restore Habitat | Maintain and Restore natural ponds and small mountain lakes | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control spread of New Zealand mud snail | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Lack of knowledge | Referenced in literature, but current populations are unknown. Colorado surveys conducted from 2001-2004 did not record this species. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Develop collaborative management agreements | M |
| Natural Factors | Scarcity (limited distribution) | Species Management | Reintroduce extirpated native species | M |

**Cylindrical papershell**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Front Range | O | Eastern Plains Streams | ☑ |
| | | | | Southern Rocky Mountains | O | Lakes | ☑ |
| | | | | | | Open Water | ☐ |
| | | | | | | Transition Streams | ☐ |

*Anodontoides ferussacianus*

Tier 1    Mollusks

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore native prairie | M |
| Habitat Degradation | Decreased water quality (nutrient load from cattle) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered native vegetation (riparian area) | Maintain or Restore Habitat | Restore riparian vegetation, manage grazing for compatible vegetation height, structure, etc. | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control spread of New Zealand mud snail | M |
| Lack of knowledge | Known from only 2 locations in Colorado. Colorado surveys conducted from 1996-2004 recorded this species at Valmont Lake and the St. Vrain Creek in Boulder County. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (limited distribution; 2 known populations not surveyed since 1997) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Reintroduce extirpated native species | M |
| Pollution | Nutrient loads (runoff from agricultural activities) | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (sod-busting) near streams, rivers, and open water. | H |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040572

**Table 16 - Continued.**

**Fragil Ancylid**

| | Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|
| | Low   X | Declining   D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ✔ |
| *Ferrissia fragilis* | | | Wyoming Basin | P | Eastern Plains Streams | ✔ |
| Tier 1   Mollusks | | | Front Range | O | Open Water | ☐ |
| | | | | | West Slope Rivers | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |
| Habitat Degradation | Decreased water quality | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | H |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Restore riparian vegetation | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements | M |
| Habitat Degradation | Decreased water quality | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | M |
| Lack of knowledge | Known from only 3 locations in Colorado.  Colorado surveys conducted from 2001-2004 recorded this species at Bear Canyon Creek and Sliver Lake Ditch in Boulder County, and Banner Lake No. 5 in Weld County, Colorado. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |

**Hot Springs Physa**

| | Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|
| | Low   X | Unknown   X | Southern Rocky Mountains | P | Open Water | ✔ |
| *Physa cupreonitens* | The taxonomy of the North American Physidae both at the generic and specific level needs attention and revision.  Validity of this species requires genetic verification. | | | | | |
| Tier 1   Mollusks | | | | | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Proximal non-recreation disturbance | Education and Communication | Implement landowner outreach/education program (at both commercial and privately owned hot springs) | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control New Zealand mud snail | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |
| Natural Factors | Scarcity (limited distribtion) physid snails have been reported from only 6 hot springs in Colorado | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040573

**Table 16 - Continued.**

**Pondhorn**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Declining | D | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | | | Lakes | ☑ |

*Uniomerus tetralasmus*

Tier 1     Mollusks

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore native prairie | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire water rights | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control New Zealand mud snail | M |
| Lack of knowledge | Complete distribution in Colorado unknown. Colorado surveys conducted from 1996-2002 recorded this species at 1 location, Queens (Neeskah) Reservoir, Kiowa County. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Reintroduce extirpated native species | H |
| Pollution | Nutrient loads (runoff from agricultural activities) | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat ( sod-busting) | H |

**Rocky Mountain capshell**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Southern Rocky Mountains | P | Lakes | ☑ |
| | | | | | | Mountain Streams | ☐ |

*Acroloxus coloradensis*

Tier 1     Mollusks

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control New Zealand mud snail | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Natural Factors | Scarcity (limited distribution) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection (protect known populations) | H |

**Sharp Sprite**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Southern Rocky Mountains | P | Lakes | ☑ |
| | | | | Wyoming Basin | O | Open Water | ☑ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | West Slope Rivers | ☐ |

