**Table 16 - Continued.**

**Flathead chub**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Abundant | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Transition Streams | ☐ |

*Platygobio gracilus*
Tier 2    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - dewatering | Maintain or Restore Natural Processes | Maintain hydrological regime (sufficient flow) | H |
| Pollution | Waste or residual materials (mine tailings, excess sediment loads, etc.) | Compliance and Enforcement | Identify and control point-source and non-point source pollution and monitor water quality | M |

**Iowa darter**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | Front Range | P | Transition Streams | ☑ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Open Water | ☐ |

*Etheostoma exile*
Tier 2    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - wetland drainage | Maintain or Restore Natural Processes | Maintain hydrological regime | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | L |
| Pollution | Herbicide/pesticide spraying or runoff | Compliance and Enforcement | Identify and control point-source and non-point source pollution | M |

**Mountain sucker**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Southern Rocky Mountains | P | Mountain Streams | ☑ |
| | | | | Utah-Wyoming Rocky Mountains | P | West Slope Streams | ☑ |
| | | | | Wyoming Basin | P | Open Water | ☐ |
| | | | | Colorado Plateau | O | | |
| | | | | Utah High Plateau | O | | |

*Catostomus playtrhynchus*
Tier 2    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate dam management. | H |
| Invasive or Exotic Species | Invasive animals - competition, predation, and hybridization | Invasive Species Control and Prevention | Control non-native fish | M |

**Orangespotted sunfish**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Declining | D | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Front Range | O | Eastern Plains Streams | ☑ |
| | | | | | | Lakes | ☐ |
| | | | | | | Transition Streams | ☐ |

*Lepomis humilis*
Tier 2    Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Habitat | Maintain hydrological regime | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | L |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040594

**Table 16 - Continued.**

**Stonecat**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | Front Range | P | Eastern Plains Rivers | ☐ |
| | | | | | | Open Water | ☐ |
| | | | | | | Transition Streams | ☐ |

*Noturus flavus*

Tier 2     Fish

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Habitat | Promote maintenance and/or return of rivers to natural flow patterns through protection and appropriate impoundment/diversion management. | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) - siltation | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution (especially nocturnal surveys) | M |

# Tier 2          Insects

**A Buckmoth**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Utah High Plateau | P | Desert Shrub | ☑ |
| | | | | Wyoming Basin | O | | |

*Hemileuca neumoegeni*

Tier 2     Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | M |

**A sphinx moth**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Unknown | ☐ |
| | | | | Colorado Plateau | P | | |

*Sagenosoma elsa*

Tier 2     Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Habitat affinities for this species are unknown | Research and Monitoring | Research critical life history/habitat components | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040595

**Table 16 - Continued.**

**Arapahoe snowfly**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | D | Unknown | X | Front Range | P | Mountain Streams | ☑ |
| | | | | Southern Rocky Mountains | P | Transition Streams | ☐ |

*Capnia arapahoe*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Natural Factors | Scarcity (limited distribution with 2 populations known in Colorado) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | H |
| Pollution | Waste or residual materials (excess sediment loads, etc.) | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc.; Implement Best Management Practices for agricultural production; Implement Best Management Practices for livestock grazing | H |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

**Arogos skipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | D | Front Range | P | Foothill/Mountain Grassland | ☑ |
| | | | | Southern Rocky Mountains | O | Midgrass Prairie | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |

*Atrytone arogos*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (fire rotation of 3 years or greater) | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | M |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Manage pesticide use | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040596

**Table 16 - Continued.**

**Brimstone clubtail**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Unknown | X | Colorado Plateau | P | West Slope Rivers | ☑ |

*Gomphus intricatus*

Taxonomic revision, species was placed into the genus Stylurus.

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc., Restore riparian vegetation | M |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Natural Processes | Adjust operation of dam | M |
| Indirect Mortality | Water use (de-watering of streams) | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | M |
| Pollution | Waste or residual materials (excess sediment loads) | Voluntary Standards | Implement Best Management Practices for agricultural production, Implement Best Management Practices for livestock grazing, Implement Best Management Practices for urban development, landscaping, etc. | M |

**Colorado blue**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Central Shortgrass Prairie | P | Shortgrass Prairie | ☐ |
| | | | | Southern Rocky Mountains | O | | |

*Euphilotes rita coloradensis*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Land Protection (Public, Private), Easements, and Resource Rights | Acquire conservation easement for habitat protection, Implement Purchase/Transfer Development Rights program for habitat protection, Purchase habitat for conservation purpose | H |
| Habitat Conversion | Conversion to cropland | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. (Habitats require light to moderate grazing by wildlife or cattle) | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | H |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040597

**Table 16 - Continued.**

**Desert buckwheat blue**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | Utah High Plateau | P | | |

*Euphilotes rita emmeli*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized recreation | Compliance and Enforcement | Manage off-road travel | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (mitigate cheatgrass induced increase in frequency and intensity of fire) | M |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Manage cheatgrass | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |

**Early elfin**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Unknown | X | Colorado Plateau | | Desert Shrub | ☐ |
| | | Taxanomic revision, species was placed into the genus Callophrys. | | | | Pinyon-Juniper | ☐ |

*Incisalia fotis*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (mitigation of the cheatgrass induced increase in frequency and intensity of fire) | L |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Manage cheatgrass | L |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040598

**Table 16 - Continued.**

**Great Basin silverspot butterfly**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Colorado Plateau | | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Southern Rocky Mountains | | Shrub-dominated Wetlands | ☑ |
| | | | | Utah High Plateau | | West Slope Streams | ☐ |

*Speyeria nokomis nokomis*
Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Habitat Degradation | Natural system modification - wetland filling | Legislation, Policies and Regulations | Establish mitigation requirements for developments and other projects that impact species/habitats | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | M |
| Natural Factors | Scarcity (limited distribution) | Land Protection (Public, Private, Easements, and Resource Rights | Protect populations | H |
| Pollution | Waste or residual materials (excess sediment loads) | Voluntary Standards | Implement Best Management Practices for agricultural production, Implement Best Management Practices for livestock grazing | M |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

**Great Sand Dunes Anthicid beetle**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Southern Rocky Mountains | P | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | Sandy Areas | ☑ |

*Amblyderus werneri*
Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation | Protected Area Management | Manage public use to be compatible with biodiversity | M |
| Indirect Mortality | Water use (de-watering of streams, groundwater pumping, surface water diversions) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire water rights, Establish in-stream flow rights | H |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040599

**Table 16 - Continued.**

**Hoary skimmer**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Stable | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ✔ |
| | | | | Southern Rocky Mountains | P | Open Water | ✔ |
| | | | | Colorado Plateau | O | West Slope Streams | ✔ |

*Libellula nodisticta*

Tier 2    Insects

Habitat includes ponds, small streams and running springs in arid country.

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area deforestation) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Natural system modification - wetland filling | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Pollution | Herbicide/pesticide spraying or runoff, nutrient loads | Compatible Resource Use | Reduce herbicide and pesticide use, manage agriclurural activities near wetlands | M |
| Pollution | Waste or residual materials (excess sediment loads) | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements, Improve erosion and excess sedimentation conditions, Manage grazing for compatible vegetation height, structure, etc. | M |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production, Implement Best Management Practices for livestock grazing, Implement Best Management Practices for forestry | L |
| Resource Extraction | Water use, management | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | M |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development. | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040600

**Table 16 - Continued.**

**Lemon-faced emerald**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Front Range | P | Eastern Plains Streams | ☑ |
| | | | | Central Shortgrass Prairie | O | Open Water | ☐ |

*Somatochlora ensigera*

Tier 2      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area deforestation) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Natural system modification - wetland filling | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | M |
| Indirect Mortality | Water use (e.g., de-watering of streams) | Land Protection (Public, Private, Easements, and Resource Rights | Establish in-stream flow rights | H |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce herbicide and pesticide use | M |
| Pollution | Waste or residual materials (excess sediment loads) | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements, Improve erosion and excess sedimentation conditions, Manage grazing for compatible vegetation height, structure, etc. | H |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

<br>

**Lusk's Pinemoth**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Front Range | | Ponderosa Pine | ☑ |
| | | | | Southern Rocky Mountains | | Lodgepole Pine | ☐ |
| | | | | | | Mixed Conifer | ☐ |

*Coloradia luski*

Tier 2      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Indirect Mortality | Forest and woodland management | Compatible Resource Use | Implement compatible logging practices | L |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Natural Factors | Disease and parasitism (deforestation due to pine beetle) | Voluntary Standards | Implement Best Management Practices for forestry | M |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040601

**Table 16 - Continued.**

**Mayfly, spp.**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Utah High Plateau | P | West Slope Rivers | ☑ |
| | | | | Wyoming Basin | P | | |

*Ametropus albrighti*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Indirect Mortality | Grazing | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements, Improve erosion and excess sedimentation conditions | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |
| Pollution | Waste or residual materials (excess sediment loads) | Compatible Resource Use | Implement compatible grazing management, Implement compatible logging practices | M |
| Pollution | Waste or residual materials (excess sediment loads) | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements, Improve erosion and excess sedimentation conditions, Manage grazing for compatible vegetation height, structure, etc. | M |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | M |

**Moss's elfin**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Front Range | P | Pinyon-Juniper | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Upland Shrub | ☑ |
| | | | | | | Transition Streams | ☐ |

*Callophrys mossii schryveri*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation | Protected Area Management | Manage public use to be compatible with biodiversity | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, etc. | H |
| Habitat Conversion | Recreation area developments | Protected Area Management | Manage public use to be compatible with biodiversity | L |
| Habitat Conversion | Housing, urban, and ex-urban development | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | H |
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040602

**Table 16 - Continued.**

**Mottled Duskywing**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Declining | X | Front Range | P | Foothill/Mountain Grassland | ☐ |
| | | | | Central Shortgrass Prairie | O | Upland Shrub | ☐ |

*Erynnis martialis*

Tier 2   Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (fire suppression may result in habitat being eliminated by spreading forests or high shrubbery) | L |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

**Nelson's snowfly**

| Population Status | | Population Trend | | Habitat | Primary |
|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Unknown | ☐ |

*Capnia nelsoni*

Tier 2   Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status, Research critical habitat components | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

**Northern hairstreak**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Stable | X | Central Shortgrass Prairie | P | Deciduous Oak | ☑ |
| | | | | | | Shortgrass Prairie | ☐ |

*Eurystrymon favonius Ontario*
Taxonomic revision, species was placed into the genus Satyrium.

Tier 2   Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040603

**Table 16 - Continued.**

**Oslar's oakworm moth**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Colorado Plateau | P | Deciduous Oak | ☑ |

*Anisota oslari*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

**Paiute dancer**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Declining | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | | | Eastern Plains Streams | ☑ |

*Argia alberta*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area deforestation) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Natural system modification - wetland filling | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce herbicide and pesticide use | M |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Resource Extraction | Water use, management | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | H |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

X = Best professional judgement, D = Science-based decision,   P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040604

**Table 16 - Continued.**

**Plains snowfly**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Declining | X | Southern Rocky Mountains | P | Transition Streams | ☑ |
| | | | | Central Shortgrass Prairie | O | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |

*Mesocapnia frisoni*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | H |
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders | H |
| Resource Extraction | Water use, management | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | H |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development; Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

**Red-veined meadowfly**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Southern Rocky Mountains | P | Grass/Forb Dominated Wetlands | ☑ |
| | | | | Colorado Plateau | | Open Water | ☑ |
| | | | | Utah High Plateau | | | |
| | | | | Wyoming Basin | | | |

*Sympetrum madidum*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (ephemeral ponds) | H |
| Habitat Degradation | Natural system modification - wetland filling | Voluntary Standards | Implement Best Management Practices for urban development, landscaping, etc. | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040605

**Table 16 - Continued.**

**Regal fritillary**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Central Shortgrass Prairie | P | Foothill/Mountain Grassland | ☐ |
| | | | | Front Range | O | Grass/Forb Dominated Wetlands | ☐ |
| | | | | | | Tallgrass Prairie | ☐ |

*Speyeria idalia*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Gathering | Compliance and Enforcement | Enforce wildlife and habitat protection laws | L |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (sod-busting), Maintain appropriate patch size and habitat mosaic, | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc., Restore native prairie | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (fire rotation of <5 years can extirpate a local population) | L |
| Indirect Mortality | Grazing | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Natural Factors | Scarcity (limited distribution) | Species Management | Protect populations | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce use of herbicides and pesticides | L |

**Rhesus skipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Central Shortgrass Prairie | P | Midgrass Prairie | ☑ |
| | | | | Front Range | P | Shortgrass Prairie | ☑ |
| | | | | Colorado Plateau | O | Foothill/Mountain Grassland | ☐ |
| | | | | Southern Rocky Mountains | O | | |

*Polites rhesus*

Tier 2        Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland, housing, urban, and ex-urban development | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (e.g., ski area development, sod-busting), Maintain appropriate patch size and habitat mosaic | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Promote consideration of biodiversity issues in transportation and land use planning processes, Promote zoning that concentrates use and protects habitat | H |
| Indirect Mortality | Grazing | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. (may require moderate grazing by large mammals or livestock) | M |
| Lack of knowledge | Complete distribution in Colorado unknown, promote zoning that concentrates use and protects habitat | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Natural Factors | Scarcity (limited distribution and small local population size) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040606

**Table 16 - Continued.**

### Rocky Mountain Agapema

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Unknown | X | Unknown | X | Front Range | P | Upland Shrub | ☑ |
| | | | | | Southern Rocky Mountains | O | Douglas Fir | ☐ |
| | | | | | | | Lodgepole Pine | ☐ |
| | | | | | | | Mixed Conifer | ☐ |
| | | | | | | | Mixed Forest | ☐ |
| | | | | | | | Ponderosa Pine | ☐ |
| | | | | | | | White Fir | ☐ |

*Agapema homogena*

Tier 2      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area deforestation) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | L |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders,Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

### San Luis Dunes tiger beetle

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | X | Unknown | X | Southern Rocky Mountains | P | Sand Dune Complex (Grassland) | ☑ |

*Cicindela theatina*

Tier 2      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Non-motorized recreation | Protected Area Management | Manage public use to be compatible with biodiversity, write and implement management plan | M |
| Indirect Mortality | Water use (e.g., de-watering of streams) | Land Protection (Public, Private), Easements, and Resource Rights | Acquire water rights, Establish in-stream flow rights | H |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

### Sandia hairstreak

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | X | Unknown | X | Central Shortgrass Prairie | P | Shortgrass Prairie | ☑ |

*Callophrys mcfarlandi*

Tier 2      Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (sod-busting) | L |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Natural Factors | Scarcity (limited distribution) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040607

**Table 16 - Continued.**

**Spalding's blue**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Unknown | X | Colorado Plateau | P | Pinyon-Juniper | ☑ |
| | | | | Southern Rocky Mountains | O | Deciduous Oak | ☐ |
| | | | | | | Ponderosa Pine | ☐ |

*Euphilotes spaldingi*

Tier 2   Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Indirect Mortality | Grazing | Maintain or Restore Habitat | Manage grazing for compatible structure | L |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Control weeds and increased fire risks | L |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Natural Factors | Scarcity (limited local distribution) | Land Protection (Public, Private), Easements, and Resource Rights | Protect populations | H |

**Stripe-winged baskettail**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | X | Unknown | X | Central Shortgrass Prairie | P | Lakes | ☑ |
| | | | | | | Open Water | ☑ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |

*Tetragoneuria petechialis*

Tier 2   Insects

This species has undergone a taxanomic revision and has been renamed Epitheca costalis (Dunkle 2000).

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | H |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, denuding of wetland vegetation) | Compatible Resource Use | Implement compatible grazing management | H |
| Habitat Degradation | Natural system modification - wetland filling | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | H |
| Indirect Mortality | Water use (de-watering of streams) | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce herbicide/pesticide use | M |
| Pollution | Waste or residual materials (excess sediment loads) | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements, Improve erosion and excess sedimentation conditions, Manage grazing for compatible vegetation height, structure, etc. | M |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040608

**Table 16 - Continued.**

**Two-spotted skipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Declining | X | Central Shortgrass Prairie | P | Eastern Plains Streams | ☑ |
| | | | | Front Range | | Grass/Forb Dominated Wetlands | ☑ |
| | | | | | | Shortgrass Prairie | ☐ |

*Euphyes bimacula*

Tier 2    Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | H |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, denuding of wetland vegetation) | Compatible Resource Use | Implement compatible grazing management | H |
| Habitat Degradation | Natural system modification - wetland filling | Legislation, Policies and Regulations | Encourage use of Farm Bill programs | H |
| Indirect Mortality | Water use (de-watering of streams) | Land Protection (Public, Private), Easements, and Resource Rights | Establish in-stream flow rights | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce herbicide/pesticide use | M |
| Pollution | Waste or residual materials (excess sediment loads) | Maintain or Restore Habitat | Implement streambank or in-stream restoration/improvements, Improve erosion and excess sedimentation conditions, Manage grazing for compatible vegetation height, structure, etc. | M |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Resource Extraction | Water use, management | Voluntary Standards | Implement Best Management Practices for water resource development | H |

**Wiest's sphinx moth**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Central Shortgrass Prairie | P | Sand Dune Complex (Grassland) | ☑ |
| | | | | Southern Rocky Mountains | O | Shortgrass Prairie | ☐ |

*Euproserpinus wiesti*

Tier 2    Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Compatible Resource Use | Implement compatible grazing management | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce herbicide/pesticide use | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040609

**Table 16 - Continued.**

**Xanthus skipper**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Declining | X | Front Range | P | Foothill/Mountain Grassland | ☑ |
| | | | | Southern Rocky Mountains | P | Aspen Forest | ☐ |
| | | | | Central Shortgrass Prairie | O | Mixed Conifer | ☐ |
| | | | | Colorado Plateau | O | Mixed Forest | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Ponderosa Pine | ☐ |

*Pyrgus xanthus*

Tier 2          Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Motorized and non-motorized recreation | Compatible Resource Use | Manage public use to be compatible with biodiversity | L |
| Habitat Degradation | Altered native vegetation (seral stage imbalance) | Maintain or Restore Habitat | Manage grazing for compatible vegetation structure | L |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime (long-term fire suppression has closed forest openings) | H |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Control smooth brome | M |
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |

**Yellow-banded day sphinx**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Southern Rocky Mountains | P | Foothill/Mountain Grassland | ☑ |

*Proserpinus flavofasciata*

Tier 2          Insects

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown, population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution, Monitor population status | H |
| Organizational capacity and management | Lack of funding | Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders, Coordinate with related agencies to align goals, policies, measures of success, etc. | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040610

**Table 16 - Continued.**

| Tier 2 | Mammals |
|---|---|

**Allen's big-eared bat**

*Idionycteris phyllotis*

Tier 2     Mammals

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Colorado Plateau | | Deciduous Oak | ☑ |
| Not yet documented in Colorado. If found would likely be in the Colorado Plateau Ecoregion. | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Exposed Rock | ☐ |
| | | | | | | Mixed Conifer | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Proximal non-recreation disturbance | Species Management | Manage to limit disturbance, especially to roost sites, maternity colonies, and hibernacula | M |
| Habitat Degradation | Cave/mine closures | Maintain or Restore Habitat | Manage caves/mines for native bats | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticide use | L |

**Arizona myotis**

*Myotis occultus*

Tier 2     Mammals

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Colorado Plateau | P | Aspen Forest | ☑ |
| | | | | Southern Rooky Mountains | P | Mixed Conifer | ☑ |
| | | | | Central Shortgrass Prairie | O | Mixed Forest | ☑ |
| | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | Ponderosa Pine | ☑ |
| | | | | | | Spruce-Fir | ☑ |
| | | | | | | Upland Shrub | ☑ |
| | | | | | | Deciduous Oak | ☐ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | Eastern Plains Streams | ☐ |
| | | | | | | Foothill/Mountain Grassland | ☐ |
| | | | | | | Mountain Streams | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Transition Streams | ☐ |
| | | | | | | Urban | ☐ |
| | | | | | | West Slope Rivers | ☐ |
| | | | | | | West Slope Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Disturbance | Proximal non-recreation disturbance | Species Management | Manage to limit disturbance, especially to roost sites, maternity colonies, and hibernacula | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research critical life history/habitat components | M |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticied use | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

147

BLM_0040611

**Table 16 - Continued.**

**Bighorn sheep**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Medium | D | Stable | D | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| | | | | Central Shortgrass Prairie | O | Foothill/Mountain Grassland | ☐ |
| | | | | Colorado Plateau | O | Shrub Tundra | ☐ |
| | | | | Wyoming Basin | O | | |

*Ovis canadensis*
Tier 2      Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic - especially in winter foraging areas | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Invasive or Exotic Species | Invasive animals | Species Management | Reduce competition with domestic livestock | M |
| Invasive or Exotic Species | Pathogen - lungworm/pneumonia | Species Management | Reduce disease transmission from domestic livestock | H |
| Natural Factors | Scarcity (leading to inbreeding depression) | Species Management | Maintain genetic connection/integrity within and between populations | M |

**Bison**

| Population Status   Population Trend | Habitat | Primary |
|---|---|---|
| Wild populations extirpated. Classified as domestic species by Wildlife Commission Regulation – Ch. 11, Art. II, Sct 1103 A. This species was identified as a species of greatest conservation need through our expert/stakeholder input process.  However, there are currently no wild populations of bison within Colorado; nor are there restoration plans by any agency to establish wild populations in the near future on public lands.  As such, there are no threats or conservation actions to be applied to this species at this time. | Midgrass Prairie | ☑ |
| | Shortgrass Prairie | ☑ |

*Bison bison*
Tier 2      Mammals

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040612

**Table 16 - Continued.**

**Common Hog-nosed skunk**

*Conepatus leuconotus*

Tier 2    Mammals

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Pinyon-Juniper | ☑ |
| | | | | Front Range | P | Upland Shrub | ☑ |
| | | | | | | Deciduous Oak | ☐ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Foothill/Mountain Grassland | ☐ |
| | | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | | Saltbrush Fans and Flats | ☐ |
| | | | | | | Sand Dunes Complex (Shrubland) | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Ground-truth habitat and species distribution model(s) | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research critical life history/habitat components | H |
| Pollution | Herbicide/pesticide spraying or runoff | Compatible Resource Use | Reduce pesticide use | L |

**Grizzly bear**

*Ursus arctos*

Tier 2    Mammals

| Population Status | Population Trend | | Habitat | Primary |
|---|---|---|---|---|
| | Not known in Colorado since 1979 | | Aspen Forest | ☑ |
| | | | Deciduous Oak | ☑ |
| | | | Douglas Fir | ☑ |
| | | | Foothill/Mountain Grassland | ☑ |
| | | | Lodgepole Pine | ☑ |
| | | | Meadow Tundra | ☑ |
| | | | Mixed Conifer | ☑ |
| | | | Mixed Forest | ☑ |
| | | | Ponderosa Pine | ☑ |
| | | | Shrub Tundra | ☑ |
| | | | Spruce-Fir | ☑ |
| | | | Upland Shrub | ☑ |
| | | | Limber Pine | ☐ |
| | | | Mountain Streams | ☐ |
| | | | Rocky Mtn Bristlecone Pine | ☐ |
| | | | White Fir | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., wildlife over/under passes, habitat corridors, wildlife-friendly fences) | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040613

**Table 16 - Continued.**

**Preble's shrew**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Southern Rocky Mountains | P | Deciduous Oak | ☑ |
| | | | | Colorado Plateau | O | Foothill/Mountain Grassland | ☐ |
| | | | | | | Sagebrush | ☐ |

*Sorex preblei*

Tier 2      Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Ground-truth habitat and species distribution model(s) | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Research critical life history/habitat components | M |

**Wolverine**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Southern Rocky Mountains | P | Spruce-Fir | ☑ |
| | | | | | | Aspen Forest | ☐ |
| | | | | | | Exposed Rock | ☐ |
| | | | | | | Limber Pine | ☐ |
| | | | | | | Lodgepole Pine | ☐ |
| | | | | | | Meadow Tundra | ☐ |
| | | | | | | Mixed Conifer | ☐ |
| | | | | | | Mixed Forest | ☐ |
| | | | | | | Rocky Mtn Bristlecone Pine | ☐ |
| | | | | | | Shrub Tundra | ☐ |
| | | | | | | White Fir | ☐ |

*Gulo gulo*

Tier 2      Mammals

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Fragmentation | Maintain or Restore Habitat | Maintain linkages and connectivity (e.g., wildife over/under passes, habitat corridors, wildlife-friendly fences) | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Ground-truth habitat and species distribution model(s) | H |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | H |
| Natural Factors | Altered animal community (change in herbivores, predators, pollintors, etc.) | Species Management | Maintain healthy ungulate populations | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040614

**Table 16 - Continued.**

| Tier 2 | Reptiles |
|---|---|

**Blacknecked garter snake**

*Thamnophis cyrtopsis*

Tier 2    Reptiles

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Colorado Plateau | O | Eastern Plains Streams | ☑ |
| | | | | | | West Slope Rivers | ☑ |
| | | | | | | West Slope Streams | ☑ |
| | | | | | | Deciduous Oak | ☐ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Pinyon-Juniper | ☐ |
| | | | | | | Shortgrass Prairie | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Scarcity (leading to inbreeding depression) | Research and Monitoring | Monitor population status | M |

**Common kingsnake**

*Lampropeltis getula*

Tier 2    Reptiles

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Central Shortgrass Prairie | P | Eastern Plains Rivers | ☑ |
| | | | | Colorado Plateau | P | Eastern Plains Streams | ☑ |
| | | | | | | Irrigated Crops | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | West Slope Streams | ☑ |
| | | | | | | Desert Shrub | ☐ |
| | | | | | | Midgrass Prairie | ☐ |
| | | | | | | Playas | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Collision (e.g., auto) | Education and Communication | Implement public outreach/education program | L |
| Lack of knowledge | Population trend unknown | Research and Monitoring | Monitor population status | L |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040615

**Table 16 - Continued.**

**Longnose leopard lizard**

*Gambelia wislizenii*

Tier 2 — Reptiles

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | X | Stable | X | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | | | | Greasewood Fans and Flats | ☑ |
| | | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | | Sagebrush | ☑ |
| | | | | | | | Saltbrush Fans and Flats | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Invasive or Exotic Species | Invasive plants- cheatgrass | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Conduct field inventory to refine known distribution | L |

**Long-nosed snake**

*Rhinocheilus lecontei*

Tier 2 — Reptiles

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Low | X | Unknown | X | Central Shortgrass Prairie | P | Sand Dune Complex (Grassland) | ☑ |
| | | | | | | | Shortgrass Prairie | ☑ |
| | | | | | | | Eastern Plains Rivers | ☐ |
| | | | | | | | Sagebrush | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

**Midget faded rattlesnake**

*Crotalus viridis concolor*

Tier 2 — Reptiles

| | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Unknown | X | Unknown | X | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | | Southern Rocky Mountains | P | Exposed Rock | ☑ |
| | | | | | Utah High Plateau | P | Pinyon-Juniper | ☑ |
| | | | | | | | Greasewood Fans and Flats | ☐ |
| | | | | | | | Sagebrush | ☐ |
| | | | | | | | Saltbrush Fans and Flats | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Degradation | Off-road and trail development and use | Compliance and Enforcement | Manage off-road travel | M |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |
| Resource Extraction | Oil and gas drilling | Voluntary Standards | Implement Best Management Practices for energy development and mining | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040616

**Table 16 - Continued.**

**Night snake**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Low | X | Unknown | X | Central Shortgrass Prairie | P | Desert Shrub | ☑ |
| | | | | Colorado Plateau | P | Greasewood Fans and Flats | ☑ |
| | | | | Southern Rocky Mountains | | Pinyon-Juniper | ☑ |
| | | | | Utah High Plateau | | Eastern Plains Streams | ☐ |
| | | | | | | Sagebrush | ☐ |
| | | | | | | Shortgrass Prairie | ☐ |

*Hypsiglena torquata*

Tier 2   Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development (localized, most habitat is not suitable for development) | Planning and Zoning | Maintain native landscape via zoning, conservation easements, acquisition, etc. | L |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

**Roundtail horned lizard**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Pinyon-Juniper | ☑ |
| | | | | | | Shortgrass Prairie | ☑ |

*Phrynosoma modestum*

Tier 2   Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Illegal take | Compliance and Enforcement | Enforce hunting, fishing, collecting regulations | L |
| Habitat Conversion | Conversion to cropland | Compatible Resource Use | Maintain native landscape via zoning, conservation easements, acquisition, etc. | M |
| Habitat Degradation | Pesticide use | Voluntary Standards | Implement Best Management Practices for agricultural production | |
| Lack of knowledge | Population status unknown | Research and Monitoring | Monitor population status | L |
| Natural Factors | Scarcity (Colorado occurances known only from two sites apparently disjuct from core range) | Research and Monitoring | Conduct field inventory to refine known distribution | M |

**Southwestern black-headed snake**

| Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|
| Unknown | X | Unknown | X | Colorado Plateau | P | Desert Shrub | ☑ |
| | | | | Southern Rocky Mountains | O | Greasewood Fans and Flats | ☑ |
| | | | | | | Pinyon-Juniper | ☑ |
| | | | | | | Sagebrush | ☑ |
| | | | | | | Saltbrush Fans and Flats | ☑ |

*Tantilla horbartsmithi*

Tier 2   Reptiles

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Direct Mortality | Collision (e.g., auto) | Education and Communication | Implement public outreach/education program | L |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

X = Best professional judgement, D = Science-based decision, P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040617

**Table 16 - Continued.**

| Texas blind snake | Population Status | | Population Trend | | Distribution | Type | Habitat | Primary |
|---|---|---|---|---|---|---|---|---|
| | Unknown | X | Unknown | X | Central Shortgrass Prairie | P | Pinyon-Juniper | ☑ |
| *Leptotyphlops dulcis* | New Mexico threadsnake (*Leptotyphlops dissectus*) | | | | | | Shortgrass Prairie | ☑ |
| Tier 2       Reptiles | | | | | | | Eastern Plains Streams | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | M |

X = Best professional judgement, D = Science-based decision,  P = Primary area of distribution, O = Other areas where species occurs.

BLM_0040618

**Table 17.  Key Habitats – Priorities, Threats, and Conservation Actions**
   **Sorted by Priority (High, Medium, Low), Habitat Type, and Habitat Name.**
   High, Medium, and Low priority habitats are listed in Appendix F.

**High  Priority**                         **Ponderosa Pine**                         **Forestlands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Falco peregrinus anatum | American peregrine falcon | |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☑ |
| Birds | Aegolius funereus | Boreal owl | ☐ |
| Birds | Otus flammeolus | Flammulated owl | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☑ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Gymnorhinus cyanocephalus | Pinyon jay | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Insects | Hesperia leonardus montana | Pawnee montane skipper | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☑ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Dendroica graciae | Grace's warbler | ☑ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☑ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Birds | Vermivora virginiae | Virginia's warbler | ☑ |
| Insects | Coloradia luski | Lusk's Pinemoth | ☑ |
| Insects | Callophrys mossii schryveri | Moss's elfin | ☑ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☐ |
| Insects | Euphilotes spaldingi | Spalding's blue | ☐ |
| Insects | Pyrgus xanthus | Xanthus skipper | ☐ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Implement Purchase/Transfer Development Rights program for habitat protection | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | H |
| Habitat Degradation | Roads or Railroads | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | L |
| Habitat Degradation | Altered native vegetation (increased tree density) | Maintain or Restore Habitat | Remove trees/shrubs | H |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | H |
| Habitat Degradation | Fragmentation | Planning and Zoning | Promote zoning that concentrates use and protects habitat | M |

BLM_0040619

**Table 17 - Continued.**

High Priority

## Sand Dune Complex (Grassland)

Grasslands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Spizella breweri | Brewer's sparrow | ☐ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☑ |
| Birds | Buteo regalis | Ferruginous hawk | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Tympanuchus cupido | Greater prairie-chicken | ☑ |
| Birds | Tympanuchus pallidicinctus | Lesser prairie-chicken | ☑ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Tympanuchus phasianellus jamesii | Plains sharp-tailed grouse | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☑ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Bartramia longicauda | Upland sandpiper | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☑ |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Circus cyaneus | Northern harrier | ☐ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Insects | Amblyderus werneri | Great Sand Dunes Anthicid beetle | ☑ |
| Insects | Cicindela theatina | San Luis Dunes tiger beetle | ☑ |
| Insects | Euproserpinus wiesti | Wiest's sphinx moth | ☑ |
| Reptiles | Rhinocheilus lecontei | Long-nosed snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Re-seed native species | H |

BLM_0040620

**Table 17 - Continued.**

**High Priority**          <u>**Midgrass Prairie**</u>          **Grasslands**

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Dolichonyx oryzivorus | Bobolink | ☑ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☑ |
| Birds | Buteo regalis | Ferruginous hawk | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Tympanuchus cupido | Greater prairie-chicken | ☑ |
| Birds | Calamospiza melanocorys | Lark bunting | ☑ |
| Birds | Tympanuchus pallidicinctus | Lesser prairie-chicken | ☑ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Calcarius mccownii | McCown's longspur | ☑ |
| Birds | Charadrius montanus | Mountain plover | ☐ |
| Birds | Tympanuchus phasianellus jamesii | Plains sharp-tailed grouse | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Bartramia longicauda | Upland sandpiper | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☑ |
| Insects | Callophrys comstocki | Comstock's hairstreak | ☐ |
| Insects | Hesperia ottoe | Ottoe skipper | ☑ |
| Mammals | Mustela nigripes | Black-footed ferret | ☐ |
| Mammals | Cynomys ludovicianus | Black-tailed prairie dog | ☐ |
| Mammals | Thomomys talpoides macrotis | Northern pocket gopher (macrotis ssp) | ☑ |
| Mammals | Perognathus fasciatus | Olive-backed pocket mouse | ☑ |
| Mammals | Vulpes velox | Swift fox | ☑ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☑ |
| Reptiles | Sistrurus catenatus | Massasauga | ☑ |
| Reptiles | Phrynosoma cornutum | Texas horned lizard | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Calcarius ornatus | Chestnut-collared longspur | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Insects | Atrytone arogos | Arogos skipper | ☐ |
| Insects | Polites rhesus | Rhesus skipper | ☑ |
| Mammals | Bison bison | Bison | ☑ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Legislation, Policies and Regulations | Reduce CO$_2$ emissions | H |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore native prairie | H |
| Habitat Degradation | Altered native vegetation (seral stage imbalance, etc.) | Compatible Resource Use | Implement compatible grazing management | M |

BLM_0040621

**Table 17 - Continued.**

**High Priority**                    **Tallgrass Prairie**                    **Grasslands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Dolichonyx oryzivorus | Bobolink | ☑ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Tympanuchus cupido | Greater prairie-chicken | ☑ |
| Birds | Calamospiza melanocorys | Lark bunting | ☑ |
| Birds | Tympanuchus pallidicinctus | Lesser prairie-chicken | ☑ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Calcarius mccownii | McCown's longspur | ☐ |
| Birds | Tympanuchus phasianellus jamesii | Plains sharp-tailed grouse | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Bartramia longicauda | Upland sandpiper | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Insects | Hesperia ottoe | Ottoe skipper | ☑ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Calcarius ornatus | Chestnut-collared longspur | ☐ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Insects | Atrytone arogos | Arogos skipper | ☐ |
| Insects | Speyeria idalia | Regal fritillary | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Re-seed native species | M |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Compatible Resource Use | Implement compatible grazing management | M |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Re-seed native species | M |

158

BLM_0040622

**Table 17 - Continued.**

**High Priority**                    **Shortgrass Prairie**                    **Grasslands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Botaurus lentiginosus | American bittern | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☑ |
| Birds | Buteo regalis | Ferruginous hawk | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Tympanuchus cupido | Greater prairie-chicken | ☑ |
| Birds | Calamospiza melanocorys | Lark bunting | ☑ |
| Birds | Tympanuchus pallidicinctus | Lesser prairie-chicken | ☑ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☑ |
| Birds | Calcarius mccownii | McCown's longspur | ☑ |
| Birds | Charadrius montanus | Mountain plover | ☑ |
| Birds | Tympanuchus phasianellus jamesii | Plains sharp-tailed grouse | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☑ |
| Mammals | Mustela nigripes | Black-footed ferret | ☑ |
| Mammals | Cynomys ludovicianus | Black-tailed prairie dog | ☑ |
| Mammals | Thomomys talpoides macrotis | Northern pocket gopher (macrotis ssp) | ☑ |
| Mammals | Perognathus fasciatus | Olive-backed pocket mouse | ☑ |
| Mammals | Vulpes velox | Swift fox | ☑ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☑ |
| Reptiles | Sistrurus catenatus | Massasauga | ☑ |
| Reptiles | Phrynosoma cornutum | Texas horned lizard | ☑ |
| Reptiles | Cnemidophorus neotesselatus | Triploid checkered whiptail | ☐ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Scaphiopus couchii | Couch's spadefoot | ☑ |
| Amphibians | Bufo debilis | Green toad | ☐ |
| Birds | Calcarius ornatus | Chestnut-collared longspur | ☑ |
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Insects | Euphilotes rita coloradensis | Colorado blue | ☐ |
| Insects | Eurystrymon favonius Ontario | Northern hairstreak | ☐ |
| Insects | Polites rhesus | Rhesus skipper | ☑ |
| Insects | Callophrys mcfarlandi | Sandia hairstreak | ☑ |
| Insects | Euphyes bimacula | Two-spotted skipper | ☐ |
| Insects | Euproserpinus wiesti | Wiest's sphinx moth | ☐ |
| Mammals | Bison bison | Bison | ☑ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ☑ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☑ |
| Reptiles | Rhinocheilus lecontei | Long-nosed snake | ☑ |
| Reptiles | Hypsiglena torquata | Night snake | ☐ |
| Reptiles | Phrynosoma modestum | Roundtail horned lizard | ☐ |
| Reptiles | Leptotyphlops dulcis | Texas blind snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Legislation, Policies and Regulations | Reduce $CO_2$ emissions | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | H |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Avoid destruction of large tracts of native habitat (e.g., ski area development, sod-busting) | H |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore native prairie | L |
| Habitat Degradation | Altered native vegetation (woody encroachment, seral stage imbalance, etc.) | Compatible Resource Use | Implement compatible grazing management | M |

BLM_0040623

**Table 17 - Continued.**

| Habitat Degradation | Altered animal community (loss of herbivores, esp. BTPD complexes, predators, pollintors, etc.) | Education and Communication | Implement landowner outreach/education program | H |
|---|---|---|---|---|
| Habitat Degradation | Natural system modification (terrestrial) - windbreaks, agricultural methods such as tilling, pitting | Maintain or Restore Habitat | Discourage planting windbreaks | L |
| Habitat Degradation | Overhead utility lines and towers | Planning and Zoning | Promote consideration of biodiversity issues in transportation and land use planning processes | L |
| Habitat Degradation | Roads or Railroads (super slab) | Research and Monitoring | Research habitat response to management | H |
| Indirect Consumptive Use | Grazing | Maintain or Restore Habitat | Maintain appropriate patch size and habitat mosaic | H |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | L |