*Promenetus exacuous*

Tier 1     Mollusks

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification - wetland filling | Maintain or Restore Habitat | Maintain and Restore natural ponds and small mountain lakes | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control New Zealand mud snail | M |
| Lack of knowledge | Complete distribution in Colorado unknown (reported only from 11 Colorado locations,  Colorado surveys conducted from 2001-2004 did not record this species. | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Reintroduce extirpated native species | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040574

**Table 16 - Continued.**

## Tier 1                    Reptiles

**Common garter snake**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Declining | X | Front Range | P | Eastern Plains Rivers | ✔ |
| | | | | Central Shortgrass Prairie | O | Eastern Plains Streams | ✔ |
| | | | | Southern Rocky Mountains | O | Grass/Forb Dominated Wetlands | ✔ |
| | | | | | | Shrub-dominated Wetlands | ✔ |

*Thamnophis sirtalis*

Tier 1      Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Lack of knowledge | Lack of population status data | Research and Monitoring | Fill data gaps | M |
| Pollution | Herbicide/pesticide spraying or runoff | Compliance and Enforcement | Monitor water quality standards | M |

**Massasauga**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Midgrass Prairie | ✔ |
| | | | | | | Shortgrass Prairie | ✔ |

*Sistrurus catenatus*

Tier 1      Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Collision (e.g., auto) | Education and Communication | Implement public outreach/education program | L |
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |

**Texas horned lizard**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | X | Central Shortgrass Prairie | P | Midgrass Prairie | ✔ |
| | | | | | | Shortgrass Prairie | ✔ |

*Phrynosoma cornutum*

Tier 1      Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Direct Mortality | Collision (e.g., auto) | Education and Communication | Implement public outreach/education program | L |
| Direct Mortality | Poisoning (fire ant insecticides) | Education and Communication | Implement landowner outreach/education program | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040575

**Table 16 - Continued.**

**Triploid checkered whiptail**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stable | X | Central Shortgrass Prairie | P | Greasewood Fans and Flats | ☑ |
| | | | | | | Playas | ☑ |
| | | | | | | Sandy Areas | ☑ |
| | | | | | | Shortgrass Prairie | ☐ |

*Cnemidophorus neotesselatus*

Tier 1     Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Conversion | Housing, urban, and ex-urban development (note: tolerant of some distubance such as rural landfills) | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |

**Yellow mud turtle**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☑ |
| | | | | | | Open Water | ☑ |
| | | | | | | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | Shortgrass Prairie | ☐ |
| | | | | | | Shrub-dominated Wetlands | ☐ |

*Kinosternon flavescens*

Tier 1     Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Avoid plowing of sandhills | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | M |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticide use | M |

## Tier 2        Amphibians

**Canyon tree frog**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stable | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | Colorado Plateau | P | West Slope Rivers | ☑ |
| | | | | Southern Rocky Mountains | O | West Slope Streams | ☑ |

*Hyla arenicolor*

Tier 2     Amphibians

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation | Education and Communication | Educate canyon recreators | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040576

**Table 16 - Continued.**

**Couch's spadefoot**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stable | X | Central Shortgrass Prairie | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |

*Scaphiopus couchii*

Tier 2        Amphibians

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Research and Monitoring | Monitor population status | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape (Exclude cultivation and pesticide use) | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire water rights | L |
| Lack of knowledge | Population status unknown | Research and Monitoring | Fill data gaps | H |

**Great Plains narrowmouth toad**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | | | Grass/Forb Dominated Wetlands | ☑ |
| | | | | | | Open Water | ☐ |

*Gastrophryne olivacea*

Tier 2        Amphibians

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Research and Monitoring | Monitor population status | L |
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |

**Green toad**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | | | Shortgrass Prairie | ☐ |

*Bufo debilis*

Tier 2        Amphibians

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Habitat Degradation | Pesticide use | Voluntary Standards | Implement Best Management Practices for agricultural production | |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

113

**Table 16 - Continued.**

**Northern cricket frog**

| Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|
| Low    D | Declining    D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| Possibly extripated in CO (edge of range) | | | | Eastern Plains Streams | ☑ |
| | | | | Grass/Forb Dominated Wetlands | ☐ |