160

BLM_0040624

**Table 17 - Continued.**

**High  Priority**         **West Slope Streams**         Riparian/Wetlands

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Rana pipiens | Northern leopard Frog | ✔ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ✔ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Centrocercus urophasianus | Greater sage-grouse | ☐ |
| Birds | Centrocercus minimus | Gunnison sage-grouse | ✔ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ✔ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Empidonax traillii extimus | Southwestern willow flycatcher | ✔ |
| Birds | Buteo swainsoni | Swainson's hawk | ✔ |
| Birds | Coccyzus americanus | Western yellow-billed cuckoo | ✔ |
| Fish | Oncorhynchus clarki pleuriticus | Colorado River Cutthroat Trout | ☐ |
| Fish | Gila robusta | Roundtail chub | ☐ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Lontra canadensis | River otter | ☐ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Hyla arenicolor | Canyon tree frog | ✔ |
| Birds | Cinclus mexicanus | American dipper | ✔ |
| Birds | Bucephala islandica | Barrow's goldeneye | ☐ |
| Birds | Cypseloides niger | Black swift | ✔ |
| Birds | Archilochus alexandri | Black-chinned hummingbird | ✔ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ✔ |
| Birds | Passerina amoena | Lazuli bunting | ☐ |
| Birds | Circus cyaneus | Northern harrier | ✔ |
| Birds | Anas acuta | Northern pintail | ✔ |
| Birds | Egretta thula | Snowy egret | ☐ |
| Fish | Catostomus discobolus | Bluehead sucker | ☐ |
| Fish | Catostomus latipinnis | Flannelmouth sucker | ☐ |
| Fish | Catostomus playtrhyncus | Mountain sucker | ✔ |
| Insects | Speyeria nokomis nokomis | Great Basin silverspot butterfly | ☐ |
| Insects | Libellula nodisticta | Hoary skimmer | ✔ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ✔ |
| Reptiles | Lampropeltis getula | Common kingsnake | ✔ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | H |
| Habitat Conversion | Recreation area developments | Land Protection (Public, Private), Easements, and Resource Rights | Implement Purchase/Transfer Development Rights program for habitat protection | M |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore riparian vegetation | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Restore riparian vegetation | M |
| Habitat Degradation | Decreased water quality | Maintain or Restore Habitat | Improve erosion and excess sedimentation conditions | M |
| Habitat Degradation | Trail development | Maintain or Restore Habitat | Coordinate on ecologically sensitive design of recreational facilities | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Adjust operation of dam | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |
| Invasive or Exotic Species | Invasive plants - tamarisk | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |

BLM_0040625

**Table 17 - Continued.**

**High Priority**                     **West Slope Rivers**                     **Riparian/Wetlands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☐ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Empidonax traillii extimus | Southwestern willow flycatcher | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Progne subis hesperia | Western purple Martin | ☐ |
| Birds | Coccyzus americanus | Western yellow-billed cuckoo | ☑ |
| Fish | Gila elegans | Bonytail chub | ☑ |
| Fish | Ptychocheilus lucius | Colorado Pikeminnow | ☑ |
| Fish | Gila cypha | Humpback chub | ☑ |
| Fish | Xyrauchen texanus | Razorback Sucker | ☑ |
| Fish | Gila robusta | Roundtail chub | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Lontra canadensis | River otter | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mollusks | Ferrissia walkeri | Cloche Ancylid | ☐ |
| Mollusks | Ferrissia fragilis | Fragil Ancylid | ☐ |
| Mollusks | Promenetus exacuous | Sharp Sprite | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Hyla arenicolor | Canyon tree frog | ☑ |
| Birds | Cinclus mexicanus | American dipper | ☑ |
| Birds | Pelecanus erythrorhynchos | American white pelican | ☐ |
| Birds | Bucephala islandica | Barrow's goldeneye | ☐ |
| Birds | Cypseloides niger | Black swift | ☑ |
| Birds | Archilochus alexandri | Black-chinned hummingbird | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☐ |
| Birds | Aythya affinis | Lesser scaup | ☐ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Anas acuta | Northern pintail | ☑ |
| Birds | Pandion haliaetus | Osprey | ☑ |
| Birds | Egretta thuia | Snowy egret | ☐ |
| Birds | Plegadis chihi | White-faced ibis | ☑ |
| Fish | Catostomus discobolus | Bluehead sucker | ☑ |
| Fish | Catostomus latipinnis | Flannelmouth sucker | ☑ |
| Insects | Gomphus intricatus | Brimstone clubtail | ☑ |
| Insects | Ametropus albrighti | Mayfly, spp. | ☑ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | H |
| Habitat Conversion | Recreation area developments | Land Protection (Public, Private), Easements, and Resource Rights | Implement Purchase/Transfer Development Rights program for habitat protection | M |
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore riparian vegetation | H |
| Habitat Conversion | Housing, urban, and ex-urban development | Maintain or Restore Habitat | Restore riparian vegetation | M |
| Habitat Degradation | Decreased water quality | Maintain or Restore Habitat | Improve erosion and excess sedimentation conditions | M |
| Habitat Degradation | Trail development | Maintain or Restore Habitat | Coordinate on ecologically sensitive design of recreational facilities | M |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Adjust operation of dam | H |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | H |
| Invasive or Exotic Species | Invasive plants - tamarisk | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |

BLM_0040626

**Table 17 - Continued.**

## Playas

High Priority

### Tier 1 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Calamospiza melanocorys | Lark bunting | ☐ |
| Birds | Sterna antillarum | Least tern | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☑ |
| Birds | Calcarius mccownii | McCown's longspur | ☐ |
| Birds | Charadrius melodus | Piping plover | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Birds | Charadrius alexandrinus nivosus | Western snowy plover | ☑ |
| Reptiles | Cnemidophorus neotesselatus | Triploid checkered whiptail | ☑ |

Riparian/Wetlands

### Tier 2 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Pelecanus erythrorhynchos | American white pelican | ☐ |
| Birds | Podiceps nigricollis | Eared grebe | ☐ |
| Birds | Sterna forsteri | Forster's tern | ☐ |
| Birds | Aythya affinis | Lesser scaup | ☐ |
| Birds | Limosa fedoa | Marbled godwit | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Anas acuta | Northern pintail | ☑ |
| Birds | Egretta thula | Snowy egret | ☑ |
| Birds | Plegadis chihi | White-faced ibis | ☑ |
| Birds | Phalaropus tricolor | Wilson's phalarope | ☑ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Restore native prairie | H |
| Habitat Degradation | Replace ephemeral playa with longer-term water catchment | Maintain or Restore Habitat | Restore playa | M |
| Lack of knowledge | Complete distribution in Colorado unknown | Research and Monitoring | Conduct field inventory to refine known distribution | H |

163

**Table 17 - Continued.**

High  Priority                         Shrub-dominated Wetlands                    Riparian/Wetlands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ✔ |
| Amphibians | Rana pipiens | Northern leopard Frog | ✔ |
| Amphibians | Rana blairi | Plains leopard Frog | ✔ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Centrocercus urophasianus | Greater sage-grouse | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☐ |
| Birds | Centrocercus minimus | Gunnison sage-grouse | ✔ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ✔ |
| Birds | Empidonax traillii extimus | Southwestern willow flycatcher | ✔ |
| Insects | Boloria improba acrochema | Uncompahgre fritillary | ☐ |
| Mammals | Zapus hudsonius | Meadow jumping mouse (both subspecies) | ✔ |
| Mammals | Lontra canadensis | River otter | ☐ |
| Reptiles | Thamnophis sirtalis | Common garter snake | ✔ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☐ |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Rana sylvatica | Wood Frog | ✔ |
| Birds | Archilochus alexandri | Black-chinned hummingbird | ✔ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ✔ |
| Birds | Sterna forsteri | Forster's tern | ✔ |
| Birds | Zonotrichia querula | Harris' sparrow | ✔ |
| Birds | Passerina amoena | Lazuli bunting | ✔ |
| Birds | Aythya affinis | Lesser scaup | ✔ |
| Birds | Egretta thuia | Snowy egret | ✔ |
| Birds | Catharus fuscecens | Veery | ✔ |
| Birds | Plegadis chihi | White-faced ibis | ✔ |
| Birds | Phalaropus tricolor | Wilson's phalarope | ✔ |
| Insects | Speyeria nokomis nokomis | Great Basin silverspot butterfly | ✔ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Habitat | Manage grazing for compatible vegetation height, structure, etc. | H |
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Adjust operation of dam and ditches | |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Invasive or Exotic Species | Invasive plants - tamarisk | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | H |

BLM_0040628

**Table 17 - Continued.**

High Priority

### Eastern Plains Rivers

Riparian/Wetlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Amphibians | Rana blairi | Plains leopard Frog | ☑ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Sterna antillarum | Least tern | ☑ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☐ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Charadrius melodus | Piping plover | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Coccyzus americanus | Western yellow-billed cuckoo | ☑ |
| Fish | Etheostoma cragini | Arkansas darter | ☐ |
| Fish | Hybognathus hankinsoni | Brassy minnow | ☐ |
| Fish | Hybognathus placitus | Plains minnow | ☑ |
| Fish | Etheostoma spectabile | Plains orangethroat darter | ☐ |
| Fish | Phenacobius mirabilis | Suckermouth minnow | ☑ |
| Mammals | Zapus hudsonius | Meadow jumping mouse (both subspecies) | ☐ |
| Mammals | Lontra canadensis | River otter | ☑ |
| Mollusks | Anodontoides ferussacianus | Cylindrical papershell | ☐ |
| Mollusks | Ferrissia fragilis | Fragil Ancylid | ☑ |
| Reptiles | Thamnophis sirtalis | Common garter snake | ☑ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Acris crepitans | Northern cricket frog | ☑ |
| Birds | Pelecanus erythrorhynchos | American white pelican | ☐ |
| Birds | Laterallus jamaicensis | Black rail | ☑ |
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☐ |
| Birds | Sterna forsteri | Forster's tern | ☐ |
| Birds | Zonotrichia querula | Harris' sparrow | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☐ |
| Birds | Aythya affinis | Lesser scaup | ☐ |
| Birds | Limosa fedoa | Marbled godwit | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Anas acuta | Northern pintail | ☑ |
| Birds | Pandion haliaetus | Osprey | ☐ |
| Birds | Egretta thula | Snowy egret | ☐ |
| Birds | Plegadis chihi | White-faced ibis | ☑ |
| Fish | Platygobio gracilus | Flathead chub | ☑ |
| Fish | Etheostoma exile | Iowa darter | ☐ |
| Fish | Lepomis humilis | Orangespotted sunfish | ☑ |
| Fish | Noturus flavus | Stonecat | ☐ |
| Insects | Argia alberta | Paiute dancer | ☑ |
| Insects | Mesocapnia frisoni | Plains snowfly | ☐ |
| Insects | Tetragoneuria petechialis | Stripe-winged baskettail | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ☑ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☑ |
| Reptiles | Rhinocheilus lecontei | Long-nosed snake | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Habitat Degradation | Altered hydrological regime (aquifer) | Maintain or Restore Natural Processes | Reduce ground-water pumping | M |
| Habitat Degradation | Altered hydrological regime (surface) | Maintain or Restore Natural Processes | Adjust operation of dam | H |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals | Maintain or Restore Natural Processes | Remove levees | M |
| Invasive or Exotic Species | Invasive plants - tamarisk and Russian Olive | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |

165

BLM_0040629

**Table 17 - Continued.**

High Priority                    **Eastern Plains Streams**                    Riparian/Wetlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Amphibians | Rana blairi | Plains leopard Frog | ☑ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Coccyzus americanus | Western yellow-billed cuckoo | ☑ |
| Fish | Etheostoma cragini | Arkansas darter | ☑ |
| Fish | Hybognathus hankinsoni | Brassy minnow | ☑ |
| Fish | Hybognathus placitus | Plains minnow | ☐ |
| Fish | Etheostoma spectabile | Plains orangethroat darter | ☑ |
| Fish | Phoxinus erythrogaster | Southern Redbelly Dace | ☐ |
| Fish | Phenacobius mirabilis | Suckermouth minnow | ☑ |
| Mammals | Zapus hudsonius | Meadow jumping mouse (both subspecies) | ☑ |
| Mammals | Lontra canadensis | River otter | ☐ |
| Mollusks | Anodontoides ferussacianus | Cylindrical papershell | ☑ |
| Mollusks | Ferrissia fragilis | Fragil Ancylid | ☑ |
| Mollusks | Uniomerus tetralasmus | Pondhorn | ☑ |
| Reptiles | Thamnophis sirtalis | Common garter snake | ☑ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Hyla arenicolor | Canyon tree frog | ☑ |
| Amphibians | Gastrophryne olivacea | Great Plains narrowmouth toad | ☑ |
| Amphibians | Bufo debilis | Green toad | ☑ |
| Amphibians | Acris crepitans | Northern cricket frog | ☑ |
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☐ |
| Birds | Zonotrichia querula | Harris' sparrow | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☐ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Anas acuta | Northern pintail | ☑ |
| Birds | Egretta thula | Snowy egret | ☐ |
| Fish | Platygobio gracilus | Flathead chub | ☐ |
| Fish | Etheostoma exile | Iowa darter | ☑ |
| Fish | Lepomis humilis | Orangespotted sunfish | ☑ |
| Fish | Noturus flavus | Stonecat | ☑ |
| Insects | Libellula nodisticta | Hoary skimmer | ☑ |
| Insects | Somatochlora ensigera | Lemon-faced emerald | ☑ |
| Insects | Argia alberta | Paiute dancer | ☑ |
| Insects | Mesocapnia frisoni | Plains snowfly | ☐ |
| Insects | Tetragoneuria petechialis | Stripe-winged basketti | ☐ |
| Insects | Euphyes bimacula | Two-spotted skipper | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ☐ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☑ |
| Reptiles | Hypsiglena torquata | Night snake | ☐ |
| Reptiles | Leptotyphlops dulcis | Texas blind snake | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|----------------------------|------------------------------|----------|
| Habitat Degradation | Altered hydrological regime ( aquifer) | Maintain or Restore Natural Processes | Reduce ground-water pumping | H |
| Habitat Degradation | Altered hydrological regime (surface ) | Maintain or Restore Natural Processes | Adjust operation of dam | |
| Habitat Degradation | Decreased water quality | Maintain or Restore Natural Processes | Improve erosion and excess sedimentation conditions | M |
| Invasive or Exotic Species | Invasive plants - tamarisk and Russian Olive | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | M |
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for agricultural production | M |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | M |

BLM_0040630

**Table 17 - Continued.**

**High Priority**                          **Sagebrush**                          **Shrublands**

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Dendroica nigrescens | Black-throated gray warbler | ☐ |
| Birds | Spizella breweri | Brewer's sparrow | ☑ |
| Birds | Leucosticte australis | Brown-capped rosy-finch | ☐ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☐ |
| Birds | Tympanuchus phasianellus columbianus | Columbian sharp-tailed grouse | ☑ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Centrocercus urophasianus | Greater sage-grouse | ☑ |
| Birds | Centrocercus minimus | Gunnison sage-grouse | ☑ |
| Birds | Calamospiza melanocorys | Lark bunting | ☐ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Amphispiza belli | Sage sparrow | ☑ |
| Birds | Callipepla squamata | Scaled quail | ☑ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Insects | Callophrys comstocki | Comstock's hairstreak | ☐ |
| Mammals | Mustela nigripes | Black-footed ferret | ☐ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☐ |
| Mammals | Cynomys gunnisoni | Gunnison's prairie dog | ☐ |
| Mammals | Vulpes macrotis | Kit fox | ☑ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |
| Mammals | Cynomys leucurus | White-tailed prairie dog | ☐ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Leucosticte atrata | Black rosy-finch | ☐ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Empidonax wrightii | Gray flycatcher | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☐ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☑ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Mammals | Sorex preblei | Preble's shrew | ☐ |
| Reptiles | Gambelia wislizenii | Longnose leopard lizard | ☑ |
| Reptiles | Rhinocheilus lecontei | Long-nosed snake | ☐ |
| Reptiles | Crotalus viridis concolor | Midget faded rattlesnake | ☐ |
| Reptiles | Hypsiglena torquata | Night snake | ☐ |
| Reptiles | Tantilla horbartsmithi | Southwestern black-headed snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | M |
| Habitat Degradation | Altered native vegetation (low forb and grass diversity) | Restore Habitat | Re-seed native species | H |
| Habitat Degradation | Altered native vegetation (low forb and grass diversity) | Compatible Resource Use | Implement compatible grazing management | H |
| Habitat Degradation | Altered native vegetation (juniper encroachment) | Maintain or Restore Habitat | Remove trees/shrubs | M |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | M |
| Habitat Degradation | Oil and gas pipelines | Planning and Zoning | Promote consideration of biodiversity issues in transportation and land use planning processes | H |
| Habitat Degradation | Fragmentation | Voluntary Standards | Implement Best Management Practices for energy development and mining (reduce footprint and/or extend implementation timeline) | H |

167

BLM_0040631

**Table 17 - Continued.**

| Habitat Degradation | Overhead utility lines and towers | Voluntary Standards | Implement Best Management Practices for energy development and mining (bury or consolidate lines) | M |
|---|---|---|---|---|

**High  Priority**            <u>**Sand Dunes Complex (Shrubland)**</u>            **Shrublands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Aimophila cassinii | Cassin's sparrow | ☑ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Mammals | Cynomys ludovicianus | Black-tailed prairie dog | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☐ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | Conversion to cropland | Maintain or Restore Habitat | Re-seed native species | H |

BLM_0040632

**Table 17 - Continued.**

Medium Priority  **Aspen Forest**  Forestlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Aegolius funereus | Boreal owl | ☐ |
| Birds | Otus flammeolus | Flammulated owl | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☑ |
| Birds | Progne subis hesperia | Western purple Martin | ☑ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Rana sylvatica | Wood Frog | ☐ |
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☐ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☐ |
| Birds | Vermivora virginiae | Virginia's warbler | ☐ |
| Insects | Pyrgus xanthus | Xanthus skipper | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | | |

BLM_0040633

**Table 17 - Continued.**

Medium  Priority                              <u>Mixed Forest</u>                                   Forestlands

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☑ |
| Birds | Otus flammeolus | Flammulated owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Vermivora virginiae | Virginia's warbler | ☑ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☐ |
| Insects | Pyrgus xanthus | Xanthus skipper | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Not particularly threatened | | | | |

BLM_0040634

**Table 17 - Continued.**

Medium Priority                          **Foothill/Mountain Grassland**                          Grasslands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Dolichonyx oryzivorus | Bobolink | ☑ |
| Birds | Tympanuchus phasianellus columbianus | Columbian sharp-tailed grouse | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☐ |
| Birds | Calamospiza melanocorys | Lark bunting | ☐ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☐ |
| Birds | Charadrius montanus | Mountain plover | ☐ |
| Birds | Tympanuchus phasianellus jamesii | Plains sharp-tailed grouse | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Insects | Hesperia leonardus montana | Pawnee montane skipper | ☐ |
| Mammals | Mustela nigripes | Black-footed ferret | ☐ |
| Mammals | Thomomys bottae rubidus | Botta's pocket gopher (rubidus ssp) | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☐ |
| Mammals | Cynomys gunnisoni | Gunnison's prairie dog | ☑ |
| Mammals | Thomomys talpoides macrotis | Northern pocket gopher (macrotis ssp) | ☑ |
| Mammals | Perognathus fasciatus | Olive-backed pocket mouse | ☑ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☑ |
| Mammals | Cynomys leucurus | White-tailed prairie dog | ☑ |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Selasphorus rufus | Rufous hummingbird | ☑ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☑ |
| Insects | Atrytone arogos | Arogos skipper | ☑ |
| Insects | Erynnis martialis | Mottled Duskywing | ☐ |
| Insects | Speyeria idalia | Regal fritillary | ☐ |
| Insects | Polites rhesus | Rhesus skipper | ☐ |
| Insects | Pyrgus xanthus | Xanthus skipper | ☑ |
| Insects | Proserpinus flavofasciata | Yellow-banded day sphinx | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Mammals | Ovis canadensis | Bighorn sheep | ☐ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☐ |
| Mammals | Sorex preblei | Preble's shrew | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Habitat Degradation | | Compatible Resource Use | | |

BLM_0040635

**Table 17 - Continued.**

Medium Priority

## Grass/Forb Dominated Wetlands

Riparian/Wetlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☑ |
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Amphibians | Rana blairi | Plains leopard Frog | ☑ |
| Birds | Botaurus lentiginosus | American bittern | ☑ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Centrocercus urophasianus | Greater sage-grouse | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☑ |
| Birds | Centrocercus minimus | Gunnison sage-grouse | ☐ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Charadrius melodus | Piping plover | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Grus americana | Whooping crane | ☑ |
| Mammals | Lontra canadensis | River otter | ☐ |
| Reptiles | Thamnophis sirtalis | Common garter snake | ☑ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☐ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Scaphiopus couchii | Couch's spadefoot | ☑ |
| Amphibians | Gastrophryne olivacea | Great Plains narrowmouth toad | ☑ |
| Amphibians | Acris crepitans | Northern cricket frog | ☐ |
| Amphibians | Rana sylvatica | Wood Frog | ☑ |
| Birds | Bucephala islandica | Barrow's goldeneye | ☑ |
| Birds | Laterallus jamaicensis | Black rail | ☑ |
| Birds | Archilochus alexandri | Black-chinned hummingbird | ☑ |
| Birds | Podiceps nigricollis | Eared grebe | ☑ |
| Birds | Sterna forsteri | Forster's tern | ☑ |
| Birds | Aythya affinis | Lesser scaup | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Anas acuta | Northern pintail | ☑ |
| Birds | Egretta thuia | Snowy egret | ☑ |
| Birds | Plegadis chihi | White-faced ibis | ☑ |
| Birds | Phalaropus tricolor | Wilson's phalarope | ☑ |
| Insects | Speyeria nokomis nokomis | Great Basin silverspot butterfly | ☑ |
| Insects | Sympetrum madidum | Red-veined meadowfly | ☑ |
| Insects | Speyeria idalia | Regal fritillary | ☐ |
| Insects | Euphyes bimacula | Two-spotted skipper | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | H |

BLM_0040636

**Table 17 - Continued.**

Medium  Priority

## Transition Streams

Riparian/Wetlands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Birds | Falco peregrinus anatum | American peregrine falcon | |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☑ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Falco mexicanus | Prairie falcon | |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | |
| Fish | Etheostoma cragini | Arkansas darter | |
| Fish | Hybognathus hankinsoni | Brassy minnow | |
| Fish | Luxilus cornutus | Common shiner | ☑ |
| Fish | Phoxinus eos | Northern Redbelly Dace | ☑ |
| Fish | Etheostoma spectabile | Plains orangethroat darter | |
| Fish | Gila pandora | Rio Grande chub | ☑ |
| Fish | Phoxinus erythrogaster | Southern Redbelly Dace | ☑ |
| Fish | Phenacobius mirabilis | Suckermouth minnow | |
| Insects | Celastrina humulus | Hops feeding azure | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | |
| Mammals | Zapus hudsonius | Meadow jumping mouse (both subspecies) | |
| Mammals | Lontra canadensis | River otter | |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | |
| Mollusks | Physa utahensis | Banded Physa | ☑ |
| Mollusks | Anodontoides ferussacianus | Cylindrical papershell | |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Cinclus mexicanus | American dipper | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Passerina amoena | Lazuli bunting | |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Egretta thula | Snowy egret | |
| Birds | Vermivora virginiae | Virginia's warbler | |
| Fish | Platygobio gracilis | Flathead chub | |
| Fish | Etheostoma exile | Iowa darter | ☑ |
| Fish | Lepomis humilis | Orangespotted sunfish | |
| Fish | Noturus flavus | Stonecat | |
| Insects | Capnia arapahoe | Arapahoe snowfly | |
| Insects | Callophrys mossii schryveri | Moss's elfin | |
| Insects | Mesocapnia frisoni | Plains snowfly | ☑ |
| Mammals | Myotis occuitus | Arizona myotis | |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Habitat Conversion | | Land Protection (Public, Private), Easements, and Resource Rights | | |

BLM_0040637

**Table 17 - Continued.**

Medium Priority                                   **Upland Shrub**                                   Shrublands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☐ |
| Birds | Tympanuchus phasianellus columbianus | Columbian sharp-tailed grouse | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☑ |
| Birds | Selasphorus rufus | Rufous hummingbird | ☑ |
| Birds | Vermivora virginiae | Virginia's warbler | ☑ |
| Insects | Callophrys mossii schryveri | Moss's elfin | ☑ |
| Insects | Erynnis martialis | Mottled Duskywing | ☐ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☑ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Conversion | | Land Protection (Public, Private), Easements, and Resource Rights | | |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | | |

BLM_0040638

**Table 17 - Continued.**

Low  Priority                                    **Rocky Mtn Bristlecone Pine**                                    Forestlands

| | Tier 1 Species | | |
| --- | --- | --- | --- |
| Group | Species | Common Name | Primary |
| Birds | Aegolius funereus | Boreal owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☐ |

| | Tier 2 Species | | |
| --- | --- | --- | --- |
| Group | Species | Common Name | Primary |
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☐ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
| --- | --- | --- | --- | --- |
| Climate | Habitat shifting and alteration due to climate change | Legislation, Policies and Regulations | Reduce CO2 emissions | |

Low  Priority                                    **Limber Pine**                                    Forestlands

| | Tier 1 Species | | |
| --- | --- | --- | --- |
| Group | Species | Common Name | Primary |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Otus flammeolus | Flammulated owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Gymnorhinus cyanocephalus | Pinyon jay | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☐ |

| | Tier 2 Species | | |
| --- | --- | --- | --- |
| Group | Species | Common Name | Primary |
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Birds | Vermivora virginiae | Virginia's warbler | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☐ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
| --- | --- | --- | --- | --- |
| Climate | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) | Legislation, Policies and Regulations | Reduce CO2 emissions | |

175

**Table 17 - Continued.**

Low  Priority

### Spruce-Fir

Forestlands

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Aegolius funereus | Boreal owl | ☑ |
| Birds | Otus flammeolus | Flammulated owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Lynx canadensis | Lynx | ☑ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Rana sylvatica | Wood Frog | ☐ |
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☐ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Mammals | Myotis ooccultus | Arizona myotis | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Climate | Habitat shifting and alteration due to climate change | Legislation, Policies and Regulations | Reduce CO2 emissions | |

BLM_0040640

**Table 17 - Continued.**

Low  Priority                              **Pinyon-Juniper**                                    Forestlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☑ |
| Birds | Dendroica nigrescens | Black-throated gray warbler | ☑ |
| Birds | Aegolius funereus | Boreal owl | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Vireo vicinior | Gray vireo | ☑ |
| Birds | Baeolophus ridgwayi | Juniper titmouse | ☑ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☑ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Gymnorhinus cyanocephalus | Pinyon jay | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☑ |
| Insects | Callophrys comstocki | Comstock's hairstreak | ☑ |
| Mammals | Thomomys bottae rubidus | Botta's pocket gopher (rubidus ssp) | ☐ |
| Mammals | Sorex nanus | Dwarf shrew | ☐ |
| Mammals | Myotis thysanodes | Fringed myotis | ☑ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Archilochus alexandri | Black-chinned hummingbird | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☐ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Empidonax wrightii | Gray flycatcher | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☑ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☑ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Birds | Vermivora virginiae | Virginia's warbler | ☑ |
| Insects | Incisalia fotis | Early elfin | ☐ |
| Insects | Callophrys mossii schryveri | Moss's elfin | ☐ |
| Insects | Euphilotes spaldingi | Spalding's blue | ☑ |
| Insects | Pyrgus xanthus | Xanthus skipper | ☐ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☑ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ☑ |
| Reptiles | Gambelia wislizenii | Longnose leopard lizard | ☐ |
| Reptiles | Crotalus viridis concolor | Midget faded rattlesnake | ☑ |
| Reptiles | Hypsiglena torquata | Night snake | ☑ |
| Reptiles | Phrynosoma modestum | Roundtail horned lizard | ☑ |
| Reptiles | Tantilla horbartsmithi | Southwestern black-headed snake | ☑ |
| Reptiles | Leptotyphlops dulcis | Texas blind snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Conversion | Housing, urban, and ex-urban development | Planning and Zoning | Promote zoning that concentrates use and protects habitat | |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Compatible Resource Use | Implement compatible grazing management | |
| Habitat Degradation | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) | Maintain or Restore Natural Processes | | |

BLM_0040641

**Table 17 - Continued.**

Low  Priority                                    **Mixed Conifer**                                    Forestlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☐ |
| Amphibians | Rana pipiens | Northern leopard Frog | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☑ |
| Birds | Otus flammeolus | Flammulated owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☑ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Lynx canadensis | Lynx | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Amphibians | Rana sylvatica | Wood Frog | ☐ |
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Insects | Coloradia luski | Lusk's Pinemoth | ☐ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☐ |
| Insects | Pyrgus xanthus | Xanthus skipper | ☐ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Not particularly threatened | | | | |

BLM_0040642

**Table 17 - Continued.**

Low  Priority                                    **Douglas Fir**                                    **Forestlands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Otus flammeolus | Flammulated owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Lynx canadensis | Lynx | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☐ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | | |
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | | |

BLM_0040643

**Table 17 - Continued.**

Low  Priority                              **Lodgepole Pine**                          **Forestlands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Aegolius funereus | Boreal owl | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Accipiter gentilis | Northern goshawk | ☑ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Lynx canadensis | Lynx | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Rana sylvatica | Wood Frog | ☐ |
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☐ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Insects | Coloradia luski | Lusk's Pinemoth | ☐ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|------------------------------|----------|
| Habitat Degradation | Altered fire regime | Maintain or Restore Natural Processes | Restore natural fire regime | |

180

**Table 17 - Continued.**

Low  Priority                            **White Fir**                          Forestlands

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Otus flammeolus | Flammulated owl | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Contopus cooperi | Olive-sided flycatcher | ☑ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Sphyrapicus thyroideus | Williamson's sapsucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☐ |
| Mammals | Lynx canadensis | Lynx | ☐ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Picoides dorsalis | American three-toed woodpecker | ☑ |
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Coccothraustes vespertinus | Evening grosbeak | ☑ |
| Birds | Loxia curvirostra | Red crossbill | ☑ |
| Insects | Agapema homogena | Rocky Mountain Agapema | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☐ |
| Mammals | Gulo gulo | Wolverine | ☐ |

181

BLM_0040645

**Table 17 - Continued.**

Low  Priority                                         **Lakes**                                      **Riparian/Wetlands**

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Fish | Oncorhynchus clarki pleuriticus | Colorado River Cutthroat Trout | ☑ |
| Fish | Oncorhynchus clarki stomias | Greenback Cutthroat Trout | ☐ |
| Fish | Couesius plumbeus | Lake chub | ☑ |
| Fish | Phoxinus eos | Northern Redbelly Dace | ☐ |
| Fish | Gila pandora | Rio Grande chub | ☐ |
| Fish | Oncorhynchus clarki virginalis | Rio Grande Cutthroat Trout | ☐ |
| Fish | Phoxinus erythrogaster | Southern Redbelly Dace | ☐ |
| Mollusks | Ferrissia walkeri | Cloche Ancylid | ☐ |
| Mollusks | Promenetus umbillicatellus | Cockerell | ☑ |
| Mollusks | Anodontoides ferussacianus | Cylindrical papershell | ☑ |
| Mollusks | Uniomerus tetralasmus | Pondhorn | ☑ |
| Mollusks | Acroloxus coloradensis | Rocky Mountain capshell | ☑ |
| Mollusks | Promenetus exacuous | Sharp Sprite | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Fish | Catostomus latipinnis | Flannelmouth sucker | ☐ |
| Fish | Lepomis humilis | Orangespotted sunfish | ☐ |
| Insects | Tetragoneuria petechialis | Stripe-winged baskettail | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Pollution | Herbicide/pesticide spraying or runoff | Voluntary Standards | Implement Best Management Practices for urban development, agriculture, etc. | |
| Pollution | Nutrient loads | Voluntary Standards | Implement Best Management Practices for agricultural production | |

BLM_0040646

**Table 17 - Continued.**

Low  Priority                                    **Open Water**                          Riparian/Wetlands

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☑ |
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Amphibians | Rana blairi | Plains leopard Frog | ☐ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☐ |
| Birds | Sterna antillarum | Least tern | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☑ |
| Birds | Charadrius melodus | Piping plover | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Fish | Etheostoma cragini | Arkansas darter | ☐ |
| Fish | Hybognathus hankinsoni | Brassy minnow | ☐ |
| Fish | Ptychocheilus lucius | Colorado Pikeminnow | ☐ |
| Fish | Luxilus cornutus | Common shiner | ☐ |
| Fish | Gila cypha | Humpback chub | ☐ |
| Fish | Hybognathus placitus | Plains minnow | ☐ |
| Fish | Etheostoma spectabile | Plains orangethroat darter | ☐ |
| Fish | Xyrauchen texanus | Razorback Sucker | ☐ |
| Fish | Catostomus plebeius | Rio Grande sucker | ☑ |
| Fish | Gila robusta | Roundtail chub | ☐ |
| Fish | Phenacobius mirabilis | Suckermouth minnow | ☐ |
| Mammals | Lontra canadensis | River otter | ☐ |
| Mollusks | Promenetus umbillicatellus | Cockerell | ☑ |
| Mollusks | Anodontoides ferussacianus | Cylindrical papershell | ☐ |
| Mollusks | Ferrissia fragilis | Fragil Ancylid | ☐ |
| Mollusks | Physa cupreonitens | Hot Springs Physa | ☑ |
| Mollusks | Promenetus exacuous | Sharp Sprite | ☑ |
| Reptiles | Kinosternon flavescens | Yellow mud turtle | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Gastrophryne olivacea | Great Plains narrowmouth toad | ☐ |
| Amphibians | Rana sylvatica | Wood Frog | ☑ |
| Birds | Pelecanus erythrorhynchos | American white pelican | ☑ |
| Birds | Bucephala islandica | Barrow's goldeneye | ☑ |
| Birds | Podiceps nigricollis | Eared grebe | ☑ |
| Birds | Sterna forsteri | Forster's tern | ☑ |
| Birds | Aythya affinis | Lesser scaup | ☑ |
| Birds | Limosa fedoa | Marbled godwit | ☑ |
| Birds | Anas acuta | Northern pintail | ☑ |
| Birds | Pandion haliaetus | Osprey | ☑ |
| Birds | Egretta thula | Snowy egret | ☑ |
| Birds | Aechmophorus occidentalis | Western grebe | ☑ |
| Birds | Plegadis chihi | White-faced ibis | ☑ |
| Birds | Phalaropus tricolor | Wilson's phalarope | ☑ |
| Fish | Platygobio gracilus | Flathead chub | ☐ |
| Fish | Etheostoma exile | Iowa darter | ☐ |
| Fish | Catostomus platyrhynchus | Mountain sucker | ☐ |
| Fish | Noturus flavus | Stonecat | ☐ |
| Insects | Libellula nodisticta | Hoary skimmer | ☑ |
| Insects | Somatochlora ensigera | Lemon-faced emerald | ☑ |
| Insects | Sympetrum madidum | Red-veined meadowfly | ☑ |
| Insects | Tetragoneuria petechialis | Stripe-winged baskettail | ☑ |

183

BLM_0040647

**Table 17 - Continued.**

Low  Priority                    **Mountain Streams**                     Riparian/Wetlands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Bufo boreas boreas | Boreal toad (Southern Rocky Mountain Population) | ☑ |
| Amphibians | Rana pipiens | Northern leopard Frog | ☑ |
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☐ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Sphyrapicus nuchalis | Red-naped sapsucker | ☐ |
| Birds | Progne subis hesperia | Western purple Martin | ☐ |
| Fish | Oncorhynchus clarki pleuriticus | Colorado River Cutthroat Trout | ☑ |
| Fish | Oncorhynchus clarki stomias | Greenback Cutthroat Trout | ☑ |
| Fish | Gila pandora | Rio Grande chub | ☐ |
| Fish | Oncorhynchus clarki virginalis | Rio Grande Cutthroat Trout | ☑ |
| Fish | Catostomus plebeius | Rio Grande sucker | ☑ |
| Mammals | Sorex nanus | Dwarf shrew | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Zapus hudsonius | Meadow jumping mouse (both subspecies) | ☑ |
| Mammals | Lontra canadensis | River otter | ☑ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mollusks | Promenetus umbillicatellus | Cockerell | ☐ |
| Mollusks | Acroloxus coloradensis | Rocky Mountain capshell | ☐ |
| Mollusks | Promenetus exacuous | Sharp Sprite | ☐ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Amphibians | Rana sylvatica | Wood Frog | ☑ |
| Birds | Cinclus mexicanus | American dipper | ☑ |
| Birds | Bucephala islandica | Barrow's goldeneye | ☐ |
| Birds | Cypseloides niger | Black swift | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☐ |
| Birds | Pandion haliaetus | Osprey | ☐ |
| Birds | Catharus fuscecens | Veery | ☑ |
| Fish | Catostomus playtrhynchus | Mountain sucker | ☑ |
| Insects | Capnia arapahoe | Arapahoe snowfly | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|----------------------------|------------------------------|----------|
| Habitat Degradation | Altered hydrological regime (surface or aquifer) | Maintain or Restore Natural Processes | Adjust operation of dam and ditches | |
| Invasive or Exotic Species | Invasive animals | Invasive Species Control and Prevention | Control non-native fish | |
| Invasive or Exotic Species | Invasive plants | Invasive Species Control and Prevention | Implement integrated weed/pest management plan | |

BLM_0040648

**Table 17 - Continued.**

Low  Priority                          **Greasewood Fans and Flats**                          Shrublands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Spizella breweri | Brewer's sparrow | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Amphispiza belli | Sage sparrow | ☑ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Mammals | Cynomys gunnisoni | Gunnison's prairie dog | ☐ |
| Mammals | Vulpes macrotis | Kit fox | ☑ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |
| Reptiles | Cnemidophorus neotesselatus | Triploid checkered whiptail | ☑ |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Circus cyaneus | Northern harrier | ☐ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |
| Reptiles | Gambelia wislizenii | Longnose leopard lizard | ☑ |
| Reptiles | Crotalus viridis concolor | Midget faded rattlesnake | ☐ |
| Reptiles | Hypsiglena torquata | Night snake | ☑ |
| Reptiles | Tantilla horbartsmithi | Southwestern black-headed snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Degradation | Altered hydrological regime ( aquifer) | Maintain or Restore Natural Processes | Reduce ground-water pumping | |

Low  Priority                          **Saltbrush Fans and Flats**                          Shrublands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Spizella breweri | Brewer's sparrow | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Charadrius montanus | Mountain plover | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Mammals | Vulpes macrotis | Kit fox | ☑ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Circus cyaneus | Northern harrier | ☐ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |
| Reptiles | Gambelia wislizenii | Longnose leopard lizard | ☑ |
| Reptiles | Crotalus viridis concolor | Midget faded rattlesnake | ☐ |
| Reptiles | Tantilla horbartsmithi | Southwestern black-headed snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | |

185

**Table 17 - Continued.**

Low  Priority                                    **Desert Shrub**                                    Shrublands

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Spizella breweri | Brewer's sparrow | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Calamospiza melanocorys | Lark bunting | ☑ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Charadrius montanus | Mountain plover | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☑ |
| Insects | Callophrys comstocki | Comstock's hairstreak | ☑ |
| Mammals | Mustela nigripes | Black-footed ferret | ☐ |
| Mammals | Myotis thysanodes | Fringed myotis | ☐ |
| Mammals | Cynomys gunnisoni | Gunnison's prairie dog | ☐ |
| Mammals | Vulpes macrotis | Kit fox | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |
| Mammals | Cynomys leucurus | White-tailed prairie dog | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☐ |
| Birds | Pooecetes gramineus | Vesper sparrow | ☐ |
| Insects | Hemileuca neumoegeni | A Buckmoth | ☑ |
| Insects | Euphilotes rita emmeli | Desert buckwheat blue | ☑ |
| Insects | Incisalia fotis | Early elfin | ☐ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |
| Reptiles | Thamnophis cyrtopsis | Blacknecked garter snake | ☐ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☐ |
| Reptiles | Gambelia wislizenii | Longnose leopard lizard | ☑ |
| Reptiles | Crotalus viridis concolor | Midget faded rattlesnake | ☑ |
| Reptiles | Hypsiglena torquata | Night snake | ☑ |
| Reptiles | Tantilla horbartsmithi | Southwestern black-headed snake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Habitat Conversion | Housing, urban, and ex-urban development | Land Protection (Public, Private), Easements, and Resource Rights | Purchase habitat or Acquire conservation easement for conservation purpose | |