*Acris crepitans*

Tier 2          Amphibians

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Research and Monitoring | Monitor population status (Apparent extripation may be due to normal fluctuations in species' range) | L |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Habitat | Implement Best Management Practices for water resource development | L |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control bullfrogs | |

**Wood Frog**

| Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|
| Medium    D | Stable    D | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Mountain Streams | ☑ |
| | | | | Open Water | ☑ |
| | | | | Shrub-dominated Wetlands | ☑ |
| | | | | Aspen Forest | ☐ |
| | | | | Lodgepole Pine | ☐ |
| | | | | Mixed Conifer | ☐ |
| | | | | Spruce-Fir | ☐ |

*Rana sylvatica*

Tier 2          Amphibians

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Research and Monitoring | Monitor population status | L |
| Habitat Conversion | Expansion of residential areas | Planning and Zoning | Promote consideration of biodiversity issues in transportation and land use planning processes | M |
| Habitat Degradation | Natural system modification | Compatible Resource Use | Implement compatible logging practices | M |
| Habitat Degradation | Trail and road development and use | Compliance and Enforcement | Enforce 404 wetlands regulations, and regulate off-road recreation | M |

## Tier 2          Arachnids

**A lampshade spider**

| Population Status | Population Trend | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|
| Low    X | Unknown    X | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| Occupies caves and canyons of south-central Colorado. | | | | | |

*Hypochilus bonneti*

Tier 2          Arachnids

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Natural Factors | Scarcity (limited distribution with 2 populations known in Colorado) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |

X = Best professional judgement, D = Science-based decision,   P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040578

**Table 16 - Continued.**

## Tier 2          Birds

**American dipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Front Range | P | Mountain Streams | ☑ |
| | | | | Southern Rocky Mountains | P | Transition Streams | ☑ |
| | | | | Colorado Plateau | O | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |

*Cinclus mexicanus*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction | Maintain or Restore Natural Processes | Remove dams | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Pollution | Nutrient loads | Compatible Resource Use | Implement compatible logging practices | M |
| Pollution | Stream pollution | Compliance and Enforcement | Monitor water quality standards | M |

**American three-toed woodpecker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Southern Rocky Mountains | P | Aspen Forest | ☑ |
| | | | | Colorado Plateau | O | Douglas Fir | ☑ |
| | | | | Front Range | O | Limber Pine | ☑ |
| | | | | | | Lodgepole Pine | ☑ |
| | | | | | | Mixed Conifer | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | White Fir | ☑ |

*Picoides dorsalis*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (incompatible logging practices) | Compatible Resource Use | Implement compatible logging practices | L |
| Habitat Degradation | Altered fire regime (suppression) | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**American white pelican**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Open Water | ☑ |
| | | | | Southern Rocky Mountains | P | Eastern Plains Rivers | ☐ |
| | | | | | | Playas | ☐ |
| | | | | | | Sandy Areas | ☐ |
| | | | | | | West Slope Rivers | ☐ |

*Pelecanus erythrorhynchos*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | M |
| Natural Factors | Nest predation | Research and Monitoring | Monitor breeding status, maintain reservoir levels during nesting (excluding mammalian predators) | L |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040579

**Table 16 - Continued.**

**Barrow's goldeneye**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | | | Open Water | ☑ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

*Bucephala islandica*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Degradation | Altered native vegetation (salvage logging removing cavity trees) | Compatible Resource Use | Implement compatible logging practices | L |

**Black rail**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | O | Eastern Plains Rivers | ☑ |
| | | | | | | Grass/Forb Dominated Wetlands | ☑ |

*Laterallus jamaicensis*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Lack of knowledge | Breeding distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |
| Natural Factors | Nest predation | Research and Monitoring | Monitor population status | L |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | L |

**Black rosy-finch**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Southern Rocky Mountains | O | Exposed Rock | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | O | Meadow Tundra | ☑ |
| | | | | | | Shrub Tundra | ☑ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Urban | ☐ |