BLM_0040650

**Table 17 - Continued.**

Low  Priority                                    **Deciduous Oak**                              **Shrublands**

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☑ |
| Birds | Dendroica nigrescens | Black-throated gray warbler | ☐ |
| Birds | Tympanuchus phasianellus columbianus | Columbian sharp-tailed grouse | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Tympanuchus phasianellus jamesii | Plains sharp-tailed grouse | ☑ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Insects | Hesperia ottoe | Ottoe skipper | ☐ |
| Mammals | Myotis thysanodes | Fringed myotis | ☑ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |
| Mammals | Cynomys gunnisoni | Gunnison's prairie dog | ☐ |
| Mammals | Plecotus (Chorynorhinus) townsendii pallescens | Townsend's big-eared bat ssp. | ☐ |
| Mammals | Lepus townsendii | White-tailed jackrabbit | ☐ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Dendragapus obscurus | Blue grouse | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Dendroica graciae | Grace's warbler | ☑ |
| Birds | Passerina amoena | Lazuli bunting | ☑ |
| Birds | Selasphorus rufus | Rufous hummingbird | ☑ |
| Birds | Vermivora virginiae | Virginia's warbler | ☑ |
| Insects | Eurystrymon favonius Ontario | Northern hairstreak | ☑ |
| Insects | Anisota oslari | Oslar's oakworm moth | ☑ |
| Insects | Euphilotes spaldingi | Spalding's blue | ☐ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |
| Mammals | Conepatus leuconotus | Common Hog-nosed skunk | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Sorex preblei | Preble's shrew | ☑ |
| Reptiles | Thamnophis cyrtopsis | Blaokneoked garter snake | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|----------------------------|------------------------------|----------|
| Habitat Degradation | | Maintain or Restore Natural Processes | | |

BLM_0040651

**Table 17 - Continued.**

Low  Priority                                  **Meadow Tundra**                                    Tundra

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Leucosticte australis | Brown-capped rosy-finch | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Leucosticte atrata | Black rosy-finch | ☑ |
| Birds | Selasphorus rufus | Rufous hummingbird | ☑ |
| Birds | Lagopus leucurus | White-tailed ptarmigan | ☑ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Climate | | Legislation, Policies and Regulations | Reduce CO2 emissions | |
| Habitat Degradation | | Recreation Management | | |

Low  Priority                                  **Shrub Tundra**                                    Tundra

**Tier 1 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Leucosticte australis | Brown-capped rosy-finch | ☑ |
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Insects | Boloria improba acrochema | Uncompahgre fritillary | ☑ |
| Mammals | Canis lupus | Gray wolf - two subspecies (Northern and Mexican) | ☑ |

**Tier 2 Species**

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Leucosticte atrata | Black rosy-finch | ☑ |
| Birds | Empidonax oberholseri | Dusky flycatcher | ☑ |
| Birds | Selasphorus rufus | Rufous hummingbird | ☑ |
| Birds | Lagopus leucurus | White-tailed ptarmigan | ☑ |
| Mammals | Ovis canadensis | Bighorn sheep | ☐ |
| Mammals | Ursus arctos | Grizzly bear | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Climate | Habitat shifting and alteration due to climate change | Legislation, Policies and Regulations | Reduce CO2 emissions | |

188

**Table 17 - Continued.**

Low  Priority                                    **Exposed Rock**                                    Unvegetated

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Falco peregrinus anatum | American peregrine falcon | ☑ |
| Birds | Leucosticte australis | Brown-capped rosy-finch | ☑ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Strix occidentalis lucida | Mexican spotted owl | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☑ |
| Mammals | Myotis thysanodes | Fringed myotis | ☑ |
| Mammals | Euderma maculatum | Spotted bat | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Arachnids | Hypochilus bonneti | A lampshade spider | ☑ |
| Birds | Leucosticte atrata | Black rosy-finch | ☑ |
| Birds | Cypseloides niger | Black swift | ☑ |
| Birds | Empidonax occidentalis | Cordilleran flycatcher | ☑ |
| Birds | Aeronautes saxatalis | White-throated swift | ☑ |
| Mammals | Idionycteris phyllotis | Allen's big-eared bat | ☐ |
| Mammals | Ovis canadensis | Bighorn sheep | ☑ |
| Mammals | Gulo gulo | Wolverine | ☐ |
| Reptiles | Crotalus viridis concolor | Midget faded rattlesnake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Habitat Degradation | Cave/mine closures | Compliance and Enforcement | Manage recreation and/or permitted activities (e.g., rock climing, grazing leases) | |
| Non-consumptive Disturbance | Non-motorized recreation (caving and climbling) | Compliance and Enforcement | Manage recreation and/or permitted activities (e.g., rock climing, grazing leases) | |

Low  Priority                                    **Sandy Areas**                                    Unvegetated

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Aquila chrysaetos | Golden eagle | ☐ |
| Birds | Sterna antillarum | Least tern | ☑ |
| Birds | Charadrius melodus | Piping plover | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☑ |
| Birds | Charadrius alexandrinus nivosus | Western snowy plover | ☑ |
| Reptiles | Cnemidophorus neotesselatus | Triploid checkered whiptail | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Pelecanus erythrorhynchos | American white pelican | ☐ |
| Insects | Amblyderus werneri | Great Sand Dunes Anthicid beetle | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|------------------------------|-------------------------------|----------|
| Not particularly threatened | | | | |

189

**Table 17 - Continued.**

Low  Priority                    **Irrigated Crops**                  Urban and Croplands

Tier 1 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Botaurus lentiginosus | American bittern | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Dolichonyx oryzivorus | Bobolink | ☑ |
| Birds | Spizella breweri | Brewer's sparrow | ☐ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☐ |
| Birds | Tympanuchus phasianellus columbianus | Columbian sharp-tailed grouse | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Tympanuchus cupido | Greater prairie-chicken | ☑ |
| Birds | Centrocercus urophasianus | Greater sage-grouse | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☑ |
| Birds | Centrocercus minimus | Gunnison sage-grouse | ☐ |
| Birds | Calamospiza melanocorys | Lark bunting | ☑ |
| Birds | Tympanuchus pallidicinctus | Lesser prairie-chicken | ☐ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☐ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Calcarius mccownii | McCown's longspur | ☐ |
| Birds | Charadrius montanus | Mountain plover | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Bartramia longicauda | Upland sandpiper | ☐ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Birds | Grus americana | Whooping crane | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|---|---|---|---|
| Birds | Calcarius ornatus | Chestnut-collared longspur | ☐ |
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☐ |
| Birds | Zonotrichia querula | Harris' sparrow | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |
| Birds | Plegadis chihi | White-faced ibis | ☑ |
| Reptiles | Lampropeltis getula | Common kingsnake | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|---|---|---|---|---|
| Not particularly threatened | | | | |

190

BLM_0040654

**Table 17 - Continued.**

Low  Priority                                    **Dryland Crops**                        Urban and Croplands

Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Botaurus lentiginosus | American bittern | ☐ |
| Birds | Haliaeetus leucocephalus | Bald eagle | ☐ |
| Birds | Spizella breweri | Brewer's sparrow | ☐ |
| Birds | Aimophila cassinii | Cassin's sparrow | ☐ |
| Birds | Buteo regalis | Ferruginous hawk | ☐ |
| Birds | Aquila chrysaetos | Golden eagle | ☑ |
| Birds | Tympanuchus cupido | Greater prairie-chicken | ☑ |
| Birds | Centrocercus urophasianus | Greater sage-grouse | ☐ |
| Birds | Grus canadensis tabida | Greater sandhill crane | ☐ |
| Birds | Calamospiza melanocorys | Lark bunting | ☑ |
| Birds | Tympanuchus pallidicinctus | Lesser prairie-chicken | ☐ |
| Birds | Lanius ludovicianus | Loggerhead shrike | ☑ |
| Birds | Numenius americanus | Long-billed curlew | ☐ |
| Birds | Calcarius mccownii | McCown's longspur | ☐ |
| Birds | Charadrius montanus | Mountain plover | ☑ |
| Birds | Falco mexicanus | Prairie falcon | ☐ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Birds | Asio flammeus | Short-eared owl | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☑ |
| Birds | Bartramia longicauda | Upland sandpiper | ☐ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Birds | Grus americana | Whooping crane | ☑ |
| Mammals | Vulpes velox | Swift fox | ☑ |

Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Calcarius ornatus | Chestnut-collared longspur | ☐ |
| Birds | Toxostoma curvirostre | Curve-billed thrasher | ☐ |
| Birds | Zonotrichia querula | Harris' sparrow | ☑ |
| Birds | Circus cyaneus | Northern harrier | ☑ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|----------------------------|------------------------------|----------|
| Not particularly threatened | | | | |

191

BLM_0040655

**Table 17 - Continued.**

Low  Priority                                   **Urban**                                   Urban and Croplands

### Tier 1 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Falco peregrinus anatum | American peregrine falcon | ☐ |
| Birds | Patagioenas fasciata | Band-tailed pigeon | ☐ |
| Birds | Leucosticte australis | Brown-capped rosy-finch | ☐ |
| Birds | Melanerpes lewis | Lewis's woodpecker | ☐ |
| Birds | Gymnorhinus cyanocephalus | Pinyon jay | ☑ |
| Birds | Callipepla squamata | Scaled quail | ☐ |
| Birds | Buteo swainsoni | Swainson's hawk | ☐ |
| Birds | Athene cunicularia hypugaea | Western burrowing owl | ☐ |
| Mammals | Cynomys ludovicianus | Black-tailed prairie dog | ☐ |

### Tier 2 Species

| Group | Species | Common Name | Primary |
|-------|---------|-------------|---------|
| Birds | Leucosticte atrata | Black rosy-finch | ☐ |
| Birds | Archilochus alexandri | Black-chinned hummingbird | ☑ |
| Birds | Selasphorus platycercus | Broad-tailed hummingbird | ☑ |
| Birds | Carpodacus cassinii | Cassin's finch | ☑ |
| Birds | Sitta pygmaea | Pygmy nuthatch | ☑ |
| Birds | Selasphorus rufus | Rufous hummingbird | ☑ |
| Mammals | Myotis occultus | Arizona myotis | ☐ |

| General Threat | Specific Threat | General Conservation Action | Specific Conservation Action | Priority |
|----------------|-----------------|-----------------------------|------------------------------|----------|
| Not particularly threatened | | | | |

192

BLM_0040656

## PART 4 – COORDINATION, REVIEW, AND REVISION OF THE PLAN

### 4.1    Coordination of Conservation Actions with Relevant Partners

Two strategies will ensure continued coordination with relevant partners.  First is to maintain the 'transparent' process used to develop this CWCS.  Potential partners were notified by letter of the strategy development almost as soon as it began and invited to participate.  Nearly 1,000 initial letters began the process of communication and coordination.  Numerous potential partnerships are identified in the Science Forum dealing with individual habitats, issues, conservation actions and monitoring strategies and this list was expanded as a result of the stakeholder process.  Other mechanisms used for communication and coordination and involving relevant partners in preparing this CWCS are listed in Section 1.2.  Communication can be characterized as diverse and widespread and will continue throughout the implementation of this CWCS.  It is the State of Colorado's intent to maintain this transparent and participatory approach to coordinate with current partners and to recruit additional ones.

The second strategy is to integrate the priorities identified in this CWCS into the substantial wildlife management infrastructure that already exists in Colorado.  This is to begin with integration of the efforts reflected in Table 18 with the CWCS priorities, the opportunities it presents for partnerships, and potential benefits of synergistic projects.  In order to facilitate this integration the Division of Wildlife has initiated a central location on its web site to provide access to all conservation, recovery, or other action plans for Colorado's wildlife (http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/)

| Table 18.  A sample of existing species-specific and multi-species conservation, recovery, and other action plans and agreements for Colorado wildlife.  These and other plans that are in electronic format may be accessed *via* the CDOW website, http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/ | | |
| --- | --- | --- |
| **Species** | **Species Plans and/or Agreements** | **Multi-Species Plans** |
| Gunnison Sage-grouse | • Gunnison Sage-grouse Rangewide Steering Committee (2005);<br>• Conservation Plan/Agreement with Assurance;<br>• WAFWA MOU National Sage Grouse Habitat Conservation Strategy;<br>• Local work group plans (6) | • Rich et al. (2004) ;<br>• Intermountain West Joint Venture;<br>• Neely et al. (2001);<br>• Tuhy et al. (2002)<br>• Colorado Important Bird Areas Program |
| Greater Sandhill Crane | • State Recovery Plan | • Colorado Important Bird Areas Program;<br>• Neely et al. (2001) |
| Greenback Cutthroat Trout | • U.S. Fish and Wildlife Service (1998b) | • Neely et al. (2001) |
| Greater Sage Grouse | • WAFWA MOU National Sage Grouse Habitat Conservation Strategy;<br>• Local working group plans (4) | • Rich et al. (2004);<br>• Intermountain West Joint Venture;<br>• Neely et al. (2001) |

BLM_0040657

Table 18.  A sample of existing species-specific and multi-species conservation, recovery, and other action plans and agreements for Colorado wildlife.  These and other plans that are in electronic format may be accessed *via* the CDOW website.
http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/

| Species | Species Plans and/or Agreements | Multi-Species Plans |
|---|---|---|
| Roundtail Chub | | • State Conservation Plan (3-Species Plan) (WY, CO, UT, NM, AZ, NV) |
| Colo. River Cutthroat Trout | • Multi-agency Tri-State CACS (CO, UT, WY) | • Neely et al. (2001) |
| Colorado Pikeminnow | • Fed Recovery Plan | • Neely et al. (2001) |
| Rio Grande Cutthroat Trout | • Multi-agency CO-NM CACS, • Colorado Conservation Plan | • Neely et al. (2001) |
| River Otter | • CDOW (2003b) | |
| Black-footed Ferret | • U.S. Fish and Wildlife Service (1988); • Wolf Creek and Coyote Basin Cooperative Mgmt. Plan; • Little Snake Cooperative Management Plan | |
| Bonytail Chub | • Federal Recovery Plan | |
| Mountain Plover | | • Playa Lakes Joint Venture (*in prep.*); • Intermountain West Joint Venture; • CDOW (2003a); • The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment; • Brown et al. (2001); • Central Plains/Playa Lakes Shorebird Conservation Plan; • Colorado Important Bird Areas Program; • Neely et al. (2001) |
| Razorback Sucker | • U.S. Fish and Wildlife Service (1998c) | |
| Lesser Prairie-Chicken | • W. Governor's Association Interstate Working Group; • State Recovery Plan; • Lesser Prairie-chicken Conservation Initiative. | • Playa Lakes Joint Venture (*in prep.*); • The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment; • Rich et al. (2004); • N. Am. Grouse Mgt Plan (draft only) ; • Colorado Important Bird Areas Program; • Neely et al. (2001) |
| Bald Eagle | • Federal Recovery Plan | |
| Humpback Chub | • Federal Recovery Plan | |
| Black-tailed Prairie Dog | • Multi-agency MOU; • Multi-State Conservation Plan for BTPD in the United States | • CDOW (2003a); • The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment; • Neely et al. (2001) |

BLM_0040658

Table 18.  A sample of existing species-specific and multi-species conservation, recovery, and other action plans and agreements for Colorado wildlife.  These and other plans that are in electronic format may be accessed *via* the CDOW website,
http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/

| Species | Species Plans and/or Agreements | Multi-Species Plans |
|---|---|---|
| American Peregrine Falcon | • Federal Recovery Plan (resulted in a monitoring plan for this de-listed species) | • Rich et al. (2004) |
| Common Shiner | • State Recovery Plan | • So. Platte Native Fish Conservation Plan; <br> • Neely et al. (2001) |
| Boreal toad | • The Boreal Toad Recovery Team and Technical Advisory Group (2001); <br> • Conservation Agreement w/Assurances | • Neely et al. (2001) |
| Burrowing Owl | • Klute et al. (2003) | • CDOW (2003); <br> • Rich et al. (2004); <br> • The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment; <br> • Playa Lakes Joint Venture (*in prep.*); <br> • Intermountain West Joint Venture; |
| Plains Minnow | • State Recovery Plan | • South Platte Native Fish Conservation Plan; <br> • Arkansas River Native Fish Conservation Plan |
| Suckermouth Minnow | • State Recovery Plan | • South Platte Native Fish Conservation Plan; <br> • Arkansas River Native Fish Conservation Plan; <br> • Neely et al. (2001) |
| Northern Redbelly Dace | • State Recovery Plan | • South Platte Native Fish Conservation Plan |
| Columbian Sharp-tailed Grouse | • Multi-agency Conservation Plan and Agreement | • Hoffman (2001); <br> • Neely et al. (2001) |
| Swift Fox | • Kahn et al. (1997) | • CDOW (2003); <br> • The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment; <br> • Neely et al. (2001) |
| Gunnison's Prairie Dog | | • Neely et al. (2001) |
| Brassy Minnow | • State Recovery Plan | • South Platte Native Fish Conservation Plan; <br> • Neely et al. (2001) |
| Whooping Crane | • Federal Recovery Plan | • Kushlan et al. (2002) |
| Kit Fox | | • Boyle and Reeder (2005) |
| SW Willow Flycatcher | • Federal Recovery Plan | • Inter-mountain West Joint Venture; <br> • Tuhy et al. (2002); <br> • Neely et al. (2001) |
| Rio Grande Sucker | • State Recovery Plan | • Neely et al. (2001) |
| Rio Grande Chub | • State Recovery Plan | • Neely et al. (2001) |

BLM_0040659

Table 18.  A sample of existing species-specific and multi-species conservation, recovery, and other action plans and agreements for Colorado wildlife.  These and other plans that are in electronic format may be accessed *via* the CDOW website,
http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/

| Species | Species Plans and/or Agreements | Multi-Species Plans |
|---|---|---|
| Long-billed Curlew | | • Playa Lakes Joint Venture (*in prep.*);<br>• Brown et al (2001);<br>• Central Plains/Playa Lakes Shorebird Conservation Plan;<br>• The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment |
| Ferruginous Hawk | | • CDOW (2003);<br>• Rich et al. (2004);<br>• The Nature Conservancy Central Shortgrass Prairie Ecoregional Assessment;<br>• Playa Lakes Joint Venture (*in prep.*);;<br>• Intermountain West Joint Venture; |
| Plains Sharp-tailed Grouse | • State Recovery Plan | • Rich et al. (2004) |
| Arkansas Darter | • State Recovery Plan | • Neely et al. (2001) |
| Lake Chub | | |
| White-tailed Prairie Dog | • Seglund et al. (*in prep.*) | • Neely et al. (2001) |
| Southern Redbelly Dace | • State Recovery Plan | • Arkansas River Native Fish Conservation Plan |
| Piping Plover | • Federal Recovery Plan | • Brown et al. (2001);<br>• Central Plains/Playa Lakes Shorebird Conservation Plan;<br>• State of Colorado Piping Plover and Interior Least Tern Recovery Plan (1994) ;<br>• Colorado Important Bird Areas Program |
| Western Snowy Plover | | • Brown et al (2001);<br>• Central Plains/Playa Lakes Regional Shorebird Conservation Plan;<br>• Colorado Important Bird Areas Program |
| Mexican Spotted Owl | • Federal Recovery Plan | • Rich et al. (2004);<br>• Colorado Important Bird Areas Program;<br>• Neely et al. (2001) |
| Lynx | • Multi-agency Conservation Plan and Agreement | • Neely et al. (2001);<br>• CDOW (2002) |
| Preble's Meadow Jumping Mouse | • U.S. Fish and Wildlife Service (2003) | • Neely et al. (2001) |
| Least Tern | • Federal Recovery Plan | • Playa Lakes Joint Venture (*in prep.*);<br>• Kushlan et al. (2002); |

BLM_0040660

Table 18.  A sample of existing species-specific and multi-species conservation, recovery, and other action plans and agreements for Colorado wildlife.  These and other plans that are in electronic format may be accessed *via* the CDOW website,
http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/

| Species | Species Plans and/or Agreements | Multi-Species Plans |
|---|---|---|
| | | • State of Colorado Piping Plover and Interior Least Tern Recovery Plan (1994) ; <br> • Colorado Important Bird Areas Program |
| Wolf | • Federal Recovery Plan; <br> • Colorado wolf management working group (2004). | • Neely et al. (2001) |

## 4.2    Incorporating New Information into the CWCS

As new information becomes available it will be incorporated into the CWCS.  Colorado frequently employs adaptive management approaches using management interventions as experiments and monitors the effects of management treatments to adjust future plans.  Colorado Division of Wildlife species conservation plans provide quantified management objectives and security benchmarks that are reflected in its "Work Package" planning system (Figure 3).  These work packages will continue to be developed for CWCS-eligible projects so progress against those objectives can be measured both within the specific plans and the CWCS.  Due to the costliness of measuring the outcomes of some management interventions, not all will be measured with the same rigor.  Nevertheless, the CWCS will require periodic review and revision and Colorado will routinely continue to accumulate information on performance using such variables as status and trends of species of greatest conservation need and trends in habitat condition along with assessment of specific project outcomes.

## 4.3    Review and Updates to the CWCS

In the near term, CWCS review and incorporation of new information will be performed in traditional fashion using similar procedures to this initial effort, at an interval of not less than 5 years, and no more than 10.  This timeframe will allow the effects of the Strategy and the operational or action plans and activities that flow from it to be adequately expressed and evaluated before extensive modification.  As described elsewhere, a future vision of adopting a more aggressive adaptive management strategy, with the CWCS residing on a database platform (vs. a fixed text document), allowing ongoing updates to reflect changes in species and habitat status, conservation accomplishments as they occur (i.e., a "living" strategy).  This will facilitate ongoing communication and coordination among conservation partners and the incorporation of information they gain through their normal operations.  Thus, updates and review of the CWCS would be a continuous, rather than a punctuated process.  Oversight and maintenance of such a systems approach would be accomplished *via* pooled resources of collaborating entities, including an oversight committee of those collaborators.  Given current fiscal, logistical, and technological constraints, contributors to the CWCS who recommended this approach typically acknowledged it as a longer-term vision rather than necessarily an initiative to be undertaken in the immediate future.

BLM_0040661

**Work Package**
0841   Least Tern Recovery

**Work Package Description:**
The purpose of this work package is to maintain viable, self-sustaining populations of least tern. Colorado management objectives and recovery benchmarks are to upgrade from Endangered to Threatened when > 25 breeding pairs @ > 0.7 young fledged/breeding pr is sustained for > 5 consecutive yrs.
Delist from Threatened when an avg. of > 50 breeding pairs @ > 0.7 young fledged/breeding pr. is sustained for > 5 consecutive years over 2 separate and distinct breeding areas with > 3 breeding prs. @ 0.7 young fledged/breeding pair.
Activities include monitoring nesting population and productivity, nest relocation, and habitat enhancement at John Martin, Adobe Creek, Verhoeff, and Great Plains reservoirs in southeastern Colorado.

**Out Come Measurement**
Number of breeding pairs @ 0.7 young fledged
Number of separate and distinct breeding areas w/ > 3 breeding pairs @ > 0.7 young fledged
Species secure, not on state or federal T&E list

Figure 3.  Example of Colorado Division of Wildlife Work Package, demonstrating management objectives and security benchmarks

198

BLM_0040662

## PART 5 – LITERATURE CITED

Bailey, R.G., P.E. Avers, T. King, and W.H. McNab. 1994. Ecoregions and subregions of the United States (map). USDA Forest Service, Washington, D.C.

The Boreal Toad Recovery Team and Technical Advisory Group. 2001. Conservation plan and agreement for the management and recovery of the southern Rocky Mountain population of the boreal toad *(Bufo boreas boreas)*. 77 pp. plus Appendices.
http://wildlife.state.co.us/aquatic/boreal/BorealToadRecovery.pdf

Boyle, S. A. and D. R. Reeder. 2005. Colorado sagebrush: a conservation assessment and strategy. Version 1, June 2005. Colorado Division of Wildlife, Denver, Colorado, USA.

Brown, S., C. Hickey, B. Harrington, and R. Gill, eds. 2001. The U. S. shorebird conservation plan, 2nd ed. Manomet Center for Conservation Sciences, Manomet, MA.
http://www.fws.gov/shorebirdplan/USShorebird/downloads/USShorebirdPlan2Ed.pdf

Colorado Conservation Trust. 2005. Colorado conservation at a crossroads. Colorado Conservation Trust, Boulder, Colorado, USA. (36 pp).
http://www.coloradoconservationtrust.org/goingon/ccefullreportsmall.pdf

Colorado Division of Wildlife. 2002. Conservation plan for Canada lynx in Colorado. Colorado Division of Wildlife, Denver, Colorado, USA. 10 pp.
http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/

Colorado Division of Wildlife. 2003a. Conservation Plan for Grassland Species in Colorado. Colorado Division of Wildlife, Denver, CO. 210 pp.
http://wildlife.state.co.us/species_cons/Grasslands/conservationplan.asp

Colorado Division of Wildlife. 2003b. State of Colorado river otter recovery plan. Colorado Division of Wildlife, Denver, Colorado. 51 pp. http://wildlife.state.co.us/WildlifeSpecies/SpeciesOfConcern/

Colorado Wildlife Commission. 2002. Colorado Division of Wildlife Strategic Plan. Colorado Division of Wildlife. Denver, CO. 42 pp. http://wildlife.state.co.us/about/strategicplan/Final_Adoption.pdf

Colorado Wolf Management Working Group. 2004. Findings and recommendations for managing wolves that migrate into Colorado. Colorado Division of Wildlife, Denver, Colorado, USA. 67 pp. http://wildlife.state.co.us/species_cons/GrayWolf/workinggroup/recomendations.pdf

Fish and Wildlife Service. 1994. Uncompahgre fritillary butterfly recovery plan. Denver, CO. 20pp.
http://www.xerces.org/Pollinator_Red_List/Recovery_Plans/Uncompahgre_Fritillary_Recovery_Plan_1994.pdf

BLM_0040663

Gunnison Sage-grouse Rangewide Steering Committee.  2005.  Gunnison sage-grouse rangewide conservation plan.  Colorado Division of Wildlife, Denver, Colorado, USA. 359 pp. plus Appendices.  http://wildlife.state.co.us/species_cons/Gunnison_sage_grouse/index.asp

Hoffman, R.W. (Technical editor).  2001.  Columbian sharp-tailed grouse conservation plan. Northwest Colorado Columbian Sharp-tailed Grouse Work Group and Colorado Division of Wildlife, Fort Collins, Colorado, USA.  80pp.

Illahee.  2005. Habitat Monitoring: an approach for reporting status and trends for state Comprehensive Wildlife Conservation Strategies. Prepared by: Peter Schoonmaker and Wayne Luscombe for The Defenders of Wildlife, West Linn, Oregon 97068

Kahn, R., P. Fox, P. Horner, B. Giddings, and C. Roy.  1997.  Conservation assessment and conservation strategy for swift fox in the United States.  (Colorado Division of Wildlife, Denver, Colorado, USA).  54 pp.

Klute, D.S, L.W. Ayers, M.T. Green, W.H. Howe, S.L. Jones, J.A. Schaffer, S.R. Sheffield, and T.S. Zimmerman.  2003.  Status assessment and conservation plan for the western burrowing owl in the United States.  U.S. Department of Interior, Fish and Wildlife Service, Biological Technical Publication FWS/BTP-R6001-2003, Washington, D.C.  108 pp. http://mountain-prairie.fws.gov/birds/WBO/Western%20Burrowing%20Owlrev73003a.pdf

Kushlan, J. A., M.J. Steinkamp, K.C. Parsons, J. Capp, M. Acosta-Cruz, M. Coulter, I. Davidson, L. Dickson, N. Edelson, R. Elliot, R. M. Erin, S. Hatch, S. Kress, R. Milko, S. Miller, K. Mills, R. Paul, R. Phillips, J. E. Saliva, B. Sydeman, J. Trapp, J. Wheeler, and K. Wohl.  2002.  Waterbird Conservation for the Americas:  The North American Waterbird Conservation Plan.  Version 1. Waterbird Conservation for the Americas, Washington, D.C., USA.  78 pp. http://www.waterbirdconservation.org/pubs/complete.pdf

Melcher, C. P., Gross, J. E., M. B. Dillon, T. P. Nesler, and G. Skiba.  2001.  Colorado Vertebrate Ranking System (COVERS, v. 3): Identifying Species at Risk and Setting Priorities for Conservation of Vertebrates in Colorado. Unpublished report to Colorado Division of Wildlife, Denver, CO.  Prepared by Natural Resource Ecology Laboratory, Colorado State University, Fort Collins, CO.

Nature Conservancy. 2004. Community based conservation. http://nature.org/wherewework/northamerica/states/newyork/eastern/about/art5708.html.

Neely, B., P. Comer, C. Moritz, M. Lammert, R. Rondeau, C. Pague, G. Bell, H. Copeland, J. Humke, S. Spackman, T. Schulz, D. Theobald, and L. Valutis. 2001. Southern Rocky Mountains: An Ecoregional Assessment and Conservation Blueprint. Prepared by The Nature Conservancy with support of the U.S. Forest Service, Rocky Mountain Region, Colorado Division of Wildlife, and Bureau of Land Management.   86pp. plus Appendices. http://conserveonline.org/docs/2002/02/SRMreport.pdf

BLM_0040664

Neely, B., S. Kettler, J. Horsman, C. Pague, R. Rondeau, P. Comer, L. Grunau, G. Belew, F. Pusateri, B. Rosenlund, D. Runner, J. Sovell, D. Anderson, T. Jackson, and M. Klavetter. 2006. Central Shortgrass Prairie Ecoregional Assessment and Partnership Initiative. Prepared by The Nature Conservancy with funding by Department of Defense Legacy Resource Management Program and Colorado Division of Wildlife. 136pp + Appendices.

Playa Lakes Joint Venture. *in prep.*. Area Implementation Plan for the Bird Conservation Region 18 (Shortgrass Prairie) portion of Colorado. Playa Lakes Joint Venture, Lafayette, Colorado, USA. 4 pp.

Rich, T. D., C. J. Beardmore, H. Berlanga, P. J. Blancher, M. S. W. Bradstreet, G. S. Butcher, D. W. Demarest, E. H. Dunn, W. C. Hunter, E. E. Iñigo-Elias, J. A. Kennedy, A. M. Martell, A. O. Panjabi, D. N. Pashley, K. V. Rosenberg, C. M. Rustay, J. S. Wendt, T. C. Will. 2004. Partners in Flight North American Landbird Conservation Plan. Cornell Lab of Ornithology. Ithaca, NY. Partners in Flight website. http://www.partnersinflight.org/cont_plan/ (VERSION: March 2005).

Schrupp, D.L., W.A. Reiners, T.G. Thompson, L.E. O'Brien, J.A. Kindler, M.B. Wunder, J.F. Lowsky, J.C. Buoy, L. Satcowitz, A.L. Cade, J.D. Stark, K.L. Driese, T.W. Owens, S.J. Russo, and F. D'Erchia. 2000. Colorado Gap Analysis Program: A Geographic Approach to Planning for Biological Diversity - Final Report, USGS Biological Resources Division, Gap Analysis Program and Colorado Division of Wildlife, Denver, CO.

Seglund, A.E., A.E. Ernst, M. Grenier, B. Luce, A. Puchniak, and P. Schnurr. *In prep.* White-tailed Prairie Dog Conservation Assessment. Western Association of Fish and Wildlife Agencies. Laramie, Wyoming. Unpublished Report. 138 pp.

Shutkin, W. A. 2000. The land that could be: environmentalism and democracy in the twenty-first century. MIT Press, Massachusetts, USA.

Southern Rockies Ecosystem Project. 2003. The Denver Zoological Foundation and The Wildlands Project 2003. Southern Rockies Wildlands Network Vision. Colorado Mountain Club: Golden, Colorado. www.RestoreTheRockies.org

Southern Rockies Ecosystem Project, 2004. The State of the Southern Rockies Ecoregion. Colorado Mountain Club: Golden, Colorado. www.RestoreTheRockies.org.

Southern Rockies Ecosystem Project. March 2005. Linking Colorado's Landscapes: A Statewide Assessment of Wildlife Linkages, Phase I Report. In collaboration with the Federal Highway Administration, Colorado Department of Transportation, Colorado State University, and The Nature Conservancy. www.RestoreTheRockies.org.

The Nature Conservancy. 1998. Ecoregion-based Conservation in the Central Shortgrass Prairie. The Nature Conservancy, Boulder, CO. 91pp + appendices.

BLM_0040665

Theobald, D., N. Peterson, and G. Wilcox.  2005.  CoMAP v4 Mapping the status and trends of Colorado's protected areas.  Colorado State University Natural Resources Ecology Laboratory Technical Report, Fort Collins, Colorado, USA.  16 pp.
http://www.nrel.colostate.edu/projects/comap/download_documents/COMaP%20v4%20Technical%20Report.pdf

Tuhy, J. S., P. Comer, D. Dorfman, M. Lammert, J. Humke, B. Cholvin, G. Bell, B. Neely, S. Silbert, L. Whitham, and B. Baker. 2002. A conservation assessment of the Colorado Plateau Ecoregion. The Nature Conservancy, Moab, UT. 110 p. + appendices.
http://www.redrockforests.org/issuestatement.html

U.S. Fish and Wildlife Service.  1988.  Black-footed ferret recovery plan.  U.S. Fish and Wildlife Service, Denver, Colorado, USA.  154 pp.  http://ecos.fws.gov/docs/recovery_plans/1988/880808.pdf

U.S. Fish and Wildlife Service.  1998a.  Pawnee montane skipper butterfly (*Hesperia leonardus montana)* recovery plan.  Denver, CO  16 pp.
http://www.xerces.org/Pollinator_Red_List/Recovery_Plans/Pawnee_Montane_Skipper_Recovery_Plan_1998.pdf

U.S. Fish and Wildlife Service.  1998b.  Greenback cutthroat trout recovery plan.  U.S. Fish and Wildlife Service, Denver, Colorado, USA.  62 pp.
http://ecos.fws.gov/docs/recovery_plans/1998/980301.pdf

U.S. Fish and Wildlife Service.  1998c.  Razorback sucker (*Xyrauchen texanus*) recovery plan.  U.S. Fish and Wildlife Service, Denver, Colorado, USA.  81 pp.
http://ifw2es.fws.gov/Documents/R2ES/RazorbackSucker.pdf

U.S. Fish and Wildlife Service.  2003.  Draft Preble's meadow jumping mouse recovery plan, Colorado.  Region 6, U.S. Fish and Wildlife Service, Lakewood, Colorado, USA.
http://www.r6.fws.gov/preble/RECOVERY/RECOVERYindex.htm

Zeller, M. 1999. Stewardship of land, an investigation into the state of the art, Fund, Menlo Park, California; ftp://cnlm.org/pub/stewardship.pdf

BLM_0040666

# Appendix A

## Application of the Criteria Used To Select the Species of Greatest Conservation Need

The specific criteria used to include or exclude species in the list of species of greatest conservation need are:

| | Meeting any of the Following |
|---|---|
| Inclusion Criteria | Listed as federal candidate (C), threatened (T) or endangered (E) species under the ESA. |
| | Classified as state endangered E), threatened (T) , or species of special concern (SC). |
| | Global ranking scores of G1, G2 or G3 by the Colorado Natural Heritage Program[7]. |
| | Identified as conservation priorities through a range-wide status assessment or assessment of large taxonomic divisions. |
| | Assigned state ranking scores of S1 or S2 AND a global ranking score of G4 by the Colorado Natural Heritage Program[8]. |
| Exclusion Criteria | *Species meeting the inclusion criteria were eliminated from the Species of Greatest Conservation Need listing if they met any of the following:* |
| | Occurs peripherally in Colorado but is common elsewhere AND for which management actions in Colorado are likely to have no population-level effect. |
| | Very common but were placed on lists due to economic considerations (e.g., Mallard). |

---

[7] G1 is critically imperiled globally because of rarity (5 or fewer occurrences in the world; or very few remaining individuals), or because some factor of its biology makes it especially vulnerable to extinction.  G2 is imperiled globally because of rarity (6 to 20 occurrences), or because of other factors demonstrably making it very vulnerable to extinction throughout its range.  G3 is vulnerable throughout its range or found locally in a restricted range (21 to 100 occurrences). From:  Colorado Natural Heritage Program, http://www.cnhp.colostate.edu.

[8] S1 is critically imperiled in state because of rarity (5 or fewer occurrences in the state; or very few remaining individuals), or because some factor of its biology makes it especially vulnerable to extinction.  S2 is imperiled instate because of rarity (6 to 20 occurrences), or because of other factors demonstrably making it very vulnerable to extinction throughout its range.  G4 is apparently secure in state, though it might be quite rare in parts of its range, especially at the periphery.  From:  Colorado Natural Heritage Program, http://www.cnhp.colostate.edu.

BLM_0040667

| Table A1 - Mollusks - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| Scientific Name | Common Name | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| *Acroloxus coloradensis* | Rocky Mountain Capshell | | SC | G3 | S1 | |
| *Anodontoides ferussacianus* | Cylindrical papershell | | SC | G5 | S2 | |
| *Ferrissia fragilis* | | | | G5 | S1 | |
| *Ferrissia walkeri* | | | | G4G5 | S3 | |
| *Physa cupreonitens* | Hot Springs Physa | | | G2 | S2 | |
| *Physa utahensis* | Banded Physa | | | G2 | S1 | |
| *Promenetus exacuous* | | | | G5 | S2 | |
| *Promenetus umbillicatellus* | | | | G4 | S3 | |
| *Uniomerus tetralasmus* | Pondhorn | | | G5 | S1 | |

BLM_0040668

| Scientific Name | Common Name | Criteria for inclusion or exclusion. | | | | |
|---|---|---|---|---|---|---|
| | | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| **Stoneflies (Plecoptera)** | | | | | | |
| *Capnia arapahoe* | Arapahoe Snowfly | | | G1 | S1 | *1/* |
| *Capnia nelsoni* | Nelson's snowfly | | | | | *1/* |
| *Mesocapnia frisoni* | Plains Snowfly | | | G5 | S1 | *1/* |
| **Mayflies (Ephemeroptera)** | | | | | | |
| *Ametropus albrighti* | Mayfly, spp. | | | | | *1/* |
| **Dragonflies and Damselflies (Odonata)** | | | | | | |
| *Argia alberta* | Paiute Dancer | | | G4 | S1S2 | |
| *Gomphus intricatus* | Brimstone Clubtail | | | G4 | S2 | |
| *Libellula nodisticta*[1/] | Hoary Skimmer | | | G4 | S1 | |
| *Somatochlora ensigera* | Lemon-faced Emerald | | | G4 | S1 | |
| *Sympetrum madidum* | Red-veined Meadowfly | | | G4 | S1 | |
| *Tetragoneuria petechialis* | Stripe-winged Baskettail | | | G4 | S2 | |
| **Beetles (Coleoptera)** | | | | | | |
| *Amblyderus werneri* | Great Sand Dunes Anthicid Beetle | | | G1? | S1 | |
| *Cicindela theatina* | San Luis Dunes Tiger Beetle | | | G1 | S1 | |
| **Butterflies and Moths (Lepidoptera)** | | | | | | |
| *Atrytone arogos* | Arogos Skipper | | | G3 | S2 | |
| *Euphyes bimacula* | Two-spotted Skipper | | | G4 | S2 | |
| *Hesperia leonardus Montana* [++] | Pawnee Montane Skipper | T | | G4T1 | S1 | |
| *Hesperia ottoe* | Ottoe Skipper | | | G3G4 | S2 | |
| *Polites rhesus* | Rhesus Skipper | | | G4 | S2S3 | |
| *Pyrgus xanthus* | Xanthus Skipper | | | G3G4 | S3 | |
| *Erynnis martialis* | Mottled Duskywing | | | G3G4 | S2S3 | |
| **Gossamer-winged Butterflies** | | | | | | |
| *Callophrys comstocki* | Comstock's Hairstreak | | | G2G3 | S1 | |
| *Callophrys mcfarlandi* | Sandia Hairstreak | | | G4 | S1 | |
| *Callophrys mossii schryveri* | Moss's Elfin | | | G4T3 | S2S3 | |
| *Celastrina humulus* | Hops Feeding Azure | | | G2G3 | S2 | |
| *Euphilotes rita coloradensis* | Colorado Blue | | | G3G4T2T3 | S2 | |
| *Euphilotes rita emmeli* | Desert Buckwheat Blue | | | G3G4T2 | S1 | |
| *Euphilotes spaldingi* | Spalding's Blue | | | G3G4 | S2S3 | |
| *Eurystrymon favonius ontario* | Northern Hairstreak | | | G4T4 | S1 | |
| *Incisalia fotis* | Early Elfin | | | G3G4 | S2S3 | |
| **Brush-footed Butterflies** | | | | | | |

Table A2 - Insects - Species of greatest conservation concern (Science Forum Results).