*Leucosticte atrata*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Habitat shifting and alteration due to climate change | Maintain or Restore Habitat | Reduce CO2 emissions | M |
| Habitat Degradation | Mining operations | Voluntary Standards | Implement Best Management Practices for energy development and mining | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Nest predation (increased by Common Ravens drawn above treeline by trash) | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040580

**Table 16 - Continued.**

**Black swift**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| | | | | | | Mountain Streams | ☑ |
| *Cypseloides niger* | | | | | | West Slope Rivers | ☑ |
| Tier 2 | Birds | | | | | West Slope Streams | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |

**Black-chinned hummingbird**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Unknown | X | Central Shortgrass Prairie | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Colorado Plateau | P | Pinyon-Juniper | ☑ |
| *Archilochus alexandri* | | | | Southern Rocky Mountains | P | Shrub-dominated Wetlands | ☑ |
| Tier 2 | Birds | | | Utah High Plateau | P | Urban | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | West Slope Rivers | ☑ |
| | | | | Wyoming Basin | P | West Slope Streams | ☑ |
| | | | | Front Range | O | | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Blue grouse**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Colorado Plateau | P | Aspen Forest | ☑ |
| (Dusky grouse) | | | | Front Range | P | Deciduous Oak | ☑ |
| *Dendragapus obscurus* | | | | Southern Rocky Mountains | P | Douglas Fir | ☑ |
| Tier 2 | Birds | | | Utah High Plateau | P | Foothill/Mountain Grassland | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Limber Pine | ☑ |
| | | | | Wyoming Basin | O | Lodgepole Pine | ☑ |
| | | | | | | Mixed Conifer | ☑ |
| | | | | | | Mixed Forest | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | Upland Shrub | ☑ |
| | | | | | | White Fir | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (forestry and grazing effects on blue grouse poorly understood) | Research and Monitoring | Research species/habitat response to management | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040581

**Table 16 - Continued.**

| **Broad-tailed hummingbird** | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Abundant | D | Stabie | D | Coiorado Piateau | P | Aspen Forest | ☑ |
| | | | | | Front Range | P | Deciduous Oak | ☑ |
| *Selasphorus platycercus* | | | | | Southern Rocky Mountains | P | Dougias Fir | ☑ |
| Tier 2 | Birds | | | | Utah High Piateau | P | Foothiii/Mountain Grassland | ☑ |
| | | | | | Utah-Wyoming Rocky Mountains | P | Limber Pine | ☑ |
| | | | | | Centrai Shortgrass Prairie | O | Lodgepole Pine | ☑ |
| | | | | | Wyoming Basin | O | Mixed Conifer | ☑ |
| | | | | | | | Mixed Forest | ☑ |
| | | | | | | | Mountain Streams | ☑ |
| | | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | | Ponderosa Pine | ☑ |
| | | | | | | | Rocky Mtn Bristlecone Pine | ☑ |
| | | | | | | | Sagebrush | ☑ |
| | | | | | | | Spruce-Fir | ☑ |
| | | | | | | | Upiand Shrub | ☑ |
| | | | | | | | Urban | ☑ |
| | | | | | | | White Fir | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortaiity | Eiectrocution (eiectric fence with red insiuiators) | Voiuntary Standards | impiement Best Management Practices for iivestock grazing | M |

| **Cassin's finch** | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Medium | D | Deciining | D | Colorado Plateau | P | Aspen Forest | ☑ |
| | No known threats | | | | Front Range | P | Dougias Fir | ☑ |
| *Carpodacus cassinii* | | | | | Southern Rocky Mountains | P | Limber Pine | ☑ |
| Tier 2 | Birds | | | | Utah High Piateau | P | Lodgepoie Pine | ☑ |
| | | | | | Utah-Wyoming Rocky Mountains | P | Mixed Conifer | ☑ |
| | | | | | Central Shortgrass Prairie | O | Mixed Forest | ☑ |
| | | | | | Wyoming Basin | O | Pinyon-Juniper | ☑ |
| | | | | | | | Ponderosa Pine | ☑ |
| | | | | | | | Rocky Mtn Bristiecone Pine | ☑ |
| | | | | | | | Spruce-Fir | ☑ |
| | | | | | | | Urban | ☑ |
| | | | | | | | White Fir | ☑ |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040582