BLM_0040669

| Table A2 - Insects - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| Scientific Name | Common Name | Criteria for inclusion or exclusion. | | | | |
| | | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| *Boloria improba acrochema* [+++] | Uncompahgre fritillary | E | | | | |
| *Speyeria idalia* | Regal fritillary | | | G3 | S1 | |
| *Speyeria nokomis nokomis* | Great Basin Silverspot Butterfly | | | G3T1 | S1 | |
| **Satyrids** | | | | | | |
| *Agapema homogena* | Rocky Mountain Agapema | | | G4 | S2 | |
| *Anisota oslari* | Oslar's Oakworm Moth | | | G2G4 | S1 | |
| *Coloradia luski* | Lusk's Pinemoth | | | G4 | S1? | |
| *Hemileuca neumoegeni* | A Buckmoth | | | G4 | S1 | |
| **Sphinx Moths** | | | | | | |
| *Euproserpinus wiesti* | Wiest's Sphinx Moth | | | G3G4 | S2 | |
| *Proserpinus flavofasciata* | Yellow-banded Day Sphinx | | | G4 | S1 | |
| *Sagenosoma elsa* | A Sphinx Moth | | | G4 | S1? | |
| 1/ Added in the Science forum (Source: Dr. Boris Kondratieff, Colorado State University. [++] U.S. Fish and Wildlife Service. 1998. Pawnee montane skipper butterfly (*Hesperia leonardus Montana*) recovery plan. Denver, CO 16 pp. [+++] Fish and Wildlife Service. 1994. Uncompahgre fritillary butterfly recovery plan. Denver, CO. 20pp. | | | | | | |

BLM_0040670

| Table A3 - Arachnids - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| Scientific Name | Common Name | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| *Hypochilus bonneti* | A lampshade spider | | | | | 1/ |
| 1/ Added as a result of review by the scientists participating in the Questionnaire and Science Forum. | | | | | | |

BLM_0040671

| | | Criteria for inclusion or exclusion. | | | | |
|---|---|---|---|---|---|---|
| **Scientific Name** | **Common Name** | **Fed T/E/C** | **State T/E/SC** | **CNHP G1, G2 or G3** | **S1 or S2 AND G4** | **Rangewide assessment** |
| **Turtles** | | | | | | |
| *Kinosternon flavescens* | Yellow mud turtle | | SC | G5 | S1 | |
| **Lizards** | | | | | | |
| *Gambelia wislizenii* | Longnose leopard lizard | | SC | G5 | S1 | |
| *Phrynosoma cornutum* | Texas horned lizard | | SC | G4G5 | S3 | |
| *Phrynosoma modestum* | Roundtail horned lizard | | SC | G5 | S1 | |
| *Cnemidophorus neotesselatus* | Triploid checkered whiptail | | SC | Not Tracked | S2 | |
| **Snakes** | | | | | | |
| *Leptotyphlops dulcis* | Texas blind snake | | SC | Not Tracked | Not Tracked | |
| *Hypsiglena torquata* | Night snake | | SC | Not Tracked | Not Tracked | |
| *Lampropeltis getula* | Common kingsnake | | SC | G5 | S1 | |
| *Rhinocheilus lecontei* | Long-nosed snake | | | | | 1/ |
| *Tantilla horbartsmithi* | Southwestern black-headed snake | | | | | 1/ |
| *Thamnophis cyrtopsi* | Blacknecked garter snake | | | | | 1/ |
| *Thamnophis sirtalis* | Common garter snake | | SC | Not Tracked | Not Tracked | |
| *Crotalus viridis concolor* | Midget faded rattlesnake | | SC | G5T4 | S3? | |
| *Sistrurus catenatus* | Massasauga | | SC | G3G4 | S2 | |

Table caption (top of table): Table A4 - Reptiles - Species of greatest conservation concern (Science Forum Results).

Classification scheme from: Hammerson, G. 2000. Amphibians and reptiles of Colorado. 2nd ed. University Press of Colorado, Boulder, CO.
1/ Added as a result of review by the scientists participating in the Questionnaire and Science Forum.

BLM_0040672

| Table A5 - Amphibians - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| Scientific Name | Common Name | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| **Toads** | | | | | | |
| *Scaphiopus couchii* | Couch's Spadefoot | | SC | G5 | S1 | |
| *Bufo boreas boreas* | Boreal Toad (Southern Rocky Mountain Population) | | E | G4T1Q | S1 | |
| *Bufo debilis* | Green toad | | | G5 | S2 | 1/ |
| **Frogs** | | | | | | |
| *Acris crepitans* | Northern cricket frog | | SC | G5 | SH | |
| *Hyla arenicolor* | Canyon tree frog | | | | | 1/ |
| *Gastrophryne olivacea* | Great Plains Narrowmouth Toad | | SC | G5 | S1 | |
| *Rana blairi* | Plains Leopard Frog | | SC | G5 | S3 | |
| *Rana pipiens* | Northern Leopard Frog | | SC | G5 | S3 | |
| *Rana sylvatica* | Wood Frog | | SC | G5 | S3 | |
| Classification scheme from:  Hammerson, G. 2000. Amphibians and reptiles of Colorado. 2nd ed. University Press of Colorado, Boulder, CO. 1/ Added as a result of review by the scientists participating in the Questionnaire and Science Forum. | | | | | | |

BLM_0040673

| Table A6 - Fish - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| Scientific Name | Common Name | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| **Sunfishes** | | | | | | |
| *Lepomis humilis* | Orangespotted sunfish | | | | | 1/ |
| **Catfishes** | | | | | | |
| *Noturus flavus* | Stonecat | | SC | Not Tracked | Not Tracked | |
| **Perch-like Fishes** | | | | | | |
| *Etheostoma cragini* | Arkansas Darter | | T | G3G4 | S2 | |
| *Etheostoma exile* | Iowa darter | | SC | Not Tracked | Not Tracked | |
| *Etheostoma spectabile* | Plains orangethroat darter | | SC | Not Tracked | Not Tracked | |
| **Suckers** | | | | | | |
| *Catostomus discobolus* | Bluehead Sucker | | | | | X |
| *Catostomus latipinnis* | Flannelmouth Sucker | | | | | X |
| *Catostomus playtrhynchus* | Mountain sucker | | SC | Not Tracked | Not Tracked | |
| *Catostomus plebeius* | Rio Grande Sucker | | E | G3G4 | S1 | |
| *Xyrauchen texanus* | Razorback Sucker | E | E | G1 | S1 | X |
| **Minnows** | | | | | | |
| *Couesius plumbeus* | Lake Chub | | E | Not Tracked | Not Tracked | |
| *Gila cypha* | Humpback Chub | E | T | G1 | S1 | X |
| *Gila elegans* | Bonytail | E | E | G1 | S1 | X |
| *Gila pandora* | Rio Grande Chub | | SC | G3 | S1? | |
| *Gila robusta* | Roundtail Chub | | SC | G3 | S2 | |
| *Hybognathus hankinsoni* | Brassy minnow | | T | Not Tracked | Not Tracked | |
| *Hybognathus placitus* | Plains minnow | | E | Not Tracked | Not Tracked | NatureServe G4 |
| *Luxilus cornutus* | Common shiner | | T | Not Tracked | Not Tracked | |
| *Phenacobius mirabilis* | Suckermouth minnow | | E | Not Tracked | Not Tracked | |
| *Phoxinus eos* | Northern Redbelly Dace | | E | G5 | S1 | |
| *Phoxinus erythrogaster* | Southern Redbelly Dace | | E | G5 | S1 | |
| *Platygobio gracilus* | Flathead chub | | | Not Tracked | Not Tracked | 1/ |
| *Ptychocheilus lucius* | Colorado Pikeminnow | E | T | G1 | S1 | X |
| **Trouts** | | | | | | |
| *Oncorhynchus clarki pleuriticus* | Colorado River Cutthroat Trout | | SC | G4T3 | S3 | X |

BLM_0040674

| Table A6 - Fish - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| Scientific Name | Common Name | Criteria for inclusion or exclusion. | | | | |
| | | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| *Oncorhynchus clarki stomias* | Greenback Cutthroat Trout | T | T | G4T2T3 | S2 | X |
| *Oncorhynchus clarki virginalis* | Rio Grande Cutthroat Trout | | SC | G4T3 | S3 | X |
| 1/ Added as a result of review by the scientists participating in the Questionnaire and Science Forum. | | | | | | |

211

BLM_0040675

| Table A7 - Birds - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| **Scientific Name** | **Common Name** | Criteria for inclusion or exclusion. | | | | |
| | | **Fed T/E/C** | **State T/E/SC** | **CNHP G1, G2 or G3** | **S1 or S2 AND G4** | **Rangewide assessment** |
| **Grebes** | | | | | | |
| *Podiceps nigricollis* | Eared Grebe | | | | | 1/ |
| *Aechmophorus occidentalis* | Western Grebe | | | | | 1/ |
| **Pelicans** | | | | | | |
| *Pelecanus erythrorhynchos* | American White Pelican | | | G3 | S1B | X |
| **Herons** | | | | | | |
| *Botaurus lentiginosus* | American Bittern | | | Not Tracked | Not Tracked | X |
| *Egretta thula* | Snowy Egret | | | G5 | S2B | X |
| *Plegadis chihi* | White-faced Ibis | | | G5 | S2B | X |
| **Swans, Geese, and Ducks** | | | | | | |
| *Aythya affinis* | Lesser Scaup | | | Not Tracked | Not Tracked | X |
| *Anas acuta* | Northern Pintail | | | Not Tracked | Not Tracked | X |
| *Bucephala islandica* | Barrow's Goldeneye | | | | | 1/ |
| **Kites, Eagles, and Hawks** | | | | | | |
| *Pandion haliaetus* | Osprey | | | Not Tracked | Not Tracked | X |
| *Haliaeetus leucocephalus* | Bald Eagle | X | T | G4 | S1B,S3N | |
| *Circus cyaneus* | Northern Harrier | | | Not Tracked | Not Tracked | X |
| *Accipiter gentilis* | Northern Goshawk | | | G5 | S3B | X |
| *Buteo swainsoni* | Swainson's Hawk | | | Not Tracked | Not Tracked | X |
| *Buteo regalis* | Ferruginous Hawk | | SC | G4 | S3B,S4N | |
| *Aquila chrysaetos* | Golden Eagle | | | Not Tracked | Not Tracked | X |
| **Falcons** | | | | | | |
| *Falco peregrinus anatum* | American Peregrine Falcon | | SC | G4T3 | S2B | |
| *Falco mexicanus* | Prairie Falcon | | | Not Tracked | Not Tracked | X NatureServe G5 |
| **Partridges, Grouse, Turkeys, and Quail** | | | | | | |
| *Centrocercus urophasianus* | Greater Sage-Grouse | | SC | Not Tracked | Not Tracked | NatureServe G4 |
| *Centrocercus minimus* | Gunnison Sage Grouse | | SC | G1 | S1 | |
| *Lagopus leucurus* | White-tailed Ptarmigan | | | | | 1/ |
| *Tympanuchus cupido* | Greater Prairie Chicken | | | Not Tracked | Not Tracked | X |

BLM_0040676

| Table A7 - Birds - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| Scientific Name | Common Name | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| *Dendragapus obscurus* | Blue Grouse | | | Not Tracked | Not Tracked | X |
| *Typanuchus phasianellus columbianus* | Columbian Sharp-tailed Grouse | | SC | G4T3 | S2 | |
| *Tympanuchus phasianellus jamesii* | Plains Sharp-tailed Grouse | | E | G4T4 | S1 | |
| *Tympanuchus pallidicinctus* | Lesser Prairie-chicken | | T | G3 | S2 | |
| *Callipepla squamata* | Scaled Quail | | | Not Tracked | Not Tracked | X |
| **Rails, Gallinules, and Coots** | | | | | | |
| *Laterallus jamaicensis* | Black Rail | | | | | 1/ |
| **Cranes** | | | | | | |
| *Grus canadensis tabida* | Greater Sandhill Crane | | SC | G5T4 | S2B, S4N | |
| *Grus americana* | Whooping Crane | E | E | G1 | SNA | |
| **Plovers** | | | | | | |
| *Charadrius alexandrinus nivosus* | Western Snowy Plover | | SC | G4T3 | S1B | |
| *Charadrius melodus* | Piping Plover | T | T | G3 | S1B | |
| *Charadrius montanus* | Mountain Plover | | SC | G2 | S2B | |
| **Sandpipers and Phalaropes** | | | | | | |
| *Bartramia longicauda* | Upland Sandpiper | | | Not Tracked | Not Tracked | X |
| *Numenius americanus* | Long-billed Curlew | | SC | G5 | S2B | X |
| *Limosa fedoa* | Marbled Godwit | | | | | X |
| *Phalaropus tricolor* | Wilson's Phalarope | | | Not Tracked | Not Tracked | X |
| **Jaegers, Gulls, and Terns** | | | | | | |
| *Sterna forsteri* | Forster's Tern | | | | | 1/ |
| *Sterna antillarum* | Least Tern | E | E | G4 | S1B | |
| **Pigeons and Doves** | | | | | | |
| *Patagioenas fasciata* | Band-tailed Pigeon | | | Not Tracked | Not Tracked | X |
| **Cuckoos, Roadrunners, and Anis** | | | | | | |
| *Coccyzus americanus* | Western Yellow-billed Cuckoo | | SC | Not Tracked | Not Tracked | |
| **Owls** | | | | | | |
| *Athene cunicularia hypugaea* | Western Burrowing Owl | | T | Not Tracked | Not Tracked | X |
| *Otus flammeolus* | Flammulated | | | Not Tracked | Not Tracked | X |

BLM_0040677

| Table A7 - Birds - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | **Criteria for inclusion or exclusion.** | | | | |
| **Scientific Name** | **Common Name** | **Fed T/E/C** | **State T/E/SC** | **CNHP G1, G2 or G3** | **S1 or S2 AND G4** | **Rangewide assessment** |
| | Owl | | | | | |
| *Strix occidentalis lucida* | Mexican Spotted Owl | T | T | G3T3 | S1B,SUN | |
| *Asio flammeus* | Short-eared Owl | | | G5 | S2B | X |
| *Aegolius funereus* | Boreal Owl | | | | | 1/ |
| **Swifts** | | | | | | |
| *Cypseloides niger* | Black Swift | | | G4 | S3B | X |
| *Aeronautes saxatalis* | White-throated Swift | | | Not Tracked | Not Tracked | X |
| **Hummingbirds** | | | | | | |
| *Archilochus alexandri* | Black-chinned Hummingbird | | | Not Tracked | Not Tracked | X |
| *Selasphorus platycercus* | Broad-tailed Hummingbird | | | Not Tracked | Not Tracked | X |
| *Selasphorus rufus* | Rufous Hummingbird | | | Not Tracked | Not Tracked | X |
| **Woodpeckers** | | | | | | |
| *Melanerpes lewis* | Lewis's Woodpecker | | | Not Tracked | Not Tracked | X |
| *Sphyrapicus thyroideus* | Williamson's Sapsucker | | | Not Tracked | Not Tracked | X |
| *Sphyrapicus nuchalis* | Red-naped Sapsucker | | | Not Tracked | Not Tracked | X |
| *Picoides dorsalis* | American Three-toed Woodpecker | | | | | 1/ |
| **Flycatchers** | | | | | | |
| *Contopus cooperi* | Olive-sided Flycatcher | | | Not Tracked | Not Tracked | X |
| *Empidonax trailli extimus* | Southwestern Willow Flycatcher | E | E | Not Tracked | Not Tracked | |
| *Empidonax wrightii* | Gray Flycatcher | | | Not Tracked | Not Tracked | X |
| *Empidonax oberholseri* | Dusky Flycatcher | | | Not Tracked | Not Tracked | X |
| *Empidonax occidentalis* | Cordilleran Flycatcher | | | Not Tracked | Not Tracked | X |
| **Shrikes** | | | | | | |
| *Lanius ludovicianus* | Loggerhead Shrike | | | | | 1/ |
| **Vireos** | | | | | | |
| *Vireo vicinior* | Gray Vireo | | | G4 | S2B | X |
| **Jays, Magpies, and Crows** | | | | | | |
| *Gymnorhinus cyanocephalus* | Pinyon Jay | | | Not Tracked | Not Tracked | X |
| **Swallows** | | | | | | |

BLM_0040678

| Table A7 - Birds - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | **Criteria for inclusion or exclusion.** | | | | |
| **Scientific Name** | **Common Name** | **Fed T/E/C** | **State T/E/SC** | **CNHP G1, G2 or G3** | **S1 or S2 AND G4** | **Rangewide assessment** |
| *Progne subis hesperia* | Western Purple Martin | | | | | 1/ |
| **Chickadees and Titmice** | | | | | | |
| *Baeolophus ridgwayi* | Juniper Titmouse | | | Not Tracked | Not Tracked | X |
| **Nutchatches** | | | | | | |
| *Sitta pygmaea* | Pygmy Nuthatch | | | Not Tracked | Not Tracked | X |
| **Dippers** | | | | | | |
| *Cinclus mexicanus* | American Dipper | | | Not Tracked | Not Tracked | X |
| **Kinglets, Gnatcatchers, and Thrushes** | | | | | | |
| *Catharus fuscecens* | Veery | | | | | 1/ |
| *Toxostoma curvirostre* | Curve-billed Thrasher | | | | | X |
| **Wood-Warblers** | | | | | | |
| *Vermivora virginiae* | Virginia's Warbler | | | Not Tracked | Not Tracked | X |
| *Dendroica nigrescens* | Black-throated Gray Warbler | | | Not Tracked | Not Tracked | X |
| *Dendroica graciae* | Grace's Warbler | | | G5 | S3B | X |
| **New World Sparrows** | | | | | | |
| *Aimophila cassinii* | Cassin's Sparrow | | | Not Tracked | Not Tracked | X |
| *Spizella breweri* | Brewer's Sparrow | | | Not Tracked | Not Tracked | X |
| *Amphispiza belli* | Sage Sparrow | | | G5 | S3B | X |
| *Calamospiza melanocorys* | Lark Bunting | | | Not Tracked | Not Tracked | X |
| *Pooecetes gramineus* | Vesper Sparrow | | | | | 1/ |
| *Zonotrichia querula* | Harris' Sparrow | | | | | X |
| *Calcarius mccownii* | McCown's Longspur | | | G5 | S2B | X |
| *Calcarius ornatus* | Chestnut-collared Longspur | | | G5 | S1B | X |
| **Grosbeaks and Buntings** | | | | | | |
| *Passerina amoena* | Lazuli Bunting | | | Not Tracked | Not Tracked | X |
| **Blackbirds and Orioles** | | | | | | |
| *Dolichonyx oryzivorus* | Bobolink | | | G5 | S3B | X |
| **Finches** | | | | | | |
| *Leucosticte atrata* | Black Rosy-Finch | | | Not Tracked | Not Tracked | X |
| *Leucosticte australis* | Brown-capped Rosy-Finch | | | G4 | S3B, S4N | X |
| *Coccothraustes vespertinus* | Evening Grosbeak | | | | | 1/ |

BLM_0040679

| Table A7 - Birds - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| Scientific Name | Common Name | Criteria for inclusion or exclusion. | | | | |
| | | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| *Carpodacus cassinii* | Cassin's Finch | | | Not Tracked | Not Tracked | X |
| *Loxia curvirostra* | Red Crossbill | | | | | X |
| 1/  Added as a result of review by the scientists participating in the Questionnaire and Science Forum. | | | | | | |

BLM_0040680

Table A8 - Mammals - Species of greatest conservation concern (Science Forum Results).

| Scientific Name | Common Name | Criteria for inclusion or exclusion. | | | | |
|---|---|---|---|---|---|---|
| | | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| **Shrews** | | | | | | |
| *Sorex nanus* | Dwarf Shrew | | | G4 | S2 | |
| *Sorex preblei* | Preble's Shrew | | | G4 | S1 | |
| **Bats** | | | | | | |
| *Euderma maculatum* | Spotted Bat | | | G4 | S2 | |
| *Idionycteris phyllotis* | Allen's big-eared bat | C | | G3/G4 NMHP | S2 | |
| *Myotis occultus* | Arizona myotis | | | G5/T3/T4 | Not Tracked | X |
| *Myotis thysanodes* | Fringed myotis | C | | G4G5 | S3 | X |
| *Plecotus (Chorynorhinus) townsendii pallescens* | Townsend's Big-eared Bat Subsp | | SC | G4T4 | S2 | |
| **Rabbits and Hares** | | | | | | |
| *Lepus townsendii* | White-tailed Jackrabbit | | | Not Tracked | Not Tracked | X |
| **Squirrels** | | | | | | |
| *Cynomys gunnisoni* | Gunnison prairie dog | | | | | 1/ |
| *Cynomys leucurus* | White-tailed prairie dog | | | | | 1/ |
| *Cynomys ludovicianus* | Black-tailed prairie dog | | SC | G3 | S3 | NatureServe G3 |
| **Pocket Gophers** | | | | | | |
| *Thomomys bottae rubidus* | Botta's Pocket Gopher (rubidus ssp) | | SC | G5T1 | S1 | |
| *Thomomys talpoides macrotis* | Northern pocket gopher (macrotis ssp) | | SC | G5T1 | S1 | |
| *Perognathus fasciatus* | Olive-backed pocket mouse | | | | | 1/ |
| **Jumping Mice** | | | | | | |
| *Zapus hudsonius* | Meadow Jumping Mouse (both subspecies) | T | T | G5T2 | S1 | |
| **Dogs and Allies** | | | | | | |
| *Canis lupus* | Gray Wolf - two subspecies (Northern and Mexican) | E | E | Not Tracked | Not Tracked | |
| *Vulpes macrotis* | Kit Fox | | E | G4 | S1 | |
| *Vulpes velox* | Swift Fox | | SC | G3 | S3 | |
| **Bears** | | | | | | |
| *Ursus arctos* | Grizzly bear | T | T3/T4X | G4 | Not | |

BLM_0040681

| Table A8 - Mammals - Species of greatest conservation concern (Science Forum Results). | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| Scientific Name | Common Name | Fed T/E/C | State T/E/SC | CNHP G1, G2 or G3 | S1 or S2 AND G4 | Rangewide assessment |
| | | | | | Tracked | |
| **Weasels and Allies** | | | | | | |
| *Conepatus leuconotus* | Common Hog-nosed Skunk | | | G4 | S1 | |
| *Gulo gulo* | Wolverine | | E | G4 | S1 | |
| *Lontra canadensis* | River Otter | | T | Not Tracked | Not Tracked | |
| *Mustela nigripes* | Black-footed Ferret | E | E | G1 | S1 | |
| **Cattle and Allies** | | | | | | |
| *Bison bison* | Bison | | | G1 or G2 (pending) | | |
| *Ovis canadensis* | Bighorn sheep | | | | | <u>2/</u> |
| **Cats** | | | | | | |
| *Lynx canadensis* | Lynx | T | E | G5 | S1 | |
| <u>1/</u>  Added as a result of review by the scientists participating in the Questionnaire and Science Forum. | | | | | | |
| <u>2/</u>  Added by CDOW to ensure consideration in federal land management planning and decisions. | | | | | | |

218

BLM_0040682

| Table A9 – Additional species recommended for addition to the list of species of greatest conservation concern during review of the draft plan (all recommended because they appear on other lists of species of concern, management indicator species, etc). They did not meet the inclusion criteria, and are not included in the 2005 CWCS. | | | | | | |
|---|---|---|---|---|---|---|
| | | Criteria for inclusion or exclusion. | | | | |
| **Scientific Name** | **Common Name** | **Fed T or E** | **State T/E/SC** | **CNHP G1, G2 or G3** | **S1 or S2 AND G4** | **Rangewide assessment** |
| **Insects** | | | | | | |
| *Somatochlora hudsonica* [1] | Hudsonian emerald | | | | | U.S. For. Svc. Region 2 Sensitive |
| **Reptiles** | | | | | | |
| *Lampropeltis triangulum taylori* [2] | milk snake | | | | | CO Bur. Land Mgt. Sensitive |
| *Sceloporus magister* [2] | spiny lizard | | | | | CO Bur. Land Mgt. Sensitive |
| **Amphibians** | | | | | | |
| *Spea intermontana* [2] | Great Basin spadefoot | | | | | CO Bur. Land Mgt. Sensitive |
| **Fish** | | | | | | |
| *Fundulus sciadicus* [2] | Plains topminnow | | | | | CO Bur. Land Mgt. Sensitive |
| *Hybopsis gracilis* [2] | Flathead chub | | | | | CO Bur. Land Mgt. Sensitive |
| *Nocomis biguttatus* [1] | hornyhead chub | | | | | CO Bur. Land Mgt. Sensitive |
| *Notropis blennius* [2] | river shiner | | | | | CO Bur. Land Mgt. Sensitive |
| **Birds** | | | | | | |
| *Ammodramus savannarum* [1] | grasshopper sparrow | | | | | U.S. For. Svc. Region 2 Sensitive |
| *Chlidonias niger* [1][2] | black tern | | | | | U.S. For. Svc. Region 2 Sensitive |
| *Cygnus buccinator* [1] | trumpeter swan | | | | | U.S. For. Svc. Region 2 Sensitive |
| *Histrionicus histrionicus* [1] | harlequin duck | | | | | U.S. For. Svc. Region 2 Sensitive |
| **Mammals** | | | | | | |
| *Martes Americana* [1] | American marten | | | | | U.S. For. Svc. Region 2 Sensitive |
| *Myotis yumanensis* [2] | Yuma myotis | | | | | CO Bur. Land Mgt. Sensitive |
| *Nyctinomops macrotis* [2] | free-tailed bat | | | | | CO Bur. Land Mgt. Sensitive |
| *Sorex hoyi* [1] | pygmy shrew | | | | | U.S. For. Svc. Region 2 Sensitive |
| [1] USDA Forest Service Region 2 – Sensitive [2] Colorado Bureau of Land Management - Sensitive | | | | | | |

BLM_0040683

## Appendix B

## Land Cover Descriptions and Distribution Maps of Habitat Types

The 41 land cover types used for this CWCS are based on the Colorado GAP Analysis (Schrupp et al. 2000), with the exception of the "lakes" category which was added at the request of Science Forum participants.  The Colorado Gap Analysis project was a proactive effort by Colorado Division of Wildlife to identify potential habitat for wildlife species, as well as areas of the state where many species may find suitable habitat (i.e., biodiversity "hot spots") (Thompson et al. 1996).  As part of the National GAP Program, habitat classifications identified for Colorado are consistent with the classifications of surrounding states.  Refer to Thompson et al. 1996 for additional detail on mapping methods and development of the land cover types used in this CWCS.

In the opinion of the experts in the technical questionnaire and Science Forum, the list of land cover types from the Colorado GAP Analysis was helpful but not universally applicable.  For example, for fish the participants at the Science Forum felt a more detailed stratification delineating different kinds of "open water" habitats would be helpful, specifically adding lakes as a land cover type, and there were some verbal expressions of interest in more detailed stratifications of grass lands.  Table B1 provides a cross-reference of the final list of wildlife habitats identified by experts at the Science Forum and the original Colorado GAP vegetation classification upon which those habitats were based.  The land cover accounts that follow are taken from Thompson et al. 1996.

Literature Cited:

Schrupp, D.L., W.A. Reiners, T.G. Thompson, L.E. O'Brien, J.A. Kindler, M.B. Wunder, J.F. Lowsky, J.C. Buoy, L. Satcowitz, A.L. Cade, J.D. Stark, K.L. Driese, T.W. Owens, S.J. Russo, and F. D'Erchia. 2000. Colorado Gap Analysis Program: A Geographic Approach to Planning for Biological Diversity - Final Report, USGS Biological Resources Division, Gap Analysis Program and Colorado Division of Wildlife, Denver, CO.

Thompson, T., P. Gillard, K. Driese, W.A. Reiners, R. Thurston, and D. Schrupp. 1996. Manual to accompany the GAP analysis land cover map of Colorado. University of Wyoming, Larimie, WY, and Colorado Division of Wildlife, Denver, CO.

BLM_0040684

| Table B1. **CO Gap Analysis - Land Cover Classification Crosswalk to Comprehensive Wildlife Strategy Habitat Types** | | | |
|---|---|---|---|
| **CWCS General Land Cover** | **CWCS Land Cover Type** | **Gap First Order Land Cover Type** | **GAP Second Order Land Cover Type** |
| Urban and Cropland | Urban | Urban and Minelands | Urban/Build up. |
| Urban and Cropland | Irrigated Crops | Agricultural Lands | Irrigated Crop Type |
| Urban and Cropland | Dryland Crops | Agricultural Lands | Dryland Crop Type |
| Riparian/Wetlands | Shrub Dominated Wetlands | Nonforested Wetlands | Shrub Dominated Wetlands |
| Riparian/Wetlands | Grass Dominated Wetlands | Herbaceous Rangeland | Grass/Forb Dominated Wetland/Riparian |
| Riparian/Wetlands | Playas | Barren Lands | Unvegetated Playas |
| Riparian/Wetlands | Open Water | Open Water | Open Water |
| Riparian/Wetlands | Lakes | Not Included in GAP Land Cover Types | Not Included in GAP Land Cover Types |
| Riparian/Wetlands | Eastern Plains Rivers | Not Included in GAP Land Cover Types | Forest Dominated Wetland/Riparian |
| Riparian/Wetlands | Eastern Plains Streams | Not Included in GAP Land Cover Types | Forest Dominated Wetland/Riparian |
| Riparian/Wetlands | Transition Streams | Not Included in GAP Land Cover Types | Forest Dominated Wetland/Riparian |
| Riparian/Wetlands | Mountain Streams | Not Included in GAP Land Cover Types | Forest Dominated Wetland/Riparian |
| Riparian/Wetlands | West Slope Rivers | Not Included in GAP Land Cover Types | Forest Dominated Wetland/Riparian |
| Riparian/Wetlands | West Slope Streams | Not Included in GAP Land Cover Types | Forest Dominated Wetland/Riparian |
| Grasslands | Tallgrass Prairie | Herbaceous Rangeland | Tall Grass Prairie |
| Grasslands | Midgrass Prairie | Herbaceous Rangeland | Mid Grass Prairie |
| Grasslands | Shortgrass Prairie | Herbaceous Rangeland | Short Grass Prairie |
| Grasslands | Foothill/Mountain Grassland | Herbaceous Rangeland | Foothill and Mountain Grassland |
| Grasslands | Sand Dune Complex (Grassland) | Herbaceous Rangeland | Sand Dune Complex |
| Shrublands | Upland Shrub | Shrub and Brush Rangeland | Xeric Upland Shrubland |
| Shrublands | | | Mesic Upland Shrubland |
| Shrublands | Decidous Oak | Shrub and Brush Rangeland | Deciduous Oak |
| Shrublands | Sagebrush | Shrub and Brush Rangeland | Mountain Big Sagebrush |
| Shrublands | | | Wyoming Big Sagebrush Steppe |
| Shrublands | | | Black Sagebrush  Steppe |
| Shrublands | | | Big Sagebrush Shrubland |
| Shrublands | Desert Shrub | Shrub and Brush Rangeland | Desert Shrub |
| Shrublands | Saltbrush Fans and Flats | Shrub and Brush Rangeland | Saltbrush Fans and Flats |
| Shrublands | Greasewood Fans and Flats | Shrub and Brush Rangeland | Greasewood Fans and Flats |
| Shrublands | Sand Dune Complex (Shrubland) | Shrub and Brush Rangeland | Sand Dune Complex |
| Forestlands | Aspen | Deciduous Forest Land | Aspen |
| Forestlands | Spruce-Fir | Evergreen Forest Land | Spruce Fir |
| Forestlands | Douglas Fir | Evergreen Forest Land | Douglas Fir |
| Forestlands | Lodgepole Pine | Evergreen Forest Land | Lodgepole Pine |
| Forestlands | Limber Pine | Evergreen Forest Land | Limber Pine |
| Forestlands | Ponderosa Pine | Evergreen Forest Land | Ponderosa Pine |
| Forestlands | White Fir | Evergreen Forest Land | White Fir |
| Forestlands | Pinyon/Juniper | Evergreen Forest Land | Juniper Woodland |
| Forestlands | | | Pinyon Woodland |
| Forestlands | Rocky Mountain Bristlecone Pine | Evergreen Forest Land | Rocky Mtn. Bristlecone Pine |
| Forestlands | Mixed Conifer | Evergreen Forest Land | Mixed Conifer |
| Forestlands | Mixed Forest | Deciduous Forest Land | Mixed Forest |
| Tundra | Shrub Tundra | Shrub and Brush Tundra | Prostrate Shrub Tundra |
| Tundra | Meadow Tundra | Herbaceous Tundra | Meadow Tundra |
| Unvegetated | Sandy Areas | Barren Lands | Sandy Areas |
| Unvegetated | Exposed Rock | Exposed Rock | Exposed Rock |

BLM_0040685

**MAPPING UNIT ATTRIBUTE CODE:** 11001

**MAPPING UNIT NAME:** Urban or Built-up land.

**DOMINANT SPECIES:** Not applicable



**DESCRIPTION:** This category is comprised of areas of intensive use with much of the land covered by structures. Included in this category are cities, towns, villages, strip developments along highways, transportation, power, and communications facilities, and areas such as those occupied by mills, shopping centers, industrial and commercial complexes, and institutions that may, in some instances, be isolated from urban areas (Anderson, et al. 1976).

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** Not applicable

222

BLM_0040686

**MAPPING UNIT ATTRIBUTE CODE:** 21002

**MAPPING UNIT NAME:** Irrigated crop type.

**DOMINANT SPECIES:** (see DIAGNOSTIC SPECIES)



**DESCRIPTION:** Any irrigated agricultural area. Includes most row crops, irrigated pastureland and hay fields and associated farm or ranch facilities.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** Row crops, corn, beans, irrigated hayfields and pastures.

BLM_0040687

**MAPPING UNIT ATTRIBUTE CODE:** 21001

**MAPPING UNIT NAME:** Dry land crops type.

**DOMINANT SPECIES:** (see DIAGNOSTIC SPECIES)



**DESCRIPTION:** This type includes non irrigated cropland, dryland improved pastures, fallow lands, rural development, ranch and farm facilities and shelter belts.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** Small grains, wheat, barley, rye, any non-irrigated crop.

BLM_0040688

**MAPPING UNIT ATTRIBUTE CODE:** 62001

**MAPPING UNIT NAME:** Shrub dominated wetland/riparian type.

**DOMINANT SPECIES:** Any shrub dominated riparian area.



**DESCRIPTION:** Riparian or wetland areas where shrubs comprise more than 25% of the vegetative cover and trees comprise less than 25%. Shrubs often include various willow species but other shrubs (hawthorn, wild plum, birch, alder, greasewood or sagebrush) may be present or dominant. Includes willow dominated subalpine riparian zones.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 950-3650m (3100-12000')

**DIAGNOSTIC SPECIES:** *Salix* sp., *Betula* sp., *Alnus* sp.

BLM_0040689

**NOTES:** This type occurs at elevations above 2200m and extending to 2800m on very wet, usually saturated soils and includes *A. incana* ssp. *tenuifolia*, *B. occidentalis*, and various *Salix* species. It occurs on sites that are beyond the mesic limit of mixed wet forest (Peet, 1981). New Mexican locust thickets frequently occupy the zone between *P. angustifolia* and upland *Pinus* forests in the Spanish Peaks area (Peet, 1978).

BLM_0040690

**MAPPING UNIT ATTRIBUTE CODE:** 62002

**MAPPING UNIT NAME:** Graminoid and forb dominated wetland/riparian type.

**DOMINANT SPECIES:** Varied



**DESCRIPTION:** This type includes wetland and riparian areas with vegetation dominated by grasses or forbs. Includes communities such as wet and moist meadow grasslands, marsh and swamp wetlands, cattail, bulrush and sedge dominated wetlands, inland salt meadows and salt flats as well as riparian areas. Must not have more than 25% shrub or tree cover.

**DISTRIBUTION:**

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:**

BLM_0040691

**MAPPING UNIT ATTRIBUTE CODE:** 71001

**MAPPING UNIT NAME:** Unvegetated playa type.

**DOMINANT SPECIES:** None



**DESCRIPTION:** This type includes bare saline playa areas, mud flats, shorelines, sand beaches and gravel bars. Very sparse, salt tolerant vegetation such as *Salicornia rubra* may be present around the margins.

**DISTRIBUTION:** Mainly flat-floored bottoms of interior desert basins which do not qualify as wetlands

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** *Salicornia rubra*

BLM_0040692

**MAPPING UNIT ATTRIBUTE CODE:** 52001

**MAPPING UNIT NAME:** Open water type.

**DOMINANT SPECIES:** Not applicable



**DESCRIPTION:** Any area of open water with area greater than 40 ha. Includes lakes and reservoirs, but not rivers or streams.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 920-3820m (3000-12500')

**DIAGNOSTIC SPECIES:** Not applicable

BLM_0040693

**MAPPING UNIT ATTRIBUTE CODE:** 61001

**MAPPING UNIT NAME:** Forest dominated wetland/riparian type.

**DOMINANT SPECIES:** Plains cottonwood (*Populus deltoides*), Narrowleaf cottonwood (*Populus angustifolia*), Aspen, Boxelder (*Acer negundo*), Willows (*Salix* sp.), conifer species.



**DESCRIPTION:** Riparian and wetland areas in which tree species dominate the vegetation. These are generally cottonwood species at low to middle elevations, but grade into aspen, boxelder, alder, willows and a variety of conifer species at mid to high elevations. Trees must occupy more than 25% of the vegetative cover within the riparian zone.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 1070-2900m (3500-9500')

**DIAGNOSTIC SPECIES:** *Populus deltoides, Populus angustifolia, Populus tremuloides, Acer negundo, Salix* sp., conifer species.