**Table 16 - Continued.**

**Chestnut-collared longspur**

*Calcarius ornatus*

Tier 2        Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Midgrass Prairie | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Dryland Crops | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (prolonged rain events and cold weather can cause nest failure) | Research and Monitoring | Monitor population status | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | H |
| Habitat Degradation | Altered native vegetation (incompatable grazing) | Compatible Resource Use | Implement compatible grazing management (native range) | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Predation | Research and Monitoring | Monitor population status | L |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Cordilleran flycatcher**

*Empidonax occidentalis*

Tier 2        Birds

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | | Front Range | P | Douglas Fir | ☑ |
| | | | | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| | | | | Central Shortgrass Prairie | O | Limber Pine | ☑ |
| | | | | Utah High Plateau | O | Lodgepole Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | O | Mixed Conifer | ☑ |
| | | | | Wyoming Basin | O | Mixed Forest | ☑ |
| | | | | | | Mountain Streams | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | Transition Streams | ☑ |
| | | | | | | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |
| | | | | | | White Fir | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Habitat Degradation | Altered native vegetation (timber harvest/grazing) | Compatible Resource Use | Implement compatible logging practices and grazing management | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040583

**Table 16 - Continued.**

**Curve-billed thrasher**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Desert Shrub | ☑ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Dryland Crops | ☐ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Irrigated Crops | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |

*Toxostoma curvirostre*

Tier 2      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Dusky flycatcher**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Abundant | D | Stable | X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | | Front Range | P | Deciduous Oak | ☑ |
| | | | | Southern Rocky Mountains | P | Douglas Fir | ☑ |
| | | | | Utah High Plateau | P | Limber Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Lodgepole Pine | ☑ |
| | | | | | | Mixed Conifer | ☑ |
| | | | | | | Mixed Forest | ☑ |
| | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☑ |
| | | | | | | Shrub Tundra | ☑ |
| | | | | | | Shrub-dominated Wetlands | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | Upland Shrub | ☑ |
| | | | | | | White Fir | ☑ |

*Empidonax oberholseri*

Tier 2      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Climate variability (severe late spring storms) | Research and Monitoring | Monitor population status | L |
| Habitat Conversion | Conversion to cropland or grazing | Maintain or Restore Habitat | Maintain or restore riparian vegetation | M |
| Habitat Conversion | Housing, urban, ex-urban development, recreation area developments, channelization, and water storage | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

120

**Table 16 - Continued.**

**Eared grebe**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Colorado Plateau | P | Open Water | ☑ |
| | | | | Front Range | P | Playas | ☐ |
| | | | | Southern Rocky Mountains | P | | |
| | | | | Utah-Wyoming Rocky Mountains | P | | |

*Podiceps nigricollis*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance, and scientific research | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Habitat Degradation | Altered hydrological regime (water level drowning emergent vegetation) | Voluntary Standards | Implement Best Management Practices for water resource development | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Evening grosbeak**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | | Front Range | P | Douglas Fir | ☑ |
| | | | | Southern Rocky Mountains | P | Limber Pine | ☑ |
| | | | | Utah High Plateau | O | Lodgepole Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | O | Mixed Conifer | ☑ |
| | | | | | | Mixed Forest | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | White Fir | ☑ |

*Coccothraustes vespertinus*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Forster's tern**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Central Shortgrass Prairie | O | Open Water | ☑ |
| | | | | | | Shrub-dominated Wetlands | ☑ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Playas | ☐ |

*Sterna forsteri*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance, and scientific research | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Pollution | Water pollution | Compliance and Enforcement | Monitor water quality standards | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

121

**Table 16 - Continued.**

**Grace's warbler**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Colorado Plateau | P | Deciduous Oak | ☑ |
| | | | | Southern Rocky Mountains | O | Ponderosa Pine | ☑ |