BLM_0040694

**NOTES:**  Riparian communities, in general, exhibit elevational variation. Broadleaved deciduous species, mostly cottonwoods and willows line major streams of foothills and adjacent semi arid lowlands. This results in fingers of mesophytic forest in an otherwise semi arid landscape of low grass or desert shrub (Peet, 1988).  *P. deltoides* is dominant below 1950m in the Estes Park region (Peet, 1981).  At the upper limit, the riparian zone is dominated by *P. engelmannii*, and *A. lasiocarpa*, usually mixed with *P. menziesii* (Peet, 1981).  At middle elevations, *P. pungens*, *A. concolor*, and *P. angustifolia* are important species in this type.

BLM_0040695

**MAPPING UNIT ATTRIBUTE CODE:** 31010

**MAPPING UNIT NAME:** Tallgrass prairie type.

**DOMINANT SPECIES:** Big bluestem (*Andropogon gerardii*), little bluestem (*Schizachyrium scoparium*), indian grass (*Sorghastrum nutans*)



**DESCRIPTION:** (see NOTES)

**DISTRIBUTION:** Eastern Colorado

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** *Andropogon gerardii, Schizachyrium scoparium, Sorghastrum nutans*

BLM_0040696

**NOTES:**  The type is the most mesic of the central plains regional grasslands, gets more rainfall, and has the greatest north to south diversity and largest number of dominant species.  The vegetation is primarily long lived perennials, bunch grasses and sod forming grasses.  *A. gerardii* is prevalent on low lands and wetter sites.  *S. scoparium* dominates uplands, especially on shallow slopes.  Most of the tallgrass prairie is now in cultivation, the remnants are on sites unfavorable to cultivation due to topography or rockiness (Sims, 1988).

BLM_0040697

**MAPPING UNIT ATTRIBUTE CODE:** 31020

**MAPPING UNIT NAME:** Mid grass prairie type.

**DOMINANT SPECIES:** Sideoats grama (*Bouteloua curtipendula*), Galleta (*Hilaria jamesii*), Foxtail barley (*Hordeum jubatum*), Western wheatgrass (*Pascopyrum smithii*), Bluebunch wheatgrass (*Pseudoroegneria spicata*), Little bluestem (*Schizachyrium scoparium*), New Mexico feathergrass (*Stipa neomexicana*), Green needlegrass (*Stipa viridula*).



**DESCRIPTION:** (see NOTES)

**DISTRIBUTION:** Eastern Colorado

**ELEVATION RANGE:**

BLM_0040698

**DIAGNOSTIC SPECIES:**  Sideoats grama (*Bouteloua curtipendula*), Galleta (*Hilaria jamesii*), Foxtail barley (*Hordeum jubatum*), Western wheatgrass (*Pascopyrum smithii*), Bluebunch wheatgrass (*Pseudoroegneria spicata*), Little bluestem (*Schizachyrium scoparium*), New Mexico feathergrass (*Stipa neomexicana*), Green needlegrass (*Stipa viridula*), Needle and thread (*Stipa comata*).

**NOTES:**  Mid grass, or mixed grass, prairie is a blend of the vegetation of the tallgrass and shortgrass prairies. It has the richest floristic complexity of all the central plains region grasslands.  This type is mixed with tall grasses in wetter areas and with shorter grasses in drier sites (Sims, 1988).

BLM_0040699

**MAPPING UNIT ATTRIBUTE CODE:** 31030

**MAPPING UNIT NAME:** Short grass prairie type.

**DOMINANT SPECIES:** Buffalograss (*Buchloe dactyloides*), blue grama (*Bouteloua gracilis*)



**DESCRIPTION:** This graminoid type is dominated by short grass prairie species and buffalograss is considered as an indicator. Buffalograss must be present for a grassland to be mapped as this type. This type usually consists of a shortgrass understory of buffalograss and blue grama and an overstory of western wheatgrass, needle and thread grass, or other mixed grass species.

**DISTRIBUTION:** Eastern Colorado

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** *Buchloe dactyloides, Bouteloua gracilis*

BLM_0040700

**NOTES:** In eastern Colorado, *Artemisia frigida*, *Carex filifolia*, and *Koeleria cristata* are important species in the shortgrass prairie community (Sims, 1988).

BLM_0040701

**MAPPING UNIT ATTRIBUTE CODE:** 31040

**MAPPING UNIT NAME:** Foothills and mountain grassland type.

**DOMINANT SPECIES:** *Festuca* spp., *Muhlenbergia* spp.



**DESCRIPTION:** (see NOTES)

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** *Festuca arizonica, Festuca thurberi, Festuca idahoensis, Muhlenbergia montana, Muhlenbergia filiculmis, Danthonia parryi, Pseudoroegneria spicata, Stipa comata*

BLM_0040702

**NOTES:** Steep south facing slopes in the ponderosa pine and lower Douglas fir zones of the Front Range, particularly where soil is thin, with little water holding capacity, frequently support open park like vegetation dominated by *M. montana* or other graminoids (Peet, 1988).

239

BLM_0040703

**MAPPING UNIT ATTRIBUTE CODE:** 31013

**MAPPING UNIT NAME:** Sand dune grassland complex type.

**DOMINANT SPECIES:** Prairie sandreed (*Calamovilfa longifolia*), Sand bluestem (*Andropogon hallii*), Common Reed (*Phragmites australis*), Blowoutgrass (*Redfieldia flexuosa*), Lemon scurfpea (*Psoralea lanceolata*).



**DESCRIPTION:** This type includes active and stabilized grass dominated sand dune communities. Distinct from shrub sand dune complex type in being dominated by grass species, although shrub species are likely to be present also.

**DISTRIBUTION:** Northeastern Colorado

**ELEVATION RANGE:**

BLM_0040704

**DIAGNOSTIC SPECIES:**  Prairie sandreed (*Calamovilfa longifolia*), Sand bluestem (*Andropogon hallii*), Common Reed (*Phragmites australis*), Blowoutgrass (*Redfieldia flexuosa*), Lemon scurfpea (*Psoralea lanceolata*).

BLM_0040705

**MAPPING UNIT ATTRIBUTE CODE:** 32002

**MAPPING UNIT NAME:** Xeric upland shrub type.

**DOMINANT SPECIES:** Mountain mahogany (*Cercocarpus* sp.)



**DESCRIPTION:** A shrub community with vegetative cover dominated by species of mountain mahogany. Mountain mahogany must comprise more than 25% of the total vegetative cover.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 1740-2855m (5700-9360')

**DIAGNOSTIC SPECIES:** *Cercocarpus montanus, Cercocarpus ledifolius*

242

BLM_0040706

**NOTES:** This type often forms a transition zone from montane coniferous forest to treeless plains. It may be found above, or intermingled with, the pinyon juniper type in the Great Basin. It is often associated with a variety of other shrubs including *Quercus* sp., *Artemisia* sp., *Purshia tridentata*, *Rhus trilobata*, *Rhamnus* sp., *Fallugia paradoxa*, *Cowania mexicana*, *Amelanchier* sp., *Symphoricarpos* sp., *Berberis* sp., *Arctostaphylos* sp., and *Ceanothus* sp. Taller shrubs rarely exhibit continuous cover, but occur as dense clumps separated by grassland or low shrub steppe. The height of the shrub cover is 1-5m, depending on species, site, and fire history. Many of these shrubs re-sprout readily after burning and have seed germination stimulated by fire (West, 1988).

Johnston describes several plant associations of the *C. montanus* series in Colorado. In one association, it is co dominant with *R. trilobata* with *Andropogon gerardii* as the grass associate. Other associations include *Elytrigia dasystachya*, *Muhlenbergia montana*, *Stipa comata*, and *Stipa lettermanii*.

*Rhus trilobata* is found in a plant association with *Muhlenbergia montana* on steep rock ledges and screes.

243

BLM_0040707

**MAPPING UNIT ATTRIBUTE CODE:** 32001

**MAPPING UNIT NAME:** Mesic upland shrub type.

**DOMINANT SPECIES:** Varied (see DIAGNOSTIC SPECIES)



**DESCRIPTION:** This is a 'catch all' type which includes a variety of shrub communities that grow in relatively mesic sites. Most often, Rocky Mountain maple, serviceberry, and/or chokecherry are dominant or co-dominant, but other shrub species may be present. Mountain mahogany can not be dominant. Mesic shrubs must comprise more than 25% of the total vegetative cover.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 1560-3760m (5100-12325')

BLM_0040708

**DIAGNOSTIC SPECIES:** *Acer glabrum*, *Amelanchier* sp., *Symphoricarpos* sp., *Prunus* sp.

**NOTES:** *Amelanchier alnifolia* is associated with *Agropyron spicatum* and *Carex* sp., as habitat type in Middle Park (Tiedeman et al., 1987).

Plant associations for the species in this type include, for *A. glabrum*, association with *Swida sericea*. For *Amelanchier* sp. series includes *Carex geyeri* (with *A. alnifolia* dominant in Middle Park and the Front Range and *A. utahensis* dominant in northwestern Colorado), *Symphoricarpos oreophilus* and *Artemisia tridentata*, and co dominant with *P. tridentata*, having *Roegneria spicata* as a grass associate. *A. alnifolia* is co-dominant with *Prunus virginiana* with *Vicia americana* as a grass associate. *P. virginiana* is co-dominant with *S. occidentalis* having *Elymus smithii* as a grass associate and co dominant with *S. oreophilus* having *Elymus trachycaulus* grass understory.

*S. oreophilus* is associated with *Festuca thurberi*. *Vaccinium cespitosum* is associated with *Blepharoneuron tricolepsis* and *V. scoparium* or *V. cespitosum* is found associated with *Lidia biflora*.

BLM_0040709

**MAPPING UNIT ATTRIBUTE CODE:** 32003

**MAPPING UNIT NAME:** Deciduous oak type.

**DOMINANT SPECIES:** Gambel oak (*Quercus gambelii*)



**DESCRIPTION:** Scrub oak community where Gambel oak comprises more than 25% of the total vegetative cover and is the dominant shrub.

**DISTRIBUTION:** This species does not occur on the east slope of the Front Range north of the Denver area. However, the range of this species extends into Wyoming on the west slope.

**ELEVATION RANGE:** 1830-2940m (6000-9630')

**DIAGNOSTIC SPECIES:** *Quercus gambelii*

246

BLM_0040710

**NOTES:** The northern limit of this species seems to occur where the lower elevation limit set by drought intersects the upper elevation limit set by cold temperature (Peet, 1988). This species often forms a well developed understory in ponderosa pine forests, especially in southern Colorado. Along with *Rhus trilobata*, it forms much of the transition to grassland in the Pike's Peak area (Peet, 1978).

Habitat and community types of the *Quercus gambelii* series include, on warm, dry sites *Amelanchier alnifolia, Pachystima myrsinites, Prunus virginiana*, and *Symphoricarpos oreophilus*. All of these types are associated with *P. tremuloides*.

Plant associations of the *Q. gambelii* series described by Johnston (1987) include *A. alnifolia, A. utahensis, Carex heliophila, Cercocarpus montanus, Symphoricarpos oreophilus*, and *Padus* (Prunus) *virginiana* with *Festuca thurberi* and with *Pachystima myrsinites*.

BLM_0040711

**MAPPING UNIT ATTRIBUTE CODE:**  32006

**MAPPING UNIT NAME:**  Mountain big sagebrush type.

**DOMINANT SPECIES:**  Mountain big sagebrush (*Artemisia tridentata* ssp., *vaseyana*)



**DESCRIPTION:**  This type is dominated by mountain big sagebrush, which must be 25% or greater of the total vegetative cover. Often this type occurs with mixed grasses. Sometimes occurs as patches of dense sagebrush with patches of mixed grasses. In this case, sagebrush patches must be more than 50% of the land area.

**DISTRIBUTION:**  (see NOTES)

**ELEVATION RANGE:**  1525-2900m (5000-9500')

**DIAGNOSTIC SPECIES:**  *Artemisia tridentata* ssp. *vaseyana*

BLM_0040712

**NOTES:** This species occurs at higher elevations than the other *A. tridentata* subspecies. It occupies cool, moist sites with a lower pH and lower $CaCO_3$ values than the other subspecies, although the soil texture may vary. In the Piceance Basin, it is associated with *Lupinus* sp., *Chrysothammus viscidiflorus*, *Erigeron umbellatum*, *Stipa lettermanii* and *Symphoricarpos oreophilus* (Cottrell and Bonham, 1992).

This species is associated with *Festuca idahoensis* and *Festuca thurberi* as habitat types in Middle Park (Tiedeman et al., 1987).

BLM_0040713

**MAPPING UNIT ATTRIBUTE CODE:** 32007

**MAPPING UNIT NAME:** Wyoming big sagebrush type.

**DOMINANT SPECIES:** Wyoming big sagebrush (*Artemisia tridentata* ssp., *wyomingensis*)



**DESCRIPTION:** This type is dominated by Wyoming big sagebrush, comprising more than 25% of the total vegetative cover. This type is variable and includes areas of dense homogenous Wyoming big sagebrush, to sparsely vegetated, arid areas where Wyoming big sagebrush is the dominant shrub. Often, patches of Wyoming big sagebrush are found with patches of mixed grasses. In these cases, the area is classified as Wyoming big sagebrush if the sagebrush patches occupy more than 50% of the total ground cover.

**DISTRIBUTION:**

**ELEVATION RANGE:** 1030-3410m (3300-11200')

**DIAGNOSTIC SPECIES:** *Artemisia tridentata* ssp., *wyomingensis*

BLM_0040714

**NOTES:**  In the Piceance Basin, the distribution of *A.t. wyomingensis* overlaps that of *A.t. tridentata* but is more common on shallow, silty soil where soil moisture stress is greater.  It is generally found away from streams (Cottrell and Bonham, 1992).

Barker and McKell (1983) report that *A.t. wyomingensis* occurs on dry shallow rocky soils on the foothill and valley sites between 1520m and 2150m.  Whenever it occurs with *A.t. tridentata*, *A.t. wyomingensis* is always on drier, poorer, shallower soils.

Shumar and Anderson (1986) describe *A.t. wyomingensis* sites to be on moderate to shallow soils, with medium textures that often limit water penetration.  It is often found on immature or slightly saline soil on the lower slopes of major drainages or on hilltops and flats.

This species has been associated with *Agropyron smithii*, *Agropyron spicatum*, and *Stipa columbiana* as habitat types in Middle Park (Tiedeman et al., 1987).

BLM_0040715

**MAPPING UNIT ATTRIBUTE CODE:**  32008

**MAPPING UNIT NAME:**  Black sagebrush type.

**DOMINANT SPECIES:**  Black sagebrush (*Artemisia nova*)

**DESCRIPTION:**  Areas where black sagebrush comprises more than 25% of the total vegetative cover and is the dominant shrub type. Often found with mixed grasses and Wyoming big sagebrush.

**DISTRIBUTION:**  Found in western Colorado.

**ELEVATION RANGE:**  2290-2500m (7500-8200')

**DIAGNOSTIC SPECIES:**  *Artemisia nova*

**NOTES:**  Johnston (1987) describes only one plant association in the *A. nova* series from Colorado.  The association is with *Balsamorhiza sagittata* on level to gently sloping (2-23%), exposed windswept benches and terraces, northwest - west - south facing exposures, very deep, well drained slowly permeable calcareous soils with a very dense subsurface of clay. Precipitation is generally from 17-18 in/yr.

BLM_0040716

**MAPPING UNIT ATTRIBUTE CODE:** 32009

**MAPPING UNIT NAME:** Big sagebrush type.

**DOMINANT SPECIES:** Big sagebrush (*Artemisia tridentata* ssp., *tridentata*)



**DESCRIPTION:** Shrubland with basin big sagebrush dominating the shrub cover and comprising more than 25% of the total vegetative cover. Often occurs mixed with grasses. When found in riparian areas, primary vegetation is classified as shrub riparian and secondary type as big sagebrush shrubland.

**DISTRIBUTION:** (see NOTES)

**ELEVATION RANGE:** 1200-2150m (4000-7000')

**DIAGNOSTIC SPECIES:** *Artemisia tridentata* ssp. *tridentata*

BLM_0040717

**NOTES:** In the Piceance Basin, *A.t. tridentata* is found on deeper, sandier soils than other *A. tridentata* subspecies. It is found in valley bottoms and grows to heights greater than 2m. It is often associated with *Chenopodium pratrericola* and *Lepidium latifolium* (Cottrell and Bonham, 1992).

Barker and McKell (1983) report that *A.t. tridentata* occurs on deep, seasonally dry, well drained, fertile soils on plains, valleys and foothills between 610m and 2140m. It grows in more mesic, fertile habitats than does *A.t. wyomingensis.*

Shumar and Anderson (1986) describe *A.t. tridentata* as occurring on deep, well drained, often sandy soil in valley bottoms, on foothills or along drainages. It's distribution coincides with a high water table or deep moisture accumulations. This species has been associated with *Agropyron smithii* as a habitat type in Middle Park (Tiedeman, et al., 1987).

BLM_0040718

**MAPPING UNIT ATTRIBUTE CODE:**  32010

**MAPPING UNIT NAME:**  Desert shrub type.

**DOMINANT SPECIES:**  Four wing saltbush (*Atriplex canescens*), Shadscale (*Atriplex confertifolia*)



**DESCRIPTION:**  This type is a mixture of shrubs occurring in dry, salty habitats.  Shrub cover is often dominated by shadscale, but can be a mixture of shrub species.

**DISTRIBUTION:**  Throughout the state of Colorado.

**ELEVATION RANGE:**  1220-2440m (4000-8000')

**DIAGNOSTIC SPECIES:**  *Atriplex canescens, Atriplex confertifolia, Coleogyne ramosissima*

BLM_0040719

**NOTES:** This type is generally associated with halomorphic soils. It is usually on more upland sites, with the water table well below 1m from the surface (West, 1988).

Johnston (1987) describes several plant associations in the *Atriplex* sp. series. *A. canescens* is associated with *Bouteloua gracilis* on low slopes with deep slightly alkaline (pH 8.2 8.7) soils, in areas of average precipitation of 12 in/yr. Another association is with *Elytrigia smithii* and *B. gracilis* on bottom floodplains with alluvial fine textured soils. *A. canescens* occurs with *Stipa comata* on upper slopes and sides of mesas, foothills, southerly and relatively steep slopes. *A. confertifolia* and *A. canescens* are co dominant and *Sporobolus airoides* is the understory associate on alluvial flats with a low slope angle, deep highly alkaline (pH 8.6 9.0) soils in areas of 12in/yr. annual precipitation.

*A. confertifolia* and *Artemisia tridentata* are co-dominant with *Roegneria spicata* as the grass associate on heavier textured soils of badlands (clay or clay loams), on moderately steep to steep (30-100%) slopes and southeast to southwest exposures. In northwestern Colorado it occurs from 6070-6810 ft.

BLM_0040720

**MAPPING UNIT ATTRIBUTE CODE:** 32011

**MAPPING UNIT NAME:** Saltbush fans and flats type.

**DOMINANT SPECIES:** Saltbush (*Atriplex* sp.)



**DESCRIPTION:** Areas where Gardner's saltbush comprises more than 25% of the total vegetative cover. These are usually relatively pure saltbush stands, often sparsely vegetated with bare soil constituting most of the land surface. Can be mixed with some grasses or shrubs if these comprise less than 50% of the total cover.

**DISTRIBUTION:** Found in western Colorado.

**ELEVATION RANGE:** 1400-1830m (4500-6000')

**DIAGNOSTIC SPECIES:** *Atriplex nuttallii, Atriplex corrugata, Atriplex cuneata*

**NOTES:** This type is also generally associated with halomorphic soils (West, 1988).

BLM_0040721

**MAPPING UNIT ATTRIBUTE CODE:** 32012

**MAPPING UNIT NAME:** Greasewood fans and flats type.

**DOMINANT SPECIES:** Greasewood (*Sarcobatus vermiculatus*)



**DESCRIPTION:** Areas where greasewood comprises more than 75% of the total shrub cover and more than 25% of the total vegetative cover. Often found mixed with grasses. Greasewood is frequently found in riparian areas and classified as shrub riparian, with greasewood classified as secondary vegetation type within the polygon.

**DISTRIBUTION:** (see NOTES)

**ELEVATION RANGE:** 1400-2600m (4500-8500')

**DIAGNOSTIC SPECIES:** *Sarcobatus vermiculatus*

258

BLM_0040722

**NOTES:** This type is associated with halomorphic soils. It is generally in lowland situations, with the free water table at least occasionally present at the surface and usually remaining within 1 meter of the surface. This species has been associated with *Artemisia tridentata* ssp. *tridentata* and *Agropyron smithii* as a habitat type in Middle Park (Tiedeman et al., 1987).

Johnston (1987) describes several plant associations dominated by *S. vermiculatus.* One is co-dominant with *Atriplex confertifolia* with a *Elymus trachycaulus* understory. This association occurs on steep upland slopes with no $CaCO_2$ accumulation and low organic content. In northwestern Colorado it is found from 6000-6800 ft. and in northcentral Colorado from 7220-7710 ft.

Another association is with *Leymus cinereus* where it occurs at low elevations in a narrow band along floodplains of rivers and streams from 3000-7000 ft. In northwestern Colorado it occurs from 6000-7000 ft. Another association is with *Sporobolus airoides* on highly alkaline (pH 8.4), clay loam soils on floodplains. The grass understory of this association vary with soil texture. In south central Colorado, it occurs from 7000-7800 ft.

BLM_0040723

**MAPPING UNIT ATTRIBUTE CODE:** 32013

**MAPPING UNIT NAME:** Sand dune shrub complex type.

**DOMINANT SPECIES:** Sand sagebrush (*Artemisia filifolia*), Rabbitbrush (*Chrysothamnus* sp.), Spiny hopsage (*Grayia spinosa*)



**DESCRIPTION:** This type includes active and stabilized shrub dominated sand dune communities. On active dunes most of the land surface is comprised of bare, shifting sands though some dune stabilizing species such as Indian ricegrass, *Psoralea* spp., and rabbitbrush may be present, especially around the margins. Stabilized dunes are vegetated and may include a combination of the above as well as *Artemisia* species.

**DISTRIBUTION:** Northeastern Colorado, Comanche National Grassland, San Luis Valley

**ELEVATION RANGE:** 1070-1700m (3500-5500')

BLM_0040724

**DIAGNOSTIC SPECIES:** *Artemisia filifolia*, *Chrysothamnus* sp., *Psoralea* spp., *Oryzopsis hymenoides*, bare sand

**NOTES:** Johnston (1987) describes two plant associations of the *A. filifolia* series in Colorado. One association is with *Andropogon hallii* which occurs in deep dune type sands, principally on the leeward side of major drainageways in the Comanche and Cimarron National Grasslands. The other association is *Sporobolus cryptandrus   Bouteloua gracilis* which is found on sandy loams and fine sandy loams, rolling hills, with an average precipitation of 23 in/yr. in the Comanche National Grasslands and northeastern Colorado.

BLM_0040725

**MAPPING UNIT ATTRIBUTE CODE:** 41001

**MAPPING UNIT NAME:** Aspen type.

**DOMINANT SPECIES:** Rocky Mountain aspen (*Populus tremuloides*)



**DESCRIPTION:** Forest in which aspen dominates the canopy. Includes pure aspen forest and mixed conifer aspen forest where aspens make up over 50% of the total canopy. Total canopy coverage of trees must be greater than 25%.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 1830-3050m (6000-10000')

**DIAGNOSTIC SPECIES:** *Populus tremuloides*

262

BLM_0040726

**NOTES:**  This species can form steady state forests under certain conditions, but is more important as a post fire invader. It regenerates almost totally from root sprouts instead of by seeds. Stands may burn frequently, but extremely hot fires can damage or destroy roots. It is typically found on finer, more calcareous soils than lodgepole pine and appears to have a broader range of environmental tolerances than does lodgepole pine (Peet, 1988).  In southern Colorado and northern New Mexico where lodgepole pine is absent, P. tremuloides is the ecological analogue of lodgepole pine, but with a more herbaceous understory (Peet, 1978).

This type typically has a well developed understory of mesophytic forbs and grasses.  It is often replaced by stands of more shade tolerant species such as *A. lasiocarpa*, *P. engelmannii*, or *P. menziesii*.  This type often forms the transition form steppe or shrubland to forest on western slopes in the southern Rockies (Peet, 1988).  This type plays a successional role on a range of sites between 2100m and 3350m, especially on the wettest sites and rocky or xeric sites in the Rocky Mountain National Park area.

Because of the wide environmental tolerances of this species and it's role as a post fire invader, it is found in association with a great number of shrubs and grasses on a variety of different sites.  Common tree associates also include most of the montane forest species, including *A. lasiocarpa*, *P. contorta*, *P. ponderosa*, *P. flexilis*, *P. menziesii*, *P. engelmannii*, *A. concolor*, *P. pungens*, and *J. scopulorum* (Alexander, 1987).

BLM_0040727

DETAILED DESCRIPTION OF TYPES FOUND ON THE COLORADO LAND COVER MAP

**MAPPING UNIT ATTRIBUTE CODE:** 42001

**MAPPING UNIT NAME:** Spruce - fir type.

**DOMINANT SPECIES:** Engelmann Spruce (*Picea engelmannii*) and Subalpine fir (*Abies lasiocarpa*).



**DESCRIPTION:** Spruce fir forest not significantly affected by logging. Engelmann spruce and/or subalpine fir must be dominant or co-dominant in the canopy. This type will also include spruce fir krummholz communities. Total canopy coverage by all tree species must be greater than 25%.

**DISTRIBUTION:** *Abies lasiocarpa* and *Picea engelmannii* are found in the subalpine zone throughout the state of Colorado. The subspecies *A.l. arizonica* begins to replace the subspecies *A.l. lasiocarpa* in the southern part of the state. *Abies* is absent from the relatively dry subalpine zone of Pike's Peak.

BLM_0040728

**ELEVATION RANGE:**  2590-3659m (8500 - 12000')

**DIAGNOSTIC SPECIES:**  *Picea engelmannii, Abies lasiocarpa*

**NOTES:**  Spruce fir forest characterizes the subalpine portion of the Rocky Mountains. This type is usually the highest forested zone on the mountain, the next lower zones being lodgepole pine and/or Douglas fir types. The spruce fir zone extends to lower elevations in wet valley bottoms, cool ravines and sheltered northern slopes (Peet, 1988).  *Picea* usually dominates the upper slopes of the subalpine zone and especially in the southern part of Colorado and appears to be more tolerant of extreme conditions. In Front Range forests, *Picea* is dominant on very wet or boggy sites, and *Abies* is more numerically dominant on more mesic sites (Peet, 1988).

*Abies* is absent from timberline forests in northern New Mexico, shares dominance with *Picea* in the lower portion of the subalpine zone in the Sangre de Cristos and is co-dominant with *Picea* at timberline in Rocky Mountain National Park (Allen and Peet, 1989).

Krummholz forms are infrequent in northern New Mexico, but become more common as latitude increases.  Treeline decreases from 3800m in northern New Mexico to 3400m in the Medicine Bow (Allen and Peet, 1989).

There are several habitat and community types for the *Picea engelmannii* series recognized by the Forest Service (Alexander, 1987). It is associated with *Salix pseudolapponum*, *Heracleum sphondyllum* (a riparian type) and *Trifolium dasyphyllum*.  On drier sites associates are *Vaccinium myrtillus, Polemonium pulcherrimum*, and *Saxifraga bronchialis*.  Common tree associates are *A. lasiocarpa, P. contorta, P. flexilis, P. tremuloides*, and *P. aristata*.

Habitat and community types identified for the *Abies lasiocarpa* series include, on warmer sites, *Pachystima myrsinites, Pedicularis racemosa* and *Rubus parviflorus*.  On cooler sites, associates include *Juniperus communis, Vaccinium scoparium, Carex geyeri, Arnica cordifolia, Polemonium pulcherrimum, Saxifraga bronchialis* (associated with scree environments), various mosses, *Vaccinium myrtillus, Erigeron eximus, Salix glauca, Calamagrostis canadensis, Mertensia ciliata*, and *Senecio triangularis*.  Common tree associates are *P. engelmannii, P. menziesii, P. tremuloides, P. contorta, P. aristata*, and *A. concolor*.

BLM_0040729

**MAPPING UNIT ATTRIBUTE CODE:** 42003

**MAPPING UNIT NAME:** Douglas fir type.

**DOMINANT SPECIES:** Douglas fir (*Pseudotsuga menziesii*)



**DESCRIPTION:** Forests dominated by Douglas fir. This type includes both intact Douglas fir forests and those affected by logging (when contiguous logged areas are smaller than 100 ha.).

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 1650-2800m (5400-9000') (Peet, 1988)

**DIAGNOSTIC SPECIES:** *Pseudotsuga menziesii*

BLM_0040730

**NOTES:** Douglas fir is often the dominant tree species of north facing slopes and steep ravines from 1650-2700m and of open slopes from 2300-2800m. On mesic slopes it is often co dominant with or successional to *A. concolor*. In moist canyon bottoms, it is often co dominant with *P. pungens*. The Douglas fir type is usually found between the lodgepole pine and ponderosa pine types in elevation (Peet, 1988). The average frost free season is 80-120 days and the average annual precipitation is 20-30 in. in this type (Garrison, 1977).

There are several habitat and community types identified for the *P. menziesii* series (Alexander, 1987). On warm dry sites, it is associated with *Berberis repens, Holodiscus dumosus* (in scree habitats), *Pachystima myrsinites, Purshia tridentata, Quercus gambelii, Symphoricarpos oreophilus, Festuca arizonica*, and *Festuca idahoensis*. On warm moist sites, associates are *Clematis pseudoalpina, Jamesia americana*, and *Physocarpus monogynus*. On cool dry sites, it is associated with *Carex geyeri*. Common tree associates are *P. tremuloides, A. concolor, P. flexilis, P. contorta, P. engelmannii, Juniperus scopulorum*, and *P. edulis*.

BLM_0040731

**MAPPING UNIT ATTRIBUTE CODE:** 42004

**MAPPING UNIT NAME:** Lodgepole pine type.

**DOMINANT SPECIES:** Lodgepole pine (*Pinus contorta*)



**DESCRIPTION:** Forest which is dominated by lodgepole pine and not significantly affected by logging. Engelmann spruce and subalpine fir may be mixed with the canopy trees or important in the understory, but not as dominants.

**DISTRIBUTION:** Lodgepole pine is absent from the Pike's Peak area and reaches it's southern limit of distribution in southern Colorado. The species is also absent form the west slope of the Rockies in southern Colorado.

**ELEVATION RANGE:** 1830-3354m (6000-11000') especially above 2440m

**DIAGNOSTIC SPECIES:** *Pinus contorta*

268

BLM_0040732

**NOTES:**  Lodgepole pine forests are generally found in between the spruce fir and the Douglas fir types in elevation. Lodgepole pine is a widespread species that can form steady state forests under certain conditions, but usually occurs as a post fire invader. In fact, it is viewed as an archetypal post fire species (Peet, 1988). Typically, stands of lodgepole pine are replaced by more shade tolerant species such as subalpine fir and Engelmann spruce at higher elevations and by Douglas fir at lower elevations. This type also generally has a very sparse herb or shrub understory (Peet, 1988). Lodgepole pine is found on sites where the frost free season is 80 120 days, but appears to be tolerant of frost at any time. This type also occurs in a wide range of precipitation zones (Garrison, 1977).

Moir (1969) suggests that lodgepole pine is seral to Douglas fir in montane forest below about 2500m and that the type is best represented on north facing slopes.  It is also seral above about 2835m on deep soils to spruce fir forests. Moir then refers to the zone between 2500 and 2835m on deep soils with upland exposures as the lodgepole pine zone on the eastern slope of the Front Range. Most lodgepole pine stands are one storied, even aged, and uniform in stem and crown geometry.

Habitat and community types identified by the Forest Service for the *P. contorta* series include, on warm dry sites, association with *Carex foenea*.  On cool dry sites, it is associated with *Juniperus communis*, *Vaccinium myrtillus*, *Vaccinium scoparium*, and *Carex geyeri*.  On both type of sites it can be found with *Shepherdia canadensis*.  Tree associates are *P. menziesii*, *P. engelmannii*, *A. lasiocarpa*, and *P. tremuloides* (Alexander, 1987).

BLM_0040733

**MAPPING UNIT ATTRIBUTE CODE:** 42009

**MAPPING UNIT NAME:** Limber pine type.

**DOMINANT SPECIES:** Limber pine (*Pinus flexilis*)



**DESCRIPTION:** Areas dominated by limber pine. This type includes closed canopy forest dominated by limber pine to more open limber pine woodland where limber pine consists of more than 25% of the total vegetative cover. Often co-occurs with juniper woodland and with shrubs or grasses in the understory.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:** 1524-3354m (5000-11000')

**DIAGNOSTIC SPECIES:** *Pinus flexilis*

BLM_0040734

**NOTES:** This type is found on xeric sites from montane forests to treeline when it is the only white pine species present. If *P. aristata* or *P. albicaulis* is present, it is restricted to the low elevation portion of it's potential habitat and to situations of rocky substrate (Peet, 1978). In Front Range areas where *P. aristata* is absent, *P. flexilis* appears to show competitive release and can be found dominating exposed ridges near treeline (Peet, 1988).

*P. flexilis* also appears to substitute for *P. contorta* or *P. ponderosa* when either species is absent. For example, on Pike's Peak *P. flexilis* has expanded it's niche to fill successional role of *P. contorta* and to have preempted *P. tremuloides* from many potential sites. This species can also be an important post fire seral species, replacing *P. contorta* in this role on drier sites in the southern Rockies (Peet, 1988). *P. flexilis* forests typically have poorly developed understory vegetation.

Habitat and community types for *Pinus flexilis* on warm dry sites include *Arctostaphylos uva ursi*, *Juniperus communis*, *Calamagrostis purpurascens*, and *Saxifraga bronchialis*. Common tree associates are *P. menziesii*, *P. engelmannii*, and *P. contorta* (Alexander, 1987).

271

BLM_0040735

**MAPPING UNIT ATTRIBUTE CODE:** 42010

**MAPPING UNIT NAME:** Ponderosa pine type.

**DOMINANT SPECIES:** Ponderosa pine (*Pinus ponderosa*)



**DESCRIPTION:** Ponderosa pine dominated forest or woodland that is not significantly affected by logging. Canopy closure may vary from 26-100%.

**DISTRIBUTION:** Found throughout the state of Colorado. East of the continental divide from the Colorado - Wyoming border northward, the low elevation habitat of ponderosa pine occurs only along the far eastern fringe of the Rocky Mountain region (Black Hills, Bighorn Mountains, Laramie Range and rocky outcrops in between).

**ELEVATION RANGE:** 1524-2744m (5000-9000')

272

BLM_0040736

**DIAGNOSTIC SPECIES:** *Pinus ponderosa*

**NOTES:**  Near the upper elevation limit, *P. ponderosa* increases in density to form well developed forests, and may be successional to Douglas fir. At the lower elevation limits, this type grades into pinyon juniper woodland or encinal (oak shrub), and where pinyon - juniper is absent, the type becomes progressively more open until only scattered individuals remain in the most rocky areas (Peet, 1988). The grass understory is usually highly flammable, leading to many fires in this type, and probably has the highest fire frequency of any Rocky Mountain forest type. Along the Front Range, this type may have a well developed *Quercus gambelii* or other shrub understory in southern Colorado, but further north, shrubs are much reduced and the understory is more grassy (Peet, 1978).

Habitat and community types identified for *Pinus ponderosa* include, on warm very dry sites, *Cercocarpus montanus*, and *Oryzopsis hymenoides* (on sand hills).  On warm to hot, dry sites it is associated with *Festuca arizonica*.  On warm dry sites, *P. ponderosa* can be associated with *Arctostaphylos uva ursi, Artemisia tridentata, Purshia tridentata, Quercus gambelii, Ribes inerme* (in scree situations), *Muhlenbergia montana*, and *Carex rossii*.  On cool to warm moist sites, it is found with *Poa pratensis* (often riparian situations).  Common tree associates are *J. monosperma, P. edulis, P. menziesii, J. scopulorum, P. flexilis, P. angustifolia, A. negundo*, and *A. tenuifolia* (Alexander, 1987).

BLM_0040737

**MAPPING UNIT ATTRIBUTE CODE:** 42012

**MAPPING UNIT NAME:** White fir type.

**DOMINANT SPECIES:** White fir (*Abies concolor*)



**DESCRIPTION:** Forested areas where white fir is more than 25% of the total canopy cover. White fir habitat and community types are described by the Forest Service only from forests of south central Colorado. This species is typically found in mixed stands and/or riparian areas and therefore may not often occur as a primary vegetation type.

**DISTRIBUTION:** This species reaches it's northern limit on the east slope of the Front Range by Denver. This type is more common in the forests in New Mexico, Arizona, and Utah.

**ELEVATION RANGE:** 2290-3050m (7500-10000')

**DIAGNOSTIC SPECIES:** *Abies concolor*

BLM_0040738

**NOTES:** This species may occur where middle elevation streams pass through sheltered valleys or canyons. On mesic slopes, it may co dominate with or succeed *P. menziesii* (Peet, 1988). It is generally found on more fertile soil than *P. menziesii* (Allen and Peet, 1989).

Habitat and community types for *Abies concolor* include, on warm dry sites, *Arctostaphylos uva ursi*, *Quercus gambelii*, and a sparse understory type. On cool dry sites, it is associated with *Holodiscus dumosus* (in scree situations), and *Vaccinium myrtillus*. On cool moist sites, the types are *Acer glabrum*, *Erigeron eximius* and *Galium triflorum* (in riparian situations). Common tree associates are *P. ponderosa*, *P. menziesii*, *P. flexilis*, *P. tremuloides*, *P. pungens*, *J. scopulorum*, *P. engelmannii*, *A. lasiocarpa*, and *P. angustifolia* (Alexander, 1987).

BLM_0040739

**MAPPING UNIT ATTRIBUTE CODE:** 42015

**MAPPING UNIT NAME:** Juniper woodland type.

**DOMINANT SPECIES:** Juniper (*Juniperus monosperma, Juniperus osteosperma, Juniperus scopulorum*)



**DESCRIPTION:** Woodland dominated by species of Juniper. Junipers must comprise more than 25% of the total vegetative cover. Often occurs with mountain mahogany, sagebrush and limber pine.

**DISTRIBUTION:** Foothills and rocky outcrops throughout Colorado.

**ELEVATION RANGE:** 1525-2130m (5000-7000')

**DIAGNOSTIC SPECIES:** *Juniperus monosperma, Juniperus osteosperma, Juniperus scopulorum*

BLM_0040740

**NOTES:** This type tends to be associated with relatively low elevation rocky sites. Habitat and community types identified for the *Juniperus osteosperma* series are *Cercocarpus montanus* on warm dry sites and *Symphoricarpos oreophilus* on warm, very dry sites. Tree associates include *P. edulis* and *P. tremuloides.*

Habitat and community types identified for *Juniperus scopulorum* includes *Cercocarpus montanus* on warm very dry sites. On warm dry sites, it is associated with *Artemisia tridentata*, *Purshia tridentata*, and *Agropyron spicatum*. Common tree associates are *P. ponderosa* and *P. menziesii* (Alexander, 1987).

The *Juniperus scopulorum Agropyron spicatum* habitat type can be found in Middle Park (Tiedeman et al., 1987).