*Dendroica graciae*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered fire regime (fire suppression leading to high intensity fires) | Maintain or Restore Natural Processes | Restore natural fire regime (frequent low intensity fires) | M |
| Habitat Degradation | Altered native vegetation (clearcutting) | Voluntary Standards | Implement Best Management Practices for forestry | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Gray flycatcher**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | X | Colorado Plateau | P | Pinyon-Juniper | ☑ |
| | | | | Southern Rocky Mountains | P | Sagebrush | ☑ |
| | | | | Utah High Plateau | P | | |
| | | | | Utah-Wyoming Rocky Mountains | P | | |
| | | | | Wyoming Basin | P | | |

*Empidonax wrightii*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (chaining pinon/juniper and sagebrush) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Oil and gas development | Voluntary Standards | Implement Best Management Practices for energy development and mining | M |
| Natural Factors | Habitat loss due to insect damage and fire | Maintain or Restore Habitat | Restore native habitat | L |

**Harris' sparrow**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | O | Dryland Crops | ☑ |
| Non-breeding in Colorado, no known threats | | | | | | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☑ |
| | | | | | | Irrigated Crops | ☑ |
| | | | | | | Shrub-dominated Wetlands | ☑ |

*Zonotrichia querula*

Tier 2    Birds

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040586

**Table 16 - Continued.**

**Lazuli bunting**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | D | Central Shortgrass Prairie | P | Deciduous Oak | ☑ |
| | | | | Colorado Plateau | P | Pinyon-Juniper | ☑ |
| | | | | Front Range | P | Sagebrush | ☑ |
| | | | | Southern Rocky Mountains | P | Shrub-dominated Wetlands | ☑ |
| | | | | Utah High Plateau | P | Upland Shrub | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Aspen Forest | ☐ |
| | | | | Wyoming Basin | P | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

*Passerina amoena*
Tier 2        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation | Maintain or Restore Habitat | Plant trees/shrubs | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Lesser scaup**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Central Shortgrass Prairie | O | Open Water | ☑ |
| | | | | Colorado Plateau | O | Shrub-dominated Wetlands | ☑ |
| | | | | Front Range | O | Eastern Plains Rivers | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | O | Playas | ☐ |
| | | | | | | West Slope Rivers | ☐ |

*Aythya affinis*
Tier 2        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | L |
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |

**Marbled godwit**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | O | Eastern Plains Rivers | ☑ |
| Non-breeding in Colorado | | | | | | Open Water | ☑ |
| | | | | | | Playas | ☑ |

*Limosa fedoa*
Tier 2        Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040587

**Table 16 - Continued.**

**Northern harrier**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Dryland Crops | ☑ |
| | | | | Colorado Plateau | P | Eastern Plains Rivers | ☑ |
| *Circus cyaneus* | | | | Front Range | P | Eastern Plains Streams | ☑ |
| Tier 2 | Birds | | | Southern Rocky Mountains | P | Foothill/Mountain Grassland | ☑ |
| | | | | Utah High Plateau | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Irrigated Crops | ☑ |
| | | | | Wyoming Basin | P | Midgrass Prairie | ☑ |
| | | | | | | Playas | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | Tallgrass Prairie | ☑ |
| | | | | | | Transition Streams | ☑ |
| | | | | | | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Saltbrush Fans and Flats | ☐ |
| | | | | | | Sand Dune Complex (Grassland) | ☐ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Implement public and landowner outreach/education program | M |
| Habitat Conversion | Housing, urban, ex-urban development, and conversion to cropland | Maintain or Restore Habitat | Maintain native landscape via conservation easements, acquisition, farm bill, etc. | M |
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Northern pintail**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Colorado Plateau | P | Eastern Plains Streams | ☑ |
| *Anas acuta* | | | | Front Range | P | Grass/Forb Dominated Wetlands | ☑ |
| Tier 2 | Birds | | | Southern Rocky Mountains | P | Open Water | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Playas | ☑ |
| | | | | Wyoming Basin | O | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040588

**Table 16 - Continued.**

**Osprey**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Central Shortgrass Prairie | P | Open Water | ☑ |
| | | | | Southern Rocky Mountains | P | Eastern Plains Rivers | ☐ |
| | | | | Colorado Plateau | O | Mountain Streams | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | O | West Slope Rivers | ☐ |