277

BLM_0040741

**MAPPING UNIT ATTRIBUTE CODE:** 42016

**MAPPING UNIT NAME:** Pinyon - Juniper type.

**DOMINANT SPECIES:** Pinyon pine (*Pinus edulis*) and Juniper (*Juniperus monosperma, Juniperus osteosperma, Juniperus scopulorum*)



**DESCRIPTION:** Forested areas dominated by a mixture of pinyon pine and one or more species of juniper. Lower elevation sites where pinyon pine is absent or rare should be classified as juniper woodland. This type rarely forms closed canopy forests and is more typically found in a woodland situation.

**DISTRIBUTION:** Both *Juniperus monosperma* and *Pinus edulis* are absent from the east slope of the Front Range of north central Colorado (from about the latitude of Denver north). However, this type continues to the Wyoming border on the west slope.

**ELEVATION RANGE:** 1220-2750m (4000-9000')

BLM_0040742

**DIAGNOSTIC SPECIES:** *Pinus edulis, Juniperus monosperma, Juniperus osteosperma, Juniperus scopulorum*

**NOTES:** This type forms the transition from grassland to montane conifer forests, usually ponderosa pine. In general lower, drier sites are occupied by junipers, with pinyon assuming dominance at higher elevations (Peet, 1988). Both junipers and pinyon are 10-15m in height when mature. The understory vegetation in this type varies greatly. Tree height and density increase with site favorableness, usually tied to elevation. The elevation range of this type seems to be expanding both upslope and downslope due to human impacts and perhaps climate change (West, 1988).

Habitat and community types for the *Pinus edulis* series include *Juniperus* sp. and *Cercocarpus montanus* on warm very dry sites and *Quercus gambelii* on warm dry sites. Common tree associates are the three juniper species listed above and *P. menziesii* (Alexander, 1987).

BLM_0040743

**MAPPING UNIT ATTRIBUTE CODE:** 42017

**MAPPING UNIT NAME:** Rocky Mountain bristlecone pine type.

**DOMINANT SPECIES:** Rocky Mountain bristlecone pine (*Pinus aristata*)



**DESCRIPTION:** Forested areas dominated by Rocky Mountain bristlecone pine. This type rarely forms closed canopy forests.

**DISTRIBUTION:** It is found primarily on the east slope of the continental divide, but does not occur as far north as Rocky Mountain National Park.

**ELEVATION RANGE:** 2130-3960m (7000-13000')

**DIAGNOSTIC SPECIES:** *Pinus aristata*

BLM_0040744

**NOTES:** This species is found on dry ridges and exposed southern slopes of the subalpine zone (Peet, 1988). It may regenerate primarily after fires and does not appear to be a climax type (Baker, 1992). It can co dominate with *P. engelmannii* in older stands. It is a long lived species and it's growth is inversely correlated with temperature (Baker, 1992). In Baker's study area, *P. aristata* was characteristically found on south facing slopes, from 2700 to 3700m on rather steep slopes (20 35 degrees), with litter depths less than 2cm, small rocks, less than 50% rock cover, soil depth less than 10cm and most often in the middle of the slope (Baker, 1992).

Where *P. aristata* is extensively distributed, it may competitively restrict the habitat of *P. flexilis* (Allen, Peet, and Baker, 1991). In the mountains above Santa Fe, *P. aristata* occurs only on xeric sites above 3100m and is uncommon. To the north, it increases in importance and in the Spanish Peaks area can be found from treeline to the *P. ponderosa Quercus gambelii* woodlands. Continuing northward, it decreases gradually in importance both in absolute abundance and relatively to *P. flexilis*, and does not occur on the east slope as far north as Rocky Mountain National Park.

Habitat and community type of the *Pinus aristata* series include, on cool dry sites, *Juniperus communis*, *Ribes montigeum* (in scree situations), *Festuca arizonica*, *Festuca thurberi*, and *Trifolium dasyphyllum* (Alexander, 1987).

BLM_0040745

**MAPPING UNIT ATTRIBUTE CODE:** 42018

**MAPPING UNIT NAME:** Mixed conifer type.

**DOMINANT SPECIES:** (see DESCRIPTION)



**DESCRIPTION:** Includes areas that are dominated by conifers, but can not be assigned to one of the conifer cover types because of the mixture of conifer types present. Includes several common conifer mixtures including White Fir-Douglas Fir, Lodgepole Pine-Douglas Fir, Spruce-Fir-Douglas Fir, Blue Spruce-Douglas Fir, and Limber Pine-Douglas Fir. Combinations of Ponderosa Pine and Douglas Fir are generally typed as Ponderosa Pine, if Ponderosa Pine seemed more common, and as Douglas Fir if Douglas Fir seemed more common. Areas where Bristlecone Pine or Limber Pine occurred with other conifer species fell into this category as well. Areas found on the SCS Natural Plant Community maps that were mapped as Mixed Conifer fell into this category as well, but the conifer types are not known.

**DISTRIBUTION:** Mixed Conifer stands found in the Front Range, and in Southern Colorado.

BLM_0040746

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:**  (see DESCRIPTION)

BLM_0040747

**MAPPING UNIT ATTRIBUTE CODE:** 43000

**MAPPING UNIT NAME:** Mixed forest land type.

**DOMINANT SPECIES:** Varied



**DESCRIPTION:** This type includes all forested areas where both evergreen and deciduous trees are growing and neither predominates. When more than one-third intermixture of either evergreen or deciduous species occurs in a specific area, it is classified as mixed forest land. Where the intermixed land use total less than one-third of the specified area, the category appropriate to the dominant type of forest land applied, whether deciduous or evergreen (Anderson, et al. 1976). In practice, the Land Use/ Land Cover map used by Colorado Gap seemed to include the following vegetation cover combinations in the class "Mixed Forest": pinyon-juniper-Gambel oak, Ponderosa pine-Gambel oak, Ponderosa pine-Aspen, Spruce-fir-Aspen, Mixed conifer-Aspen.

**DISTRIBUTION:** Throughout western Colorado.

284

BLM_0040748

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:**  (see DESCRIPTION)

BLM_0040749

**MAPPING UNIT ATTRIBUTE CODE:** 81001

**MAPPING UNIT NAME:** Prostrate shrub and tundra type.

**DOMINANT SPECIES:** Willows (*Salix* sp.), Mountain avens (*Dryas octopetala*), Alpine prickly currant (*Ribes montigeum*), Wild red raspberry (*Rubus idaeus* ssp. *sachalinensis*), Shrubby cinquefoil (*Potentilla fructicosa*).



**DESCRIPTION:** Alpine tundra areas, above treeline, where the vegetation is dominated by low willows and other prostrate shrubs. Willow species must comprise more than 25% of the total vegetative cover.

**DISTRIBUTION:** Above timberline throughout the state of Colorado.

**ELEVATION RANGE:** Above timberline.

**DIAGNOSTIC SPECIES:** *Salix* sp., *Dryas octopetala*, *Ribes montigeum*, *Rubus idaeus* ssp. *sachalinensis*, *Potentilla fructicosa*.

BLM_0040750

**MAPPING UNIT ATTRIBUTE CODE:** 82001

**MAPPING UNIT NAME:** Meadow tundra type.

**DOMINANT SPECIES:** Dominance various



**DESCRIPTION:** This type includes graminoid and forb dominated vegetation that occurs above upper treeline in the alpine zone. Common species include various sedges (*Carex* sp.), low growing willows (*Salix* sp.), grasses and forbs.

**DISTRIBUTION:** Above timberline throughout the state of Colorado.

**ELEVATION RANGE:** Above timberline

**DIAGNOSTIC SPECIES:** *Carex* sp., *Salix* sp.

BLM_0040751

**NOTES:**  Alpine ecosystems occupy those mountain areas above timberline that are characterized by short, cool growing seasons and long, cold winters.  The vegetation is characteristically dominated by low growing (20 cm. or less) perennial, herbaceous and shrubby vascular plants, extensive mats of cryptograms (mosses, lichens, etc.) and the almost complete absence of trees. Topographic site, degree and duration of winter snow cover and exposure to the wind are major influences (Thilenius, 1975).

288

**MAPPING UNIT ATTRIBUTE CODE:** 74001

**MAPPING UNIT NAME:** Exposed rock type.

**DOMINANT SPECIES:** Not applicable



**DESCRIPTION:** This type includes naturally occurring areas of bare rock such as cliffs, spires, rock outcrops and talus fields as well as steep scarps of soft rock with total vegetative cover less than 5%.

**DISTRIBUTION:** Throughout the state of Colorado.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** Not applicable

BLM_0040753

**MAPPING UNIT ATTRIBUTE CODE:** 70000

**MAPPING UNIT NAME:** Barren Lands

**DOMINANT SPECIES:** Not Applicable



**DESCRIPTION:** Areas dominated by bare ground in which less than one-third of the area has vegetation or other cover. In general, it is an area of thin soil, sand, or rock.

**DISTRIBUTION:** Can be found throughout Colorado.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:**

BLM_0040754

**MAPPING UNIT ATTRIBUTE CODE:** 73000

**MAPPING UNIT NAME:** Sandy areas other than beaches.

**DOMINANT SPECIES:** Not applicable



**DESCRIPTION:** This type is composed primarily of dunes, accumulations of sand transported by wind (Anderson, et al. 1976).

**DISTRIBUTION:** This type is found primarily in eastern Colorado, North Park, and the Great Sand Dunes National Monument in the San Luis Valley.

**ELEVATION RANGE:**

**DIAGNOSTIC SPECIES:** Not applicable

291

BLM_0040755

# Appendix C

# Relative Condition of Key Habitats in Colorado by Taxonomic Group

Table C1 - Mollusks - Relative Condition of Key Habitats in Colorado (Science Forum Results).

| Habitat Category | Land Cover Type | Habitat Condition Status What is it now? | | | | Habitat Condition Trend Is it changing? | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| Urban and Croplands | Urban | | | | | | | | |
| | Dryland Crops | | | | | | | | |
| | Irrigated Crops | | | | | | | | |
| Riparian / Wetlands | Open Water | | X | | | | X | | |
| | Shrub-dominated Wetlands | | X | | | X | | | |
| | Grass/Forb Dominated Wetlands | | | | X | X | | | |
| | Eastern Plains Rivers | X | | | | X | | | |
| | Eastern Plains Streams | X | | | | X | | | |
| | Transition Streams | X | | | | X | | | |
| | Mountain Streams | | X | | | | X | | |
| | West Slope Rivers | | X | | | X | | | |
| | West Slope Streams | | X | | | X | | | |
| | Playas | | | | | | | | |
| Grasslands | Tallgrass Prairie | | | | | | | | |
| | Midgrass Prairie | | | | | | | | |
| | Shortgrass Prairie | | | | | | | | |
| | Foothill / Mountain Grassland | | | | | | | | |
| | Sand Dune Complex (Grassland) | | | | | | | | |
| Shrublands | Upland Shrub | | | | | | | | |
| | Deciduous Oak | | | | | | | | |
| | Sagebrush | | | | | | | | |
| | Desert Shrub | | | | | | | | |
| | Saltbrush Fans & Flats | | | | | | | | |
| | Greasewood Fans & Flats | | | | | | | | |
| | Sand Dune Complex (Shrubland) | | | | | | | | |
| Forestlands | Aspen Forest | | | | | | | | |
| | Spruce-Fir | | | | | | | | |
| | Douglas Fir | | | | | | | | |
| | Lodgepole Pine | | | | | | | | |

BLM_0040756

Table C1 - Mollusks - Relative Condition of Key Habitats in Colorado (Science Forum Results).

| Habitat Category | Land Cover Type | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | What is it now? | | | | Is it changing? | | | |
| | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Limber Pine | | | | | | | | |
| | Ponderosa Pine | | | | | | | | |
| | White Fir | | | | | | | | |
| | Pinyon-Juniper | | | | | | | | |
| | Rocky Mountain Bristlecone Pine | | | | | | | | |
| | Mixed Conifer | | | | | | | | |
| | Mixed Forest | | | | | | | | |
| Tundra | Shrub Tundra | | | | | | | | |
| | Meadow Tundra | | | | | | | | |
| Unvegetated | Sandy Areas | | | | | | | | |
| | Exposed Rock | | | | | | | | |
| Lakes | Added at Science Forum | | X | | | | X | | |

BLM_0040757

Table C2 - Insects - Relative Condition of Key Habitats in Colorado (Science Forum Results).

| Habitat Category | Land Cover Type | | Habitat Condition Status | | | | Habitat Condition Trend | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | What is it now? | | | | Is it changing? | | | |
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| Urban and Croplands | Urban | | | | | X | | | X | |
| | Dryland Crops | | | | | X | | | | X |
| | Irrigated Crops | | | | | X | | | | X |
| Riparian / Wetlands | Open Water | | | X | | | | X | | |
| | Shrub-dominated Wetlands | | | X | | | X | | | |
| | Grass/Forb Dominated Wetlands | | | X | | | X | | | |
| | Eastern Plains Rivers | | X | | | | X | | | |
| | Eastern Plains Streams | | X | | | | X | | | |
| | Transition Streams | | | X | | | X | | | |
| | Mountain Streams | | | X | | | | X | | |
| | West Slope Rivers | | | X | | | X | | | |
| | West Slope Streams | | | X | | | X | | | |
| | Playas | | | | | X | X | | | |
| Grasslands | Tallgrass Prairie | | X | | | | X | | | |
| | Midgrass Prairie | | | | | X | | | | X |
| | Shortgrass Prairie | | | X | | | X | | | |
| | Foothill / Mountain Grassland | | | X | | | X | | | |
| | Sand Dune Complex (Grassland) | | | | | X | | | | X |
| Shrublands | Upland Shrub | | | | | X | | | | X |
| | Deciduous Oak | | | X | | | | X | | |
| | Sagebrush | | X | | | | | X | | |
| | Desert Shrub | | | X | | | | | | X |
| | Saltbrush Fans & Flats | | | X | | | | X | | |
| | Greasewood Fans & Flats | | X | | | | | X | | |
| | Sand Dune Complex (Shrubland) | | | | | X | | | | X |
| Forestlands | Aspen Forest | | | X | | | | | | X |
| | Spruce-Fir | | | | | X | | X | | |
| | Douglas Fir | | | X | | | | X | | |
| | Lodgepole Pine | | | | | X | | | | X |
| | Limber Pine | | | | | X | | | | X |
| | Ponderosa Pine | | | X | | | | X | | |
| | White Fir | | | | | X | | | | X |
| | Pinyon-Juniper | | X | | | | X | | | |

BLM_0040758

Table C2 - Insects - Relative Condition of Key Habitats in Colorado (Science Forum Results).

| Habitat Category | Land Cover Type | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | What is it now? | | | | Is it changing? | | | |
| | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Rocky Mountain Bristlecone Pine | | | | X | | | | X |
| | Mixed Conifer | | | | X | | X | | |
| | Mixed Forest | | | | X | | | | X |
| Tundra | Shrub Tundra | | | | X | | | | X |
| | Meadow Tundra | | | | X | | | | X |
| Unvegetated | Sandy Areas | | | | X | | | | X |
| | Exposed Rock | | | | X | | | | X |

*  This group at the Science Forum ranked habitat types instead of just voting for them

BLM_0040759

Table C3 - Amphibians and Reptiles - Relative Condition of Key Habitats in Colorado (Science Forum Results).

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status — What is it now? | | | | Habitat Condition Trend — Is it changing? | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| Urban and Croplands | Urban | | | | | | | | | |
| | Dryland Crops | | | | | | | | | |
| | Irrigated Crops | * | | | | | | | | |
| Riparian / Wetlands | Open Water | * | | X | | | X | | | |
| | Shrub-dominated Wetlands | * | | X | | | X | | | |
| | Grass/Forb Dominated Wetlands | * | | X | | | X | | | |
| | Eastern Plains Rivers | * | X | | | | X | | | |
| | Eastern Plains Streams | * | | X | | | X | | | |
| | Transition Streams | * | | X | | | X | | | |
| | Mountain Streams | * | | X | | | | X | | |
| | West Slope Rivers | * | | | | X | | | | X |
| | West Slope Streams | * | | | | X | | | | X |
| | Playas | * | | X | | | | X | | |
| Grasslands | Tallgrass Prairie | | | | | | | | | |
| | Midgrass Prairie | * | X | | | | X | | | |
| | Shortgrass Prairie | * | | X | | | X | | | |
| | Foothill / Mountain Grassland | | | | | | | | | |
| | Sand Dune Complex (Grassland) | | | | | | | | | |
| Shrublands | Upland Shrub | | | | | | | | | |
| | Deciduous Oak | | | | | | | | | |
| | Sagebrush | * | X | | | | X | | | |
| | Desert Shrub | * | | X | | | | | | X |
| | Saltbrush Fans & Flats | * | | X | | | | X | | |
| | Greasewood Fans & Flats | * | | | | X | | | | X |
| | Sand Dune Complex (Shrubland) | | | | | | | | | |
| Forestlands | Aspen Forest | * | | X | | | X | | | |
| | Spruce-Fir | * | | | | X | | | | X |
| | Douglas Fir | | | | | | | | | |
| | Lodgepole Pine | * | | | | X | | | | X |

296

BLM_0040760

Table C3 - Amphibians and Reptiles - Relative Condition of Key Habitats in Colorado (Science Forum Results).

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status — What is it now? | | | | Habitat Condition Trend — Is it changing? | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Limber Pine | | | | | | | | | |
| | Ponderosa Pine | | | | | | | | | |
| | White Fir | | | | | | | | | |
| | Pinyon-Juniper | | | | | | | | | |
| | Rocky Mountain Bristlecone Pine | | | | | | | | | |
| | Mixed Conifer | * | | | | X | | | | X |
| | Mixed Forest | | | | | | | | | |
| Tundra | Shrub Tundra | | | | | | | | | |
| | Meadow Tundra | | | | | | | | | |
| Unvegetated | Sandy Areas | * | | X | | | | X | | |
| | Exposed Rock | | | | | | | | | |

* This group at the Science Forum highlighted the most important land cover types and did not record actual votes.

297

Table C4 - Fish - Relative Condition of Key Habitats in Colorado (Science Forum Results).

The "vote" column represents the outcome of multi-voting by the experts at the Science Forum (in this case using the number of items on their list divided by three). Multi-voting is a way for groups to express their collective judgment about the habitats that are most important for the species of greatest conservation concern in this species group. Members of the species workgroup, after listing all the habitats of importance, were given multiple votes (number of species divided by three) and asked to allocate their votes as a personal assessment of importance. The sum of all votes was then used to capture the collective assessment of the group. After this voting was complete, an opportunity for discussion of the results was provided. The larger the number the larger the importance.

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | | What is it now? | | | | Is it changing? | | | |
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|
| Urban and Croplands | Urban | | | | | | | | | |
| | Dryland Crops | | | | | | | | | |
| | Irrigated Crops | | | | | | | | | |
| Riparian / Wetlands | Open Water | | | X | | | | | X | |
| | Shrub-dominated Wetlands | | | X | | | X | | | |
| | Grass/Forb Dominated Wetlands | | | | | X | X | | | |
| | Eastern Plains Rivers | 1 | X | | | | X | | | |
| | Eastern Plains Streams | 1 | X | | | | X | | | |
| | Transition Streams | | | X | | | X | | | |
| | Mountain Streams | | | X | | | | | X | |
| | West Slope Rivers | | | X | | | X | | | |
| | West Slope Streams | 1 | | X | | | X | | | |
| | Playas | | | | | | | | | |
| Grasslands | Tallgrass Prairie | | | | | | | | | |
| | Midgrass Prairie | | | | | | | | | |
| | Shortgrass Prairie | | | | | | | | | |
| | Foothill / Mountain Grassland | | | | | | | | | |
| | Sand Dune Complex (Grassland) | | | | | | | | | |
| Shrublands | Upland Shrub | | | | | | | | | |
| | Deciduous Oak | | | | | | | | | |
| | Sagebrush | | | | | | | | | |
| | Desert Shrub | | | | | | | | | |
| | Saltbrush Fans & Flats | | | | | | | | | |
| | Greasewood Fans & Flats | | | | | | | | | |
| | Sand Dune Complex (Shrubland) | | | | | | | | | |
| Forestlands | Aspen Forest | | | | | | | | | |
| | Spruce-Fir | | | | | | | | | |
| | Douglas Fir | | | | | | | | | |
| | Lodgepole Pine | | | | | | | | | |
| | Limber Pine | | | | | | | | | |
| | Ponderosa Pine | | | | | | | | | |
| | White Fir | | | | | | | | | |
| | Pinyon-Juniper | | | | | | | | | |

BLM_0040762

Table C4 - Fish - Relative Condition of Key Habitats in Colorado (Science Forum Results).

The "vote" column represents the outcome of multi-voting by the experts at the Science Forum (in this case using the number of items on their list divided by three). Multi-voting is a way for groups to express their collective judgment about the habitats that are most important for the species of greatest conservation concern in this species group. Members of the species workgroup, after listing all the habitats of importance, were given multiple votes (number of species divided by three) and asked to allocate their votes as a personal assessment of importance. The sum of all votes was then used to capture the collective assessment of the group. After this voting was complete, an opportunity for discussion of the results was provided. The larger the number the larger the importance.

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | | What is it now? | | | | Is it changing? | | | |
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Rocky Mountain Bristlecone Pine | | | | | | | | | |
| | Mixed Conifer | | | | | | | | | |
| | Mixed Forest | | | | | | | | | |
| Tundra | Shrub Tundra | | | | | | | | | |
| | Meadow Tundra | | | | | | | | | |
| Unvegetated | Sandy Areas | | | | | | | | | |
| | Exposed Rock | | | | | | | | | |
| Lakes | Added at Science Forum | | X | | | | X | | | |

299

BLM_0040763

Table C5 - Birds - Relative Condition of Key Habitats in Colorado (Science Forum Results).

The "vote" column represents the outcome of multi-voting by the experts at the Science Forum (in this case using the number of items on their list divided by three).  Multi-voting is a way for groups to express their collective judgment about the habitats that are most important for the species of greatest conservation concern in this species group.  Members of the species workgroup, after listing all the habitats of importance, were given multiple votes (number of species divided by three) and asked to allocate their votes as a personal assessment of importance.  The sum of all votes was then used to capture the collective assessment of the group.  After this voting was complete, an opportunity for discussion of the results was provided.  The larger the number the larger the importance.

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | | What is it now? | | | | Is it changing? | | | |
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| Urban and Croplands | Urban | | | X | | | | | X | |
| | Dryland Crops | | | X | | | | X | | |
| | Irrigated Crops | | | X | | | | X | | |
| Riparian / Wetlands | Open Water | | | X | | | | X | | |
| | Shrub-dominated Wetlands | 2 | | | | X | X | | | |
| | Grass/Forb Dominated Wetlands | 5 | | X | | | X | | | |
| | Eastern Plains Rivers | 6 | X | | | | X | | | |
| | Eastern Plains Streams | 4 | X | | | | X | | | |
| | Transition Streams | 1 | X | | | | X | | | |
| | Mountain Streams | | | X | | | | X | | |
| | West Slope Rivers | 5 | X | | | | X | | | |
| | West Slope Streams | 4 | X | | | | X | | | |
| | Playas | 6 | X | | | | X | | | |
| Grasslands | Tallgrass Prairie | | X | | | | X | | | |
| | Midgrass Prairie | 5 | X | | | | X | | | |
| | Shortgrass Prairie | 6 | | X | | | X | | | |
| | Foothill / Mountain Grassland | 3 | | X | | | X | | | |
| | Sand Dune Complex (Grassland) | | | X | | | | | | X |
| Shrublands | Upland Shrub | | | X | | | X | | | |
| | Deciduous Oak | | | X | | | | X | | |
| | Sagebrush | 6 | X | | | | X | | | |
| | Desert Shrub | | | X | | | X | | | |
| | Saltbrush Fans & Flats | | | X | | | X | | | |
| | Greasewood Fans & Flats | | | X | | | X | | | |
| | Sand Dune Complex (Shrubland) | | | | | X | | | | X |
| Forestlands | Aspen Forest | 5 | | X | | | X | | | |
| | Spruce-Fir | | | X | | | | X | | |
| | Douglas Fir | 4 | | X | | | X | | | |
| | Lodgepole Pine | | | | X | | | X | | |
| | Limber Pine | | | X | | | | X | | |
| | Ponderosa Pine | 5 | X | | | | X | | | |
| | White Fir | | | X | | | | | X | |
| | Pinyon-Juniper | 6 | X | | | | X | | | |

300

Table C5 - Birds - Relative Condition of Key Habitats in Colorado (Science Forum Results).

The "vote" column represents the outcome of multi-voting by the experts at the Science Forum (in this case using the number of items on their list divided by three).  Multi-voting is a way for groups to express their collective judgment about the habitats that are most important for the species of greatest conservation concern in this species group.  Members of the species workgroup, after listing all the habitats of importance, were given multiple votes (number of species divided by three) and asked to allocate their votes as a personal assessment of importance.  The sum of all votes was then used to capture the collective assessment of the group.  After this voting was complete, an opportunity for discussion of the results was provided.  The larger the number the larger the importance.

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | | What is it now? | | | | Is it changing? | | | |
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Rocky Mountain Bristlecone Pine | | | X | | | | X | | |
| | Mixed Conifer | 2 | | X | | | | X | | |
| | Mixed Forest | | | | | X | | | | | X |
| Tundra | Shrub Tundra | | | X | | | | X | | |
| | Meadow Tundra | | | X | | | | X | | |
| Unvegetated | Sandy Areas | | | | | X | | | | | X |
| | Exposed Rock | | | | X | | | X | | |

BLM_0040765

Table C6 - Mammals - Relative Condition of Key Habitats in Colorado (Science Forum Results).

The "vote" column represents the outcome of multi-voting by the experts at the Science Forum (in this case using the number of items on their list divided by three). Multi-voting is a way for groups to express their collective judgment about the habitats that are most important for the species of greatest conservation concern in this species group. Members of the species workgroup, after listing all the habitats of importance, were given multiple votes (number of species divided by three) and asked to allocate their votes as a personal assessment of importance. The sum of all votes was then used to capture the collective assessment of the group. After this voting was complete, an opportunity for discussion of the results was provided. The larger the number the larger the importance.

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status — What is it now? | | | | Habitat Condition Trend — Is it changing? | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| Urban and Croplands | Urban | | X | | | | | | X | |
| | Dryland Crops | | | | | X | | X | | |
| | Irrigated Crops | | | | | X | X | | | |
| Riparian / Wetlands | Open Water | | | X | | | | X | | |
| | Shrub-dominated Wetlands | 2 | | X | | | X | | | |
| | Grass/Forb Dominated Wetlands | | | X | | | X | | | |
| | Eastern Plains Rivers | | X | | | | X | | | |
| | Eastern Plains Streams | 1 | X | | | | X | | | |
| | Transition Streams | 1 | | X | | | | X | | |
| | Mountain Streams | 3 | | X | | | | X | | |
| | West Slope Rivers | 2 | | X | | | X | | | |
| | West Slope Streams | 2 | | X | | | | X | | |
| | Playas | | | | | X | X | | | |
| Grasslands | Tallgrass Prairie | | | X | | | X | | | |
| | Midgrass Prairie | 3 | | X | | | X | | | |
| | Shortgrass Prairie | 6 | | X | | | X | | | |
| | Foothill / Mountain Grassland | 3 | | X | | | X | | | |
| | Sand Dune Complex (Grassland) | | X | | | | X | | | |
| Shrublands | Upland Shrub | 1 | | X | | | X | | | |
| | Deciduous Oak | 1 | | X | | | X | | | |
| | Sagebrush | 3 | | X | | | X | | | |
| | Desert Shrub | 1 | | X | | | | X | | |
| | Saltbrush Fans & Flats | | | X | | | | X | | |
| | Greasewood Fans & Flats | | | X | | | | X | | |
| | Sand Dune Complex (Shrubland) | 2 | | X | | | X | | | |
| Forestlands | Aspen Forest | 1 | | X | | | | X | | |
| | Spruce-Fir | 1 | | X | | | X | | | |
| | Douglas Fir | 1 | | X | | | | X | | |
| | Lodgepole Pine | | | X | | | | X | | |
| | Limber Pine | | | | X | | | X | | |
| | Ponderosa Pine | 3 | X | | | | X | | | |
| | White Fir | | | X | | | | X | | |
| | Pinyon-Juniper | 5 | | X | | | | X | | |

BLM_0040766

Table C6 - Mammals - Relative Condition of Key Habitats in Colorado (Science Forum Results).

The "vote" column represents the outcome of multi-voting by the experts at the Science Forum (in this case using the number of items on their list divided by three). Multi-voting is a way for groups to express their collective judgment about the habitats that are most important for the species of greatest conservation concern in this species group. Members of the species workgroup, after listing all the habitats of importance, were given multiple votes (number of species divided by three) and asked to allocate their votes as a personal assessment of importance. The sum of all votes was then used to capture the collective assessment of the group. After this voting was complete, an opportunity for discussion of the results was provided. The larger the number the larger the importance.

| Habitat Category | Land Cover Type | Vote | Habitat Condition Status | | | | Habitat Condition Trend | | | |
| | | | What is it now? | | | | Is it changing? | | | |
| | | | Poor | Good | Excellent | Unknown | Declining | Stable | Increasing | Unknown |
| | Rocky Mountain Bristlecone Pine | | | X | | | | X | | |
| | Mixed Conifer | 3 | | X | | | | X | | |
| | Mixed Forest | | | | | X | | | | X |
| Tundra | Shrub Tundra | | | X | | | | X | | |
| | Meadow Tundra | | | X | | | | | X | |
| Unvegetated | Sandy Areas | | | | X | | | X | | |
| | Exposed Rock | | | X | | | | X | | |

BLM_0040767

## Appendix D

## Key to Species Distributions Used in Table 16

Species distributions in Table 16 are categorized by ecoregion. Ecoregions were adapted from Bailey et al. (1994), and modified for Colorado by The Nature Conservancy (TNC 1998; Neely et al. 2006). For the purposes of this CWCS, a "Front Range" distribution category was added to distinguish the suite of species that occur in distributions that overlap the two largest Colorado ecoregions (Central Shortgrass Prairie and Southern Rocky Mountains).

Figure D1. Key to species distributions used in Table 16.



BLM_0040768

# Appendix E

# Species of Greatest Conservation Need – Tier 1 and Tier 2

| Table E1.  Tier 1 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Amphibians | Boreal toad (Southern Rocky Mountain Population) | *Bufo boreas boreas* |
| | Northern leopard Frog | *Rana pipiens* |
| | Plains leopard Frog | *Rana blairi* |
| Birds | American bittern | *Botaurus lentiginosus* |
| | American peregrine falcon | *Falco peregrinus anatum* |
| | Bald eagle | *Haliaeetus leucocephalus* |
| | Band-tailed pigeon | *Patagioenas fasciata* |
| | Black-throated gray warbler | *Dendroica nigrescens* |
| | Bobolink | *Dolichonyx oryzivorus* |
| | Boreal owl | *Aegolius funereus* |
| | Brewer's sparrow | *Spizella breweri* |
| | Brown-capped rosy-finch | *Leucosticte australis* |
| | Cassin's sparrow | *Aimophila cassinii* |
| | Columbian sharp-tailed grouse | *Tympanuchus phasianellus columbianus* |
| | Ferruginous hawk | *Buteo regalis* |
| | Flammulated owl | *Otus flammeolus* |
| | Golden eagle | *Aquila chrysaetos* |
| | Gray vireo | *Vireo vicinior* |
| | Greater prairie-chicken | *Tympanuchus cupido* |

BLM_0040769

| Table E1. Tier 1 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Birds, cont. | Greater sage-grouse | *Centrocercus urophasianus* |
| | Greater sandhill crane | *Grus canadensis tabida* |
| | Gunnison sage-grouse | *Centrocercus minimus* |
| | Juniper titmouse | *Baeolophus ridgwayi* |
| | Lark bunting | *Calamospiza melanocorys* |
| | Least tern | *Sterna antillarum* |
| | Lesser prairie-chicken | *Tympanuchus pallidicinctus* |
| | Lewis's woodpecker | *Melanerpes lewis* |
| | Loggerhead shrike | *Lanius ludovicianus* |
| | Long-billed curlew | *Numenius americanus* |
| | McCown's longspur | *Calcarius mccownii* |
| | Mexican spotted owl | *Strix occidentalis lucida* |
| | Mountain plover | *Charadrius montanus* |
| | Northern goshawk | *Accipiter gentilis* |
| | Olive-sided flycatcher | *Contopus cooperi* |
| | Pinyon jay | *Gymnorhinus cyanocephalus* |
| | Piping plover | *Charadrius melodus* |
| | Plains sharp-tailed grouse | *Tympanuchus phasianellus jamesii* |
| | Prairie falcon | *Falco mexicanus* |
| | Red-naped sapsucker | *Sphyrapicus nuchalis* |
| | Sage sparrow | *Amphispiza belli* |
| | Scaled quail | *Callipepla squamata* |

BLM_0040770

| Table E1. Tier 1 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Birds, cont. | Short-eared owl | *Asio flammeus* |
| | Southwestern willow flycatcher | *Empidonax traillii extimus* |
| | Swainson's hawk | *Buteo swainsoni* |
| | Upland sandpiper | *Bartramia longicauda* |
| | Western burrowing owl | *Athene cunicularia hypugaea* |
| | Western purple Martin | *Progne subis hesperia* |
| | Western snowy plover | *Charadrius alexandrinus nivosus* |
| | Western yellow-billed cuckoo | *Coccyzus americanus* |
| | Whooping crane | *Grus americana* |
| | Williamson's sapsucker | *Sphyrapicus thyroideus* |
| Fish | Arkansas darter | *Etheostoma cragini* |
| | Bonytail chub | *Gila elegans* |
| | Brassy minnow | *Hybognathus hankinsoni* |
| | Colorado Pikeminnow | *Ptychocheilus lucius* |
| | Colorado River Cutthroat Trout | *Oncorhynchus clarki pleuriticus* |
| | Common shiner | *Luxilus cornutus* |
| | Greenback Cutthroat Trout | *Oncorhynchus clarki stomias* |
| | Humpback chub | *Gila cypha* |
| | Lake chub | *Couesius plumbeus* |
| | Northern Redbelly Dace | *Phoxinus eos* |
| | Plains minnow | *Hybognathus placitus* |
| | Plains orangethroat darter | *Etheostoma spectabile* |

BLM_0040771

| Table E1.  Tier 1 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Fish, cont. | Razorback Sucker | *Xyrauchen texanus* |
| | Rio Grande chub | *Gila pandora* |
| | Rio Grande Cutthroat Trout | *Oncorhynchus clarki virginalis* |
| | Rio Grande sucker | *Catostomus plebeius* |
| | Roundtail chub | *Gila robusta* |
| | Southern Redbelly Dace | *Phoxinus erythrogaster* |
| | Suckermouth minnow | *Phenacobius mirabilis* |
| Insects | Comstock's hairstreak | *Callophrys comstocki* |
| | Hops feeding azure | *Celastrina humulus* |
| | Ottoe skipper | *Hesperia ottoe* |
| | Pawnee montane skipper | *Hesperia leonardus montana* |
| | Uncompahgre fritillary | *Boloria improba acrochema* |
| Mammals | Black-footed ferret | *Mustela nigripes* |
| | Black-tailed prairie dog | *Cynomys ludovicianus* |
| | Botta's pocket gopher (rubidus ssp) | *Thomomys bottae rubidus* |
| | Dwarf shrew | *Sorex nanus* |
| | Fringed myotis | *Myotis thysanodes* |
| | Gray wolf - two subspecies (Northern and Mexican) | *Canis lupus* |
| | Gunnison's prairie dog | *Cynomys gunnisoni* |
| | Kit fox | *Vulpes macrotis* |
| | Lynx | *Lynx canadensis* |
| | Meadow jumping mouse (both subspecies) | *Zapus hudsonius* |

BLM_0040772

| Table E1.  Tier 1 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Mammals, cont. | Northern pocket gopher (macrotis ssp) | *Thomomys talpoides macrotis* |
| | Olive-backed pocket mouse | *Perognathus fasciatus* |
| | River otter | *Lontra canadensis* |
| | Spotted bat | *Euderma maculatum* |
| | Swift fox | *Vulpes velox* |
| | Townsend's big-eared bat ssp. | *Plecotus (Chorynorhinus) townsendii pallescens* |
| | White-tailed jackrabbit | *Lepus townsendii* |
| | White-tailed prairie dog | *Cynomys leucurus* |
| Mollusks | Banded Physa | *Physa utahensis* |
| | Cloche Ancylid | *Ferrissia walkeri* |
| | Cockerell | *Promenetus umbillicatellus* |
| | Cylindrical papershell | *Anodontoides ferussacianus* |
| | Fragil Ancylid | *Ferrissia fragilis* |
| | Hot Springs Physa | *Physa cupreonitens* |
| | Pondhorn | *Uniomerus tetralasmus* |
| | Rocky Mountain capshell | *Acroloxus coloradensis* |
| | Sharp Sprite | *Promenetus exacuous* |
| Reptiles | Common garter snake | *Thamnophis sirtalis* |
| | Massasauga | *Sistrurus catenatus* |
| | Texas horned lizard | *Phrynosoma cornutum* |
| | Triploid checkered whiptail | *Cnemidophorus neotesselatus* |
| | Yellow mud turtle | *Kinosternon flavescens* |

BLM_0040773

| Table E2.  Tier 2 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Amphibians | Canyon tree frog | *Hyla arenicolor* |
| | Couch's spadefoot | *Scaphiopus couchii* |
| | Great Plains narrowmouth toad | *Gastrophryne olivacea* |
| | Green toad | *Bufo debilis* |
| | Northern cricket frog | *Acris crepitans* |
| | Wood Frog | *Rana sylvatica* |
| Arachnids | A lampshade spider | *Hypochilus bonneti* |
| Birds | American dipper | *Cinclus mexicanus* |
| | American three-toed woodpecker | *Picoides dorsalis* |
| | American white pelican | *Pelecanus erythrorhynchos* |
| | Barrow's goldeneye | *Bucephala islandica* |
| | Black rail | *Laterallus jamaicensis* |
| | Black rosy-finch | *Leucosticte atrata* |
| | Black swift | *Cypseloides niger* |
| | Black-chinned hummingbird | *Archilochus alexandri* |
| | Blue grouse | *Dendragapus obscurus* |
| | Broad-tailed hummingbird | *Selasphorus platycercus* |
| | Cassin's finch | *Carpodacus cassinii* |
| | Chestnut-collared longspur | *Calcarius ornatus* |
| | Cordilleran flycatcher | *Empidonax occidentalis* |
| | Curve-billed thrasher | *Toxostoma curvirostre* |
| | Dusky flycatcher | *Empidonax oberholseri* |

BLM_0040774

| Table E2.  Tier 2 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Birds, cont. | Eared grebe | *Podiceps nigricollis* |
| | Evening grosbeak | *Coccothraustes vespertinus* |
| | Forster's tern | *Sterna forsteri* |
| | Grace's warbler | *Dendroica graciae* |
| | Gray flycatcher | *Empidonax wrightii* |
| | Harris' sparrow | *Zonotrichia querula* |
| | Lazuli bunting | *Passerina amoena* |
| | Lesser scaup | *Aythya affinis* |
| | Marbled godwit | *Limosa fedoa* |
| | Northern harrier | *Circus cyaneus* |
| | Northern pintail | *Anas acuta* |
| | Osprey | *Pandion haliaetus* |
| | Pygmy nuthatch | *Sitta pygmaea* |
| | Red crossbill | *Loxia curvirostra* |
| | Rufous hummingbird | *Selasphorus rufus* |
| | Snowy egret | *Egretta thula* |
| | Veery | *Catharus fuscecens* |
| | Vesper sparrow | *Pooecetes gramineus* |
| | Virginia's warbler | *Vermivora virginiae* |
| | Western grebe | *Aechmophorus occidentalis* |
| | White-faced ibis | *Plegadis chihi* |
| | White-tailed ptarmigan | *Lagopus leucurus* |
| | White-throated swift | *Aeronautes saxatalis* |