*Pandion haliaetus*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Voluntary Standards | Implement Best Management Practices for water resource development | L |
| Pollution | Herbicide/pesticide spraying or runoff, mercury | Compliance and Enforcement | Monitor water quality standards | M |

**Pygmy nuthatch**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | X | Colorado Plateau | P | Ponderosa Pine | ☑ |
| | | | | Front Range | P | Urban | ☑ |
| | | | | Southern Rocky Mountains | P | Aspen Forest | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | Douglas Fir | ☐ |
| | | | | Central Shortgrass Prairie | O | Lodgepole Pine | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Spruce-Fir | ☐ |

*Sitta pygmaea*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (intensively managed for timber) | Compatible Resource Use | Implement compatible logging practices | L |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |

**Red crossbill**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Colorado Plateau | P | Douglas Fir | ☑ |
| | | | | Front Range | P | Limber Pine | ☑ |
| | | | | Southern Rocky Mountains | P | Lodgepole Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Mixed Conifer | ☑ |
| | | | | Utah High Plateau | O | Ponderosa Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | White Fir | ☑ |

*Loxia curvirostra*
Tier 2     Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation | Voluntary Standards | Implement Best Management Practices for forestry | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040589

**Table 16 - Continued.**

**Rufous hummingbird**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Central Shortgrass Prairie | O | Deciduous Oak | ✔ |
| | | Non-breeding in Colorado | | Colorado Plateau | | Foothill/Mountain Grassland | ✔ |
| | | | | Front Range | O | Meadow Tundra | ✔ |
| | | | | Southern Rocky Mountains | | Shrub Tundra | ✔ |
| | | | | Utah High Plateau | | Upland Shrub | ✔ |
| | | | | Utah-Wyoming Rocky Mountains | O | Urban | ✔ |
| | | | | Wyoming Basin | O | | |

*Selasphorus rufus*

Tier 2       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

**Snowy egret**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | P | Grass/Forb Dominated Wetlands | ✔ |
| | | | | Front Range | P | Open Water | ✔ |
| | | | | Southern Rocky Mountains | P | Playas | ✔ |
| | | | | | | Shrub-dominated Wetlands | ✔ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

*Egretta thula*

Tier 2       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |

**Veery**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Southern Rocky Mountains | P | Mountain Streams | ✔ |
| | | | | Front Range | O | Shrub-dominated Wetlands | ✔ |

*Catharus fuscecens*

Tier 2       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040590

**Table 16 - Continued.**

**Vesper sparrow**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☑ |
| | | | | Colorado Plateau | P | Sagebrush | ☑ |
| | | | | Front Range | P | Desert Shrub | ☐ |
| | | | | Southern Rocky Mountains | P | Greasewood Fans and Flats | ☐ |
| | | | | Utah High Plateau | P | Midgrass Prairie | ☐ |
| | | | | Utah-Wyoming Rocky Mountains | P | Pinyon-Juniper | ☐ |
| | | | | Wyoming Basin | P | Ponderosa Pine | ☐ |
| | | | | | | Sand Dune Complex (Grassland) | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |

*Pooecetes gramineus*
Tier 2      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland (large scale tillage and chemical use) | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

**Virginia's warbler**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Colorado Plateau | P | Deciduous Oak | ☑ |
| | | | | Front Range | P | Mixed Forest | ☑ |
| | | | | Southern Rocky Mountains | P | Pinyon-Juniper | ☑ |
| | | | | Utah High Plateau | P | Ponderosa Pine | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Upland Shrub | ☑ |
| | | | | Central Shortgrass Prairie | O | Aspen Forest | ☐ |
| | | | | Wyoming Basin | O | Limber Pine | ☐ |
| | | | | | | Transition Streams | ☐ |

*Vermivora virginiae*
Tier 2      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |
| Natural Factors | Predation | Research and Monitoring | Monitor population status | M |