BLM_0040775

| Table E2.  Tier 2 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Birds, cont. | Wilson's phalarope | *Phalaropus tricolor* |
| Fish | Bluehead sucker | *Catostomus discobolus* |
| | Flannelmouth sucker | *Catostomus latipinnis* |
| | Flathead chub | *Platygobio gracilus* |
| | Iowa darter | *Etheostoma exile* |
| | Mountain sucker | *Catostomus playtrhynchus* |
| | Orangespotted sunfish | *Lepomis humilis* |
| | Stonecat | *Noturus flavus* |
| Insects | A Buckmoth | *Hemileuca neumoegeni* |
| | A sphinx moth | *Sagenosoma elsa* |
| | Arapahoe snowfly | *Capnia arapahoe* |
| | Arogos skipper | *Atrytone arogos* |
| | Brimstone clubtail | *Gomphus intricatus* |
| | Colorado blue | *Euphilotes rita coloradensis* |
| | Desert buckwheat blue | *Euphilotes rita emmeli* |
| | Early elfin | *Incisalia fotis* |
| | Great Basin silverspot butterfly | *Speyeria nokomis nokomis* |
| | Great Sand Dunes Anthicid beetle | *Amblyderus werneri* |
| | Hoary skimmer | *Libellula nodisticta* |
| | Lemon-faced emerald | *Somatochlora ensigera* |
| | Lusk's Pinemoth | *Coloradia luski* |
| | Mayfly, spp. | *Ametropus albrighti* |
| | Moss's elfin | *Callophrys mossii schryveri* |

312

| Table E2.  Tier 2 Species of Greatest Conservation Need | | |
|---|---|---|
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Insects, cont. | Mottled Duskywing | *Erynnis martialis* |
| | Nelson's snowfly | *Capnia nelsoni* |
| | Northern hairstreak | *Eurystrymon favonius Ontario* |
| | Oslar's oakworm moth | *Anisota oslari* |
| | Paiute dancer | *Argia alberta* |
| | Plains snowfly | *Mesocapnia frisoni* |
| | Red-veined meadowfly | *Sympetrum madidum* |
| | Regal fritillary | *Speyeria idalia* |
| | Rhesus skipper | *Polites rhesus* |
| | Rocky Mountain Agapema | *Agapema homogena* |
| | San Luis Dunes tiger beetle | *Cicindela theatina* |
| | Sandia hairstreak | *Callophrys mcfarlandi* |
| | Spalding's blue | *Euphilotes spaldingi* |
| | Stripe-winged baskettail | *Tetragoneuria petechialis* |
| | Two-spotted skipper | *Euphyes bimacula* |
| | Wiest's sphinx moth | *Euproserpinus wiesti* |
| | Xanthus skipper | *Pyrgus xanthus* |
| | Yellow-banded day sphinx | *Proserpinus flavofasciata* |
| Mammals | Allen's big-eared bat | *Idionycteris phyllotis* |
| | Arizona myotis | *Myotis occultus* |
| | Bighorn sheep | *Ovis canadensis* |
| | Bison | *Bison bison* |
| | Common Hog-nosed skunk | *Conepatus leuconotus* |

313

| Table E2.  Tier 2 Species of Greatest Conservation Need | | |
| --- | --- | --- |
| **Taxonomic Group** | **Common Name** | *Scientific Name* |
| Mammals, cont. | Grizzly bear | *Ursus arctos* |
| | Preble's shrew | *Sorex preblei* |
| | Wolverine | *Gulo gulo* |
| Reptiles | Blacknecked garter snake | *Thamnophis cyrtopsis* |
| | Common kingsnake | *Lampropeltis getula* |
| | Longnose leopard lizard | *Gambelia wislizenii* |
| | Long-nosed snake | *Rhinocheilus lecontei* |
| | Midget faded rattlesnake | *Crotalus viridis concolor* |
| | Night snake | *Hypsiglena torquata* |
| | Roundtail horned lizard | *Phrynosoma modestum* |
| | Southwestern black-headed snake | *Tantilla horbartsmithi* |
| | Texas blind snake | *Leptotyphlops dulcis* |

314

BLM_0040778

# Appendix F

## Key Habitat Priorities

| Table F1.  High Priority Habitats | |
|---|---|
| **Habitat Type** | **Habitat** |
| Forestlands | Ponderosa Pine |
| Grasslands | Midgrass Prairie |
| | Sand Dune Complex (Grassland) |
| | Shortgrass Prairie |
| | Tallgrass Prairie |
| Riparian/Wetlands | Eastern Plains Rivers |
| | Eastern Plains Streams |
| | Playas |
| | Shrub-dominated Wetlands |
| | West Slope Rivers |
| | West Slope Streams |
| Shrublands | Sagebrush |
| | Sand Dunes Complex (Shrubland) |

BLM_0040779

| Table F2.  Medium Priority Habitats. | |
|---|---|
| **Habitat Type** | **Habitat** |
| Forestlands | Aspen Forest |
| | Mixed Forest |
| Grasslands | Foothill/Mountain Grassland |
| Riparian/Wetlands | Grass/Forb Dominated Wetlands |
| | Transition Streams |
| Shrublands | Upland Shrub |

| Table F3.  Low Priority Habitats. | |
|---|---|
| **Habitat Type** | **Habitat** |
| Forestlands | Douglas Fir |
| | Limber Pine |
| | Lodgepole Pine |
| | Mixed Conifer |
| | Pinyon-Juniper |
| | Rocky Mtn Bristlecone Pine |
| | Spruce-Fir |
| | White Fir |
| Riparian/Wetlands | Lakes |
| | Mountain Streams |
| | Open Water |

BLM_0040780

| Table F3.  Low Priority Habitats. | |
| --- | --- |
| **Habitat Type** | **Habitat** |
| Shrublands | Deciduous Oak |
| | Desert Shrub |
| | Greasewood Fans and Flats |
| | Saltbrush Fans and Flats |
| Tundra | Meadow Tundra |
| | Shrub Tundra |
| Unvegetated | Exposed Rock |
| | Sandy Areas |
| Urban and Croplands | Dryland Crops |
| | Irrigated Crops |
| | Urban |

BLM_0040781

# Appendix G

## Threats Taxonomies for Species and Habitats

**Table G1 – Taxonomy of Threats for Species.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Threats | Specific Threats |
|---|---|
| Climate | Habitat shifting and alteration due to climate change |
| | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) |
| Direct Mortality | Hunting, trapping, fishing |
| | Poisoning |
| | Collecting |
| | Scientific research |
| | Collision (e.g., auto, turbine, aircraft) |
| | Electrocution |
| | Illegal Take |
| | Mortality at stock tanks from drowning |
| Disturbance | Motorized recreation |
| | Non-motorized recreation |
| | Proximal non-recreation disturbance |
| | Scientific research |
| | Flight paths |
| Habitat Conversion | Housing, urban, and ex-urban development |
| | Conversion to cropland |
| | Recreation area developments |
| | Water storage |
| | Commerical and industrial development |
| | Channelization |
| | Road or power right of way |
| | Commercial hog farm or feedlot |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals |
| | Natural system modification (terrestrial) - windbreaks, agricultural methods such as tilling, pitting |
| | Natural system modification - wetland filling |
| | Altered fire regime |
| | Altered hydrological regime (surface or aquifer) |
| | Decreased water quality or quantity |
| | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) |
| | Fragmentation |
| | Altered animal community (loss of herbivores, predators, pollintors, etc.) |

BLM_0040782

**Table G1 – Taxonomy of Threats for Species.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Threats | Specific Threats |
|---|---|
| | Trail development |
| | Roads or Railroads |
| | Overhead utility lines and towers |
| | Oil and gas pipelines |
| | Cave/mine closures |
| | Intensive agricultural operations |
| | Mining operations |
| | Range improvement operations |
| | Off-road trail development and use |
| | Ski area development |
| Indirect Mortality | Forest and woodland management |
| | Grazing |
| | Water use (e.g., de-watering of streams) |
| Invasive or Exotic Species | Invasive plants |
| | Invasive plants - tamarisk |
| | Invasive animals |
| | Pathogen - chytrid fungus |
| | Pathogen - sylvatic plague |
| | Introduced genetic material |
| | Problematic native species (species originally found in ecosystem but out of balance or released due to humans) |
| Organizational capacity and management | Lack of coordination |
| | Lack of funding |
| | Lack of common goals |
| | Confused or gaps in authorities |
| | Legislation/policy changes |
| Lack of knowledge | Complete distribution in Colorado unknown |
| | Critical life history/habitat components unknown |
| | Genetic relationship with other subspecies unknown |
| | Population status unknown |
| | Population trend unknown |
| | Breeding distribution in Colorado unknown |
| Natural Factors | Scarcity (leading to inbreeding depression) |
| | Herbivory (e.g., resource competition, changes in habitat structure) |
| | Altered animal community (change in herbivores, predators, pollintors, etc.) |
| | Disease and parasitism |
| | Habitat loss due to insect damage |
| | Low annual recruitment |
| | Low reproductive rate |
| | Nest predation |
| | Competition |
| | Parasites |
| Pollution | Chemicals and toxins |

BLM_0040783

**Table G1 – Taxonomy of Threats for Species.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Threats | Specific Threats |
|---|---|
| | Nonpoint source pollution |
| | Water pollution |
| | Herbicide/pesticide spraying or runoff |
| | Nutrient loads |
| | Solid waste |
| | Waste or residual materials (mine tailings, excess sediment loads, etc.) |
| | Air pollution |
| | Radioactive materials |
| | Salt |
| | Light pollution |
| | Septic system failures |
| Resource Extraction | Oil and gas drilling |
| | Mining (coal, sand/gravel, etc.) |
| | Water use, management |
| | Wind energy |

BLM_0040784

**Table G2 – Taxonomy of Threats for Habitats.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Threats | Specific Threats |
|---|---|
| Climate | Habitat shifting and alteration due to climate change |
| | Climate variability (intensification or alteration of normal weather patterns, e.g., droughts, tornados, etc.) |
| Habitat Conversion | Housing, urban, and ex-urban development |
| | Conversion to cropland |
| | Recreation area developments |
| | Water storage |
| | Commerical and industrial development |
| | Commercial hog farm or feedlot |
| Habitat Degradation | Natural system modification (hydrological) - dam construction, riprap, levees, bank stabilization, channelization, irrigation canals |
| | Natural system modification (terrestrial) - windbreaks, agricultural methods such as tilling, pitting |
| | Natural system modification - wetland filling |
| | Altered fire regime |
| | Altered hydrological regime (surface or aquifer) |
| | Decreased water quality |
| | Altered native vegetation (riparian area deforestation, woody encroachment, chaining sagebrush, seral stage imbalance, etc.) |
| | Fragmentation |
| | Altered animal community (loss of herbivores, predators, pollintors, etc.) |
| | Trail development |
| | Roads or Railroads |
| | Overhead utility lines and towers |
| | Oil and gas pipelines |
| | Cave/mine closures |
| Indirect Consumptive Use | Forest and woodland management |
| | Grazing |
| | Water use (e.g., de-watering of streams) |
| Invasive or Exotic Species | Invasive plants |
| | Invasive plants - tamarisk |
| | Invasive animals |
| | Introduced genetic material |
| | Problematic native species (species originally found in ecosystem but out of balance or released due to humans) |
| Lack of knowledge | Complete distribution in Colorado unknown |
| | Status unknown |
| Natural Factors | Scarcity |
| | Herbivory (e.g., resource competition, changes in habitat structure) |

321

BLM_0040785

**Table G2 – Taxonomy of Threats for Habitats.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

|  |  |
|---|---|
|  | Altered animal community (change in herbivores, predators, pollintors, etc.) |
| Non-consumptive Disturbance | Motor-powered recreation |
|  | Non-motorized recreation |
|  | Proximal non-recreation disturbance |
| Organizational capacity and management | Lack of coordination |
|  | Lack of funding |
|  | Lack of common goals |
|  | Legislation/policy changes |
| Pollution | Chemicals and toxins |
|  | Herbicide/pesticide spraying or runoff |
|  | Nutrient loads |
|  | Solid waste |
|  | Waste or residual materials (mine tailings, excess sediment loads, etc.) |
|  | Air pollution |
|  | Radioactive materials |
|  | Salt |
|  | Septic system failures |
| Resource Extraction | Oil and gas drilling |
|  | Mining (coal, sand/gravel, etc.) |
|  | Water use, management |
|  | Wind energy |

BLM_0040786

# Appendix H

## Taxonomies of Conservation Actions for Species and Habitats

| Table H1 – Taxonomy of Conservation Actions for Species. | |
|---|---|
| Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS. | |

| General Conservation Actions | Specific Conservation Actions |
|---|---|
| Maintain or Restore Habitat | Restore native prairie |
| | Restore riparian vegetation |
| | Plant trees/shrubs |
| | Remove infrastructure (e.g., roads, dams) |
| | Restore sagebrush |
| | Re-seed native species |
| | Manage grazing for compatible vegetation height, structure, etc. |
| | Implement streambank or in-stream restoration/improvements |
| | Remove trees/shrubs |
| | Improve erosion and excess sedimentation conditions |
| | Discourage introduction of non-native ornamental species |
| | Maintain linkages and connectivity (e.g., wildlife over/under passes, habitat corridors, wildlife-friendly fences) |
| | Maintain appropriate patch size and habitat mosaic |
| | Manage caves/mines for native bats |
| | Avoid destruction of large tracts of native habitat (e.g., ski area development, sod-busting) |
| | Coordinate on ecologically sensitive design of recreational facilities |
| | Reduce $CO_2$ emissions |
| Maintain or Restore Natural Processes | Restore natural fire regime |
| | Remove dam |
| | Adjust operation of dam |
| | Remove road(s) |
| | Manage for predator/prey balance |
| | Manage natural herbivory |
| | Improve erosion and excess sedimentation conditions |
| | Maintain linkages and connectivity |
| Compatible Resource Use | Implement compatible logging practices |
| | Implement compatible grazing management |
| Protected Area Management | Write and implement management plan |
| | Manage public use to be compatible with biodiversity |
| | Alter management of park, preserve, wildlife area |
| Legislation, Policies and Regulations | Regulate lethal control methods |

BLM_0040787

**Table H1 – Taxonomy of Conservation Actions for Species.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Conservation Actions | Specific Conservation Actions |
|---|---|
| | Establish mitigation requirements for developments and other projects that impact species/habitats |
| | Encourage use of Farm Bill programs |
| Species Management | Reintroduce extirpated native species |
| | Provide artificial nesting boxes/platforms |
| | Maintain genetic connection/integrity within and between populations |
| | Maintain comprehensive species database |
| | Develop collaborative management agreements |
| | Write and implement management/recovery plan |
| | Manage caves/mines for native bats |
| | Develop proactive conservation program to prevent species from becoming a concern in the future |
| | Implement existing management/recovery plan |
| Voluntary Standards | Implement Best Management Practices for transportation projects |
| | Implement Best Management Practices for energy development and mining |
| | Implement Best Management Practices for water resource development |
| | Implement Best Management Practices for livestock grazing |
| | Implement Best Management Practices for forestry |
| | Implement Best Management Practices for agricultural production |
| | Implement Best Management Practices for urban development, landscaping, etc. |
| Land Protection (Public, Private), Easements, and Resource Rights | Create protected park, preserve, wildlife area |
| | Expand existing protected park, preserve, wildlife area |
| | Purchase habitat for conservation purpose |
| | Acquire conservation easement for habitat protection |
| | Establish legal designation to protect habitat (e.g., wilderness, Research Natural Area) |
| | Implement Purchase/Transfer Development Rights program for habitat protection |
| | Establish in-stream flow rights |
| | Acquire water rights |
| | Mitigate species/habitat loss (e.g., grass banking, mitigation banking, credits for off-site habitat protection) |
| Invasive Species Control and Prevention | Map weed infestations and sensitive no spray/no mow zones |
| | Implement integrated weed/pest management plan |
| | Control bullfrogs |
| | Control non-native fish |
| | Avoid transfer of chytrid fungus |

324

BLM_0040788

**Table H1 – Taxonomy of Conservation Actions for Species.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Conservation Actions | Specific Conservation Actions |
|---|---|
| | Dust for fleas to prevent plague outbreaks |
| Ex-situ Conservation | Create captive breeding program |
| | Create gene-banking program |
| Planning and Zoning | Write management plan for species or habitat |
| | Promote zoning that concentrates use and protects habitat |
| | Promote consideration of biodiversity issues in transportation and land use planning processes |
| Compliance and Enforcement | Monitor water quality standards |
| | Enforce wildlife and habitat protection laws |
| | Enforce hunting, fishing, collecting regulations |
| | Enforce 404 wetlands regulations |
| | Enforce state/federal/local pollution standards |
| | Identify and control point-source and non-point source pollution |
| | Manage recreation and/or permitted activities (e.g., rock climing, grazing leases) |
| | Manage off-road travel |
| Research and Monitoring | Follow established protocols for species research (e.g., to avoid spread of chytrid fungus) |
| | Conduct field inventory to refine known distribution |
| | Research critical life history/habitat components |
| | Fill data gaps |
| | Ground-truth habitat and species distribution model(s) |
| | Research species/habitat response to management |
| | Monitor population status |
| Education and Communication | Publish educational material/sponsor educational programs to raise public awareness |
| | Improve knowledge of species, habitats, problems, via professional meetings and other venues |
| | Improve communication among researchers and policy/decision-makers |
| | Implement landowner outreach/education program |
| | Educate development industries about avoiding and/or mitigating wildlife impacts |
| Economic Incentives | Promote ecotourism |
| | Promote green building, development, and lifestyle |
| | Increase efficiency of water use |
| | Provide economic assistance for private land habitat improvements and/or species conservation |
| Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders |
| | Coordinate with related agencies to align goals, policies, measures of success, etc. |
| | Engage in collaborative, proactive planning and conservation programs |
| | Develop collaborative management agreements |

BLM_0040789

**Table H2 – Taxonomy of Conservation Actions for Habitats.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| General Action | Specific Action |
|---|---|
| Capacity Building and Cooperation | Develop partnerships among agencies, NGOs, and stakeholders |
| | Coordinate with related agencies to align goals, policies, measures of success, etc. |
| | Engage in collaborative, proactive planning and conservation programs |
| | Develop collaborative management agreements |
| Compatible Resource Use | Implement compatible logging practices |
| | Implement compatible grazing management |
| Compliance and Enforcement | Monitor water quality standards |
| | Enforce wildlife and habitat protection laws |
| | Enforce 404 wetlands regulations |
| | Enforce state/federal/local pollution standards |
| | Identify and control point-source and non-point source pollution |
| | Manage recreation and/or permitted activities (e.g., rock climing, grazing leases) |
| | Manage off-road travel |
| Economic Incentives | Promote ecotourism |
| | Promote green building, development, and lifestyle |
| | Increase efficiency of water use |
| | Provide economic assistance for private land habitat improvements and/or species conservation |
| | Reduce ground-water pumping |
| Education and Communication | Publish educational material/sponsor educational programs to raise public awareness |
| | Improve knowledge of habitats, problems,  via professional meetings and other venues |
| | Improve communication among researchers and policy/decision-makers |
| | Implement landowner outreach/education program |
| | Educate development industries about avoiding and/or mitigating habitat impacts |
| Invasive Species Control and Prevention | Map weed infestations and sensitive no spray/no mow zones |
| | Implement integrated weed/pest management plan |
| | Control bullfrogs |
| | Control non-native fish |
| | Avoid transfer of chytrid fungus |
| | Dust for fleas to prevent plague outbreaks |
| Land Protection (Public, Private), Easements, and Resource Rights | Create protected park, preserve, wildlife area |
| | Expand existing protected park, preserve, wildlife area |
| | Purchase habitat or Acquire conservation easement for conservation purpose |

BLM_0040790

**Table H2 – Taxonomy of Conservation Actions for Habitats.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| | |
|---|---|
| | Establish legal designation to protect habitat (e.g., wilderness, Research Natural Area) |
| | Implement Purchase/Transfer Development Rights program for habitat protection |
| | Establish in-stream flow rights |
| | Acquire water rights |
| | Mitigate species/habitat loss (e.g., grass banking, mitigation banking, credits for off-site habitat protection) |
| Legislation, Policies and Regulations | Regulate lethal control methods |
| | Establish mitigation requirements for developments and other projects that impact species/habitats |
| | Encourage use of Farm Bill programs |
| | Reduce CO2 emissions |
| Maintain or Restore Habitat | Restore native prairie |
| | Restore riparian vegetation |
| | Plant trees/shrubs |
| | Remove infrastructure (e.g., roads, dams) |
| | Restore sagebrush |
| | Re-seed native species |
| | Manage grazing for compatible vegetation height, structure, etc. |
| | Implement streambank or in-stream restoration/improvements |
| | Remove trees/shrubs |
| | Improve erosion and excess sedimentation conditions |
| | Discourage introduction of non-native ornamental species |
| | Maintain linkages and connectivity (e.g., wildlife over/under passes, habitat corridors, wildlife-friendly fences) |
| | Maintain appropriate patch size and habitat mosaic |
| | Manage caves/mines for native bats |
| | Avoid destruction of large tracts of native habitat (e.g., ski area development, sod-busting) |
| | Coordinate on ecologically sensitive design of recreational facilities |
| | Reduce CO2 emissions |
| Maintain or Restore Natural Processes | Restore natural fire regime |
| | Remove dam |
| | Adjust operation of dam |
| | Remove road(s) |
| | Manage for predator/prey balance |
| | Manage natural herbivory |
| | Improve erosion and excess sedimentation conditions |
| | Maintain linkages and connectivity |
| | Reduce ground-water pumping |

BLM_0040791

**Table H2 – Taxonomy of Conservation Actions for Habitats.**

Adapted from Neely et al. 2006, and modified to encompass input gathered during this planning process from state experts and stakeholders, as well as formatting provided by the Arizona Game and Fish Department from their CWCS.

| | |
|---|---|
| Planning and Zoning | Write management plan for species or habitat |
| | Promote zoning that concentrates use and protects habitat |
| | Promote consideration of biodiversity issues in transportation and land use planning processes |
| Protected Area Management | Write and implement management plan |
| | Manage public use to be compatible with biodiversity |
| | Alter management of park, preserve, wildlife area |
| Research and Monitoring | Conduct field inventory to refine known distribution |
| | Research critical life history/habitat components |
| | Fill data gaps |
| | Ground-truth habitat and species distribution model(s) |
| | Research habitat response to management |
| | Monitor habitat status |
| Species Management | Reintroduce extirpated native species |
| | Provide artificial nesting boxes/platforms |
| | Maintain genetic connection/integrity within and between populations |
| | Maintain comprehensive species database |
| | Develop collaborative management agreements |
| | Write and implement management/recovery plan |
| | Manage caves/mines for native bats |
| | Develop proactive conservation program to prevent species from becoming a concern in the future |
| | Implement existing management/recovery plan |
| Voluntary Standards | Implement Best Management Practices for transportation projects |
| | Implement Best Management Practices for energy development and mining |
| | Implement Best Management Practices for water resource development |
| | Implement Best Management Practices for livestock grazing |
| | Implement Best Management Practices for forestry |
| | Implement Best Management Practices for agricultural production |
| | Implement Best Management Practices for urban development, landscaping, etc. |

BLM_0040792

<- NDIS Home

# NDIS DATA
11001001

### Data Facts

✔ NDIS data is Geographic Information Systems (GIS) spatial data.
✔ **GIS software is required to view the provided data!**
✔ Data is provided in ESRI formats.
✔ NDIS data is provided in either **UTM Zone13, Nad27** or **UTM Zone13, Nad83** projection.
✔ Metadata is bundled with all datasets.
✔ All files are zip files which can be uncompressed using WinZip©.

**Jump to: Species Maps - Vegetation - Hydrography - CDOW boundaries**

### Please Read:

The Colorado Parks and Wildlife GIS Unit is now distributing spatial data via ArcGIS.com. ArcGIS.com provides an interface that will allow users new and better search options as well as metadata viewing. We believe our data will be accessible to a larger audience and conversely, our users will have access to many additional datasets of interest. Finally, we hope this move will streamline our internal process for posting.

You can find us on ArcGIS.com by searching 'GROUPS' for 'Colorado Parks and Wildlife' or by following this link, **Colorado Parks and Wildlife on ArcGIS.com**. Data will continue being distributed as zipped shapefiles or in some cases geodatabases. If you have any questions or comments about this changes, please feel free to write NDISadmin@nrel.colostate.edu

**\*\*NOTE\*\*** To ensure you are viewing all GIS data and maps available make sure to change the option 'Show: Web Content Only' to 'Show: All Content' in the right side of the ArcGIS.com page header.

-October 25, 2012.

## Species Activity Maps

| Preview | Category | Description | File Type | File Size | Tiling | Metadata | Last Update | Download |
|---------|----------|-------------|-----------|-----------|--------|----------|-------------|----------|

**We are now distributing our CPW Species Activity data via ArcGIS.com. You can find us by searching 'GROUPS' for 'Colorado Parks and Wildlife' or by following this link, Colorado Parks and Wildlife on ArcGIS.com. Data will continue being distributed as zipped shapefiles or in some cases geodatabases. If you have any questions or comments about this changes, please feel free to write NDISadmin@nrel.colostate.edu**

**-October 18, 2012.**

## Vegetation Maps

| Preview | Category | Description | File Type | File Size | Tiling | Metadata | Last Update | Download |
|---------|----------|-------------|-----------|-----------|--------|----------|-------------|----------|
|  | Vegetation | **GAP Vegetation** | | | Please visit the **National GAP Landcover** page! | | | |
| **NOT AVAILABLE** | Vegetation | **Riparian Mapping** | | | Please visit **Colorado Parks and Wildlife on ArcGIS.com** | | | |

## Hydrography Maps

| Preview | Category | Description | File Type | File Size | Tiling | Metadata | Last Update | Download |
|---------|----------|-------------|-----------|-----------|--------|----------|-------------|----------|

**For more up-to-date hydrography data, we now recommend you get your data where we get ours. Please visit the National Hydrography Dataset (NHD) page!**

## Administrative Boundary Maps

| Preview | Category | Description | File Type | File Size | Tiling | Metadata | Last Update | Download |
|---------|----------|-------------|-----------|-----------|--------|----------|-------------|----------|

**We are now distributing our CPW Administrative Boundary data (including GMU's and Property boundaries) via ArcGIS.com. You can find us by searching 'GROUPS' for 'Colorado Parks and Wildlife' or by following this link, Colorado Parks and Wildlife on ArcGIS.com. Data will continue being distributed as zipped shapefiles or in some cases geodatabases. If you have any questions or comments about this changes, please feel free to write NDISadmin@nrel.colostate.edu**

**-October 18, 2012.**

Site updated: 10.25.12
Please mail you questions or comments to: NDISadmin@nrel.colostate.edu

BLM_0040794

# Crawford Area

# Gunnison Sage-grouse

# Conservation Plan



© Noppadol Paothong

**March 28, 2011**

BLM_0040795

# Table of Contents

Page

I.      Preamble.................................................................        5

II.     Introduction...........................................................        6

III.    The Plan and its Purpose.......................................        7

IV.     Guiding Principles..................................................        7

V.      Description of Gunnison Sage-grouse......................        8

VI.     Habitat Requirements of GUSG in the Crawford area....     8

VII.    Species Status and Distribution...............................        9

VIII.   Threats to Gunnison Sage-grouse............................       16

IX.     Goals, Objectives, Strategies and Tactics....................      18
            A. Population Management                          18
            B. Habitat Protection                             21
            C. Habitat Improvement                            23
            D. Information, Education, and Publicity           29
            E. Land Use & Human-caused Disturbances           31
            F. Research and Monitoring                        37
            G. Coordination and Program Support               38

X.      Implementation......................................................       38

XI.     Plan Evaluation and Updates...................................       39

# Appendices

Appendix A:   Determination of endangered and threatened species        40

Appendix B:   List of participants                                      42

Appendix C:   Male Gunnison sage-grouse counts by lek, Crawford area, 1978–2010     44

Appendix D:   Issue descriptions                                        45

Appendix E:   References                                                50

BLM_0040796

# Figures and Tables

|  | Page |
|---|---|
| Figure 1: Conservation plan boundary | 4 |
| Figure 2: Map of population status and location of Crawford GUSG population | 11 |
| Figure 3: Crawford area Gunnison sage-grouse lek counts 1978–2010 | 12 |
| Figure 4: Potential linkages in Gunnison sage-grouse habitat | 14 |
| Figure 5: Sagebrush distribution in the Crawford area | 15 |
| Figure 6: Map of CDOW sage-grouse easements, Crawford area | 17 |
| Table 1. Crawford area sage-grouse hunting regulations, 1946–2010 | 49 |

**NOTE: Much of the format and some of the text for this plan have been copied from the San Miguel Basin Working Group Conservation Plan with their permission.**

**Thanks to the following agencies and organizations that support the Working Group financially and helped make this plan possible.**

Black Canyon Audubon Society (BCAS)
National Audubon Society through Together Green funded by Toyota
Bureau of Land Management (BLM)
Colorado Division of Wildlife (CDOW)

In-kind support:
United States Geological Survey (USGS)
Black Canyon National Park (BCNP)

BLM_0040797



## Crawford Gunnison Sage Grouse Conservation Plan Study Area



**Figure 1. Map of Conservation Plan Boundary**

4

BLM_0040798

## I. PREAMBLE

Before the 1970s, there was thought to be one species of sage-grouse in the United States. In the late 1970s, researchers became aware that sage-grouse in the Gunnison Basin of Colorado were unique from sage-grouse found elsewhere in the country. They realized this grouse was smaller than the Greater sage-grouse (GRSG; *Centrocercus urophasianus*), had different plumage, and made different mating vocalizations. In 1995, Drs. Clait Braun and Jessica Young proposed that the Gunnison sage-grouse (GUSG; *Centrocercus minimus*) was a distinct species. Along with Drs. Jerry Hupp, Sara Oyler-McCance and Tom Quinn, they published their findings in the scientific journal, the *Wilson Bulletin* (Young et al., 2000). The American Ornithological Union recognized the Gunnison sage-grouse as a newly named species in 2000.

Today, GUSG are found only south of the Colorado River in southwestern Colorado and southeastern Utah. They occur in seven highly fragmented populations scattered in eight different counties in Colorado. Currently, there are less than 4,400 birds in Colorado (based on estimates from Colorado Division of Wildlife [CDOW] 2009 lek counts).

Local working groups help to coordinate efforts within and among populations. The Crawford area Gunnison Sage-grouse Working Group is composed of landowners, sportsmen, interested citizens, and representatives from non-governmental organizations, land management agencies, and local government. The group's mission is to address the decline of GUSG numbers in the Crawford population and the long term security and sustainability by maintaining a healthy landscape for the species plus other resource values and uses in the Crawford area GUSG habitat (Figure 2, page 11). Other important resource values and uses that occur in this area are: 1) major deer and elk range; 2) livestock grazing, both cattle and sheep; 3) recreation which is fairly high due to the proximity of the Black Canyon of the Gunnison National Park and Gunnison Gorge National Conservation Area; and 4) big game hunting and shed antler collecting in the late fall and spring, respectively.

This conservation plan addresses the five listing factors (Appendix A) considered by the U.S. Fish and Wildlife Service (USFWS) in evaluating possible action under the Endangered Species Act. The plan describes and sets forth a management strategy for the next 10 years for the Crawford population in concert with other resource values and land uses at a landscape scale. It is the intent of the Crawford area GUSG Partnership to frequently communicate with other GUSG working groups to seek and exchange information as progress is made on implementing the conservation actions. Participation by private landowners and citizens in this conservation plan is completely voluntary.

Although the GUSG is a common factor, each member of the Working Group has their own concerns and beliefs about what is best for the grouse and the community. Some members put a higher value on maintaining a healthy economy and lifestyle, while others are more concerned with preserving a viable population of sage-grouse in a healthy functioning ecosystem. Through responsible planning, the Working Group intends to balance the needs of the GUSG and local citizens.

What can make this a difficult proposition is the fact that there are many unknowns. Our knowledge of where grouse are located, how they use the habitat, and what affects their numbers

BLM_0040799

is limited. This plan was based on current scientific information and experts' best judgment. As biologists and landowners learn more, it's important to incorporate new information from scientific studies, observations, and on-the-ground experience. This can be integrated through a timely review of proposed projects by local biologists and periodic updates of the plan.

## II. INTRODUCTION

Gunnison sage-grouse are native to the Crawford area. Although there is no quantified long term population information available, it is generally believed by the CDOW and longtime residents of the area that GUSG numbers have declined substantially from historic levels.

The Crawford population of GUSG is located in Montrose County and Delta County, Colorado about 8 miles southwest of the town of Crawford and north of the Gunnison River (Figure 2, page 11). The Crawford area landscape concerning this plan ranges in elevation from 5,084 feet at the Gunnison River to 9,020 feet near Cathedral Peak on the east side. The landscape is characterized by diverse topography including rocky drainages covered by pinyon-juniper (*Pinus edulis-Juniper osteosperma*) woodlands, rolling uplands dominated by black sagebrush (*Atremisia nova*), Wyoming big sagebrush (*Artemisia tridentata* subsp. *wyomingensis*), mountain big sagebrush (*Atremisia tridentata* var. *pauciflora*) (Winward 2004), oak brush (*Quercus gambelii*), and serviceberry (*Amelanchier spp.*), and gentle slopes with primarily hay meadows, saltbush (*Atriplex spp.*), and wheatgrass (*Agropyron spp*) . Other grasses and forbs include sheep fescue (*Festuca ovina*), needle and thread (*Hesperostipa comata*), junegrass (*Koeleria macrantha*), squirreltail (*Elymus elymoides*), Nevada/sandberg bluegrass (*Poa secunda*), muttongrass (*Poa fendleriana*), mountain muhly (*Muhlenbergia montana*), western wheatgrass (*Pascopyrum smithii*), Arizona fescue (*Festuca arizonica*), phlox (*Phlox spp.*), lupine (*Lupinus spp.*), low larkspur (*Delphinium nuttalliunum*), scarlet globemallow (*Sphaeralcea coccinea*), yarrow (*Achillea spp.*), wild onion (*Allium ascalonicum*), and Indian paintbrush (*Castilleja mutis*). The region is semi-arid, with approximately 14 inches of annual precipitation on Fruitland Mesa. About 50% of this moisture occurs as winter snowfall. Basin big sagebrush (*Artemisia tridentata* subsp. *tridentata*) (Winward 2004) is found in the drainages in the area and is thought to be hybridizing with mountain big sagebrush. Gunnison sage-grouse usually inhabit the sagebrush flats dominated by mountain big sagebrush and black sagebrush

In 1995, to address rising concerns about the long term status of the sage-grouse in the Crawford area, the CDOW, federal land management agencies, local landowners, permittees, and interested individuals and groups formed the Crawford Area Gunnison Sage-grouse Working Group. A Conservation Plan was developed and completed by that group in 1998 and updated in 2011.

### Conservation plan boundary

The Crawford area Conservation Plan (CACP) boundary includes current, probable and historic range of GUSG in the North Fork portion of Montrose, Delta and Gunnison Counties. The area includes rural housing and town sites as well as agricultural developments. The historic range designations are based on known historic use sites and sage-grouse observations, as well as the location of sagebrush habitat and suitable soil types for sagebrush. Approximately 39,970 acres

BLM_0040800

of habitat are currently occupied by GUSG. Of the land in that habitat, 63% is managed by the Bureau of Land Management (BLM), 13% is managed by the National Park Service (NPS) and 24% is privately owned. While it was necessary to include all areas with potential for habitat development to benefit an expanded GUSG population, no assumptions on future changes in present land uses are inferred by the boundary delineated.

The CACP boundary (Figure 1, page 4) follows the Gunnison River on the west from its confluence with the North Fork, south and southeast to Mesa Creek, up Mesa Creek to the top of Black Mesa following the head of the Crystal Creek-Dyer Creeks drainages to the juncture of Mendicant Ridge and the Gunnison National Forest boundary then north and west following the Gunnison National Forest boundary to Minnesota Creek and then west along Minnesota Creek to the North Fork and southwest along the North Fork until it joins with the Gunnison River.

## III. THE PLAN AND ITS PURPOSE

This Conservation Plan establishes a process and a framework that will guide a coordinated management effort at a landscape scale directed at improving sage-grouse habitat and reversing the long term decline of the Crawford population, while continuing to optimize management for the other resources. Central to this process is citizen, community and agency involvement in determining appropriate management activities designed to meet jointly developed goals and objectives.

The purpose of the CACP (the plan) is to provide for coordinated management across jurisdictional/ownership boundaries and to develop wide community support that is necessary to assure the security and survival of GUSG. The plan is designed to be dynamic and flexible, allowing new information and issues, as well as results from previous conservation efforts to be incorporated. It is also designed to answer questions and collect data necessary for future resource management decision making.

## IV. GUIDING PRINCIPLES

This process is designed to guide sage-grouse and other resource management efforts, particularly developing goals, objectives, and the selection of conservation actions and the way in which they are implemented across jurisdictional/ownership boundaries. They are:

1. Promote public involvement in planning and decision making.

2. Maintain an atmosphere of cooperation and participation among land managers, private land owners, and other stakeholders.

3. Implement conservation actions in ways that meets the needs of sage-grouse and other resources, are least disruptive to, and encourages the development of a stable and diverse economic base in the North Fork (Crawford) area.

BLM_0040801

4. Respect individual views and values and implement conservation actions on a collaborative basis in ways that have broad community support. Observations and historical perspectives are part of the on-going effort to restore the GUSG.

5. Make every effort among partners to seek efficiency and integration of efforts, and to select conservation actions that also promote other land health or resource management objectives whenever possible, especially among agencies in the implementation of conservation actions.

## V.  DESCRIPTION OF THE GUNNISON SAGE-GROUSE

Gunnison sage-grouse are mottled brown and white, chicken-like birds. Males are 3.5 to 5.0 lbs; females are 2.4 to 3.1 lbs. They have black bellies and yellow-green eye combs. Males have distinct white barring on their long, pointed tail feathers. During breeding season males have long, dense filoplumes on the back of the neck. In the spring, males puff out their white chest feathers and make a vocalization with yellow air sacs. Gunnison sage-grouse have a dissimilar genetic profile and less genetic diversity than GRSG (Quinn et al. 1997, Oyler-McCance et al. 1999).

For many years it was believed that all sage-grouse were a single species, known as the sage-grouse. In 2000, Young et al. (2000) identified GUSG as a distinct species. Geographic isolation, distinct genetic differences (Kahn et al. 1999, Oyler-McCance et al. 1999) and behavioral differences in strutting display separate GUSG from other sage-grouse, which are now called GRSG (Barber 1991, Young 1994, Young et al. 2000). The current ranges of the two species are not overlapping or adjacent (Schroeder et al. 2004). Gunnison sage-grouse are also significantly smaller than GRSG in size of culmen, carpel, and tarsus, and they weigh approximately 1/3 less (Hupp and Braun 1991, Young et al. 2000).