**Western grebe**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Stable | D | Central Shortgrass Prairie | | Open Water | ☑ |
| | | | | Front Range | | | |
| | | | | Southern Rocky Mountains | | | |

*Aechmophorus occidentalis*
Tier 2      Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (fluctuating water levels) | Voluntary Standards | Implement Best Management Practices for water resource development | M |
| Pollution | Water pollution | Compliance and Enforcement | Monitor water quality standards | M |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040591

**Table 16 - Continued.**

**White-faced ibis**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Increasing | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Colorado Plateau | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Southern Rocky Mountains | P | irrigated Crops | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | Open Water | ☑ |
| | | | | | | Piayas | ☑ |
| | | | | | | Shrub-dominated Wetlands | ☑ |
| | | | | | | West Slope Rivers | ☑ |

*Plegadis chihi*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | implement public and landowner outreach/education program | M |
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Habitat Degradation | Altered hydrological regime (fluctuating water levels) | Voluntary Standards | implement Best Management Practices for water resource development | M |
| Pollution | Water pollution | Compliance and Enforcement | Monitor water quality standards | M |

**White-tailed ptarmigan**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Southern Rocky Mountains | P | Meadow Tundra | ☑ |
| | | | | | | Shrub Tundra | ☑ |

*Lagopus leucurus*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Climate | Habitat shifting and alteration due to climate change | Maintain or Restore Habitat | Reduce CO2 emissions | M |
| Disturbance | Motorized and non-motorized recreation, proximal non-recreation disturbance | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Habitat Degradation | Roads, trails, ski area developments | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (e.g., ski area development) | M |
| Habitat Degradation | Mining operations | Voluntary Standards | implement Best Management Practices for energy development and mining | M |

**White-throated swift**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stable | D | Central Shortgrass Prairie | P | Exposed Rock | ☑ |
| | | | | Colorado Plateau | P | | |
| | | | | Front Range | P | | |
| | | | | Southern Rocky Mountains | P | | |
| | | | | Utah High Plateau | P | | |
| | | | | Utah-Wyoming Rocky Mountains | P | | |

*Aeronautes saxatalis*

Tier 2    Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation, proximal non-recreation disturbance (e.g., rock climbing, mining) | Education and Communication | Publish educational material/sponsor educational programs to raise public awareness | M |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | implement Best Management Practices for agricultural production | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040592

**Table 16 - Continued.**

**Wilson's phalarope**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Central Shortgrass Prairie | P | Grass/Forb Dominated Wetlands | ✔ |
| | | | | Colorado Plateau | P | Open Water | ✔ |
| | | | | Southern Rocky Mountains | P | Playas | ✔ |
| | | | | Utah-Wyoming Rocky Mountains | P | Shrub-dominated Wetlands | ✔ |
| | | | | Front Range | O | | |
| | | | | Utah High Plateau | O | | |
| | | | | Wyoming Basin | O | | |

*Phalaropus tricolor*
Tier 2       Birds

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification - wetland degradation | Compliance and Enforcement | Enforce 404 wetlands regulations | M |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

---

## Tier 2        Fish

**Bluehead sucker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Colorado Plateau | P | West Slope Rivers | ✔ |
| | | | | Southern Rocky Mountains | P | West Slope Streams | ☐ |
| | | | | Utah High Plateau | O | | |

*Catostomus discobolus*
Tier 2       Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - dewatering | Maintain or Restore Habitat | Maintain hydrological regime (sufficient flow) | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - siltation and sedimentation | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | L |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish and crayfish | M |

**Flannelmouth sucker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Unknown | X | Southern Rocky Mountains | P | West Slope Rivers | ✔ |
| | | | | Colorado Plateau | O | Lakes | ☐ |
| | | | | | | West Slope Streams | ☐ |

*Catostomus latipinnis*
Tier 2       Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Maintain hydrological and thermal regime | H |
| Habitat Degradation | Fragmentation | Maintain or Restore Natural Processes | Maintain linkages and connectivity | M |
| Invasive or Exotic Species | Invasive animals - hybridization with other sucker species | Invasive Species Control and Prevention | Control non-native fish | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040593