## VI. HABITAT REQUIREMENTS OF GUSG IN THE CRAWFORD AREA

Habitat needs for GUSG in the Crawford area relate to survival over winter (Nov–Mar), escape cover adjacent to lek sites (Mar–May), nesting cover (Apr–Jun), early brood-rearing habitat (May–Jun), late brood-rearing habitat (Jul–Aug), and fall habitat (Aug–Oct). Of these habitats, winter, nesting, and early brood-rearing are most important with suitable escape cover near leks of near equal importance.

**Winter Habitat:** As documented by pellet surveys, sage-grouse extensively use mountain big sagebrush in the current primary use area between Poison Spring Gulch and Green Mountain and black sagebrush interspersed with mountain big sagebrush on Black Ridge. Adequate winter habitat may be unavailable in some years in the current primary use area because of snow depth displacing birds to lower areas. Winter habitat generally does not appear to be limiting in the Crawford area. Foods eaten in winter are primarily black, mountain and basin big sagebrush.

**Lek Habitat:** Some known, formerly active, leks are no longer occupied, possibly because of recreational activity, lack of livestock impact or other changes in the structure of the sagebrush community. Sites presently used for display are those that were brushbeat in 1994 and 1996, with taller (> 8 in.) sagebrush immediately adjacent (< 200 yds.) to the display sites. Also, some areas

BLM_0040802

around stock ponds that have been worn down by livestock use are being used as lek sites. Presence of taller sagebrush (mountain big sagebrush) with a lack of taller coniferous shrubs/trees and other obstructions appears to be critical for continued use of these sites by displaying male sage-grouse. There have been no strutting males seen on the Middle lek since its creation. This is probably due to the attempt to create a new lek that hadn't seen past activity between the far eastern leks and far western leks.

**Nesting Habitat:** Sage-grouse hens (small sample sizes) in the Crawford area select sites for nesting with taller, denser sagebrush (> 18 in., > 25% canopy cover) with scattered deciduous shrubs such as Gambel oak and serviceberry. These sites are frequently at slightly higher elevations (upper edge of the occupied habitat) where moisture allows greater and more robust grass and forb cover (> 25 and 8% respectively, > 6–8 in. total herbaceous height). Nests are typically at the base of taller (> 18 in.) sagebrush plants. Young (1994) reported nest locations averaged 2.6 +/- 2.2 miles from the nearest lek in the Gunnison Basin. This distance may be reduced considering the narrow band of suitable habitat in the Crawford population area.

**Early Brood Habitat:** The description of this habitat at hatch is identical to nesting with hens moving their young chicks (< 5–10 days of age) into areas dominated by forbs and grasses with 10-15% live sagebrush canopy cover. Hens select sites in the sagebrush type that have abundant forbs and insects, often in moist areas. High plant species diversity is typical habitat with a definite preference for adjacent live sagebrush escape cover (6–23 in. height, RCP 2005).

**Late Brood Habitat:** Hens with older broods prefer moist sites near stockponds, upper drainages, and on north slopes depending upon elevation and site. Forbs and grasses dominate at preferred use sites with some live sagebrush and other deciduous shrubs such as snowberry (*Symphoricarpos spp.*), serviceberry and Gambel oak. Shrub cover is important for escape while most foraging is on forbs.

**Fall Habitat:** Sage-grouse of all ages and gender continue to use habitats identical to those used by broods in July and August until plants become desiccated (several successive killing frosts) or heavily grazed. Then taller sagebrush (> 20 in.) with more canopy cover (> 20%) becomes more important. Use increases on north and west facing slopes and diets change gradually from a high proportion of forbs to a high proportion of sagebrush. During extensive snow cover, in late fall and early winter, use of black, mountain and basin big sagebrush stands is extensive.

## VII. SPECIES STATUS AND DISTRIBUTION

### A. Geographic Distribution
The present distribution of the GUSG is south of the Colorado and Eagle Rivers in Colorado extending east to the San Luis Valley. They also occur east of the Colorado River in southeastern Utah (GUSG Rangewide Steering Committee, 2005). While the Gunnison Basin population is the largest, there are 5 other smaller populations in southwestern Colorado including the Crawford population.

### B. Historic Status of the Gunnison Sage-grouse
Rogers (1964) compiled a summary of "Sage Grouse Investigations in Colorado" that included

BLM_0040803

distribution reports from the early 1940s through the early 1960s. These early mapping initiatives were based on the statewide efforts of a few avian researchers and local Warden Reports. Maps (5" x 6.5") of *statewide* estimated sage-grouse distributions were reproduced in the report for each of the survey years (1942, 1945, and 1961). The 1942 and 1945 maps from warden reports did not indicate any sage-grouse occurrence in the Crawford area, which may have been from the lack of knowledge. In 1961 Glenn Rogers, in the above noted publication "Sage Grouse Investigations in Colorado," did not mention or include any data about leks in the Crawford area. However, he did recognize that sage-grouse were present stating there was a "light" population in the Smith Fork drainage and around Gould Reservoir. He estimated there were less than 10 birds per square mile. It is believed that historically GUSG occurred in all suitable sagebrush habitats in the Crawford area. Thus, based on the existing location of sagebrush, suitable soil types that may have supported sagebrush in the past, and the knowledge of present sage-grouse use areas, the probable historic and present distribution of GUSG in the Crawford area is shown on the map in Figure 2, page 11.

## C. Recent and Current Population Status

Low numbers of GUSG prompted the USFWS to classify the bird as a candidate for protection under the Threatened and Endangered Species act in 2000. On April 18, 2006 the USFWS made a determination that the GUSG was not-warranted to be listed as a threatened or endangered species. A number of organizations claimed the USFWS decision was inconsistent with the five factor analysis required by the Endangered Species Act.

In March 2008, the Department of the Interior and USFWS concluded that it was appropriate to seek a remand of the not-warranted finding. The USFWS performed a review of the data and made a new determination in September of 2010. The USFWS declared the GUSG to be warranted for listing as a threatened or endangered species, but was precluded due to higher priorities and lack of funding available within the USFWS budget. The species was given a Priority Listing Number of 2 (numbers run from 1–12, with lower numbers indicating a higher priority). That determination can be found at www.regulations.gov @ Docket Number FWS-R6-ES-2009-0080.

Currently, the BLM and U.S. Forest Service (USFS) consider the GUSG a sensitive species. The CDOW classifies the bird as a species of special concern. The International Union for Conservation of Nature and BirdLife International list GUSG as endangered, and Audubon considers it as one of the top ten endangered bird species in North America.

In the Crawford area, the primary GUSG use area is west of Poison Spring Gulch to Green Mountain, and between the Gunnison River on the south and Red Canyon on the north. Elevation of this area ranges between 6560–8200 feet. All known, active leks are on BLM land within this area. Most of the sage-grouse activity, strutting, breeding, nesting, and wintering occur within the first seven miles of this area west of the Black Canyon road. This strip is the largest contiguous sagebrush dominated site within the Crawford area (Figure 5). Vegetation in this strip blends from sagebrush in the middle to invading pinyon and juniper on the north edge at lower elevations near Red Canyon, and to mountain shrubs on the south edge of the sagebrush strip at higher elevations toward the Black Canyon.

BLM_0040804

Gunnison sage-grouse use is also known to occur outside this area, as far east as Hwy. 92 south of Gould Reservoir to the southeast, and on Black Ridge to the northwest. Also, GUSG sightings have been reported recently in other locations within the Crawford area and North Fork Valley; however, there is no evidence of long-term occupation in those locations.

Lek counts were first conducted in this area in 1978, and have continued annually.  The number of leks has fluctuated between three and seven. The annual lek attendance remained at around 30 males until the mid-80s, and then it declined through 1993 to a low count when 12 males were observed.  In 1994, three new leks sites were developed by brush beating (mowing vegetation with a brush-hog).  Lek attendance returned to 30+ males in 1997 with a high count of 64 in 1999.  Since then there has been a steady decline in the lek count numbers through 2010. The 2010 count of four is the lowest ever recorded, resulting in the three year average in 2009 at an all-time low. A graph of the lek counts since 1978 is shown in Figure 3, page 12.



**Figure 2. Map of population status and location of Crawford GUSG population**

BLM_0040805

In the Crawford area there are currently five known active leks.  These leks have been monitored by the CDOW for the past 27 years.  Some have been monitored for as many as 32 years.  During the last several years the population trend appears to be declining.



**Figure 3.** **Crawford area Gunnison sage-grouse lek counts 1978–2010**

The present (2009–10) size of the breeding population of sage-grouse in the Crawford Area is estimated between 21 and 69 birds based on four males counted in 2010 and 14 males as a three year average counted on  active leks in 2008, 2009, and 2010, respectively. This estimate is based on a repeated demonstration that not all males are on leks at one time to be counted and, also, that locations of all active leks may not be known.  Given the terrain and early spring access in this area, it is probable that not all active lek areas are known and were counted in 2008, 2009 and 2010.  If we assume that locations of 90% of all leks were known, there could be 1 unknown active lek (if 5 active leks = 90%, then 5÷0.90 = 5.55 active leks would constitute 100% of all active leks).  To reach an upper estimate of population size, the 5.55 calculated active leks was rounded to 6.

Given a total of 4 males counted on 5 active known leks, there would be 5 males on 6 active leks (4÷5 = .8 males/active known lek x 6 assumed leks, 6x.8 = 4.8 rounded to 5).  Further, given that not all males associated with a lek are counted on one count day, it is reasonable to assume the actual number, based on data from radio-marked males, lies between 50 and 100%.  Assuming this percentage to be 75, there would be 7 males (5 males [on 6 possible leks] ÷ 0.75 present during the high count = 6.66 rounded to 7).  Thus, if there are 2 hens/male in the spring population, the upper estimate for the population would be 21 (7 males + 14 hens =21). If the three year average of males counted on the leks (14) is used, the population estimate becomes 69.

BLM_0040806

The formula used above is derived from the 1998 plan and is based on the best information available at that time. It is included to show a consistent relationship between the 1998 plan and the 2011 revision.

The rangewide conservation plan (RCP) for GUSG criticizes the lek count as a means for acquiring a statistically reliable population estimate. However, it has been accepted as the only method for monitoring trends in GUSG populations. The RCP uses the following assumptions in estimating population sizes:

> 1) All leks are known and counted (estimate is thus conservative if some leks are unknown).
> 2) The maximum of 3–4 counts represents 53% of males in each population (Stiver, unpublished data).
> 3) There are 1.6 females (yearling and adult) per male (yearling and adult) in the population. This is the long-term average estimated from wing data collected in the Gunnison Basin (CDOW, unpublished report).

The formula that incorporates these assumptions follows:

$$C = \text{maximum male count on lek}$$

Population Estimate = $C/.53 + (C/.53 \times 1.6)$

Using the RCP formula, the 2010 population estimate is 20 (19.6 rounded to 20) birds and the three year average estimate is 69 grouse. A comparison of the 1998 plan formula and the RCP formula shows little difference in population numbers, especially when lek counts are low. Either way the greatest value of the lek counts is the long term trend indication of the population since the counts have been done consistently from 1983 to 2010. That trend shows a declining population over the last four years with 2010 being the lowest count during the 32 years that the population has been monitored. Over the past 32 years lek count numbers have oscillated demonstrating the amount of annual fluctuation in lek count monitoring and likely population size.

## D. Habitat Status

Assessment of the potential natural disturbances in the area indicates that the plant communities and grouse evolved under a system of fairly frequent, low intensity fire, grazing and browsing by native ungulates. This would have led to a highly patch landscape with many different age groups of vegetation and herbaceous growth and ground cover. Sage grouse habitat objectives represent small steps back toward this more functional landscape pattern while improving landscape health and meeting existing BLM Resource Management Plan (RMP) guidelines.

BLM_0040807



**Figure 4. Map of potential linkages in Gunnison sage-grouse habitat**

Past specific habitat problems identified by the Working group in 1998 are:
    1) fragmentation of habitat components, ie., too much distance between nesting and brooding areas, and wet areas;
    2) invasion of pinyon and juniper into the sagebrush areas throughout most of the area;
    3) not enough grass and forbs in the sagebrush understory in certain areas;
    4) low vegetative age class diversity throughout the area (a homogeneous old age stand exists);
    5) low vegetative vigor in certain areas;
    6) poor vegetative conditions on leks (too much vegetation > 8" high)
    7) a short supply of wet areas and water sites.

BLM_0040808



**Sagebrush Landcover Classes for Crawford Gunnison Sage Grouse Population**



**Figure 5. Sagebrush distribution in the Crawford area**

15

BLM_0040809

## VIII. THREATS TO GUNNISON SAGE-GROUSE

In December 2006, the Working Group met to rank the top needs and threats to the grouse in the Crawford area. This was part of a rangewide effort to prioritize threats to the grouse and strategies to address these threats in order to meet objectives laid out in the GUSG RCP. The group discussed and voted on the following as the top threats to our local population.

Very High
No threats were identified for this ranking

High (in no particular order)
Risk of genetic problems
Lack of habitat protection from permanent loss
Risk from noxious and invasive weeds
Risk from predation
Risk from recreational activities
Lack of research
Risk from impacts of weather/drought

The following threats were listed as medium or low but when taken together, the cumulative of these threats when combined or linked to high threats may warrant a higher ranking.

Medium (again in no particular order)
Risk of disease and parasites
Risk of wildfire
Lack of proper grazing management
Lack of habitat enhancement/restoration
Lack of management of human infrastructure
Lack of information and education
Lack of management of lek viewing
Lack of population augmentation
Lack of population monitoring

Low (no order)
Lack of development of habitat linkages among populations
Lack of habitat monitoring
Lack of management of hunting
Risk from oil and gas development and mining
Risk from pesticide use

BLM_0040810



**Crawford GUSG Conservation Plan Land Ownership and Conservation Easements**



**Figure 6.  Map of CDOW sage-grouse easements, Crawford area**

17

## IX. GOALS, OBJECTIVES, STRATEGIES AND TACTICS

The backbone of the CACP is its goals and objectives which together establish a framework for developing conservation strategies. Due to the interrelationship of the habitat components, resources values, and issues, some strategies may apply to more than one objective. These actions have been listed under the objective where the link is most direct.

Background information, goals, objectives, strategies, and tactics have been grouped into several areas. These include:

- Population Management
- Habitat Protection
- Habitat Improvement
- Information, Education and Publicity
- Land Use
- Research and Monitoring
- Coordination and Program Support

Having various agencies and individuals own parcels of sage-grouse habitat can make planning and management complicated. For example, the BLM, NPS, and USFS must follow their Land Management Plans. Private landowners have greater flexibility.

Given these various mandates, the question was, "How can the Working Group come up with specific guidelines?" What seemed appropriate was to look at the latest scientific studies on the most pressing issues facing GUSG in the Crawford area. Our recommendations in the plan and appendices were based on the latest research.

These recommendations can serve as a guide when the Working Group Coordinator, land managers, and/or wildlife biologists are asked to comment on habitat treatments, land use, land management or provide suggestions to private landowners. The Working Group realizes that land management agencies must follow their own plans but the hope is that these recommendations and current scientific research would be reviewed when management plans are being revised.

The Working Group also understands that what is best for sage-grouse must be balanced with the needs of the community. Therefore, if in a particular situation the proposed guidelines cannot be followed, we recommend appropriate mitigation.

### A. Population Management

The current estimated breeding population of grouse in the Crawford area based on the five-year average is 103 birds. In keeping with the GUSG RCP, we set our long-term population target at an average of 275 birds in currently-mapped occupied habitat. A population that averages 275 birds (over approximately 10 years) would be expected to fluctuate between 159 and 484 birds, since populations of gallinaceous birds tend to vary greatly (GUSG Rangewide Steering Committee, 2005 p.264). Maintaining this long-term average will be a challenge given that the trend counts have continued to decline for unknown reasons. Since 2000 when the estimated Crawford population was at an all time high of 239, the 5 year average has steadily declined. A

BLM_0040812

population viability model in the RCP estimated the relative risk of extinction over a 50 year period for a population of 275 sage-grouse with stable growth rates was 9% without intervention. Populations of sage-grouse tend to vary widely which make predictions of long-term trends difficult.

A breeding population with a long-term average of 275 would require about 55,000 acres of quality habitat. This is slightly more than the 39,970 acres of currently mapped occupied habitat. However, there is enough potentially suitable habitat to accommodate 275 birds given that habitat improvement is accomplished on those potential acres.

Theoretical models have demonstrated that small populations are vulnerable to inbreeding depression and loss of evolutionary adaptive potential. Stiver et al. (2008) observed that some of the assumptions of these models (e.g., large variance in reproductive rates and nest failure) may be true for GUSG.

In 2007, the CDOW initiated a demographic study of GUSG in the San Miguel Basin which is scheduled to be completed in 2010. They have observed 6 out of 12 nesting females successfully hatched young. All other nests were destroyed by predation. Four of the successful nests were re-nesting attempts after the initial nesting attempts failed due to severe weather. Twelve juveniles were radio marked from the six clutches. None of the chicks survived beyond two weeks and all were killed by predators. In contrast, approximately 20% of marked chicks survived their first year in the Gunnison Basin. There is concern in the Crawford area that ravens may be a significant predator on GUSG. A study in Idaho by Coates et al. (2008) showed common ravens (*Corvus corax*) predated GRSG eggs while in the nest. There has been a perceived increase in raven numbers in the Crawford area in the last several years. The CDOW is proposing a baseline study to further investigate and quantify the number of corvids in the area. This examination may provide insight on whether a high number of corvids may be adversely impacting nesting and chick survival of GUSG.

<u>Overall Goal</u>: Increase GUSG numbers and distribution to ensure a healthy and sustainable GUSG population in the Crawford area while maintaining current uses and a healthy landscape.

*Objective 1:* To assess grouse population size and trends and provide for the long-term monitoring of GUSG.

| Strategies and Tactics | Who | When |
|---|---|---|
| 1. To continue spring lek counts on active and recently active leks. | CDOW, Coordinator | Late Mar – mid May each year |
| a. To assist the CDOW with spring lek counts as needed. | WG members, volunteers, | Late Mar – mid May each year |
| 2. To survey historic, vacant, potential and linkage habitat for the presence of GUSG. | | |
| a. To look for displaying grouse in the spring. | CDOW, WG volunteers, Coordinator | Late March-mid May each year |

BLM_0040813

| | | |
|---|---|---|
| b. Look for pellets and other grouse sign | CDOW, WG members, volunteers, Coordinator, USGS | Year round |
| 3. To locate new and undiscovered leks | | |
| a. Develop and evaluate landscape level lek site probability map | USGS, Working Group Coordinator | Late March – mid May each year |
| i. Plan areas to survey and get landowner permission. | Coordinator | Jan. – Feb. each year |

*Objective 2:* To reduce the probability of extinction to less than 1% in 50 years through augmentation with wild-trapped or captive produced birds.

| Strategies and Tactics | Who | When |
|---|---|---|
| 1. The Coordinator will draft a transplant request for the Gunnison terrestrial biologist to submit to the region for prioritization | Coordinator | Done |
| a. Provide people to help get the birds to the release location and release the birds. | CDOW, Working Group, Coordinator | As necessary |

*Objective 3:* Determine range, seasonal habitat use and human disturbance factors through research on transmitter-marked sage-grouse in the Crawford area as population size allows.

| Strategies and Tactics | Who | When |
|---|---|---|
| 1. Capture grouse over the next 10 year period and fit them with tracking devices | CDOW, USGS, Coordinator, | Ongoing |
| a. Monitor motorized use in sage grouse habitat | USGS | Ongoing |

*Objective 4*: Recommend and review projects and research on factors that influence GUSG population viability.

| Strategies and Tactics | Who | When |
|---|---|---|
| 1. Recommend research on demographic trends in the Crawford area and factors that can potentially affect trends (e.g., predation and predator control). | Working Group, CDOW, Coordinator, | Ongoing |
| 2. Meet yearly to recommend and review research, projects, and plan a funding strategy (e.g., writing grants, working with other groups and agencies). | Working Group | Once a year |

*Objective 5:* Protect GUSG from excessive predation when populations (3-year average) fall below 25 birds or to 25% of the long-term average goal (RCP) or where deemed necessary in conjunction with release of translocated sage-grouse.

BLM_0040814

| Strategies  and Tactics | Who | When |
|---|---|---|
| 1. If research establishes that predator control is likely to be effective, then develop and implement predator management strategies designed for specific sage-grouse subpopulations that are in accordance with CDOW and Federal regulations and policies. | BLM, CDOW, USDA, USFWS, Coordinator. | As appropriate |
| a. Develop monitoring strategy to determine the impacts of nest depredation and associated predators | USGS, CDOW, BLM | As appropriate |
| 2. Implement predator control measures as part of transplant efforts to increase survival of translocated GUSG. It is expected that this predator control will be done on a short-term basis. | CDOW, USDA | In coordination with GUSG translocations |

*Objective 6:* Investigate the effects of variable climatic conditions on GUSG.

| Strategies  and Tactics | Who | When |
|---|---|---|
| 1. Compare trends in climate data with GUSG lek count data. | CDOW, and/or Researcher | As time and funds allow |
| 2. Share this data with the agencies as appropriate, e.g., its effects on stocking rates for grazing. | CDOW, and/or Researcher | As appropriate |

*Objective 7:* Institute recreational harvest of grouse when and if populations can sustain it.

| Strategies  and Tactics | Who | When |
|---|---|---|
| 1. Consider, with appropriate public input, opening hunting seasons if current population trends indicate it is feasible. If the decision is made to allow hunting, develop season structures and other regulations to restrict harvest to 5–10% of the fall population, and to shift harvest away from adult females. | CDOW, Working Group | As appropriate |

**B. Habitat Protection**

The majority of the Crawford area GUSG habitat (76%) exists on public land between the BLM and Black Canyon National Park (BCNP). However, the rest is on key pieces of private land used mostly for livestock grazing and hunting recreation. A small percentage (9%) of that private land has been entered into a conservation easement with the CDOW on two parcels of the LeValley ranch north and east of the BCNP, respectively.

Goal: To protect habitat of sufficient size, quality and juxtaposition so that the long-term future of the GUSG is ensured.

*Objective 1:* To maintain all of the vegetation communities likely used by GUSG within occupied habitats (on both public and private lands) by protecting the necessary proportion of those lands that are at risk from uses that are incompatible with a sustainable GUSG population.

BLM_0040815

| Strategies  and Tactics | Who | When |
|---|---|---|
| 1. Promote perpetual Conservation Easements on private land in and near occupied GUSG habitat. | Coordinator, WG, partners | Ongoing |
| a.  Educate landowners about financial and other benefits, and impacts of conservation easements. | " | " |
| b.  Work with Land Trusts regarding need for easements, potential areas for easements, and habitat requirements for GUSG. | " | " |
| c.  Work with other existing groups (such as CDOW, USFWS, NRLS, potential funding sources) to promote easements and secure funding for easements or transaction fees. | " | " |
| 2. Obtain conservation easements or fee title acquisitions and implement management plans through the Colorado Wildlife Habitat Protection Program (CWHPP). | CDOW, landowners, WG, & other partners | |
| a. Help landowners apply to the CWHPP program. | Coordinator | As Needed |
| i.  Inform other landowners about the CWHPP and help them with applications. | Coordinator, CDOW | Yearly and as needed |
| b. The Working Group will meet yearly to prioritize parcels for submission. | Working Group | Yearly |
| 3. Obtain conservation easements or fee title acquisitions and implement management plans through other programs and by using grants. (e.g. Partner for Fish & Wildlife, National Wild Turkey Federation) | Coordinator, WG members and agencies | As appropriate |
| 4. Develop and implement Candidate Conservation Agreements with Assurances (CCAAs) with private landowners. | CDOW, USFWS, contractors | As appropriate |
| a. Complete agreements now under negotiation. | CDOW, USFWS | Underway |
| b.  Continue adaptive management and monitoring of enrolled private lands | CDOW, USFWS | Underway |
| c.  Implement habitat improvement projects if warranted | CDOW, USFWS | Underway |
| 5. Obtain fee title acquisitions of important habitats through purchase, land exchanges or mineral rights acquisition. | Working Group CDOW, BLM, NPS | As appropriate |
| 6. Enroll important habitats in conservation programs with incentive payments to landowners under the Farm Bill (e.g., EQIP, WHIP, SGI, Grassland Reserve). | NRCS, WG, Landowners | As appropriate |
| 7. Work with county governments to discourage interference of urban development with Objective 1. Provide information to county governments on status, location, and possible effects of different land uses on sage-grouse in their county. Provide examples of policy language used by other counties. | Coordinator | As needed |

BLM_0040816

| | | |
|---|---|---|
| a. Discuss with Montrose and Delta County the possibility of developing land use regulations for property on or near lek sites. | Coordinator | 2011–2012 |
| b. Make contact with Montrose and Delta County regarding ways we can work together. | Coordinator | 2011–2012 |
| 8. Establish GIS data layer of conservation easements and protected habitat that have sage-grouse considerations, using common attributes among populations and agencies. | | |
| a. Discuss whether we want to do this on our own for the Crawford area or just use the rangewide database. | Working Group | 2011–2012 |
| 9. Develop better predictive models to identify areas at high risk of permanent habitat loss and of high value to grouse in order to assist with prioritization of habitat protection efforts. | CDOW | As funds allow |
| 10. Incorporate sage-grouse considerations into management agreements as opportunities arise and innovative ideas become available. | Working Group | Discuss at least once a year |
| 11. Monitor protected lands to ensure compliance with their management plans. | CDOW, Land Trusts | As stipulated in agreement or C.E. |
| 12. Have grass banks available for use by ranchers as an alternative grazing site when habitat treatments require a rest period. | CDOW, BLM | Ongoing |

## C. Habitat Improvement

1. Background and Limiting Factors

Crawford area GUSG require a diversity of habitats in order to persist on the landscape. During various times of the year, habitat needs will shift from open stands of scattered sagebrush (lekking), to mature stands of sagebrush with abundant ground cover (nesting), to early seral grass/forb communities (brood rearing) within mountain shrub communities, to mature sagebrush stands that may lack ground cover completely (winter). A monotypic sagebrush community cannot meet these diverse needs and providing the necessary mosaic in the plant community will be a high priority for the Working Group. To the extent possible, our goal will be to restore communities using native plant materials and minimally invasive techniques.

With the goal of natural restoration as a priority, the group also acknowledges that some plant communities have been so altered that restoration to a native/natural state is not a viable option due to cost or time constraints. There may also be instances where a landowner/manager may have additional goals in mind for the property such as livestock grazing. In these instances the use of non-native plant materials or high impact techniques may be employed. It should also be noted that in our attempt to provide optimum habitat conditions for GUSG, it may be necessary at times to alter plant communities in a manner that interferes with natural succession.

BLM_0040817

In the Crawford area, a number of habitat-related factors are likely contributing to the long-term population decline of GUSG. These factors may be interacting and influencing one another, so it is difficult to isolate and treat them individually.

Even though the available seasonal distribution and habitat use data is incomplete, an effort was made to infer those factors which are contributing to the population decline. As more data becomes available, the factors we identify as limiting may change.

While there is a general lack of knowledge about GUSG habitat use and movements in the Crawford area, the Working Group believes the following:

- Monitoring data indicates that the landscape within the Crawford area is meeting the GUSG habitat guidelines as outlined in the GUSG State Range wide Plan, however there are certain areas where there is cover and diversity of native forbs and grasses along with stands of sagebrush that don't meet the percentage of canopy cover required by GUSG. Appropriate nesting and brood-rearing habitat are particularly lacking in both quantity and quality. An increase in residual grass cover height (for nesting) and forb availability (for brood-rearing) are needed throughout the Crawford habitat area.

- Wet meadow and riparian habitats are critical to grouse for successful brood-rearing. These areas are relatively rare in the Crawford habitat area. Water structures have been developed off of the existing domestic water line south of C-77 road. However, these earlier (prior to 2009) developed structures don't seem to be creating wet meadow areas and may need to be modified. In addition, these areas have been fenced to keep domestic livestock from damaging the structure. However, the fence posts create raptor perches which limit their effectiveness. The posts need to be modified to discourage perching possibly by placing anti-perch devices on the posts. The scarcity and generally poor condition of these wet meadow habitats is probably having negative effects on the grouse population. Actions that create new wet meadow water structures or modify existing ones are needed and should be given a high priority.

- The Working Group feels that pinyon and juniper (P/J) encroachment is slowly reducing available grouse habitat in the Crawford area. To preserve sagebrush parks for sage-grouse, P/J removal around the edges of existing parks may be needed or large scale P/J removal may be desired landscape wide.

## 2. Types of Treatments
### a. Understory Improvements
In order to insure the long-term health of local grouse populations, the grass and forb component must be restored in the sagebrush understory. Ideally, this would be done with native species whenever possible. Manipulating sagebrush stands to meet grouse canopy cover requirements and restoring the grass/forb understory will be the highest priority for habitat treatment projects.

Wildfire has always occurred naturally in the sagebrush ecosystems of the Crawford Area. Prior to the arrival of European man, fire was the main factor that set succession back in these ecosystems. After years of fire suppression, the use of prescribed fire has gained popularity as a tool to manipulate sagebrush ecosystems for various purposes including forage for livestock and

BLM_0040818

habitat for various species of wildlife, including grouse. Of the many tools available for manipulating sagebrush habitat, fire will generally have the longest lasting effect on suppression of the sagebrush. Factors such as size and shape of treatment are also more difficult to control with fire. Because grouse depend on sagebrush for food and cover, fire may not always be the best choice for improving grouse habitat. Also, prescribed fire is generally best suited for use in more mesic sites which have enough fine fuels (i.e. understory vegetation) to carry the fire. It should also be noted that fire has been applied to small areas of sagebrush within BCNP.

Tebuthiuron (Spike) is a granular herbicide that is used to control various brush species. For control to occur, the herbicide must first move into the soil where it is taken up by the roots and then translocated to aerial portions of the plant. When applied at low rates, it can have a thinning effect on sagebrush communities. Some plants will be totally killed while others will only be partially killed or left undamaged.  Work completed in the Gunnison Basin show favorable results with Spike when applied at the rate of 0.2 lbs a.i./acre.  No statistical difference was noted in grass species, cover or forb composition at this lower rate. Thus, Spike applied at 0.2 lbs a.i./acre is capable of thinning the sagebrush cover on these xeric sites without requiring an unreasonable amount of time for the plants to reestablish and/or recover to the point of meeting minimum standards.

*b. Mechanical treatments*

Treatment areas will be identified by the following criteria:

*i.* Either no cover of invasive weeds (such as cheatgrass – *Bromus tectorum*), or if there is cheatgrass in the area to be treated or nearby, the cheatgrass will be controlled before the mechanical treatment. Past mechanical treatments in the core habitat have been successful with no invasive species establishing, however there is potential for invasive species establishment on the edges of the occupied habitat.

*ii.* A location at the margins of suitable habitat, but outside known occupied habitat for experimental treatments, or an area located in suitable/occupied habitat if using a method with proven results for that specific area or habitat type. Ideally, the stand to be treated should be producing reasonable amounts of sagebrush seed.

*iii.* Soils in the treatment area have sufficient depth and fertility to support vigorous plant growth.

*iv.* Future management of the treated area will be conducted in a manner that is not detrimental to the establishment and persistence of the desired vegetation community.

*v.* There has not been excessive thinning of adjacent sagebrush stands, and sufficient nearby stands exist to serve the needs of GUSG, wintering mule deer, and/or other wildlife.

BLM_0040819

The best type of treatment would have to be determined after evaluating conditions on the site. This may vary from place to place based on cultural resources, topography, existing vegetation, and other factors. Because of the threat of cheatgrass, the best type of treatment is likely one that reduces the sagebrush canopy to a minimum extent (as reduced sagebrush canopy appears to favor cheatgrass), while simultaneously allowing native grasses and forbs to be drill seeded with minimum disturbance to the soil. Research on how to effectively restore native grasses and forbs without increasing cheatgrass is ongoing and should be further encouraged.

### c. Wet Meadow Improvements

Natural flowing surface water is limited in the Crawford habitat area; however, surface waters are probably more important to sage-grouse for the micro-habitats they create. These areas generally provide a wetland type of vegetative component that yields more succulent forbs and attracts large numbers of insects. As these micro-habitats are probably a key factor in successful sage-grouse brood-rearing, efforts should be directed to creating more of these sites throughout the area.

*i. Seeps:* Create seep areas using spurs off of existing waterline that runs west through BLM lands north and south of C-77 road. Construct underground holding tanks to store water when available in spring for use in the seeps in late spring/early summer during brood rearing season. Modify existing water structures to create better seeps instead of drinking troughs.

*ii. Stock ponds:* Encourage and facilitate the creation and filling of stock ponds within the BLM sage-grouse habitat particularly in the Black Ridge area with the possibility of allowing some seepage below the ponds. Recommend that all stock tanks be fitted with an escape structure as detailed in Best Management Practices.

### d. Pinyon Juniper (P/J) Encroachment

Sage-grouse are typically found in low shrub habitats and generally maintain a 300-500 foot buffer between themselves and a stand of trees. It is generally felt that P/J encroachment is having a negative effect on the GUSG habitat in the Crawford area. Steve Monsen, a noted shrubland restoration expert (USFS, retired) stated that Crawford is the most recoverable GUSG habitat that he observed on his tour of GUSG population areas. He said that Crawford was the most productive and favorable for sagebrush restoration through P/J removal.

Some experts believe that prescribed fire may be too risky for use in sage-grouse management (Baker 2006), primarily because prescribed fire is often not precise in extent or readily controlled and larger areas of sagebrush could be impacted than is beneficial for the species. Two previous efforts using prescribed fire in occupied sage-grouse habitats locally have shown that there may be opportunity to be successful in both obtaining benefits as well as in protecting adjacent sagebrush. In May 2009, prescribed fire was applied to a small area within Black Canyon of the Gunnison National Park. The target species for this burn were primarily Gambel oak, serviceberry, and encroaching pinyon and juniper trees that were located in sagebrush dominated areas, and sagebrush was not a target species. These target species were consumed at an acceptable level due to the dry litter that was located beneath them. This fire was prescribed during the time when the grasses and forbs between the clumps of target species and in the sagebrush areas were green so that fire would not easily carry through the sagebrush. Under this

26

specific prescription the invading target species were impacted to some degree while there was very little negative impact to the sagebrush. The BLM Gunnison Field Office utilized prescribed fire in sage-grouse habitats for several years in the late 1990s to create small openings (3-10 acres in size) that would quickly become dominated by vigorous grasses and forbs. These burns were done in the early spring with numerous patches of snow and moisture present to limit fire spread. Both of these prescribed burns show that there are prescriptive windows in which benefits can be obtained through prescribed fire in sage-grouse areas while maintaining appropriate sagebrush cover.

Further research is needed to determine whether P/J encroachment has been extensive, and if it has, then what the potential causes are. Researchers may also want to look at the various soil types to see if there is a correlation. If the causes cannot be controlled, and treatments to remove P/J would have to be done repeatedly, the cost may be prohibitive to maintain sagebrush habitat. A solution that is more sustainable than repetitive treatment such as fire may be preferred.

At a landscape level it is likely that past fires had some role in maintaining the ecotone between the P/J, sagebrush, and grass/forb vegetation types and that these ecotones naturally shifted on the local landscape both as occasional fires removed the denser woody species in some locations and as the resulting grass/forb areas succeeded to sagebrush and then again to P/J over a century or more. In consideration of long-term grouse habitat management, it may be appropriate to consider reintroducing this kind of fire regime back into the P/J dominated portions of this ecotone with the objective of regenerating vigorous, early seral grass/forb/sagebrush habitats. This approach may be particularly applicable in areas that are not presently occupied by sage-grouse or when/where sage-grouse numbers are sufficient to remain viable through that kind of disturbance in a portion of their habitat. Specifically, areas that are currently dominated by P/J but with a decadent sagebrush understory indicate that the P/J is a relatively recent, though natural addition to the plant community. These types of communities can be wholly or partially susceptible to burning. Burning would remove the woody species over several hundred acres and with post-burn seeding of grasses, forbs, and sagebrush, these burned areas could rapidly recover (over 10-15 years) to a vigorous grass/forb/young sagebrush vegetation type that would remain on the landscape for an additional 20-50 years before substantial P/J began to reinvade. During this time these treated areas could provide both vigorous and valuable habitat for sage-grouse. On a landscape scale, these types of prescribed burns could be planned in different P/J stands at the ecotone every 5-15 years, creating a diversity of grass/forb/sagebrush age classes across the landscape and subsequently creating and maintaining sage-grouse habitats over the long-term. This strategy could be particularly valuable in improving currently unoccupied sage-grouse habitat for future sage-grouse use. This process might also have better applicability, lower cost, and be more appropriate ecologically over repetitious mechanical treatments to remove encroaching P/J from aging sagebrush areas. Whatever the cause, the movement of P/J into sagebrush areas has effectively reduced the amount of available sage-grouse habitat. Removing large areas of P/J will be at least a temporary measure to maintain, and possibly increase, the areas used by GUSG.

*i. P/J Removal*: Some members of the Working Group believe that hydro-ax or roller chopping are appropriate to remove P/J from sagebrush areas. There have been past successes using this technique in the Crawford area to improve sage-grouse habitat. The National Wild

BLM_0040821

Turkey Federation has applied to NFWF for funds to do GUSG habitat improvements in the Crawford area and is concentrating on P/J removal on BLM land. The NRCS through their grouse initiative is looking to do P/J removal on adjacent private lands.

*e. Experimental treatments*
The use of experimental habitat treatments will primarily be restricted to those areas of either unsuitable or unoccupied habitat. These treatments however, should be encouraged in order to build a dataset of vegetative response.

*i. Restoring native plants while limiting cheatgrass:* Small-scale, intensively-monitored experiments remain essential to improve the possibility of successful restoration. They should be designed to allow comparison between different treatment methods. Experimental planting should focus on key species of native grasses, e.g., needle and thread (*Hesperostipa comata*), Indian ricegrass (*Achnatherum hymenoides*) and a few native forbs that most belong on the sagebrush sites and were likely historically most abundant on these sites. These species have the greatest potential for restoration.

*ii. Chemical thinning of sagebrush:* Some members of the Working Group believe it may be appropriate to evaluate the vegetative response to Spike applications in the habitat area. Radio telemetry and habitat use data will eventually answer whether grouse respond to this treatment. In the meantime, some small scale experimentation could be conducted in order to determine the feasibility of meeting grouse canopy cover requirements in the black/low sage areas by thinning and introducing more grasses and forbs.

*iii. Test Plots:* Set up a series of small plots (1–2 acres) and test the response of low sage to treatment by Dixie harrow, Spike, and brush mowing.

3. Goals of treatments: To maintain and improve the quality of sage-grouse habitat.

*Objective 1:* To utilize Monsen (2005) to select and implement appropriate treatment options suitable for the site characteristics and treatment objective when planning for vegetation restoration/improvement projects that provide the structural habitat required for breeding, summer-fall, and winter GUSG habitats.

| Strategies and Tactics | Who | When |
|---|---|---|
| 1. Remove P/J in a way that minimizes disturbance and the spread of weeds in places where P/J has been determined to be reducing usable GUSG habitat. | CDOW, BLM, NRCS | ASAP |
| a. On BLM at the edges of occupied habitat | BLM, NWTF | 2011 |
| b. On private lands adjacent to occupied BLM habitat | NRCS | 2011 |
| 2. Develop wet meadow habitat where appropriate. | BLM, NWTF | 2012 |
| a. Develop seep areas off of existing waterline to run water on the surface, seed with grasses and forbs, and fence if needed. | BLM, NWTF | 2012 |

BLM_0040822