December 2012                                        Appendix B                                         ENVIRON

## Development by Alternative

| Development Scenario | | | | |
|---|---|---|---|---|
| Description | Alternative A | Alternative B | Alternative C | Alternative D |
| BLM Wells – Short Term Development | 55 | 195 | 55 | 1,054 |
| BLM Wells – Long Term Development | 110 | 390 | 110 | 2,107 |
| Cumulative Wells - Short Term Development | 371 | 511 | 371 | 1,808 |
| Cumulative Wells - Long Term Development | 742 | 1,022 | 742 | 3,614 |
| BLM Well Pads - Short Term Development | 14 | 49 | 14 | 264 |
| BLM Well Pads - Long Term Development | 28 | 98 | 28 | 527 |
| Cumulative Well Pads - Short Term Development | 93 | 128 | 93 | 452 |
| Cumulative Well Pads - Long Term Development | 186 | 256 | 186 | 904 |
| BLM Typical Wells Per Pad | 4 | 4 | 4 | 4 |
| Cumulative Typical Wells Per Pad | 4 | 4 | 4 | 4 |
| BLM Maximum Wells Constructed in Single Year | 6 | 20 | 6 | 1,507 |
| Cumulative Maximum Wells Constructed in Single Year | 37 | 51 | 37 | 181 |
| Well Production Decline Curve Estimate | WRAP Phase III Piceance Rullison Type Curve | | | |
| 20-year Average Production Per Well (MMSCFd) | 211 | | | |
| Maximum Average Annual No. Drill Rigs – GJFO area-wide | 3 | 5 | 3 | 17 |
| BLM Maximum Gas Production (MMscfd) | 23,864 | 84,484 | 23,864 | 456,083 |
| Cumulative Maximum Gas Production (MMscfd) | 160,697 | 221,317 | 160,697 | 782,224 |
| Field Compression | | | | |
| Description | Alternative A | Alternative B | Alternative C | Alternative D |
| Assumed Throughput per Compressor Station (mmscfd) | 50,000 | 50,000 | 50,000 | 50,000 |
| BLM Number of Field Compressor Stations | 1 | 1 | 1 | 10 |
| Cumulative Number of Field Compressor Stations | 4 | 5 | 4 | 16 |

## Activity Description

| | BLM | | Cumulative | |
|---|---|---|---|---|
| Description | 2018 | 2028 | 2018 | 2028 |
| Alternative A | | | | |
| Wells Constructed | 6 | 6 | 37 | 37 |
| Drill Rigs Operating | 1 | 1 | 4 | 4 |
| Active Wells | 67 | 122 | 400 | 771 |
| Operating Compressor Stations | 1 | 1 | 3 | 4 |
| Alternative B | | | | |
| Wells Constructed | 20 | 20 | 51 | 51 |
| Drill Rigs Operating | 2 | 2 | 5 | 5 |
| Active Wells | 207 | 402 | 540 | 1,051 |
| Operating Compressor Stations | 2 | 2 | 4 | 5 |
| Alternative C | | | | |
| Wells Constructed | 6 | 6 | 37 | 37 |
| Drill Rigs Operating | 1 | 1 | 4 | 4 |
| Active Wells | 67 | 122 | 400 | 771 |
| Operating Compressor Stations | 1 | 1 | 3 | 4 |
| Alternative D | | | | |
| Wells Constructed | 105 | 105 | 181 | 181 |
| Drill Rigs Operating | 10 | 10 | 17 | 17 |
| Active Wells | 1,066 | 2,119 | 1,837 | 3,643 |
| Operating Compressor Stations | 7 | 9 | 12 | 16 |

BLM_0045603

Appendix B



## Control Efficiency by Alternative

| Emission Controls - Control Percentages | | | | | | |
|---|---|---|---|---|---|---|
| Description | | | Alternative A | Alternative B | Alternative C | Alternative D |
| Dust Control | PM10, PM2.5 | short-term | 50% | 50% | 50% | 80% |
| | | long-term | 50% | 50% | 80% | 80% |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | short-term | 0% (NOx) | 0% (NOx) | -42% (NOx) | 0% (NOx) |
| | | | 0% (PM) | 0% (PM) | -80% (PM) | 0% (PM) |
| | | | 0% (VOC) | 0% (VCC) | -41% (VOC) | 0% (VOC) |
| | | long-term | 0% (NOx) | -42% (NOx) | -89% (NOx) | -42% (NOx) |
| | | | 0% (PM) | -80% (PM) | -85% (PM) | -80% (PM) |
| | | | 0% (VOC) | -41% (VCC) | -41% (VOC) | -41% (VOC) |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | short-term | 0% (NOx) | 0% (NOx) | -42% (NOx) | 0% (NOx) |
| | | | 0% (PM) | 0% (PM) | -80% (PM) | 0% (PM) |
| | | | 0% (VOC) | 0% (VCC) | -41% (VOC) | 0% (VOC) |
| | | long-term | 0% (NOx) | -42% (NOx) | -89% (NOx) | -42% (NOx) |
| | | | 0% (PM) | -80% (PM) | -85% (PM) | -80% (PM) |
| | | | 0% (VOC) | -41% (VCC) | -41% (VOC) | -41% (VOC) |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | short-term | 88% | 89% | 99% | 89% |
| | | long-term | 88% | 89% | 99% | 89% |
| | percent of completion gas | short-term | 45% | 23% | 20% | 23% |
| | | long-term | 45% | 23% | 20% | 23% |
| | percent of completion gas to closed-loop system | short-term | 45% | 68% | 80% | 68% |
| | | long-term | 45% | 68% | 80% | 68% |
| Liquids Removal System (haul traffic) | All | short-term | 0% | 0% | 25% | 0% |
| | | long-term | 0% | 50% | 50% | 50% |
| Production Site Separator Heaters (consolidation) | All | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Production Site Tank Heaters (consolidation) | All | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Production Site Dehydrators (flaring) | VOC, HAPs | short-term | 10% | 48% | 76% | 48% |
| | | long-term | 10% | 48% | 76% | 48% |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | short-term | 10% | 48% | 76% | 48% |
| | | long-term | 10% | 48% | 76% | 48% |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | short-term | 100% | 100% | 100% | 100% |
| | | long-term | 100% | 100% | 100% | 100% |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | short-term | 10% | 48% | 76% | 48% |
| | | long-term | 10% | 48% | 76% | 48% |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | short-term | 0% | 0% | 0% | 0% |
| | | long-term | 0% | 0% | 0% | 0% |
| Wellhead and Lateral Compressor Engines (electrification) | All | short-term | 0% | 0% | 50% | 0% |
| | | long-term | 0% | 0% | 50% | 0% |

BLM_0045604

December 2012      Appendix B



## Controls by Alternative

| Emission Controls - Descriptions | | | | | | |
|---|---|---|---|---|---|---|
| Description | | | Alternative A | Alternative B | Alternative C | Alternative D |
| Dust Control | PM10, PM2.5 | short-term | watering | watering | watering | watering, chemical suppression, graveling or paving |
| | | long-term | watering | watering | watering, chemical suppression, graveling or paving | watering, chemical suppression, graveling or paving |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | short-term | Tier II engines | Tier II engines | Tier IV engines | Tier II engines |
| | | long-term | Tier II engines | Tier II engines | Tier IV genset engines | Tier IV engines |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | short-term | Tier II engines | Tier II engines | Tier IV engines | Tier II engines |
| | | long-term | Tier II engines | Tier II engines | Tier IV genset engines | Tier IV engines |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | short-term | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| | | long-term | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| Liquids Removal System (haul traffic) | All | short-term | none | none | pipeline system to elimate well site liquids storage and truck hauling | none |
| | | long-term | none | pipeline system to elimate well site liquids storage and truck hauling | pipeline system to elimate well site liquids storage and truck hauling | pipeline system to elimate well site liquids storage and truck hauling |
| Production Site Separator Heaters (consolidation) | All | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Production Site Tank Heaters (consolidation) | All | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Production Site Dehydrators (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | short-term | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| | | long-term | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | short-term | flaring control | flaring control | flaring control | flaring control |
| | | long-term | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | short-term | none | none | none | none |
| | | long-term | none | none | none | none |
| Wellhead and Lateral Compressor Engines (electrification) | All | short-term | none | none | electrification of compressor engines | none |
| | | long-term | none | none | electrification of compressor engines | none |
| Wellhead, Lateral, Centralized Compressor Engines (CDPHE RICE and NSPS) | VOC, CO, NOx | short-term | All engines required to meet Colorado RICE and Federal NSPS Standards | | | |
| | | long-term | | | | |

B-3

BLM_0045605

December 2012                                                 Appendix B



## Activity by Year and Alternative

**Total Wells Activity**

| Year | \_Alternative A\_ | | | | \_Alternative B\_ | | | | \_Alternative C\_ | | | | \_Alternative D\_ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production |
| Base Year | 1 | 29 | 239,099 | 5 | 1 | 29 | 239,099 | 5 | 1 | 29 | 239,099 | 5 | 1 | 29 | 239,099 | 5 |
| Year 10 | 37 | 400 | 43,042,270 | 38,682 | 51 | 540 | 59,260,480 | 53,278 | 37 | 400 | 43,042,270 | 38,682 | 181 | 1,837 | 209,510,608 | 188,503 |
| Year 20 | 37 | 771 | 56,816,068 | 51,111 | 51 | 1,051 | 78,246,093 | 70,398 | 37 | 771 | 56,816,068 | 51,111 | 181 | 3,643 | 276,548,280 | 248,870 |

**BLM Wells Activity**

| Year | \_Alternative A\_ | | | | \_Alternative B\_ | | | | \_Alternative C\_ | | | | \_Alternative D\_ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production |
| Base Year | 0 | 12 | 213,007 | 2 | 0 | 12 | 213,007 | 2 | 0 | 12 | 213,007 | 2 | 0 | 12 | 213,007 | 2 |
| Year 10 | 6 | 67 | 6,428,468 | 5,735 | 20 | 207 | 22,646,678 | 20,331 | 6 | 67 | 6,428,468 | 5,735 | 105 | 1,066 | 122,156,979 | 109,890 |
| Year 20 | 6 | 122 | 8,442,548 | 7,577 | 20 | 402 | 29,872,573 | 26,864 | 6 | 122 | 8,442,548 | 7,577 | 105 | 2,119 | 161,245,240 | 145,100 |

**non-BLM Wells Activity**

| Year | \_Alternative A\_ | | | | \_Alternative B\_ | | | | \_Alternative C\_ | | | | \_Alternative D\_ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production | spuds | active well count | gas production | oil production |
| Base Year | 1 | 17 | 26,092 | 3 | 1 | 17 | 26,092 | 3 | 1 | 17 | 26,092 | 3 | 1 | 17 | 26,092 | 3 |
| Year 10 | 32 | 333 | 36,613,802 | 32,947 | 32 | 333 | 36,613,802 | 32,947 | 32 | 333 | 36,613,802 | 32,947 | 75 | 771 | 87,353,629 | 78,613 |
| Year 20 | 32 | 649 | 48,373,520 | 43,534 | 32 | 649 | 48,373,520 | 43,534 | 32 | 649 | 48,373,520 | 43,534 | 75 | 1,524 | 115,303,040 | 103,770 |

BLM_0045606

December 2012                                                    Appendix B                                                     ENVIRON

## Exhaust Emissions from Well Pad and Pipeline Construction Heavy Equipment

Source(s): Construction Equipment
Projection Parameter(s): new pads
Area(s): All

*Emission Factors for Construction Equipment*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellpad Construction Equipment | 0.25 | 1.71 | 3.44 | 0.24 | 0.23 | 0.07 | 316 | 0.00 | 0.003 | Other Construction Equipment |
| Wellpad Access Road | 0.22 | 0.99 | 2.88 | 0.19 | 0.18 | 0.07 | 316 | 0.00 | 0.003 | Other Construction Equipment |
| Pipeline Construction | 0.22 | 0.99 | 2.88 | 0.19 | 0.18 | 0.07 | 316 | 0.00 | 0.003 | Other Construction Equipment |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium , Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

*Emission Estimations for Construction Equipment (using 2008 emission factors)*
Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | # of Operating Hours/Well Pad | # of Well Pads | Emissions (tons/equipment type/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Well Pad | Construction Equipment | 307 | 3 | 40 | 10 | 22 | 220 | 1 | 2.E-02 | 2.E-01 | 3.E-01 | 2.E-02 | 2.E-02 | 6.E-03 | 3.E+01 | 3.E-04 | 2.E-04 | new pads |
| Well Pad Access Road | Construction Equipment | 195 | 8 | 42.5 | 10 | 9 | 87 | 1 | 1.E-02 | 6.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 4.E-03 | 2.E+01 | 2.E-04 | 2.E-04 | new pads |
| Pipeline | Construction Equipment | 197 | 3 | 42 | 10 | 1 | 14 | 1 | 9.E-04 | 4.E-03 | 1.E-02 | 7.E-04 | 7.E-04 | 3.E-04 | 1.E+00 | 1.E-05 | 1.E-05 | new pads |
| | | | | | | | | Subtotal | 3.71E-02 | 2.20E-01 | 5.03E-01 | 3.40E-02 | 3.29E-02 | 1.08E-02 | 4.96E+01 | 5.53E-04 | 3.97E-04 | |

## Exhaust Emissions from Drilling and Completion Equipment

Source(s): Drilling/Completion/Refracing Equipment
Projection Parameter(s): new pads
Area(s): All

*Exhaust Emission Factors for Diesel Powered Bore/Drill Rig and Completion Engines*

| Project Year/Hp Category | Tier Level | HP Range for Efs | Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O |
| 1200-2000 (base year) | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.14 | 0.11 | 530 | 0.004 | 0.002 |
| 2000-3000 (base year) | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.14 | 0.11 | 530 | 0.004 | 0.002 |
| 1200-2000 (future control) | Tier IV | >1200 | 0.15 | 2.61 | 2.61 | 0.03 | 0.03 | 0.11 | 531 | 0.004 | 0.002 |
| 2000-3000 (future control) | Tier IV | >1200 | 0.15 | 2.61 | 2.61 | 0.03 | 0.03 | 0.11 | 531 | 0.004 | 0.002 |
| 1200-2000 (future control) | Tier IV genset | >1200 | 0.15 | 2.61 | 0.50 | 0.02 | 0.02 | 0.11 | 531 | 0.004 | 0.002 |
| 2000-3300 (future control) | Tier IV genset | >1200 | 0.15 | 2.61 | 0.50 | 0.02 | 0.02 | 0.11 | 531 | 0.004 | 0.002 |

Source: EPA Federal Diesel Engine Standards

N2O factor source: 2009 API O&G GHG Methodologies Compendium , Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

*Combustive Emissions Estimation for Industrial Engines*
Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | # of Operating Hours/activity | Total No.of activity | Emissions (tons/equipment type/activity) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Rig-up, Drilling, and Rig-down | Drilling Equipment | 2469 | 2 | 40 | 24 | 34 | 816 | 1 | 5.E-01 | 5.E+00 | 8.E+00 | 3.E-01 | 3.E-01 | 2.E-01 | 9.E+02 | 7.E-03 | 3.E-03 | spuds |
| | Completion Equipment | 1500 | 6 | 40 | 24 | 17 | 412 | 1 | 4.E-01 | 4.E+00 | 7.E+00 | 2.E-01 | 2.E-01 | 2.E-01 | 9.E+02 | 6.E-03 | 3.E-03 | spuds |
| Well Completion & Testing | Fracing Equipment | 1500 | 7 | 98 | 7 | 1 | 7 | 1 | 2.E-02 | 2.E-01 | 4.E-01 | 1.E-02 | 1.E-02 | 9.E-03 | 4.E+01 | 3.E-04 | 1.E-04 | Fracing Events |
| | Refracing Equipment* | 1500 | 4 | 97 | 1 | 3 | 3 | 1 | 5.E-03 | 5.E-02 | 9.E-02 | 3.E-03 | 3.E-03 | 2.E-03 | 1.E+01 | 7.E-05 | 4.E-05 | Refracing Events |
| | | | | | | | | Subtotal | 9.E-01 | 9.E+00 | 2.E+01 | 5.E-01 | 5.E-01 | 4.E-01 | 2.E+03 | 1.E-02 | 6.E-03 | |

*The units for fracing and refracing  emissions is lb/tons per fracing events and lb/tons per refracing events respectively. Drilling and C completion Equipment emissions are reported as lb/tons per spuds.

BLM_0045607

December 2012     Appendix B     

## Combustive Emissions Estimation for Wellpad and Access Road Traffic

Source(s): Construction Traffic
Projection Parameter(s): new pads
Area(s): All

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | NOx | PM10 | PM2.5 | SO2 | CO | VOC | CO2 | CH4 | N2O |
| Light-Duty Diesel Truck | LDDT | 5.17 | 0.33 | 0.30 | 0.02 | 3.11 | 0.70 | 730 | 0.01 | 0.002 |
| Heavy-Duty Diesel Truck | HDDV | 17.02 | 0.77 | 0.70 | 0.06 | 3.80 | 0.85 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation for Wellpad and Access Road Traffic**
Data in green highlights estimated from operator surveys

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year | Miles Traveled/ Well pad/Year | Total # of Well Pad | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | HDDV | 4 | 27 | 95 | 1 | 9.E-05 | 4.E-04 | 2.E-03 | 8.E-05 | 7.E-06 | 2.E-01 | 4.E-06 | 5.E-07 | | new pads |
| | Pickup Trucks | LDDT | 4 | 67 | 237 | 1 | 2.E-04 | 8.E-04 | 1.E-03 | 9.E-05 | 8.E-05 | 6.E-06 | 2.E-01 | 4.E-06 | 4.E-07 | new pads |
| Pipeline Construction | Semi Trucks | HDDV | 3 | 0 | 2 | 1 | 1.E-06 | 6.E-06 | 3.E-05 | 1.E-06 | 1.E-06 | 1.E-07 | 3.E-03 | 7.E-08 | 8.E-09 | new pads |
| | Pickup Trucks | LDDT | 4 | 3 | 11 | 1 | 9.E-06 | 4.E-05 | 7.E-05 | 4.E-06 | 4.E-06 | 3.E-07 | 9.E-03 | 2.E-07 | 2.E-08 | new pads |
| | | | | | | Subtotal | 3.E-04 | 1.E-03 | 3.E-03 | 2.E-04 | 2.E-04 | 2.E-04 | 2.E-04 | 1.E-05 | 4.E-01 | 8.E-06 | 9.E-07 |

## Combustive Emissions Estimation for Drilling and Completion Road Traffic

Source(s): Drilling/Completion Traffic
Projection Parameter(s): spuds
Area(s): All

**Emission Factors for Commuting Vehicles**
Same emission factors as those used for Combustive Emissions Estimation for Wellpad and Access Road Traffic

**Combustive Emissions Estimation for Drilling and Completion Road Traffic**
Data in green highlights estimated from operator surveys

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | Emissions (tons/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Drilling Traffic | Semi Trucks | HDDV | 4 | 45 | 165 | 1 | 2.E-04 | 7.E-04 | 3.E-03 | 1.E-04 | 1.E-04 | 1.E-05 | 4.E-01 | 8.E-06 | 9.E-07 | spuds |
| | Pickup Trucks | LDDT | 6 | 65 | 368 | 1 | 3.E-04 | 1.E-03 | 2.E-03 | 1.E-04 | 1.E-04 | 6.E-06 | 3.E-01 | 6.E-06 | 6.E-07 | spuds |
| Drilling Water Trucks | Semi Trucks | HDDV | 5 | 40 | 187 | 1 | 2.E-04 | 8.E-04 | 4.E-03 | 2.E-04 | 1.E-04 | 1.E-05 | 4.E-01 | 9.E-06 | 1.E-06 | spuds |
| | | | | | 0 | 1 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | spuds |
| Rig Hauling | Semi Trucks | HDDV | 3 | 2 | 6 | 1 | 6.E-06 | 3.E-05 | 1.E-04 | 5.E-06 | 5.E-06 | 4.E-07 | 1.E-02 | 3.E-07 | 3.E-08 | spuds |
| Well Completion & Testing | Semi Trucks | HDDV | 5 | 144 | 720 | 1 | 7.E-04 | 3.E-03 | 1.E-02 | 6.E-04 | 6.E-04 | 5.E-05 | 2.E+00 | 3.E-05 | 4.E-06 | spuds |
| | Pickup Trucks | LDDT | 4 | 42 | 168 | 1 | 1.E-04 | 6.E-04 | 1.E-03 | 6.E-05 | 6.E-05 | 4.E-06 | 1.E-01 | 3.E-06 | 3.E-07 | spuds |
| | | | | | | Subtotal | 1.E-03 | 6.E-03 | 2.E-02 | 1.E-03 | 1.E-03 | 9.E-05 | 3.E+00 | 6.E-05 | 7.E-06 | |

BLM_0045608

December 2012                                            Appendix B



## Fugitive Dust Emissions from Construction, Drilling and Completion Support Vehicles

Source(s): Fugivtive Dust
Projection Parameter(s): new pads, spuds
Area(s): All

### Emission Factors for Industrial Unpaved Roads [a]

| Parameter | $PM_{10}$ | $PM_{2.6}$ |
|---|---|---|
| $E\ (lb/VMT) =$    $k\ (s/12)^a\ (W/3)^b$ | k | 1.5 | 0.15 |
| | a | 0.9 | 0.9 |
| | b | 0.45 | 0.45 |
| $E_{co} = E\ (1 - P/365)$ | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htm/files/cocbo.01.html |
| Emissions Control Percentage [b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006

[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

### Fugitive Dust Emission Estimations for Road Traffic

Data in green highlights estimated from operator surveys

| Construction Site Destination | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | $PM_{10}$ Controlled Em. Factor (lb/VMT) | $PM_{10}$ (lbs/vehicle type/activity) | $PM_{10}$ (tons/vehicle type/activity) | $PM_{10}$ (tons/activity) | $PM_{2.6}$ Controlled Em. Factor (lb/VMT) | $PM_{2.6}$ (lbs/vehicle type/activity) | $PM_{2.6}$ (tons/vehicle type/activity) | $PM_{2.6}$ (tons/activity) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Pad Access Road Construction | Semi Trucks | 35 | 4 | 27 | 95 | 1 | 0.9 | 84 | 0.04 | 0.08 | 0.09 | 8 | 0.00 | 0.01 | new pads |
| | Pickup Trucks | 4 | 4 | 67 | 237 | 1 | 0.3 | 74 | 0.04 | | 0.03 | 7 | 0.00 | | new pads |
| Pipeline Construction | Semi Trucks | 35 | 3 | 0 | 2 | 1 | 0.9 | 1 | 0.00 | 0.00 | 0.09 | 0 | 0.00 | 0.00 | new pads |
| | Pickup Trucks | 4 | 4 | 3 | 11 | 1 | 0.3 | 4 | 0.00 | | 0.03 | 0 | 0.00 | | new pads |
| Drilling Traffic | Semi Trucks | 35 | 4 | 45 | 165 | 1 | 0.9 | 145 | 0.07 | 0.13 | 0.09 | 15 | 0.01 | 0.01 | spuds |
| | Pickup Trucks | 4 | 6 | 65 | 368 | 1 | 0.3 | 115 | 0.06 | | 0.03 | 11 | 0.01 | | spuds |
| Drilling Water Trucks | Semi Trucks | 35 | 5 | 40 | 187 | 1 | 0.9 | 164 | 0.08 | 0.08 | 0.09 | 16 | 0.01 | 0.01 | spuds |
| | | 0 | 0 | 0 | 1 | 0.0 | 0 | 0.00 | | 0.00 | 0 | 0.00 | | spuds |
| Rig Hauling | Semi Trucks | 35 | 3 | 2 | 6 | 1 | 0.9 | 5 | 0.00 | 0.00 | 0.09 | 1 | 0.00 | 0.00 | spuds |
| Well Completion & Testing (continued | Semi Trucks | 35 | 5 | 144 | 720 | 1 | 0.9 | 633 | 0.32 | 0.34 | 0.09 | 63 | 0.03 | 0.03 | spuds |
| | Pickup Trucks | 4 | 4 | 42 | 168 | 1 | 0.3 | 52 | 0.03 | | 0.03 | 5 | 0.00 | | spuds |
| | | | | | | | | | Subtotal | 6.4E-01 | | | | 6.4E-02 | |
| | | | | | | | | | Total | 6.4E-01 | | | | 6.4E-02 | |

BLM_0045609

December 2012                                                                Appendix B                                         **ENVIRON**

## Fugitive Dust Emissions From Well Pad Construction

Source(s): Fugivtive Dust
Projection Parameter(s): new pads
Area(s): All

**Fugitive Dust from Heavy Construction Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering[a] | 0.5 | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[a] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.   http://nepis.epa.govExe/ZyPURL.cgi?Dockey=20008SFC.
[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)
[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*, Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Emissions Estimation for Construction Activities**
Data in green highlights estimated from operator surveys

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days | Total # of Well Pad | Total Disturbed Acres | Emissions | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (lbs/well pad) | | | (tons/year/well pad) | | | |
| | | | | | TSP | $PM_{10}$ | $PM_{2.5}$ | TSP | $PM_{10}$ | $PM_{2.5}$ | |
| Well Pad | 8.0 | 22.0 | 1 | 8.0 | 7,040 | 2,464 | 246 | 3.5 | 1.2 | 0.1 | new pads |
| Well Pad Access Road and Pipeline Construction | 8.7 | 10.2 | 1 | 8.7 | 3,533 | 1,236 | 124 | 1.8 | 0.6 | 0.1 | new pads |
| | | | Total | | 10,573 | 3,700 | 370 | 5 | 2 | 0 | |

BLM_0045610

December 2012                                          Appendix B



## Construction Wind Erosion Emissions Estimation

Source(s): Fugitive Dust
Projection Parameter(s): new pads
Area(s): All

### Emission Factors for Industrial Wind Erosion

$E$ (tons/year) $= k \cdot \dfrac{P \cdot M \cdot N}{453.6 \cdot 2000}$                     AP-42 Section 13.2.5.3 Equation 2

Erosion Potential $P$ (g/m2/year) $= 58(U^*-U_t^*)^2 + 25(U^*-U_t^*)$     for $U^*>U_t^*$; $P=0$ otherwise     AP-42 Section 13.2.5.3 Equation 3

Friction Velocity $U^*$ (m/s) $= 0.053\ U_{10}^+$                     AP-42 Section 13.2.5.3 Equation 4

$P$ = Erosion Potential (gm/m²/yr)          $M$ = Disturbed area (m²)
$U^*$ = Friction velocity (m/s)              $N$ = # of disturbances
$U_t$ = threshold velocity (m/s)             $k = 0.5$ for $PM_{10}$
$U10$ = fastest wind speed (m/s)           $k = 0.075$ for $PM_{2.5}$

$U_{10}$ =                       23.30 [    52  ] average fastest (mph)
$U_t$ well pads  =                      1.02  AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden
$U_t$ roads/pipelines  =                1.33  AP-42 Industrial Wind Erosion Table 13.2.5-2, Roadbed material

### Construction Wind Erosion Emissions
Data in green highlights estimated from operator surveys

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity ($U^*$) (m/s) | Well Erosion Potential (P) (g/m²/yr) | Road Erosion Potential (P) (g/m²/yr) | Peak # of Wells Drilled per year | Average Disturbed acres per pad | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year/well) | $PM_{2.5}$ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well pad construction | 23.30 | 1.23 | 8.05 | | 1.00 | 8.00 | 32387 | 1.00 | 0.14 | 0.02 | new pads |
| Road and Pipeline Construction | 23.30 | 1.23 | | 0.00 | 1.00 | 8.69 | 35170 | 1.00 | 0.00 | 0.00 | new pads |
| | | | | | | | | TOTAL | 1E-01 | 2E-02 | |

B-9

BLM_0045611

December 2012                                  Appendix B                                  

### <u>Completion Emissions Estimation</u>

Source(s): Completion and Recompletion Venting
Projection Parameter(s): new pads
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| | Base Year, Alternative A | Alternative B, D | Alternative C | |
|---|---|---|---|---|
| Total volume of gas released | 359 | 359 | 359 | (MCF/event) |
| Fraction of Completion Gas Vented | 10% | 10% | 0% | |
| Fractio of Completion Gas Controlled via Flare | 45.00% | 23% | 20% | |
| Fractio of Completion Gas Controlled via Green Completion | 45.00% | 68% | 80% | |
| Total Volume of Gas Vented (MCF/event) | 44 | 40 | 4 | (MCF/event) |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

**Annual Base Year Emissions Estimation for Well Completions**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/spud) | VOC volume emissions (1000L/year/spud) | VOC mass emissions (kg/year/spud) | VOC mass emissions (tons/year/spud) | CO2 mass emissions (tons/year/spud) | CH4 mass emissions (tons/year/spud) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 44.0 | 0.0 | 0.6 | 0.0 | 1E-05 | 2E-03 | 9E-03 | spuds |

BLM_0045612

December 2012                                                    Appendix B



**Fugitive Dust Emissions from Well Workovers**

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Industrial Unpaved Roads*

| | Parameter | PM₁₀ | PM₂.₅ |
|---|---|---|---|
| E (lb/VMT) = $\quad$ k (s/12)ᵃ (W/3)ᵇ | k | 1.5 | 0.15 |
| | a | 0.9 | 0.9 |
| | b | 0.45 | 0.45 |
| $E_{ctrl} = E (1 - P/365)$ | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Estimations for Road Traffic**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/Well/Year | Total # of Wells Drilled | PM₁₀ Controlled Emission Factor (lb/VMT) | PM₁₀ Emissions (lbs/well) | PM₁₀ Emissions (tons/year/well) | PM₂.₅ Controlled Emission Factor (lb/VMT) | PM₂.₅ Emissions (lbs/ well) | PM₂.₅ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Workover | WO Rig | 35 | 4 | 1 | 2 | 0.50 | 0.9 | 2 | 0.00 | 0.09 | 0.2 | 0.00 | active well counts |
| | Haul Truck | 35 | 4 | 1 | 5 | 0.50 | 0.9 | 5 | 0.00 | 0.09 | 0.5 | 0.00 | active well counts |
| | Pickup Truck | 4 | 4 | 6 | 28 | 0.50 | 0.3 | 8 | 0.00 | 0.03 | 0.8 | 0.00 | active well counts |
| | | | | | | Total | | 3.7E-03 | | | | 3.7E-04 | |

Number of wells is based on peak year applied to all project years (provides for a conservative estimate).

BLM_0045613

December 2012                                    Appendix B                                    

## Exhaust Emissions from Well Workovers Equipment

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors**

| Fuel Type | Emission Factors (g/hp-hr) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | N2O |
| Diesel | 0.12 | 0.75 | 2.25 | 0.11 | 0.10 | 0.05 | 228 | 0.002 |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17, 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Engines**

Data in green highlights estimated from operator surveys

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | Total # of Wells Workover | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Workover | Workover Equipment | 500 | 10 | 7 | 43 | 0.50 | 1 | 1E-03 | 6E-03 | 2E-02 | 9E-04 | 9E-04 | 4E-04 | 2E+00 | 1E-05 | 2E-05 | active well counts |

## Exhaust Emission from Workover Road Traffic

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust emission factors for commuting vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type | Class | NOx | PM10 | PM2.5 | SO2 | CO | VOC | CO2 | CH4 | N2O |
| Light-Duty Diesel Truck | LDDT | 5.17 | 0.33 | 0.30 | 0.02 | 3.11 | 0.70 | 729.87 | 0.01 | 0.002 |
| Heavy-Duty Diesel Truck | HDDV | 17.02 | 0.77 | 0.70 | 0.06 | 3.80 | 0.85 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**

Data in green highlights estimated from operator surveys

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/Well/Year | Workover Frequency | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Well Workover | WO Rig | HDDV | 4 | 1 | 2 | 0.50 | 1E-06 | 5E-06 | 2E-05 | 1E-06 | 9E-07 | 8E-08 | 3E-03 | 5E-08 | 6E-09 | active well counts |
| | Haul Truck | HDDV | 4 | 1 | 5 | 0.50 | 2E-06 | 1E-05 | 5E-05 | 2E-06 | 2E-06 | 2E-07 | 6E-03 | 1E-07 | 1E-08 | active well counts |
| | Pickup Truck | LDDT | 4 | 6 | 26 | 0.50 | 1E-05 | 5E-05 | 7E-05 | 5E-06 | 4E-06 | 3E-07 | 1E-02 | 2E-07 | 2E-08 | active well counts |
| | | | | | | Total | 1.36E-05 | 6.09E-05 | 1.46E-04 | 7.97E-06 | 7.25E-06 | 5.95E-07 | 1.89E-02 | 3.69E-07 | 4.17E-08 | |

BLM_0045614

December 2012                                                Appendix B                                    

**Blowdown Emissions**

Source(s): Well Blowdowns
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.13 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Blowdown | 0% | 0.8 | 3 | 3 | 0.003 |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conve | 28.317 | 1000L/MCF |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (MCF/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 3 | 0.00 | 0 | 0 | 7E-07 | 1E-04 | 6E-04 | active well counts |

BLM_0045615

December 2012                                        Appendix B                                     ENVIRON

**Recompletion Emissions**

Source(s): Completion and Recompletion Venting
Projection Paramerter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| | |
|---|---|
| R | 0.08206 L atm / K-mol |
| standard temp | 273.15 K |
| standard press | 1 atm |
| MCF to 1000 liter conver | 28.317 1000L/MCF |

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year | Vented Volume (MCF/year/well) | Vented Volume (MMSCF/year/well) |
|---|---|---|---|---|---|
| Recompletion | 0% | 30 | 0.5 | 15 | 0.015 |

**Annual Emissions Estimation for Recompletion**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Proejction Parameter |
|---|---|---|---|---|---|---|---|
| 15 | 0.0 | 0 | 0 | 4E-06 | 6E-04 | 3E-03 | active well counts |

BLM_0045616

December 2012                                    Appendix B                              

## Compressor Start-up Emissions

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| Type | Control Efficiency (%) | Volume of gas vented per Start-up  Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Start-up | 0% | 10 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Compressor Start-uup**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.0 | 0 | 0 | 3E-06 | 5E-04 | 2E-03 | active well counts |

| | | |
|---|---|---|
| R | 0.08206 | L atm / K-mol |
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

## Compressor Shutdown Emissions

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| | |
|---|---|
| VOC Wt% = | 0.00 |
| CO2 Wt% = | 0.00 |
| CH4 Wt% = | 0.00 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0% |

| Type | Control Efficiency (%) | Volume of gas vented per shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Shutdown | 0% | 10 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Compressor Shutdown**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11.24 | 0.0 | 0 | 0 | 3E-06 | 5E-04 | 2E-03 | active well counts |

B-15

BLM_0045617

December 2012                                       Appendix B                                       

## Fugitive Emissions from Equipment Leaks at Wellhead

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

**Fugitive Emissions from Equipment Leaks**

| Well Equipment Component | TOC Emission Factor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gas | | Light Oil >20° API | | Heavy Oil <20° API | | Water/Oil | |
| | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) |
| valves | 4.50E-03 | 9.92E-03 | 2.50E-03 | 5.51E-03 | 8.40E-06 | 1.85E-05 | 9.80E-05 | 2.16E-04 |
| pump seals | 2.40E-03 | 5.29E-03 | 1.30E-02 | 2.87E-02 | 3.20E-05 | 7.05E-05 | 2.40E-02 | 5.29E-05 |
| others | 8.80E-03 | 1.94E-02 | 7.50E-03 | 1.65E-02 | 3.20E-05 | 7.05E-05 | 1.40E-02 | 3.06E-02 |
| connectors | 2.00E-04 | 4.41E-04 | 2.10E-04 | 4.63E-04 | 7.50E-06 | 1.65E-05 | 1.10E-04 | 2.43E-04 |
| flanges | 3.90E-04 | 8.60E-04 | 1.10E-04 | 2.43E-04 | 3.90E-07 | 8.60E-07 | 2.90E-06 | 6.39E-06 |
| open-ended lines | 2.00E-03 | 4.41E-03 | 1.40E-03 | 3.09E-03 | 1.40E-04 | 3.09E-04 | 2.50E-04 | 5.51E-04 |

Source: EPA-453/R-95-017  Protocol for Equipment Leak Emission Estimates, November 1995
Table 2-4 , Oil and Gas Production Operations Average Estimation Factors

"Other" category includes compressor seals, pressure relief valves, diaphragms, drains, dump arms, hatches, instruments, meters, polished rods and vents

| | Data in green highlights estimated from operator surveys |
|---|---|
| VOC Wt% = | 0.10 |
| CO2 Wt% = | 16.37 |
| CH4 Wt% = | 82.42 |
| N2O Wt% = | 0.00 |
| VOC/TOC Wt% = | 0.12 |

**Emissions from Equipment Leaks at Wellhead per Well**

| component | Ave. # in Gas Service | Emission factor (lb/hr) | Ave. # in Liquid service | Emission factor (lb/hr) | Ave. # in High Oil service | Emission factor (lb/hr) | Ave. # in Water/Oil Service | Emission factor (lb/hr) | TOC emissions per well (lb/hr) | VOC emissions per well (lb/hr) | CO2 emissions per well (lb/hr) | CH4 emissions per well (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| valves | 49 | 0.0099 | 14 | 0.0055 | 0 | 0.0000 | 3 | 0.0002 | 0.56392 | 0.00 | 0.11 | 0.56 |
| pump seals | 2 | 0.0053 | 1 | 0.0287 | 0 | 0.0001 | 0 | 0.0001 | 0.03924 | 0.00 | 0.01 | 0.04 |
| others | 46 | 0.0194 | 0 | 0.0165 | 0 | 0.0001 | 0 | 0.0309 | 0.89242 | 0.00 | 0.18 | 0.88 |
| connectors | 0 | 0.0004 | 0 | 0.0005 | 0 | 0.0000 | 0 | 0.0002 | 0.00000 | 0.00 | 0.00 | 0.00 |
| flanges | 13 | 0.0009 | 8 | 0.0002 | 0 | 0.0000 | 1 | 0.0000 | 0.01312 | 0.00 | 0.00 | 0.01 |
| open-ended lines | 6 | 0.0044 | 2 | 0.0031 | 0 | 0.0003 | 0 | 0.0006 | 0.03263 | 0.00 | 0.01 | 0.03 |
| | | | | TOTAL emissions/well/hr = | | | | | 1.54133 | 0.0 | 0.3 | 1.5 |

| | | | | Annual Emissions from Equipment Leaks Per Well | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| Year | Number of Producing Wells | Operating Hours | VOC emissions (lb/yr) | VOC emissions (ton/yr) | CO2 emissions (lb/yr) | CO2 emissions (ton/yr) | CH4 emissions (lb/yr) | CH4 emissions (ton/yr) | | |
| Base Year | 1 | 8760 | 16 | 8E-03 | 2649 | 1E+00 | 13338 | 7E+00 | active well counts | |

B-16

BLM_0045618

December 2012                                        Appendix B                                        

### Pneumatic Devices Emissions

Source(s): Pneumatic Devices
Projection Parameter(s): active well counts
Area(s): All

Data in green highlights estimated from operator surveys

| Device | Number of Devices / well | Hi-Bleed Rate (cfh) | Lo-Bleed Rate (cfh) | Hours of Operation (hr/yr) | Volume of gas vented (mscf/yr) |
|---|---|---|---|---|---|
| Liquid level controller | 1 | | 6 | 8760 | 53 |
| Pressure controller | 1 | | 6 | 8760 | 53 |
| Liquid level controller | 0.12 | | 6 | 8760 | 6 |
| Liquid level controller | 0.08 | | 6 | 8760 | 4 |
| TOTAL Volume vented per well | | | | | 115.23 |

**Pneumatic Devices**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 115.23 | 0 | 2 | 0 | 0.0 | 0.0 | 0 | active well counts |

| R | | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | | 273.15 | K |
| standard press | | 1 | atm |
| MCF to 1000 liter conve | | 28.317 | 1000L/MCF |

### Pneumatic Pumps Emissions

Source(s): Pneumatic Pumps
Projection Parameter(s): active well counts
Area(s): All

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.0 | 0 | 0 | 0.00 | 0.00 | 0.0 | active well counts |

\

BLM_0045619

December 2012                                            Appendix B



## Exhaust Emissions from Water Injection Pumps

Source(s): Water Injection Pumps
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Injection Pumps*

Data in green highlights estimated from operator surveys

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $SO_2$ | CO | VOC | $PM_{2.5}$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Water Injection Pumps | 0.13 | 0.64 | 2.26 | 0.10 | 0.10 | 0.05 | 228 | 0.002 | 0.002 | Pumps |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium. Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover

*Emission Estimations for Injection Pumps*

Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | # of Well | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (tons/equipment type/well) | | | | | | | | | |
| | | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Water Injection Pumps | Pumps | 347 | 0.1 | 47 | 2920 | 1 | 5E-03 | 5E-03 | 6E-03 | 3E-02 | 2E-03 | 1E-01 | 1E+01 | 9E-05 | 9E-05 | active well counts |
| | | | | | | Subtotal | 5E-03 | 5E-03 | 6E-03 | 3E-02 | 2E-03 | 1E-01 | 1E+01 | 9E-05 | 9E-05 | |

BLM_0045620

December 2012

Appendix B

 ENVIRON

## Exhaust Emissions from Miscellaneous Engines

Source(s): Misc. Engines
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Misc. Engines*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Misc. Engines | 0.2 | 0.4 | 2.0 | 0.1 | 0.1 | 0.05 | 228 | 0.002 | 0.002 | Misc. Engines |

Source: EPA NONROADS 2008a

N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 3546 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover

**Emission Estimations for Construction Equipment (using 2008 emission factors)**
Data in green highlights estimated from operator surveys

| Construction Site | Equipment Type | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Misc. Engines | Misc. Engines | 138.9 | 1.0 | 0.4 | 48.7 | 2926.3 | 1 | 1.E-02 | 4.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 4.E-03 | 2.E+01 | 2.E-04 | 2.E-04 | active well counts |
| | | | | | | Subtotal | | 1.E-02 | 4.E-02 | 2.E-01 | 1.E-02 | 1.E-02 | 4.E-03 | 2.E+01 | 2.E-04 | 2.E-04 | |

BLM_0045621

December 2012            Appendix B



## Condensate Tank and Condensate Truck Loadout Emissions Estimation

Source(s): Condensate Tanks, Condensate Loadout
Projection Parameter(s): total tanks, annual condensate productions
Area(s): all

**Uncontrolled VOC Emission Factors for Condensate Tanks**

Applicable to      10      lb/bbl

*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air Pollution Control Division, January, 2009.*
*http://www.cdphe.state.co.us/ap/sbap/SBAPoilgastaskguidance.pdf*

**Condensate Tank Emissions**

| Area | Emissions | | | Projection Parameter |
|------|-----------|---|---|---------------------|
| | VOC Emissions (tons/bbl) | CO$_2$ Emissions (tons/bbl) | CH$_4$ Emissions (tons/bbl) | |
| All | 0.005 | 0.0001 | 0.001 | annual condensate production |

**Flash Gas Weight Fractions**

| | | | |
|---|---|---|---|
| CO2 Fraction in Flash Gas | %wt | | 2 |
| CH4 Fraction in Flash Gas | %wt | | 9 |
| VOC Fraction in Flash Gas | %wt | | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | | 36 |

**Condensate Truck Loadout VOC Emissions**

Data in green highlights estimated from operator surveys

Emissions were estimated based on EPA, AP-42 Section 5.2.2.1.1 Equation 1

$$L_L = 12.46 \ \frac{SPM}{T}$$

$L_L$ = Loading Loss pounds per 1000 gallons (lb/10$^3$ gal) of liquid loaded
S = a saturation factor
P = true vapor pressure of liquid loaded, pounds per square inch absolute (psia)
M = molecular weight of vapors, pounds per pounds-mole (lb/lb-mole)
T = temperature of bulk liquid loaded (F+460)

| | | |
|---|---|---|
| S = | 0.6 | from EPA. AP-42 Section Table 5.2-1 |
| P = | 5 | |
| M = | 50 | from EPA. AP-42 Section Table 7.2-1 |
| T = | 540 | ave. temp. |

Mode of Operation    submerged loading: dedicated normal service

$L_L$ =      4

**Condensate Well Condensate Truck Loadout Emissions - Base Year**

| Project Year | Emission Factor (lbs/1,000 gallons) | VOC Emissions (tons/bbl) | CO$_2$ Emissions (tons/bbl) | CH$_4$ Emissions (tons/bbl) | Projection Parameter |
|--------------|-------------------------------------|--------------------------|-----------------------------|-----------------------------|---------------------|
| Base Year | 4 | 4E-05 | 1E-06 | 7E-06 | annual condensate production |

BLM_0045622

December 2012                                   Appendix B



**Fugitive Dust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic**

Source(s): Production Traffic
Projection Parameter(s): annual condensate production
Area(s): all

**Emission Factors for Road Traffic**

|  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E$ (lb/VMT) $= \dfrac{k \, (s/12)^a \, (S/30)^d}{(M/0.5)^c}$ | k | 1.8 | 0.18 |
|  | a | 1 | 1 |
|  | d | 0.5 | 0.5 |
| $E_{cd} = E \,(1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description |  | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) |  | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) |  | Listed in the table below |  |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.4 |
|  | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.4 |
| M = surface material moisture content (%) |  | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year |  | 59 | Data assumed representative of project area from Western Regional Climate |
| Emissions Control Percentage[b] |  | 50% |  |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/bbl (cond) Round Trips/mcf (water) | Miles Traveled/bbl/Year | $PM_{10}$ | | | $PM_{2.5}$ | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Controlled Emission Factor (lb/VMT) | Emissions | | Controlled Emission Factor (lb/VMT) | Emissions | |  |
|  |  |  |  |  |  |  | (lb/unit production/yr) | (tons/unit production/year) |  | b/unit production/yr | (tons/unit production/year) |  |
| Produced Condensate Hauling | Haul Truck (200 bbl) | 15 | 4 | 0.01 | 0.02 | 0.2 | 0.003 | 2E-06 | 0.02 | 0.0003 | 2E-07 | annual condensate production |
| Produced Water Hauling | Haul Truck (100 bbl) | 15 | 4 | 0.0004 | 0.002 | 0.2 | 0.0003 | 1E-07 | 0.02 | 0.00003 | 1E-08 | annual gas production |
|  |  |  |  |  |  | Total |  | 1.6E-06 |  |  | 1.6E-07 |  |

Assume no dust control measures (watering) would be used

BLM_0045623

December 2012             Appendix B



### On-Road Exhaust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic

Source(s): Production Traffic
Projection Parameter(s): annual condensate production
Area(s): all

**Emission Factors for Condensate Tank Vehicles - Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Heavy-Duty Diesel Truck (HDDV) | 17 | 0.8 | 0.7 | 0.06 | 4 | 0.8 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010

    N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**On-Road Exhaust Emission Estimations for Road Traffic - Based on Produced Per Barrel of Condensate**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/bbl (cond) Round Trips/mcf (water) | Miles Traveled/bbl/Year (cond) Miles Traveled/mcf/Year (water) | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | (tons/year/bbl) | | | | | | | | | |
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 4 | 0.01 | 0.02 | 2E-08 | 8E-08 | 4E-07 | 2E-08 | 1E-08 | 1E-09 | 4E-05 | 9E-10 | 1E-10 | annual condensate production |
| Produced Water Hauling | Haul Truck (100 bbl) | HDDV | 4 | 0.0004 | 0.002 | 1E-09 | 6E-09 | 3E-08 | 1E-09 | 1E-09 | 1E-10 | 3E-06 | 7E-11 | 6E-12 | annual gas production |
| *assumed condensate truck loadout volume of 200 bbl | | | | | TOTAL | 2E-08 | 8E-08 | 4E-07 | 2E-08 | 1E-08 | 1E-09 | 4E-05 | 9E-10 | 1E-10 | |

**Water Hauling Emissions**
1. COGCC data from 2011 indicates about 4 bbl water per 100 mcf of gas produced from shale wells
2. Assumed that produced water truck capacity is 100 bbl.
3. Assumed that all water is hauled out.
4. Based on #1, #2, and #3, assumed that there are 32 times the number of water haul trips relative to condensate haul trips.

BLM_0045624

December 2012      Appendix B 

### Fugitive Dust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c}\ C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E\ (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| s = surface material silt content (%) | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emission Estimations for Road Traffic per Year**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per well | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ Emissions (lbs/yr) | $PM_{10}$ Emissions (tons/yr) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ Emissions (lbs/yr) | $PM_{2.5}$ Emissions (tons/yr) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| Road Maintenance | Pickup Truck | 15 | 18 | 0.2 | 3 | 2E-03 | 0.02 | 0.3 | 2E-04 | active well counts |

### On-Road Exhaust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Commuting Vehicles Exhaust**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.7 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**

| Activity | Vehicle Type | Vehicle Class | Total Miles Traveled | Emissions (tons/yr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | Projection Parameter |
| Road Maintenance | Pickup Truck | LDDV | 18 | 1E-05 | 6E-05 | 1E-04 | 7E-06 | 6E-06 | 5E-07 | 1E-02 | 3E-07 | 3E-08 | active well counts |

BLM_0045625

December 2012                                                              Appendix B



## Well Head and Lateral Compressor Engines Emissions Estimation

Source(s): Wellhead and Lateral Compressor Engines
Projection Parameter(s): active well counts
Area(s): All

*Emission Factors for Natural Gas-Fired Compressors and Pumps*

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM₁₀ | SO₂ | CO | VOC | PM₂.₅ | CO₂ | CH₄ | N₂O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 2E+00 | | | 4E+00 | 1E+00 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
EPA Mandatory GHG Reporting. Part 98. Subpart C. Tables C-1 and C-2.

*controls apply to lateral engines only

**Emission Estimations for Compressors Engines**

Data in green highlights estimated from operator surveys

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellhead Compressor Engines | 0 | 0 | 0 | 0 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | active well counts |
| Lateral Compressor Engines | 0 | 0 | 0 | 0 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | active well counts |
| | | | | Total | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | |

*Assumed 100% load factor*

BLM_0045626



## Fugitive Dust from Commuting Vehicles on Unpaved Roads for Compressor Maintenance

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E$ (lb/VMT) = | $k (s/12)^a (S/30)^d$ , C | k | 1.8 | 0.18 |
| | $(M/0.5)^c$ | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{60} = E (1 - P/365)$ | | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| **Function/Variable Description** | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest project area). Mean for data from 1900-2010. http://www.wrcc.dri.edu/htmlfiles/co/co.01.html |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emissions Estimation for Commuting Vehicles: Compressor Maintenance**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Compressor Maintenance | Pickup Truck | 15 | 107 | 0.2 | 9E-03 | 0.02 | 9E-04 | Total No. of Compressor Stations |

BLM_0045627

December 2012                                         Appendix B                              

## On-Road Exhaust Emission Estimations for Compressor Maintenance Road Traffic

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.70 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**

| Activity | Vehicle | | Total Miles Traveled per Compressor Station | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Compressor Maintenance | Pickup Truck | LDDV | 107 | 8E-05 | 4E-04 | 6E-04 | 4E-05 | 4E-05 | 3E-06 | 9E-02 | 2E-06 | 2E-07 | Total No.of Compressor Stations |

BLM_0045628



December 2012    Appendix B

## Road and Well Pad Reclamation Fugitive Dust from Commuting Vehicles on Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $\dfrac{k \, (s/12)^a \, (S/30)^d}{(M/0.5)^c} - C$ | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{ext} = E \, (1 - P/365)$ | | c | 0.2 | 0.2 |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 | | | | |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{10}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{2.5}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emissions Estimation for Commuting Vehicles: Road and Well Pad Reclamation**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Road and Well Pad Reclamation | Pickup Truck | 15 | 416 | 0.2 | 4E-02 | 0.02 | 4E-03 | active well counts |

## Road and Well Pad Reclamation On-Road Exhaust Emission Estimations for Road Traffic

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| Light-Duty Diesel Truck | 5 | 0.3 | 0.3 | 0.02 | 3 | 0.7 | 730 | 0.01 | 0.002 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**

| Activity | Vehicle | | Total Miles Traveled per Well | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Pickup Truck | LDDV | 416 | 3E-04 | 1E-03 | 2E-03 | 2E-04 | 1E-04 | 1E-05 | 3E-01 | 6E-06 | 7E-07 | active well counts |

BLM_0045629

Appendix B   

## Fugitive Dust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $\dfrac{k\,(s/12)^a\,(S/30)^d}{(M/0.5)^c}$ · C | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{net}$ = E (1 - P/365) | | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{10}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{2.5}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Fugitive Dust Emission Estimations for Road Traffic**
Data in green highlights estimated from operator surveys

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Road and Well Pad Reclamation | Pickup Truck | 15 | 7.0 | 0.6 | 4 | 0.2 | 4E-04 | 0.02 | 4E-05 | active well counts |

## Exhaust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | CO | VOC | $CO_2$ | $CH_4$ | $N_2O$ |
| HDDV | 17 | 0.8 | 0.7 | 0.06 | 4 | 0.8 | 2004 | 0.04 | 0.005 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation Road Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Fuel Haul Truck | HDDV | 7.0 | 0.6 | 4 | 4E-06 | 2E-05 | 8E-05 | 4E-06 | 3E-06 | 3E-07 | 5E-03 | 2E-07 | 2E-08 | active well counts |

BLM_0045630

December 2012                                                Appendix B



## Flaring Emissions Estimation

Source(s): Completion Flaring
Projection Parameter(s): Spuds
Area(s): All

**Emission Factors for External Gas Combustion (Flaring)**

| | Emission Factor (lb/MMBtu)[a] | | | Fraction of THC as CH4 | N2O (lb/MMSCF)[b] | VOC/THC[b] |
|---|---|---|---|---|---|---|
| NOx | CO | THC | CO2 | | | |
| 0.068 | 0.37 | 0.14 | 113 | 25% | 1.44 | 63% |

[a] Emission Factors are from AP-42, Table 13.5-1 (English Units). EMISSION FACTORS FOR FLARE OPERATIONS
[b] Emission Factor from API Compendium of greenhouse gas emissions methodologies for the oil and natural gas industry,2009  Table 4-11, GHG Emission Factors for Gas Flares in Developed Countries - Footnote C
[c] VOC/THC ratio based on the EPA SPECIATE 0051 -Flaring Speciation Profile

### Flaring Emissions
Data in green highlights estimated from operator surveys

| Well Completion Flaring | Volume of Gas Flared/Well (MMSCFY) | Heating Value (Btu/SCF) | # of spuds | Emissions (tons/year/spud) | | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Flaring | 0.2 | 964 | 1 | 7E-03 | 3E-02 | 5E-03 | 0E+00 | 0E+00 | 0E+00 | 9E+00 | 3E-03 | 1E-04 | spuds |
| | | Total | | 7E-03 | 3E-02 | 5E-03 | 0E+00 | 0E+00 | 0E+00 | 9E+00 | 3E-03 | 1E-04 | |

Heating Value from: BLM provided gas analysis

## Heater Emissions Estimation

Source(s): Heaters
Projection Parameter(s): Active Well Counts
Area(s): All

**Emission Factors for External Gas Combustion (Heaters)**
Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

| Unit | NOx | PM10 | SO2 | CO | VOC | PM2.5 | CO2 | CH4 | HCHO | N2O |
|---|---|---|---|---|---|---|---|---|---|---|
| lb/MMSCF | 100 | 7.6 | 0.60 | 84 | 5.50 | 7.6 | 120000 | 2.3 | 0.075 | 2.2 |
| lb/MMBTU | 0.098 | 0.007 | 0.001 | 0.082 | 0.005 | 0.007 | 117.647 | 0.002 | 0.000 | 0.002 |

Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

### Heater Emissions
Data in green highlights estimated from operator surveys

| Wellsite Heaters | # of Heater per Well | Heater rating (MMBtu/hr) | Hours of Operation (hr/yr) | Annual Heater Fuel Usage / Well (MMSCF/year/well) | # of Wells | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Tank Heaters | 1 | 0.25 | 4,380 | 0.57 | 1 | 2E-03 | 2E-02 | 3E-02 | 2E-03 | 2E-03 | 0E+00 | 3E+01 | 7E-04 | 6E-04 | active well counts |
| Separator Heaters | 1 | 0.25 | 4,380 | 0.57 | 1 | 2E-03 | 2E-02 | 3E-02 | 2E-03 | 2E-03 | 0E+00 | 3E+01 | 7E-04 | 6E-04 | active well counts |
| | | | Total | | | 3E-03 | 5E-02 | 6E-02 | 4E-03 | 4E-03 | 0E+00 | 7E+01 | 1E-03 | 1E-03 | |

B-29

BLM_0045631

December 2012                                              Appendix B                                              

**Wellsite Dehydrator Emissions Estimation**

Source(s): Dehydrator
Projection Parameter(s): gas production
Area(s): All

**2008 Annual Total GJFO Dehydrator Venting and Tank Flashing Emissions (tons/mmscf)**

| Land Designation | VOC Emissions (tons/mscf) | CH₄ Emissions (tons/mscf) | CO₂ Emissions (tons/mscf) | Projection Parameter |
|---|---|---|---|---|
| Total* | 1.72E-06 | 2.24E-06 | 2.91E-06 | |
| Shale Gas | 2.40E-08 | 3.18E-06 | 1.64E-06 | annual gas production |

*VOC, CH₄ and CO₂ emissions are from the GJFO conventional Gas Emission Inventory.
*Shale Gas Estimates are adjusted based on shale gas composition component weight fractions

2008 Production (mcf)        6.3E+07  source: COGCC database

**2008 Dehydrator Emissions**

| Source | VOC Emissions (tons) | CH₄ Emissions (tons) | CO₂ Emissions (tons) |
|---|---|---|---|
| APENS Wellsite | 107 | 140 | 182 |

BLM_0045632

December 2012                                    Appendix B                                     ENVIRON

## Midstream Emissions Summary by Source

### Emissions Summary by Source

| Source Description | Emissions (tons/year-well) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Glycol Dehydrator | 4.547E-08 | 4.779E-07 | 3.868E-07 | 1.535E-08 | 1.535E-08 | 2.877E-08 | 4.547E-08 | 8.665E-08 | 0.000E+00 |
| Natural Gas Processing Facilities, Flanges and Connections | 2.247E-08 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 2.247E-08 | 4.282E-08 | 0.000E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1.101E-07 | 7.583E-07 | 7.276E-07 | 5.291E-08 | 5.291E-08 | 5.307E-08 | 1.101E-07 | 2.099E-07 | 0.000E+00 |
| Natural Gas Processing Facilities, Process Valves | 1.535E-09 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 1.535E-09 | 2.924E-09 | 0.000E+00 |
| Natural Gas Production, All Equipt Leak Fugitives | 8.728E-09 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 8.728E-09 | 1.663E-08 | 0.000E+00 |
| Natural Gas Production, Flares | 1.247E-08 | 4.022E-07 | 8.232E-08 | 1.758E-09 | 1.758E-09 | 3.197E-10 | 1.367E-04 | 4.237E-08 | 1.585E-09 |
| Natural Gas Production, Gas Sweetening: Amine Process | 1.199E-08 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 1.199E-08 | 2.284E-08 | 0.000E+00 |
| Oil Production, Processing Operations: Not Classified | 3.439E-10 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 3.439E-10 | 6.553E-10 | 0.000E+00 |
| Permitted Fugitives | 3.043E-08 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 3.043E-08 | 5.797E-08 | 0.000E+00 |
| Process Heaters | 1.722E-07 | 4.493E-07 | 6.132E-07 | 2.385E-08 | 2.385E-08 | 7.291E-10 | 7.358E-04 | 1.410E-08 | 1.349E-08 |
| Tank Losses | 3.056E-06 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 0.000E+00 | 3.056E-06 | 5.823E-06 | 0.000E+00 |
| Compressor Engines | 4.762E-06 | 1.905E-05 | 9.524E-06 | 3.354E-07 | 3.354E-07 | 1.016E-08 | 6.426E-04 | 1.212E-08 | 1.212E-09 |

## Midstream Compressor Engine Emissions Estimation

### Compressor Engines Emissions Factors

| Source | Rich/Lean Burn | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM10 | SO2 | CO | VOC | PM2.5 | CO2 | CH4 | N2O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 2 | 0.07 | 0.00 | 4 | 1 | 0.07 | 134.94 | 0.00 | 0.00 |

EFs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines

EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.
* Controls per CDPHE RICE requirements (interim standards to 6/30/10; final standards thereafter)

### Emission Estimations for Midstream Compressors Engines

| Type of Compressors / Pumps | Compression Rate (Hp/mcfy) | Operating Hours/Year | Emissions (tons/year/mcf) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Compressor Engines - Gathering | 0.0003 | 8,760 | 3E-06 | 1E-05 | 6E-06 | 2E-07 | 2E-07 | 7E-09 | 4E-04 | 8E-09 | 8E-10 | annual gas production |
| Compressor Engines - Treatment | 0.0002 | 8,760 | 2E-06 | 6E-06 | 3E-06 | 1E-07 | 1E-07 | 3E-09 | 2E-04 | 4E-09 | 4E-10 | annual gas production |
| | | Total | 5E-06 | 2E-05 | 1E-05 | 3E-07 | 3E-07 | 1E-08 | 6E-04 | 1E-08 | 1E-09 | |

Assumed Rich Burn Engines
Assumed 100% load factor

BLM_0045633

December 2012                                    Appendix B



## Emissions Summary by Process and Facility

### MIDSTREAM SOURCES THAT ARE NOT COMPRESSOR ENGINES

2008 Gas Production (mcf, source:COGCC)                6.3E+07

#### Emissions per Unit of Production (tons/mcf)

| Source | VOC* | CO | NOx | PM10 | SO2 |
|---|---|---|---|---|---|
| Glycol Dehydrator | 4.5E-08 | 4.8E-07 | 3.9E-07 | 1.5E-08 | 2.9E-08 |
| Natural Gas Processing Facilities, Flanges and Connections | 2.2E-08 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1.1E-07 | 7.6E-07 | 7.3E-07 | 5.3E-08 | 5.3E-08 |
| Natural Gas Processing Facilities, Process Valves | 1.5E-09 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Natural Gas Production, All Equipt Leak Fugitives | 8.7E-09 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Natural Gas Production, Flares | 1.2E-08 | 4.0E-07 | 8.2E-08 | 1.8E-09 | 3.2E-10 |
| Natural Gas Production, Gas Sweetening: Amine Process | 1.2E-06 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Oil Production, Processing Operations: Not Classified | 3.4E-10 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Permitted Fugitives | 3.0E-08 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Process Heaters | 1.7E-07 | 4.5E-07 | 6.1E-07 | 2.4E-08 | 7.3E-10 |
| Tank Losses | 3.1E-06 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |

* vented VOC emissions adjusted for shale gas composition (accounts for 98% decrease in per unit venting emissions)

#### GHG Emission Ratios

| Source | CO2/NOx | CH4/NOx | N2O/NOx | Basis |
|---|---|---|---|---|
| Compressor Engines | 1.7E+01 | 3.2E-04 | 3.3E-05 | AP-42 EFs, Rich Burn Engine |
| Process Heaters | 1.2E+03 | 2.3E-02 | 2.2E-02 | AP-42 EFs |
| Solid Waste Disposal - Industrial | 1.7E+03 | 5.1E-01 | 1.9E-02 | AP-42 EFs |
| Natural Gas Production, Flares | 1.7E+03 | 5.1E-01 | 1.9E-02 | AP-42 EFs |

| Source | CO2/VOC | CH4/VOC | N2O/VOC | Basis |
|---|---|---|---|---|
| Glycol Dehydrator | 1 | 2 | 0 | vented gas composition |
| Natural Gas Processing Facilities, Flanges and Connections | 1 | 2 | 0 | vented gas composition |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 1 | 2 | 0 | vented gas composition |
| Natural Gas Processing Facilities, Process Valves | 1 | 2 | 0 | vented gas composition |
| Tank Losses | 1 | 2 | 0 | vented gas composition |
| Permitted Fugitives | 1 | 2 | 0 | vented gas composition |
| Natural Gas Production, Gas Sweetening: Amine Process | 1 | 2 | 0 | vented gas composition |
| Natural Gas Production, All Equipt Leak Fugitives | 1 | 2 | 0 | vented gas composition |
| Oil Production, Processing Operations: Not Classified | 1 | 2 | 0 | vented gas composition |

#### Emissions Summary by Process

| Source | Emissions (tons/year-well) | | | | |
|---|---|---|---|---|---|
|  | VOC | CO | NOx | PM10 | SO2 |
| Glycol Dehydrator | 142.239 | 29.900 | 24.200 | 0.960 | 1.800 |
| Natural Gas Processing Facilities, Flanges and Connections | 70.300 | 0.000 | 0.000 | 0.000 | 0.000 |
| Natural Gas Processing Facilities, Gas Sweeting: Amine Process | 6.890 | 47.440 | 45.520 | 3.310 | 3.320 |
| Natural Gas Processing Facilities, Process Valves | 4.800 | 0.000 | 0.000 | 0.000 | 0.000 |
| Natural Gas Production, All Equipt Leak Fugitives | 27.300 | 0.000 | 0.000 | 0.000 | 0.000 |
| Natural Gas Production, Flares | 0.780 | 25.160 | 5.150 | 0.110 | 0.020 |
| Natural Gas Production, Gas Sweetening: Amine Process | 37.500 | 0.000 | 0.000 | 0.000 | 0.000 |
| Oil Production, Processing Operations: Not Classified | 1.076 | 0.000 | 0.000 | 0.000 | 0.000 |
| Permitted Fugitives | 66.170 | 0.000 | 0.000 | 0.000 | 0.000 |
| Process Heaters | 10.770 | 28.110 | 38.360 | 1.498 | 0.046 |
| Tank Losses | 191.181 | 0.000 | 0.000 | 0.000 | 0.000 |
| Total | 558.007 | 130.610 | 113.230 | 5.878 | 5.186 |

BLM_0045634

December 2012                                    Appendix B                           ENVIRON

**Speciate Sales Gas Analysis - Venting Emissions from Well Activities**

**Speciated Shale Gas Analysis - Venting Emissions from Well Activities**

Gas analysis provided by BLM

| Gas MW | 18.01 |
|---|---|
| VOC Fraction (molar) | 0.05% |
| VOC/TOC (weight) | 0.12% |
| VOC MW | 0.35 |

| Gas Component | Mole Fraction (%) | Molecular Weight (lb/lb-mol) | Gas Weight (lb/lb-mol) | Weight Percent (wt%) | Weight (g/MMscf) | VOC species? | VOC renormalized wt% | VOC g/mol |
|---|---|---|---|---|---|---|---|---|
| Nitrogen | 0.120 | 28.010 | 0.034 | 0.187 | 79.235 | N | | |
| CO2 | 6.700 | 44.000 | 2.948 | 16.367 | 6949.426 | N | | |
| Methane | 92.550 | 16.040 | 14.845 | 82.418 | 34994.697 | N | | |
| Ethane | 0.550 | 30.070 | 0.165 | 0.918 | 389.868 | N | | |
| Propane | 0.040 | 44.100 | 0.018 | 0.098 | 41.583 | Y | 0.800 | 0.353 |
| I-Butane | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 | Y | 0.200 | 0.000 |
| N-Butane | 0.000 | 58.120 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| I-Pentane | 0.000 | 72.150 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| N-Pentane | 0.000 | 72.150 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| Hexane Plus | 0.000 | 86.180 | 0.000 | 0.000 | 0.000 | Y | 0.000 | 0.000 |
| Helium | 0.010 | 4.003 | 0.000 | 0.002 | 0.944 | N | | |
| Oxygen/Argon | 0.010 | 16.000 | 0.002 | 0.009 | 3.772 | N | | |
| Hydrogen | 0.010 | 2.016 | 0.000 | 0.001 | 0.475 | N | | |
| **Totals** | **100.000** | --- | **18.012** | **100.000** | | | **1.000** | **0.353** |

Hexane Plus =        Hexanes

BLM_0045635

**Appendix B**



## ALT A - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative A |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 16 | 166 | 288 | 9 | 9 | 0 | 2 | 33,767 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Condensate Tanks | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 576 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 462 |
| Dehydrators | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,669 |
| Drilling Engines | 17 | 172 | 299 | 10 | 10 | 0 | 2 | 34,994 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 353 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 40 | 4 | 0 | 0 | 0 |
| Fugitive Leaks | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 56,548 |
| Heaters | 1 | 19 | 23 | 2 | 2 | 0 | 0 | 27,427 |
| Midstream Compressor Engines | 168 | 571 | 285 | 14 | 14 | 0 | 19 | 27,682 |
| Other Midstream | 149 | 90 | 78 | 4 | 4 | 4 | 1 | 43,612 |
| Other Production | 8 | 23 | 87 | 5 | 5 | 2 | 1 | 9,865 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Traffic | 0 | 1 | 3 | 22 | 2 | 0 | 0 | 404 |
| Water Injection Pumps | 2 | 2 | 3 | 12 | 1 | 44 | 0 | 4,433 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Project Year 10 Totals** | **541** | **1,047** | **1,071** | **119** | **51** | **51** | **25** | **243,021** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 16 | 166 | 288 | 9 | 9 | 0 | 2 | 33,767 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Condensate Tanks | 231 | 0 | 0 | 0 | 0 | 0 | 0 | 760 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 462 |
| Dehydrators | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3,522 |
| Drilling Engines | 17 | 172 | 299 | 10 | 10 | 0 | 2 | 34,994 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 374 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 40 | 4 | 0 | 0 | 0 |
| Fugitive Leaks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 108,996 |
| Heaters | 2 | 37 | 44 | 3 | 3 | 0 | 0 | 52,866 |
| Midstream Compressor Engines | 214 | 702 | 351 | 19 | 19 | 1 | 24 | 36,539 |
| Other Midstream | 197 | 119 | 103 | 5 | 5 | 5 | 2 | 57,568 |
| Other Production | 14 | 45 | 160 | 9 | 9 | 4 | 2 | 19,011 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 389 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| Traffic | 0 | 2 | 5 | 40 | 4 | 0 | 0 | 590 |
| Water Injection Pumps | 4 | 4 | 5 | 24 | 2 | 84 | 0 | 8,544 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **Project Year 20 Totals** | **704** | **1,249** | **1,268** | **160** | **66** | **94** | **32** | **358,433** |

BLM_0045636

December 2012                                                     Appendix B



## ALT A - Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative A | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 2 | 25 | 43 | 1 | 1 | 0 | 0 | 5,006 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Condensate Tanks | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 68 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 399 |
| Drilling Engines | 2 | 26 | 44 | 1 | 1 | 0 | 0 | 5,188 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9,472 |
| Heaters | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 4,594 |
| Midstream Compressor Engines | 25 | 86 | 43 | 2 | 2 | 0 | 3 | 4,134 |
| Other Midstream | 22 | 13 | 12 | 1 | 1 | 1 | 0 | 6,514 |
| Other Production | 1 | 4 | 15 | 1 | 1 | 0 | 0 | 1,652 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Traffic | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 63 |
| Water Injection Pumps | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 743 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | 81 | 158 | 162 | 18 | 8 | 8 | 4 | 38,008 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 2 | 25 | 43 | 1 | 1 | 0 | 0 | 5,006 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Condensate Tanks | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 68 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 524 |
| Drilling Engines | 2 | 26 | 44 | 1 | 1 | 0 | 0 | 5,188 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17,247 |
| Heaters | 0 | 6 | 7 | 1 | 1 | 0 | 0 | 8,365 |
| Midstream Compressor Engines | 32 | 105 | 53 | 3 | 3 | 0 | 4 | 5,429 |
| Other Midstream | 29 | 18 | 15 | 1 | 1 | 1 | 0 | 8,554 |
| Other Production | 2 | 7 | 27 | 1 | 1 | 1 | 0 | 3,008 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 90 |
| Water Injection Pumps | 1 | 1 | 1 | 4 | 0 | 13 | 0 | 1,352 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 20 Totals** | 105 | 187 | 191 | 24 | 10 | 15 | 5 | 55,009 |

BLM_0045637

December 2012                                    Appendix B                                     ENVIRON

## ALT B - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 22 | 229 | 397 | 13 | 13 | 0 | 3 | 46,509 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Condensate Tanks | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 463 |
| Construction Equipment | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 636 |
| Dehydrators | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,174 |
| Drilling Engines | 23 | 237 | 412 | 14 | 13 | 0 | 3 | 48,200 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 274 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 55 | 6 | 0 | 0 | 0 |
| Fugitive Leaks | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 76,339 |
| Heaters | 2 | 26 | 31 | 2 | 2 | 0 | 0 | 37,027 |
| Midstream Compressor Engines | 231 | 785 | 393 | 20 | 20 | 1 | 26 | 38,111 |
| Other Midstream | 206 | 124 | 107 | 6 | 6 | 5 | 2 | 60,044 |
| Other Production | 11 | 31 | 118 | 6 | 6 | 3 | 1 | 13,318 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 273 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Traffic | 0 | 2 | 4 | 30 | 3 | 0 | 0 | 552 |
| Water Injection Pumps | 3 | 3 | 3 | 17 | 1 | 59 | 0 | 5,984 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **Project Year 10 Totals** | **643** | **1,440** | **1,472** | **163** | **70** | **68** | **35** | **329,934** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 13 | 229 | 229 | 3 | 3 | 0 | 2 | 46,506 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Condensate Tanks | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 611 |
| Construction Equipment | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 644 |
| Dehydrators | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,869 |
| Drilling Engines | 14 | 237 | 237 | 3 | 3 | 0 | 2 | 48,197 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 319 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 46 | 5 | 0 | 0 | 0 |
| Fugitive Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 148,579 |
| Heaters | 3 | 50 | 60 | 5 | 5 | 0 | 0 | 72,065 |
| Midstream Compressor Engines | 294 | 966 | 483 | 26 | 26 | 1 | 33 | 50,320 |
| Other Midstream | 272 | 163 | 142 | 7 | 7 | 6 | 2 | 79,281 |
| Other Production | 20 | 61 | 230 | 12 | 12 | 6 | 2 | 25,915 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 531 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Traffic | 0 | 2 | 5 | 49 | 5 | 0 | 0 | 637 |
| Water Injection Pumps | 5 | 5 | 7 | 32 | 3 | 115 | 1 | 11,647 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **Project Year 20 Totals** | **816** | **1,717** | **1,398** | **184** | **68** | **129** | **42** | **488,171** |

BLM_0045638



## ALT B - Emissions Summary, BLM Only

| Shale Gas Development Estimated Emissions, BLM activities (tons/yr) – Alternative B | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 9 | 87 | 152 | 5 | 5 | 0 | 1 | 17,748 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Condensate Tanks | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| Construction Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 243 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 832 |
| Drilling Engines | 9 | 90 | 157 | 5 | 5 | 0 | 1 | 18,393 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 21 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 29,263 |
| Heaters | 1 | 10 | 12 | 1 | 1 | 0 | 0 | 14,194 |
| Midstream Compressor Engines | 88 | 301 | 150 | 8 | 8 | 0 | 10 | 14,563 |
| Other Midstream | 79 | 47 | 41 | 2 | 2 | 2 | 1 | 22,946 |
| Other Production | 4 | 12 | 45 | 2 | 2 | 1 | 0 | 5,105 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Traffic | 0 | 1 | 2 | 12 | 1 | 0 | 0 | 211 |
| Water Injection Pumps | 1 | 1 | 1 | 6 | 0 | 23 | 0 | 2,294 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **Project Year 10 Totals** | **246** | **551** | **562** | **62** | **27** | **26** | **13** | **126,203** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 5 | 87 | 87 | 1 | 1 | 0 | 1 | 17,747 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Condensate Tanks | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 233 |
| Construction Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 246 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,096 |
| Drilling Engines | 5 | 90 | 90 | 1 | 1 | 0 | 1 | 18,392 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 18 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 56,830 |
| Heaters | 1 | 19 | 23 | 2 | 2 | 0 | 0 | 27,564 |
| Midstream Compressor Engines | 112 | 370 | 185 | 10 | 10 | 0 | 12 | 19,210 |
| Other Midstream | 104 | 62 | 54 | 3 | 3 | 2 | 1 | 30,268 |
| Other Production | 8 | 23 | 88 | 5 | 5 | 2 | 1 | 9,912 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Traffic | 0 | 1 | 2 | 19 | 2 | 0 | 0 | 243 |
| Water Injection Pumps | 2 | 2 | 3 | 12 | 1 | 44 | 0 | 4,455 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Project Year 20 Totals** | **312** | **656** | **534** | **70** | **26** | **49** | **16** | **186,564** |

BLM_0045639

December 2012                                    Appendix B



## ALTC - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative C | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 10 | 166 | 166 | 2 | 2 | 0 | 1 | 33,765 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Condensate Tanks | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 156 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 465 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 763 |
| Drilling Engines | 10 | 172 | 172 | 2 | 2 | 0 | 1 | 34,992 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 170 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 56,548 |
| Heaters | 1 | 19 | 23 | 2 | 2 | 0 | 0 | 27,427 |
| Midstream Compressor Engines | 168 | 571 | 285 | 14 | 14 | 0 | 19 | 27,682 |
| Other Midstream | 149 | 90 | 78 | 4 | 4 | 4 | 1 | 43,612 |
| Other Production | 8 | 23 | 87 | 5 | 5 | 2 | 1 | 9,865 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 202 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Traffic | 0 | 1 | 3 | 21 | 2 | 0 | 0 | 353 |
| Water injection Pumps | 2 | 2 | 3 | 12 | 1 | 44 | 0 | 4,433 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Project Year 10 Totals** | 398 | 1,046 | 821 | 83 | 34 | 50 | 24 | 240,443 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 10 | 166 | 32 | 1 | 1 | 0 | 1 | 33,765 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Condensate Tanks | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 207 |
| Construction Equipment | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 468 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,004 |
| Drilling Engines | 10 | 172 | 33 | 1 | 1 | 0 | 1 | 34,992 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 191 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 19 | 2 | 0 | 0 | 0 |
| Fugitive Leaks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 108,996 |
| Heaters | 2 | 37 | 44 | 3 | 3 | 0 | 0 | 52,866 |
| Midstream Compressor Engines | 214 | 702 | 351 | 19 | 19 | 1 | 24 | 36,539 |
| Other Midstream | 197 | 119 | 103 | 5 | 5 | 5 | 2 | 57,568 |
| Other Production | 14 | 45 | 160 | 9 | 9 | 4 | 2 | 19,011 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 389 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Traffic | 0 | 2 | 4 | 36 | 4 | 0 | 0 | 465 |
| Water Injection Pumps | 4 | 4 | 5 | 24 | 2 | 84 | 0 | 8,544 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **Project Year 20 Totals** | 520 | 1,248 | 744 | 119 | 47 | 94 | 30 | 355,025 |

BLM_0045640

Appendix B



## ALTC - Emissions Summary, BLM Only

| Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 1 | 25 | 25 | 0 | 0 | 0 | 0 | 5,006 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 |
| Drilling Engines | 1 | 26 | 26 | 0 | 0 | 0 | 0 | 5,188 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9,472 |
| Heaters | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 4,594 |
| Midstream Compressor Engines | 25 | 86 | 43 | 2 | 2 | 0 | 3 | 4,134 |
| Other Midstream | 22 | 13 | 12 | 1 | 1 | 1 | 0 | 6,514 |
| Other Production | 1 | 4 | 15 | 1 | 1 | 0 | 0 | 1,652 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Traffic | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 55 |
| Water injection Pumps | 0 | 0 | 0 | 2 | 0 | 7 | 0 | 743 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 10 Totals** | 60 | 158 | 125 | 13 | 5 | 8 | 4 | 37,628 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 1 | 25 | 5 | 0 | 0 | 0 | 0 | 5,006 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| Drilling Engines | 1 | 26 | 5 | 0 | 0 | 0 | 0 | 5,188 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Fugitive Leaks | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17,247 |
| Heaters | 0 | 6 | 7 | 1 | 1 | 0 | 0 | 8,365 |
| Midstream Compressor Engines | 32 | 105 | 53 | 3 | 3 | 0 | 4 | 5,429 |
| Other Midstream | 29 | 18 | 15 | 1 | 1 | 1 | 0 | 8,554 |
| Other Production | 2 | 7 | 27 | 1 | 1 | 1 | 0 | 3,008 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 72 |
| Water Injection Pumps | 1 | 1 | 1 | 4 | 0 | 13 | 0 | 1,352 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Project Year 20 Totals** | 78 | 187 | 113 | 18 | 7 | 15 | 5 | 54,564 |

BLM_0045641

December 2012                                       Appendix B                                   ENVIRON

## ALT D - Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative D** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 79 | 809 | 1,405 | 46 | 45 | 1 | 10 | 164,557 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| Condensate Tanks | 495 | 0 | 0 | 0 | 0 | 0 | 0 | 1,637 |
| Construction Equipment | 2 | 10 | 23 | 2 | 1 | 0 | 0 | 2,250 |
| Dehydrators | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7,681 |
| Drilling Engines | 82 | 838 | 1,456 | 48 | 46 | 1 | 10 | 170,539 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 1,243 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 195 | 20 | 0 | 0 | 0 |
| Fugitive Leaks | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 259,695 |
| Heaters | 6 | 88 | 104 | 8 | 8 | 0 | 1 | 125,960 |
| Midstream Compressor Engines | 815 | 2,774 | 1,387 | 70 | 70 | 2 | 90 | 134,735 |
| Other Midstream | 727 | 437 | 379 | 20 | 20 | 17 | 6 | 212,282 |
| Other Production | 37 | 106 | 401 | 22 | 21 | 10 | 4 | 45,306 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 928 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| Traffic | 1 | 5 | 15 | 104 | 11 | 0 | 0 | 1,925 |
| Water Injection Pumps | 9 | 9 | 12 | 57 | 4 | 201 | 1 | 20,358 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| **Project Year 10 Totals** | 2,271 | 5,081 | 5,184 | 571 | 247 | 233 | 123 | 1,149,196 |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 47 | 808 | 808 | 9 | 9 | 1 | 6 | 164,365 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| Condensate Tanks | 653 | 0 | 0 | 0 | 0 | 0 | 0 | 2,162 |
| Construction Equipment | 2 | 10 | 23 | 2 | 2 | 0 | 0 | 2,276 |
| Dehydrators | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10,137 |
| Drilling Engines | 49 | 837 | 837 | 10 | 9 | 1 | 6 | 170,339 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 2 | 6 | 1 | 0 | 0 | 0 | 1 | 1,965 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 164 | 17 | 0 | 0 | 515,008 |
| Fugitive Leaks | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 515,008 |
| Heaters | 11 | 174 | 207 | 16 | 16 | 0 | 2 | 249,794 |
| Midstream Compressor Engines | 1,039 | 3,413 | 1,706 | 93 | 93 | 3 | 115 | 177,843 |
| Other Midstream | 960 | 577 | 501 | 26 | 26 | 23 | 8 | 280,207 |
| Other Production | 68 | 210 | 796 | 43 | 42 | 19 | 7 | 89,829 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,840 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| Traffic | 2 | 8 | 17 | 170 | 18 | 0 | 0 | 2,224 |
| Water Injection Pumps | 17 | 18 | 23 | 113 | 9 | 399 | 2 | 40,372 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| **Project Year 20 Totals** | 2,882 | 6,062 | 4,919 | 644 | 239 | 447 | 147 | 1,708,528 |

BLM_0045642

December 2012                                    Appendix B                                    

## ALT D - Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Shale Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative D** | | | | | | | | |
| **Project Year 10** | | | | | | | | |
| Completion Engines | 46 | 472 | 819 | 27 | 26 | 1 | 6 | 95,931 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| Condensate Tanks | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 954 |
| Construction Equipment | 1 | 6 | 13 | 1 | 1 | 0 | 0 | 1,312 |
| Dehydrators | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4,479 |
| Drilling Engines | 48 | 489 | 849 | 28 | 27 | 1 | 6 | 99,418 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 864 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 113 | 12 | 0 | 0 | 0 |
| Fugitive Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 150,700 |
| Heaters | 3 | 51 | 61 | 5 | 5 | 0 | 0 | 73,094 |
| Midstream Compressor Engines | 475 | 1,618 | 809 | 41 | 41 | 1 | 53 | 78,555 |
| Other Midstream | 424 | 255 | 221 | 11 | 11 | 10 | 4 | 123,773 |
| Other Production | 22 | 62 | 233 | 13 | 12 | 6 | 2 | 26,291 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 538 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Traffic | 1 | 3 | 9 | 60 | 6 | 0 | 0 | 1,120 |
| Water injection Pumps | 5 | 5 | 7 | 33 | 3 | 117 | 1 | 11,814 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **Project Year 10 Totals** | **1,324** | **2,063** | **3,021** | **332** | **144** | **135** | **72** | **668,900** |
| **Project Year 20** | | | | | | | | |
| Completion Engines | 27 | 471 | 471 | 5 | 5 | 1 | 3 | 95,834 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| Condensate Tanks | 381 | 0 | 0 | 0 | 0 | 0 | 0 | 1,260 |
| Construction Equipment | 1 | 6 | 13 | 1 | 1 | 0 | 0 | 1,327 |
| Dehydrators | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5,911 |
| Drilling Engines | 28 | 488 | 488 | 6 | 5 | 1 | 4 | 99,317 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,506 |
| Flaring | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 96 | 10 | 0 | 0 | 0 |
| Fugitive Leaks | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 299,561 |
| Heaters | 7 | 101 | 120 | 9 | 9 | 0 | 1 | 145,296 |
| Midstream Compressor Engines | 606 | 1,990 | 995 | 54 | 54 | 2 | 67 | 103,689 |
| Other Midstream | 560 | 337 | 292 | 15 | 15 | 13 | 5 | 163,378 |
| Other Production | 40 | 122 | 463 | 25 | 24 | 11 | 4 | 52,250 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,070 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| Traffic | 1 | 4 | 10 | 99 | 10 | 0 | 0 | 1,295 |
| Water Injection Pumps | 10 | 10 | 13 | 66 | 5 | 232 | 1 | 23,483 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| **Project Year 20 Totals** | **1,681** | **3,535** | **2,867** | **375** | **139** | **260** | **86** | **995,275** |

BLM_0045643

December 2012                                        Appendix B



**Base Year 2008 - BLM and Cumulative**

| Shale Gas Development Estimated Emissions, (tons/yr) - Base Year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| Base Year BLM | | | | | | | | |
| Completion Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Drilling Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,696 |
| Heaters | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 823 |
| Midstream Compressor Engines | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 137 |
| Other Midstream | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 216 |
| Other Production | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 296 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Water Injection Pumps | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 133 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BLM Totals** | **2** | **6** | **6** | **1** | **0** | **1** | **0** | **3,327** |
| Base Year Cumulative | | | | | | | | |
| Completion Engines | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 910 |
| Completion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrators | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Drilling Engines | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 943 |
| Field Compressor Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Fracing Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fugitive Dust | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Fugitive Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,100 |
| Heaters | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1,988 |
| Midstream Compressor Engines | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 154 |
| Other Midstream | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| Other Production | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 715 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 15 |
| Water Injection Pumps | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 321 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cumulative Totals** | **4** | **18** | **27** | **4** | **1** | **4** | **0** | **9,443** |

BLM_0045644

December 2012



# APPENDIX C

## Non-Oil and Gas Sources Emission Inventory

BLM_0045645

December 2012                                       Appendix C



## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[5] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
| Coal | all | all | all | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | | | | - | - | - | - | - | - | - | - | - | - | - | - |

[5] HAPs = Hazardous Air Pollutants: assumed = VOCs * 0.1

**All Year Emissions (Alternative A & B) (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[5] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coal | 2008 | Alt A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2009 | Alt A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2010 | Alt A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2011 | Alt A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2012 | Alt A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2013 | Alt A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2014 | Alt A | 4 | 32 | 98 | 123 | 40 | 0 | 12,389 | 1 | 0 | 0 | 12,545 | 11,384 |
| Coal | 2015 | Alt A | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2016 | Alt A | 5 | 18 | 178 | 55 | 17 | 0 | 13,560 | 85,111 | 1 | 1 | 1,801,121 | 1,634,411 |
| Coal | 2017 | Alt A | 5 | 13 | 192 | 30 | 9 | 0 | 13,079 | 106,389 | 1 | 0 | 2,247,481 | 2,039,457 |
| Coal | 2018 | Alt A | 6 | 21 | 217 | 60 | 19 | 0 | 16,176 | 106,389 | 1 | 1 | 2,250,618 | 2,042,303 |
| Coal | 2019 | Alt A | 6 | 15 | 231 | 36 | 11 | 0 | 15,694 | 127,667 | 1 | 1 | 2,696,977 | 2,447,348 |
| Coal | 2020 | Alt A | 7 | 23 | 255 | 66 | 21 | 0 | 18,792 | 127,667 | 1 | 1 | 2,700,114 | 2,450,194 |
| Coal | 2021 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2022 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2023 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2024 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2025 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2026 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2027 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2028 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2029 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2030 | Alt A | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2008 | Alt B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2009 | Alt B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2010 | Alt B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2011 | Alt B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2012 | Alt B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2013 | Alt B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2014 | Alt B | 4 | 32 | 98 | 123 | 40 | 0 | 12,389 | 1 | 0 | 0 | 12,545 | 11,384 |
| Coal | 2015 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2016 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2017 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2018 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2019 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2020 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2021 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2022 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2023 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2024 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2025 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2026 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2027 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2028 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2029 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2030 | Alt B | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |

BLM_0045646

December 2012                                    Appendix C



## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

All Year Emissions (Alternative C & D) (tons/year) (all alternatives assumed to have the same emissions)

| Coal | Year | Alt | | | | | | | | | | | | |
|------|------|-----|---|---|---|---|---|---|---|---|---|---|---|---|
| Coal | 2008 | Alt C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2009 | Alt C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2010 | Alt C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2011 | Alt C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2012 | Alt C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2013 | Alt C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2014 | Alt C | 4 | 32 | 98 | 123 | 40 | 0 | 12,389 | 1 | 0 | 0 | 12,545 | 11,384 |
| Coal | 2015 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2016 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2017 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2018 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2019 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2020 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2021 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2022 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2023 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2024 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2025 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2026 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2027 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2028 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2029 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2030 | Alt C | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2008 | Alt D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2009 | Alt D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2010 | Alt D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2011 | Alt D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2012 | Alt D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2013 | Alt D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coal | 2014 | Alt D | 4 | 32 | 98 | 123 | 40 | 0 | 12,389 | 1 | 0 | 0 | 12,545 | 11,384 |
| Coal | 2015 | Alt D | 4 | 10 | 154 | 24 | 7 | 0 | 10,463 | 85,111 | 1 | 0 | 1,797,985 | 1,631,565 |
| Coal | 2016 | Alt D | 5 | 18 | 178 | 55 | 17 | 0 | 13,560 | 85,111 | 1 | 1 | 1,801,121 | 1,634,411 |
| Coal | 2017 | Alt D | 5 | 13 | 192 | 30 | 9 | 0 | 13,079 | 106,389 | 1 | 0 | 2,247,481 | 2,039,457 |
| Coal | 2018 | Alt D | 6 | 21 | 217 | 60 | 19 | 0 | 16,176 | 106,389 | 1 | 1 | 2,250,618 | 2,042,303 |
| Coal | 2019 | Alt D | 6 | 15 | 231 | 36 | 11 | 0 | 15,694 | 127,667 | 1 | 1 | 2,696,977 | 2,447,348 |
| Coal | 2020 | Alt D | 7 | 23 | 255 | 66 | 21 | 0 | 18,792 | 127,667 | 1 | 1 | 2,700,114 | 2,450,194 |
| Coal | 2021 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2022 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2023 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2024 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2025 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2026 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2027 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2028 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2029 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |
| Coal | 2030 | Alt D | 7 | 18 | 269 | 42 | 12 | 0 | 18,310 | 148,944 | 1 | 1 | 3,146,474 | 2,855,239 |

BLM_0045647

December 2012            Appendix C



## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Assumptions:**
All added mines have construction and production emissions similar to Red Cliffs
For all alternatives: assume one new mine equivalent to the Red Cliff mine (approx. 8,000,000 tons/year) (New Coal Mine #1) which replaces the now non-operational McClane mine.
For Alternatives A and D only: assume three additional new mines similar to Bowie III - annual production = 2,000,000 tons/year with 310 acres of disturbance. Red Cliff emissions assumed for each mine with a scalar of 25% to account for smaller production.

**All Phase Emissions (TPY)**

**Alternatives B&C**

| Year | Construction Schedule | Production Schedule | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2009 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2010 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2011 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2012 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2013 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2014 | New Coal Mine #1 | - | 4.5 | 32.3 | 98.3 | 123.0 | 40.2 | 0.1 | 12,389.2 | 0.7 | 0.5 | 0.4 | 12,545.3 | 11,384.1 |
| 2015 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2016 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2017 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2018 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2019 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2020 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2021 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2022 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2023 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2024 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2025 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2026 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2027 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2028 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2029 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2030 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |

**Alternatives A&D**

| Year | Construction Schedule | Production Schedule | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2009 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2010 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2011 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2012 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2013 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2014 | New Coal Mine #1 | - | 4.5 | 32.3 | 98.3 | 123.0 | 40.2 | 0.1 | 12,389.2 | - | 0.7 | 0.5 | 0.4 | 12,545.3 | 11,384.1 |
| 2015 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.3 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2016 | New Coal Mine #2 | New Coal Mine #1 | 5.0 | 18.1 | 178.3 | 54.5 | 17.2 | 0.1 | 13,560.3 | 85,111.3 | 0.7 | 0.5 | 1,801,121.3 | 1,634,411.3 |
| 2017 | - | New Coal Mines #1, #2 | 4.8 | 12.6 | 152.1 | 29.8 | 8.9 | 0.1 | 13,078.7 | 106,388.9 | 0.8 | 0.5 | 2,247,481.2 | 2,039,456.6 |
| 2018 | New Coal Mine #3 | New Coal Mine #1, #2 | 6.0 | 20.6 | 216.7 | 60.5 | 19.0 | 0.1 | 16,176.0 | 106,389.0 | 0.9 | 0.6 | 2,250,617.5 | 2,042,302.7 |
| 2019 | - | New Coal Mines #1, #2, #3 | 5.9 | 15.1 | 230.6 | 35.7 | 10.7 | 0.1 | 15,694.5 | 127,666.8 | 0.9 | 0.6 | 2,696,977.5 | 2,447,348.0 |
| 2020 | New Coal Mine #4 | New Coal Mines #1, #2, #3 | 7.0 | 23.1 | 255.1 | 66.4 | 20.8 | 0.1 | 18,791.8 | 127,666.8 | 1.0 | 0.7 | 2,700,113.8 | 2,450,194.0 |
| 2021 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2022 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2023 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2024 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2025 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2026 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2027 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2028 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2029 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2030 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0045648

December 2012         Appendix C



## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Construction Emissions (TPY)**

**Alternatives B&C**

| Year | Construction Schedule | Production Schedule | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2009 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2010 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2011 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2012 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2013 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2014 | New Coal Mine #1 | - | 4.5 | 32.3 | 98.3 | 123.0 | 40.2 | 0.1 | 12,389.2 | 0.7 | 0.5 | 0.4 | 12,545.3 | 11,384.1 |
| 2015 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2016 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2017 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2018 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2019 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2020 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2021 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2022 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2023 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2024 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2025 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2026 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2027 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2028 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2029 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2030 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Alternatives A&D**

| Year | Construction Schedule | Production Schedule | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2009 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2010 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2011 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2012 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2013 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2014 | New Coal Mine #1 | - | 4.5 | 32.3 | 98.3 | 123.0 | 40.2 | 0.1 | 12,389.2 | 0.7 | 0.5 | 0.4 | 12,545.3 | 11,384.1 |
| 2015 | - | New Coal Mine #1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2016 | New Coal Mine #2 | New Coal Mine #1 | 1.1 | 8.1 | 24.6 | 30.7 | 10.1 | 0.0 | 3,057.3 | 0.2 | 0.1 | 0.1 | 3,136.3 | 2,846.0 |
| 2017 | - | New Coal Mines #1, #2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2018 | New Coal Mine #3 | New Coal Mines #1, #2 | 1.1 | 8.1 | 24.6 | 30.7 | 10.1 | 0.0 | 3,057.3 | 0.2 | 0.1 | 0.1 | 3,136.3 | 2,846.0 |
| 2019 | - | New Coal Mines #1, #2, #3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2020 | New Coal Mine #4 | New Coal Mines #1, #2, #3 | 1.1 | 8.1 | 24.6 | 30.7 | 10.1 | 0.0 | 3,057.3 | 0.2 | 0.1 | 0.1 | 3,136.3 | 2,846.0 |
| 2021 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2022 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2023 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2024 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2025 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2026 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2027 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2028 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2029 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2030 | - | New Coal Mines #1, #2, #3, #4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0045649

December 2012       Appendix C



## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Production Emissions (TPY)**

**Alternatives B&C**

| Year | Construction Schedule | Production Schedule | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2009 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2010 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2011 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2012 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2013 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2014 | New Coal Mine #1 | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2015 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2016 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2017 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2018 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2019 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2020 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2021 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2022 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2023 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2024 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2025 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2026 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2027 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2028 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2029 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2030 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Alternatives A&D**

| Year | Construction Schedule | Production Schedule | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2009 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2010 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2011 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2012 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2013 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2014 | New Coal Mine #1 | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2015 | - | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2016 | New Coal Mine #2 | New Coal Mine #1 | 3.9 | 10.0 | 153.7 | 23.8 | 7.1 | 0.0 | 10,463.0 | 85,111.1 | 0.6 | 0.4 | 1,797,985.0 | 1,631,565.3 |
| 2017 | - | New Coal Mines #1, #2 | 4.9 | 12.6 | 152.1 | 29.8 | 8.9 | 0.1 | 13,078.7 | 106,388.9 | 0.8 | 0.5 | 2,247,481.2 | 2,039,456.6 |
| 2018 | New Coal Mine #3 | New Coal Mines #1, #2 | 4.9 | 12.6 | 152.1 | 29.8 | 8.9 | 0.1 | 13,078.7 | 106,388.9 | 0.8 | 0.5 | 2,247,481.2 | 2,039,456.6 |
| 2019 | - | New Coal Mines #1, #2, #3 | 5.9 | 15.1 | 230.6 | 35.7 | 10.7 | 0.1 | 15,694.5 | 127,666.6 | 0.9 | 0.6 | 2,696,977.5 | 2,447,348.0 |
| 2020 | New Coal Mine #4 | New Coal Mines #1, #2, #3 | 5.9 | 15.1 | 230.6 | 35.7 | 10.7 | 0.1 | 15,694.5 | 127,666.6 | 0.9 | 0.6 | 2,696,977.5 | 2,447,348.0 |
| 2021 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2022 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2023 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2024 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2025 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2026 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2027 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2028 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2029 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |
| 2030 | - | New Coal Mines #1, #2, #3, #4 | 6.8 | 17.6 | 269.0 | 41.7 | 12.5 | 0.1 | 18,310.2 | 148,944.4 | 1.1 | 0.7 | 3,146,473.7 | 2,855,239.3 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0045650

December 2012                                         Appendix C                          ENVIRON

## Coal

**Mine Construction Schedule and Reference Mine Emissions**

**Existing Coal Mines and New Coal Mine Construction Schedule**

| Alternatives A&D | Alternatives C&D |
|---|---|
| **Existing Mines** | |
| None | None |
| **Future Mines** | |
| New Coal Mine constructed in 2014 | New Mines constructed in 2014, 2016, 2018, and 2020 |

* Assumed construction and drilling emissions of future mines are the same as Red Cliffs estimates below

**Red Cliff Mine Emission Estimates**
Appendix H:  Air Quality Analysis Modeling Report
Red Cliff Mine EIS

| Source | NOx | CO | PM10 | PM2.5 | VOC | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|
| Construction Fugitive Dust | 0.0E+00 | 0.0E+00 | 1.2E+02 | 3.5E+01 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Construction Combustion Sources | 9.8E+01 | 3.2E+01 | 4.8E+00 | 4.8E+00 | 4.5E+00 | 9.2E-02 | 1.2E+04 | 7.2E-01 | 4.6E-01 |
| Production Fugitives | 0.0E+00 | 0.0E+00 | 1.8E+01 | 5.5E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 8.5E+04 | 0.0E+00 |
| Production Combustion Sources | 8.1E+01 | 1.0E+01 | 3.3E+00 | 1.0E+00 | 3.9E+00 | 4.0E-02 | 1.0E+04 | 9.0E-02 | 6.1E-01 |
| Production Point Sources | 7.3E+01 | 0.0E+00 | 2.0E+00 | 6.0E-01 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Totals | 2.5E+02 | 4.2E+01 | 1.5E+02 | 4.7E+01 | 8.4E+00 | 1.3E-01 | 2.3E+04 | 8.5E+04 | 1.1E+00 |

BLM_0045651

December 2012    Appendix C     ENVIRON

## Uranium

**Total Annual Emissions from Uranium Mining Projects (tons/year)**

**Annual Emissions for a Single Mine (tons/mine)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons/mine) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM10 | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO2$_{eq}$ | CO2$_{eq}$ metric Tonnes |
| Uranium | Fugitive Dust | dust | na | 0.00 | 0.00 | 0.00 | 13.17 | 12.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uranium | Heavy Equipment | exhaust | diesel | 1.81 | 10.04 | 25.68 | 1.58 | 1.53 | 0.63 | 2,884.90 | 0.03 | 0.02 | 0.18 | 2,992.62 | 2624.88 |
| Uranium | Commuter Vehicles | dust | na | 0.00 | 0.00 | 0.00 | 43.44 | 4.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uranium | Commuter Vehicles | exhaust | diesel | 1.10 | 10.25 | 10.68 | 0.47 | 0.42 | 0.05 | 1,409.27 | 0.06 | 0.02 | 0.11 | 1,417.80 | 1286.57 |
| **Total** | | | | 2.91 | 20.29 | 36.36 | 58.66 | 18.74 | 0.67 | 4,294.17 | 0.08 | 0.05 | 0.29 | 4,310.42 | 3,911.45 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Total Annual Emissions from Uranium (Alternative A & B) (tons/year)**

| Category | Year | Alternative | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPsa | CO2eq | CO2eq metric Tonnes |
| Uranium | 2008 | Alt A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2009 | Alt A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2010 | Alt A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2011 | Alt A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2012 | Alt A | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2013 | Alt A | 2.9 | 20.3 | 36.4 | 58.7 | 18.7 | 0.7 | 4294.2 | 0.1 | 0.0 | 0.3 | 4310.4 | 3911.5 |
| Uranium | 2014 | Alt A | 8.7 | 60.9 | 109.1 | 176.0 | 56.2 | 2.0 | 12882.5 | 0.3 | 0.1 | 0.9 | 12931.3 | 11734.4 |
| Uranium | 2015 | Alt A | 14.5 | 101.5 | 181.8 | 293.3 | 93.7 | 3.4 | 21470.9 | 0.4 | 0.2 | 1.5 | 21552.1 | 19557.3 |
| Uranium | 2016 | Alt A | 20.3 | 142.0 | 254.5 | 410.6 | 131.2 | 4.7 | 30059.2 | 0.6 | 0.3 | 2.0 | 30172.9 | 27380.2 |
| Uranium | 2017 | Alt A | 26.2 | 182.6 | 327.3 | 528.0 | 168.6 | 6.1 | 38647.5 | 0.8 | 0.4 | 2.6 | 38793.8 | 35203.1 |
| Uranium | 2018 | Alt A | 29.1 | 202.9 | 363.6 | 586.6 | 187.4 | 6.7 | 42941.7 | 0.8 | 0.5 | 2.9 | 43104.2 | 39114.5 |
| Uranium | 2019 | Alt A | 32.0 | 223.2 | 400.0 | 645.3 | 206.1 | 7.4 | 47235.9 | 0.9 | 0.5 | 3.2 | 47414.6 | 43026.0 |
| Uranium | 2020 | Alt A | 34.9 | 243.5 | 436.4 | 704.0 | 224.8 | 8.1 | 51530.1 | 1.0 | 0.6 | 3.5 | 51725.0 | 46937.4 |
| Uranium | 2021 | Alt A | 37.8 | 263.8 | 472.7 | 762.6 | 243.6 | 8.7 | 55824.2 | 1.1 | 0.6 | 3.8 | 56035.4 | 50848.9 |
| Uranium | 2022 | Alt A | 40.7 | 284.1 | 509.1 | 821.3 | 262.3 | 9.4 | 60118.4 | 1.2 | 0.7 | 4.1 | 60345.9 | 54760.3 |
| Uranium | 2023 | Alt A | 43.6 | 304.4 | 545.5 | 879.9 | 281.0 | 10.1 | 64412.6 | 1.3 | 0.7 | 4.4 | 64656.3 | 58671.8 |
| Uranium | 2024 | Alt A | 46.5 | 324.7 | 581.8 | 938.6 | 299.8 | 10.8 | 68706.7 | 1.3 | 0.7 | 4.6 | 68966.7 | 62583.2 |
| Uranium | 2025 | Alt A | 49.4 | 344.9 | 618.2 | 997.3 | 318.5 | 11.4 | 73000.9 | 1.4 | 0.8 | 4.9 | 73277.1 | 66494.7 |
| Uranium | 2026 | Alt A | 52.3 | 365.2 | 654.5 | 1055.9 | 337.2 | 12.1 | 77295.1 | 1.5 | 0.8 | 5.2 | 77587.5 | 70406.1 |
| Uranium | 2027 | Alt A | 55.2 | 385.5 | 690.9 | 1114.6 | 356.0 | 12.8 | 81589.3 | 1.6 | 0.9 | 5.5 | 81897.9 | 74317.6 |
| Uranium | 2028 | Alt A | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2029 | Alt A | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2030 | Alt A | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2008 | Alt B | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2009 | Alt B | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2010 | Alt B | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2011 | Alt B | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2012 | Alt B | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2013 | Alt B | 2.9 | 20.3 | 36.4 | 58.7 | 18.7 | 0.7 | 4294.2 | 0.1 | 0.0 | 0.3 | 4310.4 | 3911.5 |
| Uranium | 2014 | Alt B | 8.7 | 60.9 | 109.1 | 176.0 | 56.2 | 2.0 | 12882.5 | 0.3 | 0.1 | 0.9 | 12931.3 | 11734.4 |
| Uranium | 2015 | Alt B | 14.5 | 101.5 | 181.8 | 293.3 | 93.7 | 3.4 | 21470.9 | 0.4 | 0.2 | 1.5 | 21552.1 | 19557.3 |
| Uranium | 2016 | Alt B | 20.3 | 142.0 | 254.5 | 410.6 | 131.2 | 4.7 | 30059.2 | 0.6 | 0.3 | 2.0 | 30172.9 | 27380.2 |
| Uranium | 2017 | Alt B | 26.2 | 182.6 | 327.3 | 528.0 | 168.6 | 6.1 | 38647.5 | 0.8 | 0.4 | 2.6 | 38793.8 | 35203.1 |
| Uranium | 2018 | Alt B | 29.1 | 202.9 | 363.6 | 586.6 | 187.4 | 6.7 | 42941.7 | 0.8 | 0.5 | 2.9 | 43104.2 | 39114.5 |
| Uranium | 2019 | Alt B | 32.0 | 223.2 | 400.0 | 645.3 | 206.1 | 7.4 | 47235.9 | 0.9 | 0.5 | 3.2 | 47414.6 | 43026.0 |
| Uranium | 2020 | Alt B | 34.9 | 243.5 | 436.4 | 704.0 | 224.8 | 8.1 | 51530.1 | 1.0 | 0.6 | 3.5 | 51725.0 | 46937.4 |
| Uranium | 2021 | Alt B | 37.8 | 263.8 | 472.7 | 762.6 | 243.6 | 8.7 | 55824.2 | 1.1 | 0.6 | 3.8 | 56035.4 | 50848.9 |
| Uranium | 2022 | Alt B | 40.7 | 284.1 | 509.1 | 821.3 | 262.3 | 9.4 | 60118.4 | 1.2 | 0.7 | 4.1 | 60345.9 | 54760.3 |
| Uranium | 2023 | Alt B | 43.6 | 304.4 | 545.5 | 879.9 | 281.0 | 10.1 | 64412.6 | 1.3 | 0.7 | 4.4 | 64656.3 | 58671.8 |
| Uranium | 2024 | Alt B | 46.5 | 324.7 | 581.8 | 938.6 | 299.8 | 10.8 | 68706.7 | 1.3 | 0.7 | 4.6 | 68966.7 | 62583.2 |
| Uranium | 2025 | Alt B | 49.4 | 344.9 | 618.2 | 997.3 | 318.5 | 11.4 | 73000.9 | 1.4 | 0.8 | 4.9 | 73277.1 | 66494.7 |
| Uranium | 2026 | Alt B | 52.3 | 365.2 | 654.5 | 1055.9 | 337.2 | 12.1 | 77295.1 | 1.5 | 0.8 | 5.2 | 77587.5 | 70406.1 |
| Uranium | 2027 | Alt B | 55.2 | 385.5 | 690.9 | 1114.6 | 356.0 | 12.8 | 81589.3 | 1.6 | 0.9 | 5.5 | 81897.9 | 74317.6 |
| Uranium | 2028 | Alt B | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2029 | Alt B | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2030 | Alt B | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |

BLM_0045652

**December 2012**                                    Appendix C                                    

## Uranium

**Total Annual Emissions from Uranium Mining Projects (tons/year)**

Total Annual Emissions from Uranium (Alternative C & D) (tons/year)

| | Year | Alt | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uranium | 2008 | Alt C | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2009 | Alt C | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2010 | Alt C | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2011 | Alt C | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2012 | Alt C | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2013 | Alt C | 2.9 | 20.3 | 36.4 | 58.7 | 18.7 | 0.7 | 4294.2 | 0.1 | 0.0 | 0.3 | 4310.4 | 3911.5 |
| Uranium | 2014 | Alt C | 8.7 | 60.9 | 109.1 | 176.0 | 56.2 | 2.0 | 12882.5 | 0.3 | 0.1 | 0.9 | 12931.3 | 11734.4 |
| Uranium | 2015 | Alt C | 14.5 | 101.5 | 181.8 | 293.3 | 93.7 | 3.4 | 21470.9 | 0.4 | 0.2 | 1.5 | 21552.1 | 19557.3 |
| Uranium | 2016 | Alt C | 20.3 | 142.0 | 254.5 | 410.6 | 131.2 | 4.7 | 30059.2 | 0.6 | 0.3 | 2.0 | 30172.9 | 27380.2 |
| Uranium | 2017 | Alt C | 26.2 | 182.6 | 327.3 | 528.0 | 168.6 | 6.1 | 38647.5 | 0.8 | 0.4 | 2.6 | 38793.8 | 35203.1 |
| Uranium | 2018 | Alt C | 29.1 | 202.9 | 363.6 | 586.6 | 187.4 | 6.7 | 42941.7 | 0.8 | 0.5 | 2.9 | 43104.2 | 39114.5 |
| Uranium | 2019 | Alt C | 32.0 | 223.2 | 400.0 | 645.3 | 206.1 | 7.4 | 47235.9 | 0.9 | 0.5 | 3.2 | 47414.6 | 43026.0 |
| Uranium | 2020 | Alt C | 34.9 | 243.5 | 436.4 | 704.0 | 224.8 | 8.1 | 51530.1 | 1.0 | 0.6 | 3.5 | 51725.0 | 46937.4 |
| Uranium | 2021 | Alt C | 37.8 | 263.8 | 472.7 | 762.6 | 243.6 | 8.7 | 55824.2 | 1.1 | 0.6 | 3.8 | 56035.4 | 50848.9 |
| Uranium | 2022 | Alt C | 40.7 | 284.1 | 509.1 | 821.3 | 262.3 | 9.4 | 60118.4 | 1.2 | 0.7 | 4.1 | 60345.9 | 54760.3 |
| Uranium | 2023 | Alt C | 43.6 | 304.4 | 545.5 | 879.9 | 281.0 | 10.1 | 64412.6 | 1.3 | 0.7 | 4.4 | 64656.3 | 58671.8 |
| Uranium | 2024 | Alt C | 46.5 | 324.7 | 581.8 | 938.6 | 299.8 | 10.8 | 68706.7 | 1.3 | 0.7 | 4.6 | 68966.7 | 62583.2 |
| Uranium | 2025 | Alt C | 49.4 | 344.9 | 618.2 | 997.3 | 318.5 | 11.4 | 73000.9 | 1.4 | 0.8 | 4.9 | 73277.1 | 66494.7 |
| Uranium | 2026 | Alt C | 52.3 | 365.2 | 654.5 | 1055.9 | 337.2 | 12.1 | 77295.1 | 1.5 | 0.8 | 5.2 | 77587.5 | 70406.1 |
| Uranium | 2027 | Alt C | 55.2 | 385.5 | 690.9 | 1114.6 | 356.0 | 12.8 | 81589.3 | 1.6 | 0.9 | 5.5 | 81897.9 | 74317.6 |
| Uranium | 2028 | Alt C | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2029 | Alt C | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2030 | Alt C | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2008 | Alt D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2009 | Alt D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2010 | Alt D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2011 | Alt D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2012 | Alt D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2013 | Alt D | 2.9 | 20.3 | 36.4 | 58.7 | 18.7 | 0.7 | 4294.2 | 0.1 | 0.0 | 0.3 | 4310.4 | 3911.5 |
| Uranium | 2014 | Alt D | 8.7 | 60.9 | 109.1 | 176.0 | 56.2 | 2.0 | 12882.5 | 0.3 | 0.1 | 0.9 | 12931.3 | 11734.4 |
| Uranium | 2015 | Alt D | 14.5 | 101.5 | 181.8 | 293.3 | 93.7 | 3.4 | 21470.9 | 0.4 | 0.2 | 1.5 | 21552.1 | 19557.3 |
| Uranium | 2016 | Alt D | 20.3 | 142.0 | 254.5 | 410.6 | 131.2 | 4.7 | 30059.2 | 0.6 | 0.3 | 2.0 | 30172.9 | 27380.2 |
| Uranium | 2017 | Alt D | 26.2 | 182.6 | 327.3 | 528.0 | 168.6 | 6.1 | 38647.5 | 0.8 | 0.4 | 2.6 | 38793.8 | 35203.1 |
| Uranium | 2018 | Alt D | 29.1 | 202.9 | 363.6 | 586.6 | 187.4 | 6.7 | 42941.7 | 0.8 | 0.5 | 2.9 | 43104.2 | 39114.5 |
| Uranium | 2019 | Alt D | 32.0 | 223.2 | 400.0 | 645.3 | 206.1 | 7.4 | 47235.9 | 0.9 | 0.5 | 3.2 | 47414.6 | 43026.0 |
| Uranium | 2020 | Alt D | 34.9 | 243.5 | 436.4 | 704.0 | 224.8 | 8.1 | 51530.1 | 1.0 | 0.6 | 3.5 | 51725.0 | 46937.4 |
| Uranium | 2021 | Alt D | 37.8 | 263.8 | 472.7 | 762.6 | 243.6 | 8.7 | 55824.2 | 1.1 | 0.6 | 3.8 | 56035.4 | 50848.9 |
| Uranium | 2022 | Alt D | 40.7 | 284.1 | 509.1 | 821.3 | 262.3 | 9.4 | 60118.4 | 1.2 | 0.7 | 4.1 | 60345.9 | 54760.3 |
| Uranium | 2023 | Alt D | 43.6 | 304.4 | 545.5 | 879.9 | 281.0 | 10.1 | 64412.6 | 1.3 | 0.7 | 4.4 | 64656.3 | 58671.8 |
| Uranium | 2024 | Alt D | 46.5 | 324.7 | 581.8 | 938.6 | 299.8 | 10.8 | 68706.7 | 1.3 | 0.7 | 4.6 | 68966.7 | 62583.2 |
| Uranium | 2025 | Alt D | 49.4 | 344.9 | 618.2 | 997.3 | 318.5 | 11.4 | 73000.9 | 1.4 | 0.8 | 4.9 | 73277.1 | 66494.7 |
| Uranium | 2026 | Alt D | 52.3 | 365.2 | 654.5 | 1055.9 | 337.2 | 12.1 | 77295.1 | 1.5 | 0.8 | 5.2 | 77587.5 | 70406.1 |
| Uranium | 2027 | Alt D | 55.2 | 385.5 | 690.9 | 1114.6 | 356.0 | 12.8 | 81589.3 | 1.6 | 0.9 | 5.5 | 81897.9 | 74317.6 |
| Uranium | 2028 | Alt D | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2029 | Alt D | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2030 | Alt D | 58.1 | 405.8 | 727.3 | 1173.3 | 374.7 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |

BLM_0045653

December 2012                                    Appendix C                                     ENVIRON

## Uranium

**Activty Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Mines added to 2028 |
|---|---|
| Alternative A | 20 |
| Alternative B | 20 |
| Alternative C | 20 |
| Alternative D | 20 |

**Base Year Data**

**Mine Equipment**

| Equipment Type** | Fuel Type Assumed** | Horsepower + | # of Units** | Avg. Load Factor (%) + | Hours/ Day ++ | Days/ Year ++ |
|---|---|---|---|---|---|---|
| **Underground Equipment** | | | | | | |
| Skid Steer Loader | diesel | 58 | 2.50 | 21 | 8 | 260 |
| Off-highway trucks | diesel | 420 | 9.00 | 59 | 8 | 260 |
| Development Drill, Jumbo | electric (powered by gen or grid) | * | 1 | * | * | * |
| Production Drill, Jacklegs | electric (powered by gen or grid) | * | 9 | * | * | * |
| Exploration Drill, Longhole | electric (powered by gen or grid) | * | 1.5 | * | * | * |
| Utility Vehicles | diesel | 21 | 3 | 21 | 8 | 260 |
| **Surface Equipment** | | | | | | |
| Front End Loader | diesel | 87 | 1 | 21 | 8 | 260 |
| Backhoe/Loader or Excavator | diesel | 87 | 1 | 21 | 8 | 260 |
| Bulldozer | diesel | 136 | 1 | 59 | 8 | 260 |
| Motor Grader | diesel | 231 | 1 | 59 | 8 | 260 |
| **Generators** | | | | | | |
| Generators (before grid power to site) | not to exceed NOx tons per year of | 12.3 | | | | |

* emissions accounted for in generators
** information taken from the Whirlwind Mine EA, table 2.2-2
+EPA NONROAD 2008a load factor default, rated horsepower taken from most popular horsepower range in EPA's NONROAD 2008a model
++ assume 5 day, 8 hour per day work week, and conservatively that equipment operates 100% of time for every ship

**Vehicles**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance UNPAVED ONLY (miles)* | Round Trip Distance TOTAL (miles)* | # of Round Trips/ Day** | Days/ Year of Activity ++ |
|---|---|---|---|---|---|---|
| Transfer to Processing Plant | Haul Trucks | 30 | 15.0 | 246.0 | 8 | 260 |
| | Delivery Light Duty Truck | 3 | 15.0 | 114.8 | 2 | 260 |
| | Delivery Medium Duty Truck | 10 | 15.0 | 114.8 | 1 | 260 |
| | Pickup Trucks | 3 | 15.0 | 114.8 | 12 | 260 |

* Assumed commuter and delivery trips originate from Grand Junction, CO while haul trips are made to Blanding, Utah
** information taken from the Whirlwind Mine EA
++ assume 5 day, 8 hour per day work week, and conservatively that equipment operates 100% of time for every ship
* Dust control via magnesium chloride per Whirlwide EA document
orange text data is from GJFO general survey

BLM_0045654

December 2012                                               Appendix C                                               

## Uranium

**Activty Inputs**

**Fugitive Dust - Locatable Minerals**

| ore tonnage (no processing onsite) | 200 | per day |
|---|---|---|
|  | 50000 | per year |

| Source Description | Annual Disturbed Acreage | Quantity of Material Excavated (tons/year) | Annual Tons of Material Processed |
|---|---|---|---|
| Scraping | 0 | 0 | --- |
| Removing overburden | 0 | 0 | --- |
| Grading | 0 | 0 | --- |
| Scraper unloading | 0 | 0 | --- |
| Batch drop | --- | --- | 50000 |
| Transfer Points (2) | --- | --- | 0 |
| Crushing | --- | --- | 0 |
| Truck Loading | --- | --- | 50000 |

**APENS fugitive dust limits**

|  | PM10* |
|---|---|
| Ventilation | 4.1 |
| Surface Facilities | 8.21 |

* not to exceed per CDPHE Permit (Whirlwind EA)

**Wind Erosion**

|  | Disturbed Acres for Wind Erosion* |
|---|---|
| Project Area | 23.98 |

* Whirlwind EA

C-10

BLM_0045655



December 2012                                        Appendix C

## Uranium

**Activty Inputs**

production per mine          200 tons/day at full production per Whirlwind EI

**Future Year No. of Mines**

| Year | Uranium Mining Facilities | | | | new mines constructed | total producing mines | annual production (MMt/yr) |
|------|---------------|---------------|---------------|---------------|------|------|------|
| | Alternative A | Alternative B | Alternative C | Alternative D | | | |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2013 | 1 | 1 | 1 | 1 | 1 | 1 | 0.1 |
| 2014 | 3 | 3 | 3 | 3 | 2 | 3 | 0.2 |
| 2015 | 5 | 5 | 5 | 5 | 2 | 5 | 0.4 |
| 2016 | 7 | 7 | 7 | 7 | 2 | 7 | 0.5 |
| 2017 | 9 | 9 | 9 | 9 | 2 | 9 | 0.7 |
| 2018 | 10 | 10 | 10 | 10 | 1 | 10 | 0.7 |
| 2019 | 11 | 11 | 11 | 11 | 1 | 11 | 0.8 |
| 2020 | 12 | 12 | 12 | 12 | 1 | 12 | 0.9 |
| 2021 | 13 | 13 | 13 | 13 | 1 | 13 | 0.9 |
| 2022 | 14 | 14 | 14 | 14 | 1 | 14 | 1.0 |
| 2023 | 15 | 15 | 15 | 15 | 1 | 15 | 1.1 |
| 2024 | 16 | 16 | 16 | 16 | 1 | 16 | 1.2 |
| 2025 | 17 | 17 | 17 | 17 | 1 | 17 | 1.2 |
| 2026 | 18 | 18 | 18 | 18 | 1 | 18 | 1.3 |
| 2027 | 19 | 19 | 19 | 19 | 1 | 19 | 1.4 |
| 2028 | 20 | 20 | 20 | 20 | 1 | 20 | 1.5 |
| 2029 | 20 | 20 | 20 | 20 | 0 | 20 | 1.5 |
| 2030 | 20 | 20 | 20 | 20 | 0 | 20 | 1.5 |

BLM_0045656

December 2012                                      Appendix C                                      

## Uranium

**Fugitive Dust Emissions - Uranium Mining**

**CDPHE permitted Fugitive Dust Emission Limits**

| Source | PM10* | | PM2.5 | |
|---|---|---|---|---|
| Ventilation | 4.1 | * not to exceed per CDPHE Permit (Whirlwind EA) | 4.1 | assume conservatively all PM10 as PM2.5 |
| Surface Facilities | 8.21 | * not to exceed per CDPHE Permit (Whirlwind EA) | 8.21 | assume conservatively all PM10 as PM2.5 |

*Emission Factors for Industrial Wind Erosion*

| $E$ (tons/year) = | $\dfrac{k * \quad P * M * N}{453.6 * 2000}$ |
|---|---|
| AP-42 Section 13.2.5.3 Equation 2 | |
| Erosion Potential P (g/m2/year) = | $58(U^*-Ut^*)^2 + 25(U^*-Ut^*)$ |
| for $U^*>Ut^*$; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity $U^*$ (m/s) = | $0.053 \; U_{10}^+$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

$P$ = Erosion Potential (gm/m²/yr)   $M$ = Disturbed area (m²)
$U^*$ = Friction velocity (m/s)   $N$ = # of disturbances
$U_t$ = threshold velocity (m/s)   k = 0.5 for $PM_{10}$
$U10$ = fastest wind speed (m/s)   k = 0.075 for $PM_{2.5}$

$U_{10}$ = | 23.30 |   | 52.12 | mph, input value (fastest)
$U_t^+$ overburden = | 1.02 |   AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity ($U^*$) (m/s) | Stockpile Erosion Potential (P) (g/m²/yr) | Disturbed Acres for Wind Erosion | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 23.98 | 97078.88 | 2.00 | 0.86 | 0.13 |

BLM_0045657

December 2012                                  Appendix C



## Uranium

**Exhaust Emissions for Diesel-Powered Off-Road Equipment Operation**

Exhaust Emissions Factors for Diesel-Powered Off-Road Equipment Operation

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| 75 | Skid Steer Loader | 0.423 | 1.789 | 1.544 | 0.284 | 0.275 | 0.032 | 144.902 | 0.006 | 0.001 |
| 600 | Off-highway Tr | 0.116 | 0.698 | 2.299 | 0.133 | 0.129 | 0.069 | 316.385 | 0.002 | 0.003 |
| 25 | Specialty Vehic | 0.634 | 2.265 | 1.656 | 0.323 | 0.314 | 0.031 | 144.275 | 0.009 | 0.001 |
| 100 | Tractors/Loade | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Tractors/Loade | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Crawler Tractor | 0.301 | 2.329 | 2.906 | 0.337 | 0.327 | 0.076 | 350.837 | 0.004 | 0.003 |
| 175 | Graders | 0.210 | 0.889 | 2.598 | 0.200 | 0.194 | 0.069 | 316.105 | 0.003 | 0.003 |
| 600 | Generators | 0.215 | 0.633 | 2.600 | 0.152 | 0.148 | 0.050 | 227.709 | 0.003 | 0.002 |

Source: EPA NONROADS 2008a
[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

Combustive Emission Estimations for Locatable Minerals Equipment Usage

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/ Day | Days/ Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Skid Steer Loader | 58 | 2.5 | 21 | 8 | 260 | 0.03 | 0.12 | 0.11 | 0.02 | 0.02 | 0.00 | 10.12 | 0.00 | 0.00 |
| Off-highway trucks | 420 | 9 | 59 | 8 | 260 | 0.59 | 4.59 | 11.76 | 0.68 | 0.66 | 0.35 | 1617.81 | 0.01 | 0.01 |
| Development Drill, Jumbo | " | 1 | " | " | " | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Production Drill, Jacklegs | " | 9 | " | " | " | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Exploration Drill, Longhole | " | 1.5 | " | " | " | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utility Vehicles | 21 | 3 | 21 | 8 | 260 | 0.02 | 0.07 | 0.05 | 0.01 | 0.01 | 0.00 | 4.38 | 0.00 | 0.00 |
| Front End Loader | 87 | 1 | 21 | 8 | 260 | 0.01 | 0.07 | 0.06 | 0.01 | 0.01 | 0.00 | 6.08 | 0.00 | 0.00 |
| Backhoe/Loader or Excavator | 87 | 1 | 21 | 8 | 260 | 0.01 | 0.07 | 0.06 | 0.01 | 0.01 | 0.00 | 6.08 | 0.00 | 0.00 |
| Bulldozer | 136 | 1 | 59 | 8 | 260 | 0.06 | 0.43 | 0.53 | 0.06 | 0.06 | 0.01 | 64.55 | 0.00 | 0.00 |
| Motor Grader | 231 | 1 | 59 | 8 | 260 | 0.07 | 0.28 | 0.81 | 0.06 | 0.06 | 0.02 | 98.78 | 0.00 | 0.00 |
| Generators (before grid power to site) | 0 | 0 | 0 | 0 | 0 | 1.02 | 4.41 | 12.30 | 0.72 | 0.70 | 0.23 | 1077.12 | 0.02 | 0.01 |
| Total | | | | | | 1.81 | 10.04 | 25.68 | 1.58 | 1.53 | 0.63 | 2,884.90 | 0.03 | 0.02 |

Per CDPHE Permit

C-13

BLM_0045658

December 2012                                   Appendix C



## Uranium

**Fugitive Dust Emissions Estimation for Road Traffic**

### Emission Factors for Road Traffic

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | k (s/12)$^a$ (W/3)$^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |
| $E_{ext}$ = E (1 - P/365) | | | | |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 | | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | EPA AP-42 Section 13.2.2, Figure 13.2.2-1 |

### Fugitive Dust Emission Estimations for Vehicles on Unpaved Roads

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance (miles) | # of Round Trips/ Day | Vehicle Miles Traveled/ Day | Days/ Year of Activity | $PM_{10}$ Controlled Em. Factor (lb/VMT) | $PM_{10}$ Emissions (lb/day) | $PM_{10}$ Emissions (tons/ vehicle type) | $PM_{2.5}$ Controlled Em. Factor (lb/VMT) | $PM_{2.5}$ Emissions (lb/day) | $PM_{2.5}$ Emissions (tons/ vehicle type) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transfer to Processing Plant | Haul Trucks | 30 | 15 | 8 | 120 | 260 | 1.64 | 196.90 | 25.60 | 0.16 | 19.69 | 2.56 |
| | Delivery Light Duty Truck | 3 | 15 | 2 | 30 | 260 | 0.58 | 17.47 | 2.27 | 0.06 | 1.75 | 0.23 |
| | Delivery Medium Duty Truck | 10 | 15 | 1 | 15 | 260 | 1.00 | 15.01 | 1.95 | 0.10 | 1.50 | 0.20 |
| | Pickup Trucks | 3 | 15 | 12 | 180 | 260 | 0.58 | 104.80 | 13.62 | 0.06 | 10.48 | 1.36 |
| | | | | | | Total | | | 43.44 | | | 4.34 |

BLM_0045659

December 2012                                          Appendix C



**Uranium**

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2Oa |
| Light-Duty Gasoline Truck | LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.05 |
| Heavy-Duty Diesel Truck | HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.00 |
| Medium-Duty Diesel Truck | HDDV2b | 0.69 | 3.07 | 5.16 | 0.31 | 0.29 | 0.02 | 731.76 | 0.01 | 0.00 |

Source: EPA MOVES 2010a

[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Commuting Vehicle Road Traffic**

| Site Description | Vehicle | | Round Trip Distance (miles) | # of Round Trips/ Activity/day | Vehicle Miles Traveled/Day | # of Days of Activity/ Year | Miles Traveled/ Year | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Equipment Type | Class | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Mine to Processing Plant | Haul Trucks | HDDV | 246 | 8 | 1,968 | 260 | 511,680 | 0.48 | 2.15 | 9.60 | 0.43 | 0.40 | 0.04 | 1130.42 | 0.02 | 0.00 |
| | Delivery Light Duty Truck | LDTG2 | 115 | 2 | 230 | 260 | 59,696 | 0.09 | 1.14 | 0.13 | 0.00 | 0.00 | 0.00 | 36.40 | 0.00 | 0.00 |
| | Delivery Medium Duty Truck | HDDV2B | 115 | 1 | 115 | 260 | 29,848 | 0.02 | 0.10 | 0.17 | 0.01 | 0.01 | 0.00 | 24.08 | 0.00 | 0.00 |
| | Pickup Trucks | LDTG2 | 115 | 12 | 1,378 | 260 | 358,176 | 0.51 | 6.86 | 0.78 | 0.02 | 0.01 | 0.01 | 218.38 | 0.03 | 0.02 |
| | | | | | | | Total | 1.10 | 10.25 | 10.88 | 0.47 | 0.42 | 0.05 | 1,409.27 | 0.06 | 0.02 |

C-15

BLM_0045660

December 2012 | Appendix C |  ENVIRON

## Sand and Gravel

**Total Annual Emissions from Federal Minerals - Sand and Gravel (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SO₂ | CO₂ | CH₄ | N₂O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand and Gravel | Extraction and Processing | dust | na | - | - | - | 22.94 | 5.79 | - | - | - | - | - | - | - |
| Sand and Gravel | Heavy Equipment | diesel | diesel | 0.220 | 1.842 | 3.660 | 0.23 | 0.22 | 0.0871 | 400.3 | 0.0033 | 0.0032 | 0.0220 | 401.3 | 364.2 |
| Sand and Gravel | Commuter Vehicles | dust | na | - | - | - | 207.35 | 20.73 | - | - | - | - | - | - | - |
| Sand and Gravel | Commuter Vehicles | exhaust | diesel | 0.846 | 7.084 | 10.214 | 0.45 | 0.41 | 0.0412 | 1,293.5 | 0.0441 | 0.0155 | 0.0846 | 1,299.3 | 1,179.0 |
| **Total** | | | | **1.066** | **8.926** | **13.874** | **230.97** | **27.16** | **0.1283** | **1,693.8** | **0.0474** | **0.0187** | **0.1066** | **1,700.6** | **1,543.2** |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (Alternative A & B) (tons/year) (forecasted based on estimated on road maintenance activity by alternative)**

| Category | Year | Alternative | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SO₂ | CO₂ | CH₄ | N₂O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand and Gravel | 2008 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2009 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2010 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2011 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2012 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2013 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2014 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2015 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2016 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2017 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2018 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2019 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2020 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2021 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2022 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2023 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2024 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2025 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2026 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2027 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2028 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2029 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2030 | Alt A | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2008 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2009 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2010 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2011 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2012 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2013 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2014 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2015 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2016 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2017 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2018 | Alt B | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2019 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2020 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2021 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2022 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2023 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2024 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2025 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2026 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2027 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2028 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2029 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2030 | Alt B | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |

BLM_0045661

December 2012                                                          Appendix C



## Sand and Gravel

**Total Annual Emissions from Federal Minerals - Sand and Gravel (tons/year)**

All Year Emissions (Alternative C & D) (tons/year) (forecasted based on estimated on road maintenance activity by alternative)

| Category | Year | Alternative | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SOₓ | CO₂ | CH₄ | N₂O | HAPs⁴ | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand and Gravel | 2008 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2009 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2010 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2011 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2012 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2013 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2014 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2015 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2016 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2017 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2018 | Alt C | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2019 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2020 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2021 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2022 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2023 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2024 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2025 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2026 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2027 | Alt C | 0.267 | 2.232 | 3.469 | 57.74 | 6.79 | 0.0321 | 423.5 | 0.0118 | 0.0047 | 0.0267 | 425.1 | 385.8 |
| Sand and Gravel | 2028 | Alt C | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Sand and Gravel | 2029 | Alt C | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Sand and Gravel | 2030 | Alt C | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Sand and Gravel | 2008 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2009 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2010 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2011 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2012 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2013 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2014 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2015 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2016 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2017 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2018 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2019 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2020 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2021 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2022 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2023 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2024 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2025 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2026 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2027 | Alt D | 1.066 | 8.926 | 13.874 | 230.97 | 27.16 | 0.1283 | 1,693.8 | 0.0474 | 0.0187 | 0.1066 | 1,700.6 | 1,543.2 |
| Sand and Gravel | 2028 | Alt D | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Sand and Gravel | 2029 | Alt D | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| Sand and Gravel | 2030 | Alt D | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

BLM_0045662



December 2012                                           Appendix C

## Sand and Gravel

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Percent Change From Base Year for 2018+* |
|---|---|
| Alternative A | 0% |
| Alternative B | -75% |
| Alternative C | -75% |
| Alternative D | 0% |

\* Per M.Hovey UFO Visit Field Notes

**Base Year Data**

| | | |
|---|---|---|
| 2008 Annual Tons Processed (tons/year) | 160,790 | Scott Gerwe, 2012 |
| Maximum Annual Number of Disturbed Acres (acres) | 7.5 | GFJO General Activity Request |

**Extraction**

| | | |
|---|---|---|
| material silt content % | 7.5 | * if not provided, assume 7.5% (overburden - AP-42 Western Surface Coal Mining) |
| material moisture content % | 3.4 | * if not provided, assume 3.4% (Exposed Ground - AP-42 Western Surface Coal Mining) |
| average wind speed mph | 6.5 | Western Regional Climate Center http://www.wrcc.dri.edu/ |

**Heavy Equipment**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/ Day | Days/ Year |
|---|---|---|---|---|---|
| Elevating Scraper** | 700 | 1.00 | 59 | 8 | 312 |
| Front end Loader | 180 | 2.00 | 21 | 8 | 312 |
| Crushing Equip | 132 | 1 | 43 | 3 | 312 |

red text based on EPA NONROAD2008a model defaults
\*\* Elevating Scraper No. of Units, Hours/day, and Days/year were assumed similar to other equipment
green text data is from GJFO general survey
blue text data derived from Lander RMP

**Unpaved Industrial Roads Travel**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons)* | Round Trip Distance (miles) | # of Round Trips/ Day | Days/ Year of Activity |
|---|---|---|---|---|---|
| | | CE = emission control percent for unpaved roads | 50% | watering, MgCl | |
| Transfer to Processing Plant | Haul Trucks | 30 | 32 | 26 | 312 |
| | Medium Duty Trucks* | 10 | 32 | 26 | 312 |
| | Pickup Trucks* | 3 | 32 | 26 | 312 |

\* For haul trucks, assumed 30 tons like Lander RMP; UFO survey listed 10 ton weight, but they are carrying 20 ton loads, so laden weight should be 30 tons
\* Assumed round trips distance, round trips/day and days/year of activity the same as haul trucks
Note: The UFO survey 5 round trips/day matches the GI assumption of 20 tons material per load and that all vehicles operate similarly (F17/20/F40)
green text data is from UFO general survey
blue text data derived from Lander RMP
Red text based on communication with BLM Personnel (Scott Gerwe), 2012. Estimates are weighted average based on round trip distance and production to gravel pits, conservatively assumed 100% of travel on unpaved roads
Purple text based on assumed operation for 20 tons material per load and that all vehicles operate similarly

**Reclamation** (assumed negligible)

**Commuting Vehicles**

| | |
|---|---|
| Avg. Vehicle Speed (mph) | |
| Total Miles Traveled | |
| Grader | |
| Total Miles Reclaimed | 0 |
| Capacity (hp) | |
| Total # of Operating Hours | |

**Future Year Activity Scaling Factors**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| 2008 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2009 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2010 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2011 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2012 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2013 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2014 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2015 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2016 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2017 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2018 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2019 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2020 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2021 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2022 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2023 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2024 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2025 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2026 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2027 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2028 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2029 | 1.00 | 0.25 | 0.25 | 1.00 |
| 2030 | 1.00 | 0.25 | 0.25 | 1.00 |

BLM_0045663



## Sand and Gravel

**Fugitive Dust Emissions from Extraction Activities**

| Emission Factor for Removing Overburden - EPA, AP-42 Section 11.9-1 | |
|---|---|
| $PM_{10}$ E.F. (lb/ton material processed) = $\dfrac{1.0(s)^{1.5}}{(M)^{1.4}}$ x 0.75 | $PM_{2.5}$ E.F. (lb/ton material processed) = $\dfrac{5.7(s)^{1.2}}{(M)^{1.3}}$ x 0.105 |

| Emisson Factor for Grading - EPA, AP-42 Section 11.9-1 | |
|---|---|
| PM10 E.F. (lb/ton material processed) = $0.051(S)^{2.0}$ x 0.60 | $PM_{2.5}$ E.F. (lb/ton material processed) = $0.040(S)^{2.5}$ x 0.031 |

| Emission Factor for Batch Drop - EPA, AP-42 Section 13.2.4 | | |
|---|---|---|
| $PM_{10}$ E.F. (lb/ton material processed) = $\dfrac{k(0.0032)\cdot(U/5)^{1.3}}{(M/2)^{1.4}}$ | k=0.35 | $PM_{2.5}$ E.F. (lb/ton material processed) = $\dfrac{k(0.0032)\cdot(U/5)^{1.3}}{(M/2)^{1.4}}$ k=0.053 |

| | | | |
|---|---|---|---|
| s= | material silt content % | 7.50 | [1] if not provided, assume 7.5% (overburden - AP-42 Western Surface Coal Mining) |
| M= | material moisture content % | 3.40 | [1] if not provided, assume 3.4% (Exposed Ground - AP-42 Western Surface Coal Mining) |
| S = | mean vehicle speed mph | 5.00 | AP-42 table 11.9-3 |
| U= | average wind speed mph | 6.50 | Western Regional Climate Center http://www.wrcc.dri.edu/ |

| Removing Overburden $PM_{10}$ E.F. = | 2.78 |
|---|---|
| Grading $PM_{10}$ E.F. = | 0.77 |
| Batch Drop $PM_{10}$ E.F. = | 0.00075 |

| Removing Overburden $PM_{2.5}$ E.F.= | 1.37 |
|---|---|
| Grading $PM_{2.5}$ E.F. = | 0.07 |
| Batch Drop $PM_{2.5}$ E.F. = | 0.00011 |

| Source Description | PM Emission Factor | $PM_{10}$ Emission Factor [a] | PM2.5 Emission Factor [a] | Units |
|---|---|---|---|---|
| Scraping [b] | 0.058 | 0.020 | 0.003 | lb/ton |
| Removing overburden | | 2.78 | 1.37 | lb/hr |
| Grading | | 0.77 | 0.07 | lb/VMT |
| Scraper unloading [b] | 0.0400 | 0.014 | 0.002 | lb/VMT |
| Batch drop | | 0.00075 | 0.00011 | lb/ton |
| Truck Loading | 0.0370 | 0.00075 | 0.00011 | lb/ton |

[a] Unless calculated above, a particle size multiplier of 0.35 (PM10) and 0.053 (PM2.5) is assumed per EPA, AP-42 Section 13.2.4.1
[b] EPA, AP-42 Table 11.9-4
[c] EPA, AP-42 Table 11.24-2

**Fugitive Dust Emission Estimations for Locatable Mineral Operations**

| Source Description | Annual Disturbed Acreage | Quantity of Material Excavated (tons/year or hours/year or VMT/year) | Tons of Material Processed | Emissions (tons/year) $PM_{10}$ | Emissions (tons/year) $PM_{2.5}$ |
|---|---|---|---|---|---|
| Scraping | 7.50 | 204,187.50 | --- | 2.1E+00 | 3.1E-01 |
| Removing overburden | 7.50 | 4,992.00 | --- | 6.9E+00 | 3.4E+00 |
| Grading | 7.50 | 12,480.00 | --- | 4.8E+00 | 4.3E-01 |
| Scraper unloading | 7.50 | 12,480.00 | --- | 8.7E-02 | 1.3E-02 |
| Batch drop | --- | --- | 160,790 | 6.0E-02 | 9.1E-03 |
| Truck Loading | --- | --- | 160,790 | 6.0E-02 | 9.1E-03 |
| | | | **TOTAL** | **1.4E+01** | **4.2E+00** |

[1] assume overburden density is 125 lbs/ft3

BLM_0045664

December 2012                                        Appendix C                                         ENVIRON

## Sand and Gravel

**Fugitive Dust Emissions from Extraction Activities**

### Emission Factors for Industrial Wind Erosion

| | |
|---|---|
| E (tons/year) = | $k * \dfrac{P * M * N}{453.6 * 2000}$ |
| AP-42 Section 13.2.5.3 Equation 2 | |
| Erosion Potential P (g/m2/year) = | $58(U^* - Ut^*)^2 + 25(U^* - Ut^*)$ |
| for U*>Ut*; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity U* (m/s) = | $0.053 \, U_{10}^+$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

P = Erosion Potential (gm/m²/yr)   M = Disturbed area (m²)
U* = Friction velocity (m/s)   N = # of disturbances
$U_t$ = threshold velocity (m/s)   k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)   k = 0.075 for $PM_{2.5}$

$U_{10}$ = 23.30                                 52.12 mph, input value (fastest)
$U_t$- overburden = 1.02     AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

### Wind Erosion Emissions - Based on Disturbed Acres

| | Fastest Mile $(U_{10})$ (m/s) | Max. Friction Velocity (U*) (m/s) | Stockpile Erosion Potential (P) $(g/m^2/yr)$ | Annual Disturbed Acres | Disturbed Area (M) $(m^2)$ | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 7.50 | 30362.45 | 2.00 | 0.27 | 0.04 |

### Fugitive Dust Emission Estimations - Rock Crushing Plant Operations

| Construction Activity | Quantity of Material Excavated (VMT/year) | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Aggregate Unloading | 12480 | 0.0874 | 0.0132 |

### Emission factors for Rock Crushing or Concrete Batching Loading / Unloading

| Activity | Emissions Factors (lb/ton) | |
|---|---|---|
| | $PM_{10}$ | $PM_{2.5}$ |
| Tertiary Crushing | 0.0024 | 0.000432 |
| Fines Crushing | 0.015 | 0.0027 |
| Screening | 0.0087 | 0.001566 |
| Fines Screening | 0.072 | 0.01296 |
| Conveyor Transfer Point | 0.0011 | 0.000198 |
| Truck Drop Unloading | 0.000016 | 0.00000288 |
| Batch Plant Crushed Rock Transfer | 0.0033 | 0.000594 |

* concrete batching factors: AP-42 Table 11.12-2
* rock crushing factors: AP-42 Table 11.19.2-2
* assume PM2.5 is 18% of PM10

### Fugitive Dust Emission Estimations - Crushing and Batch Plant Activities

| Activity | Annual Tons of Rock Processed | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Crushing Plant - Tertiary Crushing | 160,790 | 0.19 | 0.03 |
| Crushing Plant - Fines Crushing | 160,790 | 1.21 | 0.22 |
| Crushing Plant - Screening | 160,790 | 0.70 | 0.13 |
| Crushing Plant - Fines Screening | 160,790 | 5.79 | 1.04 |
| Crushing Plant - Conveyor Transfer Point | 160,790 | 0.18 | 0.03 |
| Batch Plant - Truck Drop Unloading | 160,790 | 0.001 | 0.000 |
| Batch Plant - Crushed Rock Transfer | 160,790 | 0.53 | 0.10 |
| **TOTAL** | | **8.60** | **1.55** |

* assume two transfer points at each plant
* conservatively assumes that all material unloaded at facility is processed (crushed, screened, etc.)

C-20

BLM_0045665



## Sand and Gravel

**Exhaust Emissions for Diesel-Powered Off-Road Equipment Operations**

| HP Range[b] | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| 750 | Scrapers | 0.143 | 1.438 | 2.847 | 0.170 | 0.165 | 0.069 | 316.305 | 0.002 | 0.003 |
| 300 | ons/Loaders/Back | 0.229 | 0.860 | 1.424 | 0.142 | 0.137 | 0.028 | 130.894 | 0.003 | 0.001 |
| 175 | shing/Proc. Equip | 0.163 | 0.487 | 2.150 | 0.120 | 0.116 | 0.050 | 227.864 | 0.002 | 0.002 |

Source: EPA NONROADS 2008a
[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.
[b] NONROAD has 300 hp max range for equipment type 'Tractors/Loaders/Backhoes'

**Combustive Emission Estimations for Locatable Minerals Equipment Usage - Year 2018**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/Day | Days/Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Elevating Scraper | 700 | 1 | 59 | 8 | 312 | 1.6E-01 | 1.6E+00 | 3.2E+00 | 1.9E-01 | 1.9E-01 | 7.8E-02 | 3.6E+02 | 2.4E-03 | 2.9E-03 |
| Front end Loader | 180 | 2 | 21 | 8 | 312 | 4.8E-02 | 1.8E-01 | 3.0E-01 | 2.9E-02 | 2.9E-02 | 5.9E-03 | 2.7E+01 | 7.1E-04 | 2.2E-04 |
| Crushing Equip. | 132 | 1 | 43 | 3.06089744 | 312 | 9.7E-03 | 2.9E-02 | 1.3E-01 | 7.1E-03 | 6.9E-03 | 3.0E-03 | 1.4E+01 | 1.5E-04 | 1.1E-04 |
| | | | | Total | | 2.2E-01 | 1.8E+00 | 3.7E+00 | 2.3E-01 | 2.2E-01 | 8.7E-02 | 4.0E+02 | 3.3E-03 | 3.2E-03 |

BLM_0045666

December 2012                                        Appendix C                                        

## Sand and Gravel

**Fugitive Dust Emissions for Diesel-Powered Off-Road Equipment Operations**

### Emissions for Unpaved Industrial Roads Travel

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E$ (lb/VMT) = | $k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |
| $E_{cont} = E (1 - P/365)$ | | | | |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 | | | | |
| CE = emission control percent for unpaved roads | | 50% | watering, MgCl | |

| **Function/Variable Description** | Assumed Value | Reference |
|---|---|---|
| $E$ = size-specific emission factor (lb/VMT) | | |
| $E_{con}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |

**Fugitive Dust Emission Estimations for Vehicles on Unpaved Roads**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance (miles) | # of Round Trips/ Day | Vehicle Miles Traveled/ Day | Days/ Year of Activity | $PM_{10}$ | | | | $PM_{2.5}$ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Controlled Em. Factor (lb/VMT) | (lb/day) | (tons/ vehicle type) | (tons/ site) | Controlled Em. Factor (lb/VMT) | (lb/day) | (tons/ vehicle type) | (tons/ site) |
| Transfer to Processing Plant | Haul Trucks | 30 | 32 | 26 | 825 | 312 | 0.82 | 676.50 | 1.1E+02 | 2.1E+02 | 0.08 | 67.65 | 1.1E+01 | 2.1E+01 |
| | Medium Duty Trucks | 10 | 32 | 26 | 825 | 312 | 0.50 | 412.63 | 6.4E+01 | | 0.05 | 41.26 | 6.4E+00 | |
| | Pickup Trucks | 3 | 32 | 26 | 825 | 312 | 0.29 | 240.03 | 3.7E+01 | | 0.03 | 24.00 | 3.7E+00 | |
| | | | | | | **Total** | | | **2.1E+02** | | | | **2.1E+01** | |

BLM_0045667

December 2012                                                    Appendix C                                                    

## Sand and Gravel

**Exhaust Emissions Estimation for Road Traffic**

Emission Factors for Commuting Vehicles

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | SOx | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Light-Duty Gasoline Truck | LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.05 |
| Heavy-Duty Diesel Truck | HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.00 |

Source: EPA MOVES 2010
aN2O factor source: TCR DRP, 2012 Climate Registry Default Emission Factors—Released January 6, 2012

Emission Estimations for Commuting Vehicle Road Traffic

| Site Description | Vehicle | | Round Trip Distance (miles) | # of Round Trips/ Activity/day | Vehicle Miles Traveled/Day | # of Days of Activity/ Year | Miles Traveled/ Year | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Equipment Type | Class | | | | | | VOC | CO | $NO_x$ | PM10 | PM2.5 | SOx | CO2 | CH4 | $N_2O$ |
| Mine to Processing Plant | Haul Trucks | HDDV | 32 | 26 | 825 | 312.0 | 257,284 | 2.4E-01 | 1.1E+00 | 4.8E+00 | 2.2E-01 | 2.0E-01 | 1.8E-02 | 5.7E+02 | 1.2E-02 | 1.4E-03 |
| | Medium Duty Trucks | HDDV | 32 | 26 | 825 | 312.0 | 257,284 | 2.4E-01 | 1.1E+00 | 4.8E+00 | 2.2E-01 | 2.0E-01 | 1.8E-02 | 5.7E+02 | 1.2E-02 | 1.4E-03 |
| | Pickup Trucks | LDGT2 | 32 | 26 | 825 | 312.0 | 257,284 | 3.7E-01 | 4.9E+00 | 5.6E-01 | 1.7E-02 | 1.1E-02 | 5.8E-03 | 1.6E+02 | 2.1E-02 | 1.3E-02 |
| HDDV Subtotal | | | | | | | | 4.8E-01 | 2.2E+00 | 9.7E+00 | 4.4E-01 | 4.0E-01 | 3.6E-02 | 1.1E+03 | 2.3E-02 | 2.7E-03 |
| LDGT2 Subtotal | | | | | | | | 3.7E-01 | 4.9E+00 | 5.6E-01 | 1.7E-02 | 1.1E-02 | 5.8E-03 | 1.6E+02 | 2.1E-02 | 1.3E-02 |
| Total | | | | | | | | 8.5E-01 | 7.1E+00 | 1.0E+01 | 4.5E-01 | 4.1E-01 | 4.1E-02 | 1.3E+03 | 4.4E-02 | 1.6E-02 |

C-23

BLM_0045668

December 2012                                                     Appendix C                                                     

## Vegetation – Prescribed Fire and Mechanical Treatment

**Total Annual Emissions from Fire Management Projects (tons/year)**

### Base Year 2008 Emissions (tons/year)

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NO$_x$ | PM10 | PM2.5 | SO$_2$ | CO$_2$[b] | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ | CO$_{2eq}$ metric Tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prescribed Fire** | | | | | | | | | | | | | | | |
| Vegetation | Prescribed Fire | smoke | na | 2 | 36 | 1 | 3.5 | 3.0 | 0.2 | - | 1.7 | 2 | 0 | 532 | 483 |
| Vegetation | Heavy Equipment | exhaust | diesel | 1 | 5 | 8 | 0 | 0 | 0 | 942 | 0 | 0 | 0 | 948 | 860 |
| Vegetation | Heavy Equipment | dust | na | - | - | - | 4.6 | 0.7 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | dust | na | - | - | - | 0.2 | 0.0 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | HDDV exhaust | diesel | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 11 | 10 |
| *Prescribed Fire Subtotal* | | | | 2 | 41 | 9 | 8 | 4 | 0 | 954 | 2 | 2 | 0 | 1,491 | 1,353 |
| **Mechanical Treatments** | | | | | | | | | | | | | | | |
| Vegetation | Heavy Equipment | exhaust | diesel | 56 | 278 | 208 | 18 | 17 | 5 | 25,421 | 0 | 0 | 6 | 25,579 | 23,211 |
| Vegetation | Heavy Equipment | dust | na | - | - | - | 466.9 | 70.0 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | dust | na | - | - | - | 1.0 | 0.1 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | HDDV exhaust | diesel | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 25 | 23 |
| *Mechanical Treatments Subtotal* | | | | 56 | 278 | 208 | 485 | 87 | 5 | 25,443 | 1 | 0 | 6 | 25,604 | 23,234 |
| **Total** | | | | 59 | 319 | 217 | 494 | 91 | 6 | 26,397 | 2 | 2 | 6 | 27,095 | 24,587 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

### All Year Emissions (Alternative A & B) (tons/year)

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegetation | 2008 | Alt A | 59 | 319 | 217 | 494.5 | 91.1 | 5.9 | 26,397 | 2.2 | 2 | 6 | 27,095 | 24,587 |
| Vegetation | 2009 | Alt A | 22 | 176 | 80 | 159.5 | 34.7 | 2.5 | 9,506 | 4.2 | 4 | 2 | 10,837 | 9,834 |
| Vegetation | 2010 | Alt A | 6 | 104 | 22 | 23.1 | 10.7 | 1.1 | 2,434 | 4.3 | 4 | 1 | 3,805 | 3,453 |
| Vegetation | 2011 | Alt A | 21 | 153 | 75 | 154.4 | 32.3 | 2.3 | 8,959 | 3.2 | 3 | 2 | 9,976 | 9,052 |
| Vegetation | 2012 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2013 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2014 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2015 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2016 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2017 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2018 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2019 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2020 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2021 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2022 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2023 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2024 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2025 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2026 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2027 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2028 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2029 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2030 | Alt A | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2008 | Alt B | 59 | 319 | 217 | 494.5 | 91.1 | 5.9 | 26,397 | 2.2 | 2 | 6 | 27,095 | 24,587 |
| Vegetation | 2009 | Alt B | 22 | 176 | 80 | 159.5 | 34.7 | 2.5 | 9,506 | 4.2 | 4 | 2 | 10,837 | 9,834 |
| Vegetation | 2010 | Alt B | 6 | 104 | 22 | 23.1 | 10.7 | 1.1 | 2,434 | 4.3 | 4 | 1 | 3,805 | 3,453 |
| Vegetation | 2011 | Alt B | 21 | 153 | 75 | 154.4 | 32.3 | 2.3 | 8,959 | 3.2 | 3 | 2 | 9,976 | 9,052 |
| Vegetation | 2012 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2013 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2014 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2015 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2016 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2017 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2018 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2019 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2020 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2021 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2023 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2024 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2025 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2026 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2027 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2028 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2029 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2030 | Alt B | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |

BLM_0045669

December 2012                                                     Appendix C



## Vegetation – Prescribed Fire and Mechanical Treatment

**Total Annual Emissions from Fire Management Projects (tons/year)**

**All Year Emissions (Alternative C & D) (tons/year)**

| Category | Year | Alternative | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[1] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegetation | 2008 | At C | 59 | 319 | 217 | 494.5 | 91.1 | 5.9 | 26,387 | 2.5 | 2 | 6 | 27,095 | 24,587 |
| Vegetation | 2009 | At C | 22 | 176 | 80 | 159.5 | 34.7 | 2.5 | 9,506 | 4.2 | 4 | 2 | 10,837 | 9,834 |
| Vegetation | 2010 | At C | 6 | 104 | 22 | 23.1 | 10.7 | 1.1 | 2,434 | 4.3 | 4 | 1 | 3,805 | 3,453 |
| Vegetation | 2011 | At C | 21 | 153 | 75 | 154.4 | 32.3 | 2.3 | 8,959 | 3.2 | 3 | 2 | 9,976 | 9,052 |
| Vegetation | 2012 | At C | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2013 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2014 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2015 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2016 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2017 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2018 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2019 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2020 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2021 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2022 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2023 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2024 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2025 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2026 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2027 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2028 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2029 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2030 | At C | 28 | 197 | 103 | 216.9 | 44.1 | 3.1 | 12,350 | 3.7 | 4 | 3 | 13,518 | 12,267 |
| Vegetation | 2008 | At D | 59 | 319 | 217 | 494.5 | 91.1 | 5.9 | 26,387 | 2.2 | 2 | 6 | 27,095 | 24,587 |
| Vegetation | 2009 | At D | 22 | 176 | 80 | 159.5 | 34.7 | 2.5 | 9,506 | 4.2 | 4 | 1 | 10,837 | 9,834 |
| Vegetation | 2010 | At D | 6 | 104 | 22 | 23.1 | 10.7 | 1.1 | 2,434 | 4.3 | 4 | 1 | 3,805 | 3,453 |
| Vegetation | 2011 | At D | 21 | 153 | 75 | 154.4 | 32.3 | 2.3 | 8,959 | 3.2 | 3 | 2 | 9,976 | 9,052 |
| Vegetation | 2012 | At D | 33 | 212 | 121 | 263.4 | 51.6 | 3.5 | 14,623 | 3.2 | 3 | 3 | 15,623 | 14,177 |
| Vegetation | 2013 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2014 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2015 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2016 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2017 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2018 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2019 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2020 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2021 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2022 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2023 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2024 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2025 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2026 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2027 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2028 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2029 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |
| Vegetation | 2030 | At D | 39 | 230 | 144 | 321.5 | 60.9 | 4.0 | 17,464 | 2.5 | 2 | 4 | 18,255 | 16,566 |

C-25

December 2012          Appendix C        

## Vegetation – Prescribed Fire and Mechanical Treatment

**Activty Inputs**

 inputs in yellow highlighted cells

GHG note: No emission factor for CO2 was found from either WRAP or EPA. Prescribed burns have been shown to actually reduce CO2 emissions in the long term because dead, dry, and smaller growth (less carbon uptake) is burned allowing larger, healthy vegetation to grow and resulting in more carbon uptake. In addition, CO2 released during a fire is counterbalanced by CO2 uptake in new vegetation in the decades after a fire.

**Alternative Scenarios**

| | Percent Change From Base Year* | |
|---|---|---|
| Alternative | Mechanical Treatments | Prescribed Fires |
| Alternative A | -49% | 71% |
| Alternative B | -49% | 71% |
| Alternative C | -59% | 105% |
| Alternative D | -36% | 28% |

\* estimates provided by Ken Holsinger of BLM with the following note: Assumptions are based on stated objectives by alternative in the draft RMP for wildlife species management, vegetation mosaic objectives, and Wildland Urban Interface, so while it is a best professional judgment it is at least representative of the stated objectives within each alternative.

**Base Year Data**

| Parameter | for Mechanical Treatments (acres) | Annual Area for Prescribed Fire (acres) |
|---|---|---|
| Annual Area (acres) | 2004 | 232 |
| Estimated No. of Activities | 8 | 2 |
| Average Acre/Activity (calculated) | 251 | 116 |

green text data is from GJFO general survey
no expected underground coal seam fire, or developed roads

| Area of Activity & Type of Treatment | 2008 Acres Distubed* | # of Days to Complete/Year | Days/Activity | |
|---|---|---|---|---|
| Mechanical Treatments | 200 | 224 | 32 | based on steer loader days |
| Prescribed Fire | 23 | 20 | 2 | based on skidder days |

*assume only 10% of treated acreage is disturbed by heavy equipment

| Control Efficiency (C) of watering | 0 |
|---|---|

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg  Load Factor (%)* | # of Hrs/ Day | # of Days/ project | 2008 # of Projects/ Year |
|---|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Tractor | | 0 | | | | 8 |
| | Skidder | 350 | 2 | 80 | 5 | 32 | 8 |
| | Chain Saw | 6 | 4 | 70 | 4 | 15 | 8 |
| Prescribed Fire | Pump | 10 | 1 | 69 | 1 | 4 | 2 |
| | Skidder | 350 | 3 | 80 | 8 | 2 | 2 |
| | Chain Saw | 6 | 1 | 70 | 4 | 2 | 2 |

green text data is from GJFO general survey

* for prescribed fire chain saws, assumed chain saw load factor provided for hand treatments. EPA NONROAD 2008a model defaults used for other types of equipment

BLM_0045671

December 2012                                    Appendix C



## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

**Unpaved Only**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Activity | # of Activities/Year* | Vehicle Miles Traveled/Activity |
|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Support Truck | 25 | 10 | 20 | 8 | 200 |
| | Pick-up Truck | 25 | 10 | 30 | 8 | 300 |
| | ATV | 20 | 20 | 5 | 8 | 100 |
| Prescribed Fires | Fire Truck | 25 | 14 | 10 | 2 | 140 |
| | Fuel Truck | 20 | 14 | 1 | 2 | 14 |
| | Water Truck | 20 | 14 | 1 | 2 | 14 |
| | Support Truck | 25 | 14 | 25 | 2 | 350 |
| | Pick-up Truck | - | - | - | 2 | 0 |

green text data is from GJFO general survey

**Full Trip**

| Activity | Equipment Typea | Class | Round Trip Distance (miles) | # of Round Trips per Activity | # of Activities/Year* | Vehicle Miles Traveled/Activity |
|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Support Truck | HDDV | 60 | 20 | 8 | 1200 |
| | Pick-up Truck | LDDT | 60 | 30 | 8 | 1800 |
| | ATV | ATV | 28 | 5 | 8 | 140 |
| Prescribed Fires | Fire Truck | HDDV | 70 | 10 | 2 | 700 |
| | Fuel Truck | HDDV | 70 | 1 | 2 | 70 |
| | Water Truck | HDDV | 70 | 1 | 2 | 70 |
| | Support Truck | HDDV | 70 | 25 | 2 | 1750 |
| | Pick-up Truck | LDDT | - | - | 2 | 0 |

green text data is from GJFO general survey

**Annual Data**

| Year | Prescribed Fire | Mechanical Treatments | Hand Thin w/ Chainsaws | Total Mechanical |
|---|---|---|---|---|
| | | Acres | | |
| 2007 | 184 | 1974 | 0 | 1974 |
| 2008 | 232 | 2004 | 0 | 2004 |
| 2009 | 555 | 300 | 269 | 569 |
| 2010 | 592 | 0 | 0 | 0 |
| 2011 | 419 | 465 | 105 | 570 |
| Recent Average | 396.4 | 948.6 | 74.8 | 1023.4 |

Per email from Lathan Johnson April, 2012

C-27

BLM_0045672

December 2012                                          Appendix C



**Vegetation – Prescribed Fire and Mechanical Treatment**

**Activty Inputs**

Future Year Activity Scaling Factors

| | Prescribed Fires Growth Estimates | | | | Mechanical Treatments Growth Estimates | | | |
|---|---|---|---|---|---|---|---|---|
| Year | Alternative A | Alternative B | Alternative C | Alternative D | Alternative A | Alternative B | Alternative C | Alternative D |
| 2008 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2009 | 2.39 | 2.39 | 2.39 | 2.39 | 0.28 | 0.28 | 0.28 | 0.28 |
| 2010 | 2.55 | 2.55 | 2.55 | 2.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2011 | 1.81 | 1.81 | 1.81 | 1.81 | 0.28 | 0.28 | 0.28 | 0.28 |
| 2012 | 1.71 | 1.71 | 1.71 | 1.71 | 0.51 | 0.51 | 0.51 | 0.51 |
| 2013 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2014 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2015 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2016 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2017 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2018 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2019 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2020 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2021 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2022 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2023 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2024 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2025 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2026 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2027 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2028 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2029 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |
| 2030 | 1.71 | 1.71 | 2.05 | 1.28 | 0.51 | 0.51 | 0.41 | 0.64 |

BLM_0045673



## Vegetation – Prescribed Fire and Mechanical Treatment

**Fugitive Dust from Heavy Construction Operations and Smoke Emissions**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering | 0 | | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.26 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.15 | d | Percentage of $PM_{10}$ |

[a] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)

[b] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006

[c] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397. November 1, 2006.

**Fugitive Dust Emission Estimations for Fire Management - Mechanical Treatment (Hand Work) and Prescribed Fire - All Project Years**

| Area of Activity & Type of Treatment | Average Annual Disturbed Acreage | # of Days to Complete/Year | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | $PM_{10}$ | $PM_{2.5}$ |
| Mechanical Treatments (Hand Work) | 200 | 224 | 1,795.58 | 466.85 | 70.03 |
| Prescribed Fire[1] | 23 | 20 | 18.56 | 4.83 | 0.72 |
| | | Total | 1,814.14 | 471.68 | 70.75 |

| Activity | Emission Factor [a] (tons/acre burned) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | PM10 | PM2.5 | $SO_2$ | $CO_2$[b] | $CH_4$ | $N_2O^c$ (lb/ton) |
| Prescribed Fire - Mesa County, CO | 0.007 | 0.155 | 0.003 | 0.015 | 0.013 | 0.001 | 0.000 | 0.007 | 0.46 |

[a] derived from From: Western Governor's Association/Western Regional Air Partnership 2002 Fire Emission Inventory For the WRAP Region - Phase II July 22, 2005

[b] no emission factor for CO2 as emissions from fire are considered part of the carbon cycle

[c] AP-42 Table 13-1-5

**Smoke Emissions from Fires**

| Area of Activity & Type of Treatment | Average Annual Burned Acreage | VOC (tons/year) | CO (tons/year) | NOx (tons/year) | PM10 (tons/year) | PM2.5 (tons/year) | SO2 (tons/year) | CO2b (tons/year) | CH4 (tons/year) | $N_2O$ [a] (tons/year) |
|---|---|---|---|---|---|---|---|---|---|---|
| Prescribed Fire | 232 | 1.69 | 35.93 | 0.77 | 3.49 | 3.00 | 0.21 | 0.00 | 1.69 | 1.8008 |
| Totals | | 1.69 | 35.93 | 0.77 | 3.49 | 3.00 | 0.21 | 0.00 | 1.69 | 1.60 |

[a] based on average fuel loading for Region 2: Rocky Mountain = 30 tons/acre from AP-42 Table 13.1-1

BLM_0045674

December 2012                                           Appendix C



## Vegetation – Prescribed Fire and Mechanical Treatment

**Exhaust Emissions for Diesel-Powered Off-Road Construction Equipment**

Exhaust Emission Factors for Diesel-Powered Off-Road Construction Equipment

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| 600 | Logging Equip | 0.134 | 1.039 | 2.622 | 0.145 | 0.141 | 0.069 | 316.331 | 0.002 | 0.006 |
| 6 | Chain Saws < | 51.505 | 220.396 | 0.815 | 6.824 | 6.278 | 0.016 | 480.198 | 0.379 | 0.013 |
| 11 | Pumps | 0.339 | 1.935 | 2.263 | 0.264 | 0.256 | 0.055 | 252.848 | 0.005 | 0.002 |
| 600 | Logging Equip | 0.134 | 1.039 | 2.622 | 0.145 | 0.141 | 0.069 | 316.331 | 0.002 | 0.006 |
| 6 | Chain Saws < | 51.505 | 220.396 | 0.815 | 6.824 | 6.278 | 0.016 | 480.198 | 0.379 | 0.013 |

Source: EPA NONROADS 2008a

Combustive Emission Estimations for Fire Management Activities

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hrs/Day | # of Days/project | # of Projects/Year | Total Hours/Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| | Skidder | 350 | 2 | 80 | 5 | 32 | 8 | 2560 | 1.1E+01 | 8.2E+01 | 2.1E+02 | 1.1E+01 | 1.1E+01 | 5.4E+00 | 2.5E+04 | 1.6E-01 | 4.6E-01 |
| | Chain Saw | 6 | 4 | 70 | 4 | 15 | 8 | 1920 | 4.6E+01 | 2.0E+02 | 7.2E-01 | 6.1E+00 | 5.6E+00 | 1.4E-02 | 4.3E+02 | 3.4E-01 | 1.2E-02 |
| Prescribed Fire | Pump | 10 | 1 | 69 | 1 | 4 | 2 | 8 | 2.1E-03 | 1.2E-02 | 1.4E-02 | 1.6E-03 | 1.6E-03 | 3.3E-04 | 1.5E+00 | 3.1E-05 | 1.2E-05 |
| | Skidder | 350 | 3 | 80 | 8 | 2 | 2 | 96 | 4.0E-01 | 3.1E+00 | 7.8E+00 | 4.3E-01 | 4.2E-01 | 2.0E-01 | 9.4E+02 | 5.9E-03 | 1.7E-02 |
| | Chain Saw | 6 | 1 | 70 | 4 | 2 | 2 | 16 | 3.8E-01 | 1.6E+00 | 6.0E-03 | 5.1E-02 | 4.7E-02 | 1.2E-04 | 3.6E+00 | 2.8E-03 | 9.7E-05 |
| | | | | | | | | Total | 5.7E+01 | 2.9E+02 | 2.2E+02 | 1.8E+01 | 1.7E+01 | 5.7E+00 | 2.6E+04 | 5.0E-01 | 4.9E-01 |

BLM_0045675

December 2012                                    Appendix C                                     ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

Fugitive Dust Emissions Estimation for Road Traffic

**Emission Factors for Road Traffic**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E \text{ (lb/VMT)} = \dfrac{k (s/12)^a (S/30)^d}{(M/0.5)^c} \cdot C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{nat} = E (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{nat}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA #AQ006 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) $PM_{10}$ | 0.00036 | EPA #AQ006 |
| $PM_{2.5}$ | 0.00047 | EPA #AQ006 |
| M = surface material moisture content (%) | 2.0 | EPA #AQ006 |
| P = Number of days precip per year | 59 | EPA #AQ006 |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Commuting Vehicles on Unpaved Roads**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Activity | Vehicle Miles Traveled/Activity | # of Activities/Year | Total Annual Vehicle Miles | $PM_{10}$ Controlled Em. Factor (lb/VMT) | $PM_{10}$ Emissions (tons/vehicle type) | $PM_{2.5}$ Controlled Em. Factor (lb/VMT) | $PM_{2.5}$ Emissions (tons/vehicle type) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Support Truck | 25 | 10 | 20 | 200 | 8 | 1600 | 0.44 | 3.5E-01 | 0.04 | 3.5E-02 |
| | Pick-up Truck | 25 | 10 | 30 | 300 | 8 | 2400 | 0.44 | 5.3E-01 | 0.04 | 5.3E-02 |
| | ATV | 20 | 20 | 5 | 100 | 8 | 800 | 0.40 | 1.5E-01 | 0.04 | 1.6E-02 |
| Prescribed Fires | Fire Truck | 25 | 14 | 10 | 140 | 2 | 280 | 0.44 | 6.2E-02 | 0.04 | 6.2E-03 |
| | Fuel Truck | 20 | 14 | 1 | 14 | 2 | 28 | 0.40 | 5.8E-03 | 0.04 | 5.5E-04 |
| | Water Truck | 20 | 14 | 1 | 14 | 2 | 28 | 0.40 | 5.8E-03 | 0.04 | 5.5E-04 |
| | Support Truck | 25 | 14 | 25 | 350 | 2 | 700 | 0.44 | 1.5E-01 | 0.04 | 1.5E-02 |
| | Pick-up Truck | - | - | - | 0 | 2 | 0 | - | 0.0E+00 | - | 0.0E+00 |
| | | | | | | | Total | | 1.3E+00 | | 1.3E-01 |

BLM_0045676

December 2012                                          Appendix C                                    ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Project Year | Emission Factors (gm/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| 2008 | | | | | | | | | |
| LDDT | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.00 |
| ATV | 15.77 | 47.71 | 0.43 | 0.47 | 0.43 | 0.01 | 212.99 | 0.28 | 0.01 |

Source: EPA MOVES 2010, EPA NONROAD 2008a

**Combustive Emission Estimations for Commuting Vehicles on Unpaved and Paved Roads**

| Activity | Equipment Type[4] | Class | Round Trip Distance (miles) | # of Round Trips per Activity | Vehicle Miles Traveled /Activity | # of Activities/Year | Total Annual Vehicle Miles Traveled/ Activity | Emissions (ton/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| Mechanical Treatments (Hand Work) | Support Truck | HDDV | 60 | 20 | 1200 | 8 | 9,600 | 9.0E-03 | 4.0E-02 | 1.8E-01 | 8.2E-03 | 7.4E-03 | 6.6E-04 | 2.1E+01 | 4.4E-04 | 5.1E-05 |
| | Pick-up Truck | LDDT | 60 | 30 | 1800 | 8 | 14,400 | 1.1E-02 | 1.1E-02 | 1.1E-02 | 1.1E-02 | 1.1E-02 | 1.1E-02 | 1.1E-02 | 1.1E-02 | 1.1E-02 |
| | ATV | ATV | 28 | 5 | 140 | 8 | 1,120 | 1.9E-02 | 5.9E-02 | 5.3E-04 | 5.8E-04 | 5.3E-04 | 8.7E-06 | 2.6E-01 | 3.4E-04 | 6.8E-06 |
| Prescribed Fires | Fire Truck | HDDV | 70 | 10 | 700 | 2 | 1,400 | 1.3E-03 | 5.9E-03 | 2.6E-02 | 1.2E-03 | 1.1E-03 | 9.7E-05 | 3.1E+00 | 6.4E-05 | 7.4E-06 |
| | Fuel Truck | HDDV | 70 | 1 | 70 | 2 | 140 | 1.3E-04 | 5.9E-04 | 2.6E-03 | 1.2E-04 | 1.1E-04 | 9.7E-06 | 3.1E-01 | 6.4E-06 | 7.4E-07 |
| | Water Truck | HDDV | 70 | 1 | 70 | 2 | 140 | 1.3E-04 | 5.9E-04 | 2.6E-03 | 1.2E-04 | 1.1E-04 | 9.7E-06 | 3.1E-01 | 6.4E-06 | 7.4E-07 |
| | Support Truck | HDDV | 70 | 25 | 1750 | 2 | 3,500 | 3.3E-03 | 1.5E-02 | 6.6E-02 | 3.0E-03 | 2.7E-03 | 2.4E-04 | 7.7E+00 | 1.6E-04 | 1.9E-05 |
| | Pick-up Truck | LDDT | - | - | 0 | 2 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | | | | | | | Total | 4.4E-02 | 1.3E-01 | 2.9E-01 | 2.4E-01 | 2.3E-02 | 1.2E-02 | 3.3E+01 | 1.2E-02 | 1.1E-02 |

BLM_0045677

December 2012 — Appendix C —  ENVIRON

## Travel and Transportation Management

**Total Annual Emissions from Comprehensive Travel and Transportation Management Projects (tons/year)**

### Base Year 2008 Emissions (tons/year)

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Annual Emissions (Tons) | | | | | |
| Comprehensive Travel and Transportation Management | Recreational Vehicles | exhaust | gasoline | 228.8 | 375.3 | 2.85E+00 | 7.8 | 7.2 | 0.054 | 1,649.0 | 2.7 | 0.049 | 22.9 | 1,721 | 1,561 |
| Comprehensive Travel and Transportation Management | Recreational Vehicles | dust | na | - | - | - | 1,208.9 | 120.0 | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Comprehensive Travel and Transportation Management | Maintenance Equipment | dust | na | - | - | - | 0.1 | 0.0 | - | - | - | - | - | - | - |
| Comprehensive Travel and Transportation Management | Maintenance Equipment | exhaust | diesel | 0.0 | 0.1 | 6.29E-02 | 0.0 | 0.0 | 0.002 | 7.5 | 0.0 | 0.000 | 0.0 | 7 | 7 |
| Comprehensive Travel and Transportation Management | Commuter Vehicles | dust | na | - | - | - | 0.0 | 0.0 | - | - | - | - | - | - | - |
| Comprehensive Travel and Transportation Management | Commuter Vehicles | exhaust | diesel | 0.0 | 0.0 | 2.15E-03 | 0.0 | 0.0 | 0.000 | 0.3 | 0.0 | 0.000 | 0.0 | 0 | 0 |
| **Total** | | | | **228.8** | **375.4** | **2.92** | **1,216.8** | **127.2** | **0.056** | **1,656.7** | **2.7** | **0.049** | **22.9** | **1,728** | **1,568** |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs ^ 0.1

### All Year Emissions (Alternative A & B) (tons/year)

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Travel and Transportation Management | 2008 | Alt A | 228.8 | 375.4 | 2.92 | 1,216.8 | 127.2 | 0.056 | 1,656.7 | 2.7 | 0.049 | 22.9 | 1,728 | 1,568 |
| Comprehensive Travel and Transportation Management | 2009 | Alt A | 234.6 | 384.9 | 2.99 | 1,247.6 | 130.4 | 0.058 | 1,698.6 | 2.8 | 0.050 | 23.5 | 1,772 | 1,608 |
| Comprehensive Travel and Transportation Management | 2010 | Alt A | 241.1 | 395.6 | 3.07 | 1,282.3 | 134.0 | 0.059 | 1,745.9 | 2.8 | 0.052 | 24.1 | 1,821 | 1,653 |
| Comprehensive Travel and Transportation Management | 2011 | Alt A | 246.6 | 404.6 | 3.14 | 1,311.6 | 137.1 | 0.060 | 1,785.8 | 2.9 | 0.053 | 24.7 | 1,863 | 1,691 |
| Comprehensive Travel and Transportation Management | 2012 | Alt A | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2013 | Alt A | 260.4 | 427.3 | 3.32 | 1,385.2 | 144.8 | 0.064 | 1,885.9 | 3.1 | 0.056 | 26.0 | 1,966 | 1,785 |
| Comprehensive Travel and Transportation Management | 2014 | Alt A | 267.3 | 438.7 | 3.41 | 1,421.9 | 148.6 | 0.066 | 1,936.0 | 3.1 | 0.057 | 26.7 | 2,020 | 1,833 |
| Comprehensive Travel and Transportation Management | 2015 | Alt A | 274.2 | 450.0 | 3.50 | 1,458.7 | 152.5 | 0.067 | 1,986.0 | 3.2 | 0.059 | 27.4 | 2,072 | 1,880 |
| Comprehensive Travel and Transportation Management | 2016 | Alt A | 281.2 | 461.3 | 3.59 | 1,495.5 | 156.3 | 0.069 | 2,036.1 | 3.3 | 0.060 | 28.1 | 2,124 | 1,928 |
| Comprehensive Travel and Transportation Management | 2017 | Alt A | 288.1 | 472.7 | 3.67 | 1,532.3 | 160.2 | 0.071 | 2,086.1 | 3.4 | 0.062 | 28.8 | 2,176 | 1,975 |
| Comprehensive Travel and Transportation Management | 2018 | Alt A | 295.0 | 484.0 | 3.76 | 1,569.0 | 164.0 | 0.072 | 2,136.2 | 3.5 | 0.063 | 29.5 | 2,229 | 2,022 |
| Comprehensive Travel and Transportation Management | 2019 | Alt A | 301.9 | 495.4 | 3.85 | 1,605.8 | 167.8 | 0.074 | 2,186.3 | 3.6 | 0.065 | 30.2 | 2,281 | 2,070 |
| Comprehensive Travel and Transportation Management | 2020 | Alt A | 308.8 | 506.7 | 3.94 | 1,642.6 | 171.7 | 0.076 | 2,236.3 | 3.6 | 0.066 | 30.8 | 2,333 | 2,117 |
| Comprehensive Travel and Transportation Management | 2021 | Alt A | 315.7 | 518.1 | 4.03 | 1,679.3 | 175.5 | 0.077 | 2,286.4 | 3.7 | 0.068 | 31.6 | 2,385 | 2,165 |
| Comprehensive Travel and Transportation Management | 2022 | Alt A | 322.6 | 529.4 | 4.11 | 1,716.1 | 179.4 | 0.079 | 2,336.5 | 3.8 | 0.069 | 32.3 | 2,438 | 2,212 |
| Comprehensive Travel and Transportation Management | 2023 | Alt A | 329.5 | 540.8 | 4.20 | 1,752.9 | 183.2 | 0.081 | 2,386.5 | 3.9 | 0.071 | 33.0 | 2,490 | 2,259 |
| Comprehensive Travel and Transportation Management | 2024 | Alt A | 336.5 | 552.1 | 4.29 | 1,789.7 | 187.1 | 0.083 | 2,436.6 | 4.0 | 0.072 | 33.6 | 2,542 | 2,307 |
| Comprehensive Travel and Transportation Management | 2025 | Alt A | 343.4 | 563.4 | 4.38 | 1,826.4 | 190.9 | 0.084 | 2,486.7 | 4.0 | 0.074 | 34.3 | 2,594 | 2,354 |
| Comprehensive Travel and Transportation Management | 2026 | Alt A | 350.3 | 574.8 | 4.47 | 1,863.2 | 194.7 | 0.086 | 2,536.7 | 4.1 | 0.075 | 35.0 | 2,647 | 2,402 |
| Comprehensive Travel and Transportation Management | 2027 | Alt A | 357.2 | 586.1 | 4.56 | 1,900.0 | 198.6 | 0.088 | 2,586.8 | 4.2 | 0.077 | 35.7 | 2,699 | 2,449 |
| Comprehensive Travel and Transportation Management | 2028 | Alt A | 364.1 | 597.5 | 4.64 | 1,936.7 | 202.4 | 0.089 | 2,636.9 | 4.3 | 0.078 | 36.4 | 2,751 | 2,496 |
| Comprehensive Travel and Transportation Management | 2029 | Alt A | 371.0 | 608.8 | 4.73 | 1,973.5 | 206.3 | 0.091 | 2,686.9 | 4.4 | 0.079 | 37.1 | 2,803 | 2,544 |
| Comprehensive Travel and Transportation Management | 2030 | Alt A | 377.9 | 620.2 | 4.82 | 2,010.3 | 210.1 | 0.093 | 2,737.0 | 4.4 | 0.081 | 37.8 | 2,855 | 2,591 |
| Comprehensive Travel and Transportation Management | 2008 | Alt B | 228.8 | 375.4 | 2.92 | 1,216.8 | 127.2 | 0.056 | 1,656.7 | 2.7 | 0.049 | 22.9 | 1,728 | 1,568 |
| Comprehensive Travel and Transportation Management | 2009 | Alt B | 234.6 | 384.9 | 2.99 | 1,247.6 | 130.4 | 0.058 | 1,698.6 | 2.8 | 0.050 | 23.5 | 1,772 | 1,608 |
| Comprehensive Travel and Transportation Management | 2010 | Alt B | 241.1 | 395.6 | 3.07 | 1,282.3 | 134.0 | 0.059 | 1,745.9 | 2.8 | 0.052 | 24.1 | 1,821 | 1,653 |
| Comprehensive Travel and Transportation Management | 2011 | Alt B | 246.6 | 404.6 | 3.14 | 1,311.6 | 137.1 | 0.060 | 1,785.8 | 2.9 | 0.053 | 24.7 | 1,863 | 1,691 |
| Comprehensive Travel and Transportation Management | 2012 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2013 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2014 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2015 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2016 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2017 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2018 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2019 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2020 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2021 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2022 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2023 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2024 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2025 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2026 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2027 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2028 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2029 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2030 | Alt B | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |

BLM_0045678

December 2012                                                                                    Appendix C                                                        ENVIRON

## Travel and Transportation Management

**Total Annual Emissions from Comprehensive Travel and Transportation Management Projects (tons/year)**

**All Year Emissions (Alternative C & D) (tons/year)**

| Project | Year | Alt | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Travel and Transportation Management | 2008 | Alt C | 228.8 | 375.4 | 2.92 | 1,216.8 | 127.2 | 0.056 | 1,656.7 | 2.7 | 0.049 | 22.9 | 1,728 | 1,568 |
| Comprehensive Travel and Transportation Management | 2009 | Alt C | 234.8 | 384.9 | 2.99 | 1,247.0 | 130.4 | 0.058 | 1,698.8 | 2.8 | 0.050 | 23.5 | 1,772 | 1,608 |
| Comprehensive Travel and Transportation Management | 2010 | Alt C | 241.1 | 395.6 | 3.07 | 1,282.3 | 134.0 | 0.059 | 1,745.9 | 2.8 | 0.052 | 24.1 | 1,821 | 1,653 |
| Comprehensive Travel and Transportation Management | 2011 | Alt C | 246.6 | 404.6 | 3.14 | 1,311.6 | 137.1 | 0.060 | 1,785.8 | 2.9 | 0.053 | 24.7 | 1,863 | 1,691 |
| Comprehensive Travel and Transportation Management | 2012 | Alt C | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2013 | Alt C | 246.6 | 404.7 | 3.15 | 1,311.9 | 137.1 | 0.060 | 1,786.1 | 2.9 | 0.053 | 24.7 | 1,863 | 1,691 |
| Comprehensive Travel and Transportation Management | 2014 | Alt C | 239.8 | 393.4 | 3.06 | 1,275.4 | 133.3 | 0.059 | 1,736.4 | 2.8 | 0.051 | 24.0 | 1,812 | 1,644 |
| Comprehensive Travel and Transportation Management | 2015 | Alt C | 232.9 | 382.2 | 2.97 | 1,238.9 | 129.5 | 0.057 | 1,686.7 | 2.7 | 0.050 | 23.3 | 1,760 | 1,597 |
| Comprehensive Travel and Transportation Management | 2016 | Alt C | 226.0 | 370.9 | 2.88 | 1,202.4 | 125.7 | 0.055 | 1,637.0 | 2.7 | 0.048 | 22.6 | 1,708 | 1,550 |
| Comprehensive Travel and Transportation Management | 2017 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2018 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2019 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,650 | 1,503 |
| Comprehensive Travel and Transportation Management | 2020 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2021 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2022 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2023 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2024 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2025 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2026 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2027 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2028 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2029 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2030 | Alt C | 219.2 | 359.7 | 2.80 | 1,165.9 | 121.9 | 0.054 | 1,587.3 | 2.6 | 0.047 | 21.9 | 1,656 | 1,503 |
| Comprehensive Travel and Transportation Management | 2008 | Alt D | 228.8 | 375.4 | 2.92 | 1,216.8 | 127.2 | 0.056 | 1,656.7 | 2.7 | 0.049 | 22.9 | 1,728 | 1,568 |
| Comprehensive Travel and Transportation Management | 2009 | Alt D | 234.8 | 384.9 | 2.99 | 1,247.0 | 130.4 | 0.058 | 1,698.8 | 2.8 | 0.050 | 23.5 | 1,772 | 1,608 |
| Comprehensive Travel and Transportation Management | 2010 | Alt D | 241.1 | 395.6 | 3.07 | 1,282.3 | 134.0 | 0.059 | 1,785.8 | 2.8 | 0.052 | 24.1 | 1,821 | 1,691 |
| Comprehensive Travel and Transportation Management | 2011 | Alt D | 246.6 | 404.6 | 3.14 | 1,311.6 | 137.1 | 0.060 | 1,785.8 | 2.9 | 0.053 | 24.7 | 1,863 | 1,691 |
| Comprehensive Travel and Transportation Management | 2012 | Alt D | 253.5 | 416.0 | 3.23 | 1,348.4 | 140.9 | 0.062 | 1,835.8 | 3.0 | 0.054 | 25.4 | 1,915 | 1,738 |
| Comprehensive Travel and Transportation Management | 2013 | Alt D | 260.4 | 427.3 | 3.32 | 1,385.2 | 144.8 | 0.064 | 1,885.9 | 3.1 | 0.056 | 26.0 | 1,968 | 1,785 |
| Comprehensive Travel and Transportation Management | 2014 | Alt D | 267.3 | 438.7 | 3.41 | 1,421.9 | 148.6 | 0.066 | 1,936.0 | 3.1 | 0.057 | 26.7 | 2,020 | 1,833 |
| Comprehensive Travel and Transportation Management | 2015 | Alt D | 274.2 | 450.0 | 3.50 | 1,458.7 | 152.5 | 0.067 | 1,986.0 | 3.2 | 0.059 | 27.4 | 2,072 | 1,880 |
| Comprehensive Travel and Transportation Management | 2016 | Alt D | 281.2 | 461.3 | 3.59 | 1,495.5 | 156.3 | 0.069 | 2,036.1 | 3.3 | 0.060 | 28.1 | 2,124 | 1,928 |
| Comprehensive Travel and Transportation Management | 2017 | Alt D | 288.1 | 472.7 | 3.67 | 1,532.3 | 160.2 | 0.071 | 2,086.1 | 3.4 | 0.062 | 28.8 | 2,176 | 1,975 |
| Comprehensive Travel and Transportation Management | 2018 | Alt D | 295.0 | 484.0 | 3.76 | 1,569.0 | 164.0 | 0.072 | 2,136.2 | 3.5 | 0.063 | 29.5 | 2,229 | 2,022 |
| Comprehensive Travel and Transportation Management | 2019 | Alt D | 301.9 | 495.4 | 3.85 | 1,605.8 | 167.8 | 0.074 | 2,186.3 | 3.6 | 0.065 | 30.2 | 2,281 | 2,070 |
| Comprehensive Travel and Transportation Management | 2020 | Alt D | 308.8 | 506.7 | 3.94 | 1,642.6 | 171.7 | 0.076 | 2,236.3 | 3.6 | 0.066 | 30.9 | 2,333 | 2,117 |
| Comprehensive Travel and Transportation Management | 2021 | Alt D | 315.7 | 518.1 | 4.03 | 1,679.3 | 175.5 | 0.077 | 2,286.4 | 3.7 | 0.068 | 31.6 | 2,385 | 2,165 |
| Comprehensive Travel and Transportation Management | 2022 | Alt D | 322.6 | 529.4 | 4.11 | 1,716.1 | 179.4 | 0.079 | 2,336.5 | 3.8 | 0.069 | 32.3 | 2,438 | 2,212 |
| Comprehensive Travel and Transportation Management | 2023 | Alt D | 329.5 | 540.8 | 4.20 | 1,752.9 | 183.2 | 0.081 | 2,386.5 | 3.9 | 0.071 | 33.0 | 2,490 | 2,259 |
| Comprehensive Travel and Transportation Management | 2024 | Alt D | 336.5 | 552.1 | 4.29 | 1,789.7 | 187.1 | 0.083 | 2,436.6 | 4.0 | 0.072 | 33.6 | 2,542 | 2,307 |
| Comprehensive Travel and Transportation Management | 2025 | Alt D | 343.4 | 563.4 | 4.38 | 1,826.4 | 190.9 | 0.084 | 2,486.7 | 4.0 | 0.074 | 34.3 | 2,594 | 2,354 |
| Comprehensive Travel and Transportation Management | 2026 | Alt D | 350.3 | 574.8 | 4.47 | 1,863.2 | 194.7 | 0.086 | 2,530.7 | 4.1 | 0.075 | 35.0 | 2,647 | 2,402 |
| Comprehensive Travel and Transportation Management | 2027 | Alt D | 357.2 | 586.1 | 4.56 | 1,900.0 | 198.6 | 0.088 | 2,586.8 | 4.2 | 0.077 | 35.7 | 2,699 | 2,449 |
| Comprehensive Travel and Transportation Management | 2028 | Alt D | 364.1 | 597.5 | 4.64 | 1,936.7 | 202.4 | 0.089 | 2,636.9 | 4.3 | 0.078 | 36.4 | 2,751 | 2,496 |
| Comprehensive Travel and Transportation Management | 2029 | Alt D | 371.0 | 608.8 | 4.73 | 1,973.5 | 206.3 | 0.091 | 2,686.9 | 4.4 | 0.079 | 37.1 | 2,803 | 2,544 |
| Comprehensive Travel and Transportation Management | 2030 | Alt D | 377.9 | 620.2 | 4.82 | 2,010.3 | 210.1 | 0.093 | 2,737.0 | 4.4 | 0.081 | 37.8 | 2,855 | 2,591 |

BLM_0045679

December 2012                                          Appendix C                                          ENVIRON

<u>**Travel and Transportation Management**</u>

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Annual Short Term (10-yr) Growth Rate | Annual Long Term (20-yr) Growth Rate | Percent Annual Growth from Base Year 2008 to 2011 |
|---|---|---|---|
| Alternative A | 3% | 3% | |
| Alternative B | -1.5% | 0% | 2% |
| Alternative C | 3% | 3% | |
| Alternative D | 0% | 0% | |

* growth rates based on GJFO and confirmed by Julie Jackson of the Uuncompahgre Field Office

**2011 Data**

| Parameter | ATVs | Motorcyles |
|---|---|---|
| Annual VMT | 2,929,640 | 4,113,187 |
| Average Speed | 15 | 15 |

based on traffic counter data from Chris Pipkin, Grand Junction Field Office (see below)
green text data is from GJFO general survey

| Parameter | Snowmobiles |
|---|---|
| Annual Hours | 0 |

No snowplow activity per GFJO General Activity Request

| Road Maintenance | Grader | backhoe |
|---|---|---|
| Cumulative Length of Roads Maintained per Year by Grader (miles) | 88 | 88 |
| Total # of Operating Hours per Year | 293 | 352 |

green text data is from GJFO general survey

| Equipment Type | Capacity (hp) | Total # of Operating Hours |
|---|---|---|
| Grader | 135 | 293 |
| Snowplow | 0 | 0 |

green text data is from GJFO general survey
blue text data derived from Lander RMP

| | | |
|---|---|---|
| Average Miles of Maintained Road per Road Maintenance Project - Summer | 11 | GJFO General Activity Request |
| Average Number of Annual Projects | 8 | GJFO General Activity Request |
| Unpaved Emission Control % | 0% | assumed conservatively |

green text data is from GJFO general survey

| Parameters for Summer Period | Horsepower per piece of equipment (hp) | # of pieces of equipment type | Average Load Factor (%) | Hours of Operation per Day of Project | Road Length Worked On per Day for Project (miles) |
|---|---|---|---|---|---|
| Grader | 100 | 1 | 0.6 | 10 | 3 |
| Forklift | - | 0% | - | - | - |
| Backhoe | 65 | 1 | 0.21 | 4 | 1 |
| Semi Truck* | 200 | 1 | | 2 | 1 |
| Bobcat | - | - | - | - | - |
| Loader | - | - | - | - | - |
| Dump Truck | - | - | - | - | - |
| Airport Forklift | - | - | - | - | - |

*accounted for in on-road emissions
green text data is from GJFO general survey
red text for EPA NONROAD model defaults
blue text data derived from Lander RMP

BLM_0045680

Appendix C



**Travel and Transportation Management**

**Activty Inputs**

**Future Year Activity Scaling Factors Relative to 2008**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|------|--------------|--------------|--------------|--------------|
| 2008 | 100% | 100% | 100% | 100% |
| 2009 | 103% | 103% | 103% | 103% |
| 2010 | 105% | 105% | 105% | 105% |
| 2011 | 108% | 108% | 108% | 108% |
| 2012 | 111% | 111% | 111% | 111% |
| 2013 | 114% | 111% | 108% | 114% |
| 2014 | 117% | 111% | 105% | 117% |
| 2015 | 120% | 111% | 102% | 120% |
| 2016 | 123% | 111% | 99% | 123% |
| 2017 | 126% | 111% | 96% | 126% |
| 2018 | 129% | 111% | 96% | 129% |
| 2019 | 132% | 111% | 96% | 132% |
| 2020 | 135% | 111% | 96% | 135% |
| 2021 | 138% | 111% | 96% | 138% |
| 2022 | 141% | 111% | 96% | 141% |
| 2023 | 144% | 111% | 96% | 144% |
| 2024 | 147% | 111% | 96% | 147% |
| 2025 | 150% | 111% | 96% | 150% |
| 2026 | 153% | 111% | 96% | 153% |
| 2027 | 156% | 111% | 96% | 156% |
| 2028 | 159% | 111% | 96% | 159% |
| 2029 | 162% | 111% | 96% | 162% |
| 2030 | 165% | 111% | 96% | 165% |

Alternative A and D scaling factors assume that growth rate for 2011+ as for 2003 to 2010 from traffic counter data
Alternative B assumes no growth from 2012 based on reduced miles of routes, more use of existing routes
Alternative B assumes 15% reduction for 2012 due to fewer routes, less open routes

BLM_0045681

December 2012                                      Appendix C



## Travel and Transportation Management

**Exhaust Emissions from Recreational Vehicle Operation**

Exhaust Emissions Factors for Recreation Vehicles on Unpaved and Paved Roads

| HP Range | NR Equipment Type | Emission Rates (g/mile for ATV and MC, g/hp-hr for Snowmobiles) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] |
| not applicable | All Terrain Vehicles | 15.770 | 47.711 | 0.432 | 0.467 | 0.430 | 0.007 | 212.988 | 0.277 | 0.005 |
| not applicable | Motorcycles: Off-Road | 39.221 | 48.797 | 0.321 | 1.393 | 1.282 | 0.007 | 211.986 | 0.396 | 0.007 |
| 75 | Snowmobiles | 38.236 | 89.755 | 0.520 | 0.960 | 0.883 | 0.023 | 686.393 | 0.327 | 0.017 |

1. N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.
Source: EPA NONROADS 2008a

Combustive Emission Estimations for Recreation Vehicles on Unpaved and Paved Roads

| Activity | Equipment Type[2] | Class | Total Annual Vehicle Miles Traveled/Activity -or- Annual Hours for Snowmobiles | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Recreation | ATV | All Terrain Vehicles | 2,929,640 | 5.1E+01 | 1.5E+02 | 1.4E+00 | 1.5E+00 | 1.4E+00 | 2.3E-02 | 6.9E+02 | 8.9E-01 | 1.7E-02 |
| | Off-Road Motorcyles | Off-Road Motorcyles | 4,113,187 | 1.8E+02 | 2.2E+02 | 1.5E+00 | 6.3E+00 | 5.8E+00 | 3.2E-02 | 9.6E+02 | 1.8E+00 | 3.2E-02 |
| | Snowmobiles | Snowmobiles | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | | | Total | 2.3E+02 | 3.8E+02 | 2.9E+00 | 7.8E+00 | 7.2E+00 | 5.4E-02 | 1.6E+03 | 2.7E+00 | 4.9E-02 |

[a] All recreation vehicles are assumed gasoline-powered. All road maintenance are assumed diesel-powered.
² assumes 2 trips on road surface for road maintenance

C-37

BLM_0045682

December 2012                                          Appendix C                                       ENVIRON

## Travel and Transportation Management

**Fugitive Dust from Recreational Vehicle Operation and Wind Erosion**

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

|  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\,(s/12)^a\,(S/30)^d}{(M/0.5)^c} - C$ | k | 1.8 | 0.18 |
|  | a | 1 | 1 |
|  | d | 0.5 | 0.5 |
| $E_{ext} = E\,(1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.3-1 |
| S = mean vehicle speed (mph) | | | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
|  | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.3-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| CE = control percent for applying dust suppressant to unpaved roads [b] | | 0% | assumed conservatively |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Recreation Vehicles on Unpaved Roads**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Total Annual Vehicle Miles | $PM_{10}$ | | | $PM_{2.5}$ | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Controlled Em. Factor (lb/VMT) | Emissions | | Controlled Em. Factor (lb/VMT) | Emissions | |
|  |  |  |  |  | (tons/vehicle type) | (tons/year) |  | (tons/vehicle type) | (tons/year) |
| Recreation | ATV | 15 | 2,929,840 | 0.34 | 5.0E+02 | 1.2E+03 | 0.03 | 5.0E+01 | 1.2E+02 |
|  | Off-Road Motorcyles | 15 | 4,113,187 | 0.34 | 7.1E+02 |  | 0.03 | 7.0E+01 |  |
| | | | Total | 1.2E+03 | | | 1.2E+02 | | |

BLM_0045683

December 2012                                    Appendix C



## Travel and Transportation Management

**Dust and Exhaust Emissions for Road Maintenance**

**Estimation of Total and Cumulative Length of Roads by Grader**

| Cumulative Length of Roads Maintained per Year by Grader (miles) | 88.00 |
|---|---|

**Emission Factors for Grader**

| Pollutant | Emission Factor Equation (lb/VMT) | $S^a$ (mph) | Emission Factor (lb/VMT) |
|---|---|---|---|
| $PM_{10}$ | $E = (0.6)(0.051) S^2$ | 5 | 0.765 |
| $PM_{2.5}$ | $E = (0.031)(0.04) S^{2.5}$ | 5 | 0.069 |

a Assumed a mean vehicle speed (S) of 5 mph
Source: EPA AP-42, Section 11.9, Table 11.9-1

**Fugitive Dust Emissions Estimation for Maintenance Equipment**

| Activity | Equipment | Total # of Operating Hours per Year | Mean Vehicle Speed (mph) | Total Miles Maintained | $PM_{10}$ Em. Factor (lb/VMT) | $PM_{10}$ (tons/year) | $PM_{2.5}$ Em. Factor (lb/VMT) | $PM_{2.5}$ (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Road Maintenance | Grader | 293 | 5 | 88 | 0.765 | 3.4E-02 | 0.069 | 3.0E-03 |
| Road Maintenance | Backhoe | 352 | 5 | 88 | 0.765 | 3.4E-02 | 0.069 | 3.0E-03 |
| | | | | Totals | | 6.7E-02 | | 6.1E-03 |

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O^1$ |
| 100 | Graders | 0.299 | 2.323 | 2.897 | 0.335 | 0.325 | 0.076 | 350.845 | 0.004 | 0.003 |
| 75 | Tractors/Loaders/Bac khoes | 0.349 | 1.617 | 1.445 | 0.253 | 0.246 | 0.032 | 145.121 | 0.005 | 0.001 |

1. N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.
Source: EPA NONROADS 2008a

**Exhaust Emissions Estimation for Grader or Snowplow**

| Activity | Vehicle Type | Capacity (hp) | Load Factor (%) | Total # of Operating Hours | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_x$ | $CO_2$ | $CH_4$ | $N_2O$ |
| Road Maintenance | Grader | 100 | 59 | 293 | 5.7E-03 | 4.4E-02 | 5.5E-02 | 6.4E-03 | 6.2E-03 | 1.5E-03 | 6.7E+00 | 8.5E-05 | 5.4E-05 |
| | Backhoe | 65 | 21 | 352 | 1.9E-03 | 8.6E-03 | 7.7E-03 | 1.3E-03 | 1.3E-03 | 1.7E-04 | 7.7E-01 | 2.8E-05 | 6.2E-06 |
| | Snowplow | 0 | | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | | | | Total | 7.5E-03 | 5.3E-02 | 6.3E-02 | 7.7E-03 | 7.5E-03 | 1.6E-03 | 7.5E+00 | 1.1E-04 | 6.0E-05 |

BLM_0045684

December 2012                                   Appendix C                                   

## Travel and Transportation Management

**Dust and Exhaust Emissions for Road Maintenance**

**Emission Factors for Road Traffic**

|  |  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E$ (lb/VMT) = $\dfrac{k\,(s/12)^a\,(S/30)^d}{(M/0.5)^c}$ − C |  | k | 1.8 | 0.18 |
|  |  | a | 1 | 1 |
|  |  | d | 0.5 | 0.5 |
| $E_{ext} = E\,(1 - P/365)$ |  | c | 0.2 | 0.2 |

| Function/Variable Description |  | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) |  |  |  |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) |  |  |  |
| s = surface material silt content (%) |  | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) |  | Listed in the table below |  |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
|  | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) |  | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year |  | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Emissions Estimation for Commuting Maintenance Vehicles Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled | $PM_{10}$ Em. Factor (lb/VMT) | $PM_{10}$ (tons/year) | $PM_{2.5}$ Em. Factor (lb/VMT) | $PM_{2.5}$ (tons/year) |
|---|---|---|---|---|---|---|---|
| Road Maintenance | Pickup Truck | 35 | 88.00 | 0.52 | 2.31E-02 | 0.05 | 2.30E-03 |
| Road Maintenance | Semi-Truck | 35 | 88.00 | 0.52 | 2.31E-02 | 0.05 | 2.30E-03 |
|  |  |  | Totals |  | 4.62E-02 |  | 4.59E-03 |

**Exhaust Emission Factors for Commuting Maintenance Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | SOx | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Light-Duty Diesel Truck | 0.70 | 3.11 | 5.17 | 0.33 | 0.30 | 0.02 | 729.87 | 0.01 | 0.00 |
| Heavy Duty-Duty Diesel Truck | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.00 |

Source: MOVES2010a
[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon. 2545 Btu/hp-hr.

**Exhaust Emissions Estimation for Commuting Maintenance Vehicles Road Traffic**

| Activity | Vehicle | | Total Miles Traveled | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Type | Class |  | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_x$ | $CO_2$ | $CH_4$ | $N_2O$ |
| Road Maintenance | Pickup Truck | LDDV | 88.0 | 6.8E-05 | 3.0E-04 | 5.0E-04 | 3.2E-05 | 2.9E-05 | 2.2E-06 | 7.1E-02 | 1.3E-06 | 1.5E-07 |
| Road Maintenance | Pickup Truck | HDDV8 | 88.0 | 8.2E-05 | 3.7E-04 | 1.7E-03 | 7.5E-05 | 6.8E-05 | 6.1E-06 | 1.9E-01 | 4.0E-06 | 4.7E-07 |
|  |  | Total |  | 1.5E-04 | 6.7E-04 | 2.2E-03 | 1.1E-04 | 9.7E-05 | 8.3E-06 | 2.7E-01 | 5.3E-06 | 6.1E-07 |

BLM_0045685

December 2012                                      Appendix C                                      

## Livestock Grazing

**Total Annual Emissions from Livestock Grazing Projects (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livestock Grazing | Heavy Equipment | dust | na | - | - | - | 0.368 | 0.047 | - | - | - | - | - | - | - |
| Livestock Grazing | Heavy Equipment | exhaust | diesel | 0.008 | 0.03 | 0.09 | 0.007 | 0.007 | 0.0026 | 11.9 | 0.0001 | 0.0001 | 0.0008 | 12 | 11 |
| Livestock Grazing | Commuting Vehicles | dust | na | - | - | - | 0.991 | 0.099 | - | - | - | - | - | - | - |
| Livestock Grazing | Commuting Vehicles | exhaust | All Terrain Vehicles | 0.000 | 0.00 | 0.00 | 0.000 | 0.000 | 0.0000 | 0.0 | 0.0000 | 0.0000 | 0.0000 | 0 | 0 |
| Livestock Grazing | Commuting Vehicles | exhaust | gasoline | 0.050 | 0.68 | 0.08 | 0.002 | 0.001 | 0.0008 | 21.6 | 0.0028 | 0.0018 | 0.0050 | 22 | 20 |
| Livestock Grazing | Commuting Vehicles | exhaust | diesel | 0.009 | 0.04 | 0.18 | 0.008 | 0.008 | 0.0007 | 21.5 | 0.0004 | 0.0001 | 0.0009 | 22 | 20 |
| Livestock Grazing | Enteric Fermentation | enteric | na | - | - | - | - | - | - | - | 2.554 | - | - | 53,641 | 48,676 |
| **Total** | | | | **0.067** | **0.75** | **0.35** | **1.376** | **0.162** | **0.0040** | **55.0** | **2.554** | **0.0019** | **0.0067** | **53,696** | **48,726** |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (Alternative A & B) (tons/year) (forecasted based on estimated AUMs by alternative)**

| Category | Year | Alternative | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livestock Grazing | 2008 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2009 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2010 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2011 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2012 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2013 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2014 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2015 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2016 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2017 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2018 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2019 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2020 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2021 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2022 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2023 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2024 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2025 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2026 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2027 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2028 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2029 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2030 | Alt A | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2008 | Alt B | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2009 | Alt B | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2010 | Alt B | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2011 | Alt B | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2012 | Alt B | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2013 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2014 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2015 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2016 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2017 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2018 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2019 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2020 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2021 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2022 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2023 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2024 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2025 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2026 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2027 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2028 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2029 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |
| Livestock Grazing | 2030 | Alt B | 0.067 | 0.75 | 0.35 | 1.373 | 0.161 | 0.0040 | 54.8 | 2.548 | 0.002 | 0.007 | 53,561 | 48,603 |

BLM_0045686

December 2012                                                    Appendix C



## Livestock Grazing

**Total Annual Emissions from Livestock Grazing Projects (tons/year)**

All Year Emissions (Alternative C & D) (tons/year) (forecasted based on estimated AUMs by alternative)

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livestock Grazing | 2008 | Alt C | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2009 | Alt C | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2010 | Alt C | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2011 | Alt C | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2012 | Alt C | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2013 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2014 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2015 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2016 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2017 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2018 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2019 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2020 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2021 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2022 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2023 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2024 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2025 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2026 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2027 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2028 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2029 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2030 | Alt C | 0.066 | 0.73 | 0.34 | 1.337 | 0.157 | 0.0039 | 53.4 | 2,481 | 0.002 | 0.007 | 52,162 | 47,334 |
| Livestock Grazing | 2008 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2009 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2010 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2011 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2012 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2013 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2014 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2015 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2016 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2017 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2018 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2019 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2020 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2021 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2022 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2023 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2024 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2025 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2026 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2027 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2028 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2029 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |
| Livestock Grazing | 2030 | Alt D | 0.067 | 0.75 | 0.35 | 1.376 | 0.162 | 0.0040 | 55.0 | 2.554 | 0.002 | 0.007 | 53,696 | 48,726 |

BLM_0045687

December 2012 Appendix C



## Livestock Grazing

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | AUMs | Percent Change from Alternative A Over RMP |
|---|---|---|
| Alternative A | 42,132 | 0.0% |
| Alternative B | 42,026 | -0.3% |
| Alternative C | 40,929 | -2.9% |
| Alternative D | 42,132 | 0.0% |

source: BLM Personnel (Collin Ewing), 2012

**Future Year Activity Projections (estimated based on AUMs)**

| Year | Billed Average Annual AUMs | | | |
|---|---|---|---|---|
| | Alternative A | Alternative B | Alternative C | Alternative D |
| 2008 | 100% | 100% | 100% | 100% |
| 2009 | 100% | 100% | 100% | 100% |
| 2010 | 100% | 100% | 100% | 100% |
| 2011 | 100% | 100% | 100% | 100% |
| 2012 | 100% | 100% | 100% | 100% |
| 2013 | 100% | 100% | 97% | 100% |
| 2014 | 100% | 100% | 97% | 100% |
| 2015 | 100% | 100% | 97% | 100% |
| 2016 | 100% | 100% | 97% | 100% |
| 2017 | 100% | 100% | 97% | 100% |
| 2018 | 100% | 100% | 97% | 100% |
| 2019 | 100% | 100% | 97% | 100% |
| 2020 | 100% | 100% | 97% | 100% |
| 2021 | 100% | 100% | 97% | 100% |
| 2022 | 100% | 100% | 97% | 100% |
| 2023 | 100% | 100% | 97% | 100% |
| 2024 | 100% | 100% | 97% | 100% |
| 2025 | 100% | 100% | 97% | 100% |
| 2026 | 100% | 100% | 97% | 100% |
| 2027 | 100% | 100% | 97% | 100% |
| 2028 | 100% | 100% | 97% | 100% |
| 2029 | 100% | 100% | 97% | 100% |
| 2030 | 100% | 100% | 97% | 100% |

**Base Year Data**

**Construction-Fugitive Dust**

| Construction Activity | Total Disturbed Acres/ Year | Source |
|---|---|---|
| Springs | 0.50 | GJFO General Activity Request |
| Reservoirs/Pits | 3.00 | GJFO General Activity Request |
| Wells | 0.00 | GJFO General Activity Request |
| Pipelines | 1.00 | GJFO General Activity Request |
| Fences | 1.00 | GJFO General Activity Request |
| Reservoirs Maintenance | 6.00 | GJFO General Activity Request |

**Construction-Heavy Equipment Exhaust**

| Construction Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/Day | # of Days/Project | # of Projects/Year |
|---|---|---|---|---|---|---|---|
| Springs | Backhoe | 89 | 1.0 | 60 | 6 | 3 | 2 |
| | Dump Truck | 375 | 1.0 | 50 | 2 | 3 | 2 |
| | Other | | 0.0 | | | 3 | 2 |
| Reservoirs/Pits | Bulldozer | 145 | 1.0 | 50 | 8 | 2 | 5 |
| | Scraper | | 0.0 | | | 2 | 5 |
| | Other | | 0.0 | | | 2 | 5 |
| Wells | Drill Rig | 300 | 1.0 | 60 | 10 | 7 | 0 |
| | Backhoe | 89 | 1.0 | 60 | 6 | 7 | 0 |
| | Water Truck | 330 | 1.0 | 40 | 2 | 7 | 0 |
| | Other | | 0.0 | | | 7 | 0 |
| Pipelines | Dozer | 145 | 1.0 | 80 | 8 | 7 | 1 |
| | Trencher | | 0.0 | | | 7 | 1 |
| | Backhoe | | 0.0 | | | 7 | 1 |
| Fences (Miles/yr.) | Auger Truck | 250 | 1.0 | 50 | 8 | 7 | 1 |
| Reservoir Maintenance | Bulldozer | 145 | 1.0 | 50 | 8 | 2 | 10 |

* Assume activity per project is the same as in Grand Junction but that # projects/year is reduced in D-E due to fewer animals.
blue text data derived from Lander RMP
green text data is from GJFO general survey

BLM_0045688

Appendix C



## Livestock Grazing

**Activity Inputs**

| CE = emission control percent for unpaved roads* | 50% | watering |
|---|---|---|

* Assume same percent for D-E as GJ

**Fugitive Dust Emission Estimations for Commuting Vehicle on Unpaved Roads - All Project Years**

| Construction Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) UNPAVED | # of Round Trips/Project | Round Trip Distance (miles) PAVED+UNPAVED |
|---|---|---|---|---|---|
| Springs | Dump Truck | 30.0 | 25.0 | 2.0 | 145.0 |
| | Tractor-Trailer | 30.0 | 25.0 | 0.0 | 145.0 |
| | Pick-up Truck | 29.0 | 14.0 | 61.0 | 75.0 |
| Reservoirs/Pits | Tractor-Trailer | 30.0 | 25.0 | 10.0 | 145.0 |
| | Pick-up Truck | 32.0 | 17.0 | 36.0 | 100.0 |
| Wells | Drill Truck | 30.0 | 25.0 | 1.0 | 145.0 |
| | Support Truck | 30.0 | 25.0 | 2.0 | 145.0 |
| | Water Truck | 30.0 | 25.0 | 4.0 | 145.0 |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 145.0 |
| Pipelines | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 145.0 |
| | Pick-up Truck | 40.0 | 25.0 | 4.0 | 145.0 |
| Fences | Support Truck | 30.0 | 25.0 | 1.0 | 145.0 |
| | Pick-up Truck | 30.0 | 25.0 | 3.0 | 145.0 |
| | ATV | 25.0 | 2.0 | 1.0 | 2.0 |
| Reservoirs Maintenance | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 145.0 |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 145.0 |
| Livestock Management | Tractor-Trailer (spring turnout, fall gather) | 40.0 | 15.0 | 1.0 | 85.0 |
| | Pick-up-Trailer (spring calves) | 40.0 | 15.0 | 1.0 | 85.0 |

blue text data derived from Lander RMP

**Methane Emissions from Livestock - All Project Years**

| Livestock Category | Permitted head of animals* | % of year grazing on Federal Lands |
|---|---|---|
| Cattle | 42,132 | 100.0 |
| Horse | 0.0 | 0.0 |
| Buffalo | 0.0 | 0.0 |
| Sheep | 0.0 | 0.0 |

* based on email from Collin Ewing. Assumed all livestock as cattle as 99.6% of the livestock are cattle and this is consistent with previous analyses

BLM_0045689

December 2012          Appendix C



## Livestock Grazing

**Fugitive Dust from Heavy Construction Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[a] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)

[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397. November 1, 2006.

**Fugitive Dust Emissions Estimation for Construction Activities - All Project Years**

| Construction Activity | Total Disturbed Acres/ Year | # of Days to Complete/ Year[1] | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | $PM_{10}$ | $PM_{2.5}$ |
| Springs | 0.50 | 1 | 2.0E-02 | 7.0E-03 | 7.0E-04 |
| Reservoirs/Pits | 3.00 | 1 | 1.2E-01 | 4.2E-02 | 4.2E-03 |
| Wells | 0.00 | 1 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Pipelines | 1.00 | 1 | 4.0E-02 | 1.4E-02 | 1.4E-03 |
| Fences | 1.00 | 1 | 4.0E-02 | 1.4E-02 | 1.4E-03 |
| Reservoirs Maintenance | 6.00 | 1 | 2.4E-01 | 8.4E-02 | 8.4E-03 |
| | | Total | 4.6E-01 | 1.6E-01 | 1.6E-02 |

[a] information from MCFO. Assumes no emissions controls.
1. assumes total acreage is disturbed once annually, so input one day for calculation purposes

**Wind Erosion Associated with Land Disturbance**
*Emission Factors for Industrial Wind Erosion*

| | |
|---|---|
| E (tons/year) = | $\frac{k \cdot P \cdot M \cdot N}{453.6 \cdot 2000}$ |
| AP-42 Section 13.2.5.3 Equation 2 | |
| | |
| Erosion Potential P (g/m2/year) = | $58(U^*-U^*t)^2 + 25d(U^*-U^*t)$ |
| for U*>U*: P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity U* (m/s) = | $0.053 \, U_{10^+}$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

P = Erosion Potential (gm/m²/yr)   M = Disturbed area (m²)
U* = Friction velocity (m/s)   N = # of disturbances
$U_t$ = threshold velocity (m/s)   k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)   k = 0.075 for $PM_{2.5}$

$U_{10}$ = 23.30      52.12 mph, input value (fastest)
$U_t$ overburden = 1.02      AP-42 Industrial Wind Erosion Table 13.2.5-2. Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | Fastest Mile $(U_{10})$ (m/s) | Max. Friction Velocity (U*) (m/s) | Erosion Potential (P) (g/m²/yr) | Annual Disturbed Acres | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 11.50 | 46555.76 | 1.00 | 2.1E-01 | 3.1E-02 |

BLM_0045690

December 2012                                    Appendix C                                     ENVIRON

## Livestock Grazing

**Exhaust Emissions for Diesel-Powered Off-Road Construction Equipment**

**Exhaust Emission Factors for Diesel-Powered Off-Road Construction Equipment**

| HP Range | NR Equipment | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Emission Rates (g/hp-hr) | | | | | | | | |
| 100 | rs/Loaders/Bac | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 600 | Off-highway Truc | 0.116 | 0.898 | 2.299 | 0.133 | 0.129 | 0.069 | 316.385 | 0.002 | 0.003 |
| 0 | Construction Eq | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 |
| 175 | Crawler Tractor | 0.212 | 0.897 | 2.616 | 0.201 | 0.195 | 0.069 | 316.101 | 0.003 | 0.003 |
| 0 | Scrapers | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 |
| 0 | Construction Eq | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 |
| 300 | Bore/Drill Rigs | 0.230 | 0.867 | 2.801 | 0.172 | 0.167 | 0.050 | 227.665 | 0.003 | 0.002 |
| 100 | rs/Loaders/Bac | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 600 | Off-highway Truc | 0.116 | 0.898 | 2.299 | 0.133 | 0.129 | 0.069 | 316.385 | 0.002 | 0.003 |
| 0 | Construction Eq | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 |
| 175 | Crawler Tractor | 0.212 | 0.897 | 2.616 | 0.201 | 0.195 | 0.069 | 316.101 | 0.003 | 0.003 |
| 0 | Trenchers | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 |
| 0 | rs/Loaders/Bac | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 0.000 | 0.000 |
| 300 | Off-highway Truc | 0.164 | 0.723 | 2.086 | 0.145 | 0.141 | 0.069 | 316.242 | 0.002 | 0.003 |
| 175 | Crawler Tractor | 0.212 | 0.897 | 2.616 | 0.201 | 0.195 | 0.069 | 316.101 | 0.003 | 0.003 |

Source: EPA NONROADS 2008a

[1] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emissions Estimation for Construction Activities**

| Construction Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/Day | # of Days/Project | # of Projects/Year | Total Hours/Unit/Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Emissions (tons/year) | | | | | | | | |
| Springs | Backhoe | 89.0 | 1.0 | 60.0 | 6.0 | 3.0 | 2.0 | 36.0 | 7.5E-04 | 3.5E-03 | 3.1E-03 | 5.5E-04 | 5.3E-04 | 6.7E-05 | 3.1E-01 | 1.1E-05 | 2.5E-06 |
| | Dump Truck | 375.0 | 1.0 | 50.0 | 2.0 | 3.0 | 2.0 | 12.0 | 2.9E-04 | 2.2E-03 | 5.7E-03 | 3.3E-04 | 3.2E-04 | 1.7E-04 | 7.8E-01 | 4.3E-06 | 6.3E-06 |
| | Other | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 | 2.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Reservoirs/Pits | Scraper | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 5.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Bulldozer | 145.0 | 1.0 | 50.0 | 8.0 | 2.0 | 5.0 | 80.0 | 1.4E-03 | 5.7E-03 | 1.7E-02 | 1.3E-03 | 1.2E-03 | 4.4E-04 | 2.0E+00 | 2.0E-05 | 1.6E-05 |
| | Other | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 5.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Wells | Backhoe | 89.0 | 1.0 | 60.0 | 6.0 | 7.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Drill Rig | 300.0 | 1.0 | 60.0 | 10.0 | 7.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Water Truck | 330.0 | 1.0 | 40.0 | 2.0 | 7.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Other | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Pipelines | Dozer | 145.0 | 1.0 | 80.0 | 8.0 | 7.0 | 1.0 | 56.0 | 1.5E-03 | 6.4E-03 | 1.9E-02 | 1.4E-03 | 1.4E-03 | 4.9E-04 | 2.3E+00 | 2.3E-05 | 1.8E-05 |
| | Trencher | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 1.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Backhoe | 0.0 | 0.0 | 0.0 | 0.0 | 7.0 | 1.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Fences (Miles/yr.) | Auger Truck | 250.0 | 1.0 | 50.0 | 8.0 | 7.0 | 1.0 | 56.0 | 1.3E-03 | 5.6E-03 | 1.8E-02 | 1.1E-03 | 1.1E-03 | 5.3E-04 | 2.4E+00 | 1.9E-05 | 2.0E-05 |
| Reservoir Maintenance | Bulldozer | 145.0 | 1.0 | 50.0 | 8.0 | 2.0 | 10.0 | 160.0 | 2.7E-03 | 1.1E-02 | 3.3E-02 | 2.6E-03 | 2.5E-03 | 8.8E-04 | 4.0E+00 | 4.0E-05 | 3.2E-05 |
| | | | | | | | | **Total** | 7.9E-03 | 3.5E-02 | 9.4E-02 | 7.3E-03 | 7.1E-03 | 2.6E-03 | 1.2E+01 | 1.2E-04 | 9.5E-05 |

[*] All emissions calculated with year 2008 factors (conservative)

BLM_0045691

December 2012 Appendix C 

## Livestock Grazing

**Fugitive Dust Emissions Estimation for Unpaved Road Traffic**

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ | |
|---|---|---|---|---|---|
| $E \text{ (lb/VMT)} = \dfrac{k \, (s/12)^a \, (S/30)^d}{(M/0.5)^c} - C$ | | k | 1.8 | 0.18 | |
| | | a | 1 | 1 | |
| | | d | 0.5 | 0.5 | |
| $E_{ext} = E (1 - P/365)$ | | c | 0.2 | 0.2 | |

| **Function/Variable Description** | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| CE = emission control for unpaved roads | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/6-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Commuting Vehicle on Unpaved Roads**

| Construction Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Project | Total Vehicle Miles/Project | # of Projects/Year | Total Annual Vehicle Miles Traveled | PM10 Controlled Em. Factor (lb/VMT) | PM10 Emissions (tons/vehicle type) | PM10 Emissions (tons/activity) | PM2.5 Controlled Em. Factor (lb/VMT) | PM2.5 Emissions (tons/vehicle type) | PM2.5 Emissions (tons/activity) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Springs | Dump Truck | 30.0 | 25.0 | 2.0 | 50.0 | 2.0 | 100.0 | 0.24 | 1.2E-02 | | 0.02 | 1.2E-03 | |
| | Tractor-Trailer | 30.0 | 25.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.24 | 0.0E+00 | 2.2E-01 | 0.02 | 0.0E+00 | 2.1E-02 |
| | Pick-up Truck | 29.0 | 14.0 | 61.0 | 854.0 | 2.0 | 1708.0 | 0.24 | 2.0E-01 | | 0.02 | 2.0E-02 | |
| Reservoirs/Pits | Tractor-Trailer | 30.0 | 25.0 | 10.0 | 250.0 | 5.0 | 1250.0 | 0.24 | 1.5E-01 | 5.4E-01 | 0.02 | 1.5E-02 | 5.3E-02 |
| | Pick-up Truck | 32.0 | 17.0 | 36.0 | 612.0 | 5.0 | 3060.0 | 0.25 | 3.8E-01 | | 0.02 | 3.8E-02 | |
| Wells | Drill Truck | 30.0 | 25.0 | 1.0 | 25.0 | 0.0 | 0.0 | 0.24 | 0.0E+00 | | 0.02 | 0.0E+00 | |
| | Support Truck | 30.0 | 25.0 | 2.0 | 50.0 | 0.0 | 0.0 | 0.24 | 0.0E+00 | 0.0E+00 | 0.02 | 0.0E+00 | 0.0E+00 |
| | Water Truck | 30.0 | 25.0 | 4.0 | 100.0 | 0.0 | 0.0 | 0.24 | 0.0E+00 | | 0.02 | 0.0E+00 | |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 125.0 | 0.0 | 0.0 | 0.28 | 0.0E+00 | | 0.03 | 0.0E+00 | |
| Pipelines | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 25.0 | 1.0 | 25.0 | 0.24 | 3.0E-03 | 1.7E-02 | 0.02 | 3.0E-04 | 1.7E-03 |
| | Pick-up Truck | 40.0 | 25.0 | 4.0 | 100.0 | 1.0 | 100.0 | 0.28 | 1.4E-02 | | 0.03 | 1.4E-03 | |
| Fences | Support Truck | 30.0 | 25.0 | 1.0 | 25.0 | 1.0 | 25.0 | 0.24 | 3.0E-03 | | 0.02 | 3.0E-04 | |
| | Pick-up Truck | 30.0 | 25.0 | 3.0 | 75.0 | 1.0 | 75.0 | 0.24 | 9.1E-03 | 1.2E-02 | 0.02 | 9.1E-04 | 1.2E-03 |
| | ATV | 25.0 | 2.0 | 1.0 | 2.0 | 1.0 | 2.0 | 0.22 | 2.2E-04 | | 0.02 | 2.2E-05 | |
| Reservoirs Maintenance | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 25.0 | 10.0 | 250.0 | 0.24 | 3.0E-02 | 2.1E-01 | 0.02 | 3.0E-03 | 2.0E-02 |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 125.0 | 10.0 | 1250.0 | 0.28 | 1.8E-01 | | 0.03 | 1.7E-02 | |
| Livestock Management | Tractor-Trailer (spring turnout, fall gather) | 40.0 | 15.0 | 1.0 | 15.0 | 1.0 | 15.0 | 0.28 | 2.1E-03 | 2.1E-03 | 0.03 | 2.1E-04 | 2.1E-04 |
| | Pick-up-Trailer (spring calves) | 40.0 | 15.0 | 1.0 | 15.0 | 1.0 | 15.0 | 0.28 | 2.1E-03 | 2.1E-03 | 0.03 | 2.1E-04 | 2.1E-04 |
| | | | | | | | **Total** | | **9.9E-01** | | | **9.9E-02** | |

For Livestock management: # of Activities/Year for spring turnout/fall gather = # of truck trips = head of cattle x 1,000 lb/head divided by 40,000 lbs/trailer truck  assume 100% of cattle is semi-trucked
for spring calves:  # cattle - (# of cattle x 5% bulls) - (# of cattle x 15% yearlings) = # of cows = # of calves (assuming each cow gives birth to one calf).  Then assume 90% survival, average weight = 450 lbs and 40,000 lbs per truck load

BLM_0045692

December 2012                                    Appendix C                                    

## Livestock Grazing

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | Emission Factors (g/mi) | | | | | | | | |
|---------|------|------|------|------|------|------|--------|------|-----------|
| Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.05 |
| HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.00 |

Source: EPA MOVES 2010

[1] $N_2O$ factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---------|-------|------|------|------|------|------|------|--------|------|-----------|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| ATV | All Terrain Vehicles | 15.77 | 47.71 | 0.43 | 0.47 | 0.43 | 0.01 | 212.98 | 0.28 | 0.01 |

Source: EPA NONROADS 2008a

1. $N_2O$ factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emission Estimations for Commuting Vehicle on Unpaved and Paved Roads**

| Construction Activity | Equipment Type | Class | Round Trip Distance (miles) | Round Trips/Project | Total Vehicle Miles/Project | # of Projects/Year | Total Annual Vehicle Miles Traveled | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| Springs | Dump Truck | HDDV | 145.0 | 2.0 | 290.0 | 2.0 | 580.0 | 5.4E-04 | 2.4E-03 | 1.1E-02 | 4.8E-04 | 4.5E-04 | 4.0E-05 | 1.3E+00 | 2.6E-05 | 3.1E-06 |
| | Tractor-Trailer | HDDV | 145.0 | 0.0 | 0.0 | 2.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | LDGT2 | 75.0 | 61.0 | 4575.0 | 2.0 | 9150.0 | 1.3E-02 | 1.8E-01 | 2.0E-02 | 5.9E-04 | 3.8E-04 | 2.0E-04 | 5.6E+00 | 7.3E-04 | 4.5E-04 |
| Reservoirs/Pits | Tractor-Trailer | HDDV | 145.0 | 10.0 | 1450.0 | 5.0 | 7250.0 | 6.8E-03 | 3.0E-02 | 1.4E-01 | 6.2E-03 | 5.6E-03 | 5.0E-04 | 1.6E+01 | 3.3E-04 | 3.8E-05 |
| | Pick-up Truck | LDGT2 | 100.0 | 36.0 | 3600.0 | 5.0 | 18000.0 | 2.6E-02 | 3.4E-01 | 3.9E-02 | 1.2E-03 | 7.5E-04 | 3.9E-04 | 1.1E+01 | 1.4E-03 | 8.9E-04 |
| Wells | Drill Truck | HDDV | 145.0 | 1.0 | 145.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Support Truck | HDDV | 145.0 | 2.0 | 290.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Water Truck | HDDV | 145.0 | 4.0 | 580.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | LDGT2 | 145.0 | 5.0 | 725.0 | 0.0 | 0.0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Pipelines | Tractor-Trailer | HDDV | 145.0 | 1.0 | 145.0 | 1.0 | 145.0 | 1.4E-04 | 6.1E-04 | 2.7E-03 | 1.2E-04 | 1.1E-04 | 1.0E-05 | 3.2E-01 | 6.6E-06 | 7.7E-07 |
| | Pick-up Truck | LDGT2 | 145.0 | 4.0 | 580.0 | 1.0 | 580.0 | 8.3E-04 | 1.1E-02 | 1.3E-03 | 3.8E-05 | 2.4E-05 | 1.3E-05 | 3.5E-01 | 4.7E-05 | 2.9E-05 |
| Fences | Support Truck | HDDV | 145.0 | 1.0 | 145.0 | 1.0 | 145.0 | 1.4E-04 | 6.1E-04 | 2.7E-03 | 1.2E-04 | 1.1E-04 | 1.0E-05 | 3.2E-01 | 6.6E-06 | 7.7E-07 |
| | Pick-up Truck | LDGT2 | 145.0 | 3.0 | 435.0 | 1.0 | 435.0 | 6.2E-04 | 8.3E-03 | 9.5E-04 | 2.8E-05 | 1.8E-05 | 9.4E-06 | 2.7E-01 | 3.5E-05 | 2.2E-05 |
| | ATV | All Terrain Vehicles | 2.0 | 1.0 | 2.0 | 1.0 | 2.0 | 3.5E-05 | 1.1E-04 | 9.5E-07 | 1.0E-06 | 9.5E-07 | 1.6E-08 | 4.7E-04 | 6.1E-07 | 1.2E-08 |
| Reservoirs Maintenance | Tractor-Trailer | HDDV | 145.0 | 1.0 | 145.0 | 10.0 | 1450.0 | 1.4E-03 | 6.1E-03 | 2.7E-02 | 1.2E-03 | 1.1E-03 | 1.0E-04 | 3.2E+00 | 6.6E-05 | 7.7E-06 |
| | Pick-up Truck | LDGT2 | 145.0 | 5.0 | 725.0 | 10.0 | 7250.0 | 1.0E-02 | 1.4E-01 | 1.6E-02 | 4.7E-04 | 3.0E-04 | 1.6E-04 | 4.4E+00 | 5.8E-04 | 3.6E-04 |
| Livestock Management | Tractor-Trailer (spring turnout, fall gather) | HDDV | 85.0 | 1.0 | 85.0 | 1.0 | 85.0 | 7.9E-05 | 3.6E-04 | 1.6E-03 | 7.2E-05 | 6.6E-05 | 5.9E-06 | 1.9E-01 | 3.9E-06 | 4.5E-07 |
| | Pick-up-Trailer (spring calves) | HDDV | 85.0 | 1.0 | 85.0 | 1.0 | 85.0 | 7.9E-05 | 3.6E-04 | 1.6E-03 | 7.2E-05 | 6.6E-05 | 5.9E-06 | 1.9E-01 | 3.9E-06 | 4.5E-07 |
| | | | | | | | **ATV SUBTOTAL** | 3.5E-05 | 1.1E-04 | 9.5E-07 | 1.0E-06 | 9.5E-07 | 1.6E-08 | 4.7E-04 | 6.1E-07 | 1.2E-08 |
| | | | | | | | **LDGT2 SUBTOTAL** | 5.0E-02 | 6.8E-01 | 7.7E-02 | 2.3E-03 | 1.5E-03 | 7.7E-04 | 2.2E+01 | 2.8E-03 | 1.8E-03 |
| | | | | | | | **HDDV SUBTOTAL** | 9.1E-03 | 4.1E-02 | 1.8E-01 | 8.3E-03 | 7.5E-03 | 6.7E-04 | 2.2E+01 | 4.4E-04 | 5.2E-05 |
| | | | | | | | **TOTAL** | 6.0E-02 | 7.2E-01 | 2.6E-01 | 1.1E-02 | 9.0E-03 | 1.4E-03 | 4.3E+01 | 3.3E-03 | 1.8E-03 |

BLM_0045693

Appendix C



## Livestock Grazing

**Methane Emissions from Enteric Fermentation and Manure Management**

| Methane Emission Factors | | | | | |
|---|---|---|---|---|---|
| Livestock | | Enteric Fermentation (Kg/head/yr) | Enteric Fermentation (lb/head/yr) | Manure Management (Kg/head/yr) | Manure Management (lb/head/yr) |
| Cattle | Includes bulls, yearlings, and calves | 53 | 116.84 | 2 | 4.41 |
| Horse | | 18 | 39.68 | 2.34 | 5.16 |
| Buffalo | | 55 | 121.25 | 5 | 11.02 |
| Sheep | | 8 | 17.64 | 0.28 | 0.62 |

Source: 2006 IPCC Guidelines for National Greenhouse Gas Inventories, Volume 4 Agriculture, Forestry, and Other Land Use, Chapter 10 Emissions From Livestock and Manure Management
Emission factors for Deveoped Countries, North America, Temperate climate, "Other" (non-dairy) cattle

**Methane Emissions from Livestock - All Project Years**

| Livestock Category | Permitted head of animals | % of year grazing on Federal Lands | Enteric Fermentation emission factor (lb/head/yr) | Annual Methane Emissions from Enteric Fermentation (tons/yr) | Manure Management emission factor (lb/head/yr) | Annual Methane Emissions from Manure Management (tons/yr) | Total Methane Emissions (tons/yr) |
|---|---|---|---|---|---|---|---|
| Cattle | 42132 | 100 | 116.84 | 2461.43 | 4.41 | 9.3E+01 | 2.6E+03 |
| Horse | 0 | 0 | 39.68 | 0.00 | 5.16 | 0.0E+00 | 0.0E+00 |
| Buffalo | 0 | 0 | 121.25 | 0.00 | 11.02 | 0.0E+00 | 0.0E+00 |
| Sheep | 0 | 0 | 17.64 | 0.00 | 0.62 | 0.0E+00 | 0.0E+00 |
| | | | | | | *Total Methane emissions* | 2.6E+03 |

BLM_0045694

December 2012      Appendix C 

## Lands and Realty ROW

**Total Annual Emissions from Lands and Realty (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lands and Realty | Heavy Equipment | dust | na | - | - | - | 0.30 | 0.04 | - | - | - | - | - | - | - |
| Lands and Realty | Heavy Equipment | exhaust | diesel | 0.055 | 0.319 | 0.68 | 0.05 | 0.05 | 0.0157 | 72.11 | 0.0008 | 0.00058 | 0.0055 | 72.30 | 65.61 |
| Lands and Realty | Commuter Vehicles | dust | na | - | - | - | 1.85 | 0.16 | - | - | - | - | - | - | - |
| Lands and Realty | Commuter Vehicles | HDDV exhaust | diesel | 0.017 | 0.077 | 0.35 | 0.02 | 0.01 | 0.0013 | 40.83 | 0.0008 | 0.00010 | 0.0017 | 40.87 | 37.09 |
| Lands and Realty | Commuter Vehicles | LDDT exhaust | diesel | 0.004 | 0.017 | 0.03 | 0.00 | 0.00 | 0.0001 | 4.05 | 0.0001 | 0.00001 | 0.0004 | 4.06 | 3.68 |
| **Total** | | | | 0.076 | 0.414 | 1.06 | 2.01 | 0.27 | 0.0171 | 116.99 | 0.0017 | 0.00068 | 0.0076 | 117.24 | 106.39 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs [*] 0.1

**All Year Emissions (Alternative A & B) (tons/year)**

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lands and Realty | 2008 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2009 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2010 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2011 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2012 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2013 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2014 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2015 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2016 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2017 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2018 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2019 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2020 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2021 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2022 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2023 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2024 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2025 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2026 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2027 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2028 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2029 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2030 | Alt A | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2008 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2009 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2010 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2011 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2012 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2013 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2014 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2015 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2016 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2017 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2018 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2019 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2020 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2021 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2022 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2023 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2024 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2025 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2026 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2027 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2028 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2029 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2030 | Alt B | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |

BLM_0045695

December 2012      Appendix C



## Lands and Realty ROW

**Total Annual Emissions from Lands and Realty (tons/year)**

All Year Emissions (Alternative C & D) (tons/year)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lands and Realty | 2008 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2009 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2010 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2011 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2012 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2013 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2014 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2015 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2016 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2017 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2018 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2019 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2020 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2021 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2022 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2023 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2024 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2025 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2026 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2027 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2028 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2029 | Att C | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2008 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2009 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2010 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2011 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2012 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2013 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2014 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2015 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2016 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2017 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2018 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2019 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2020 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2021 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2022 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2023 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2024 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2025 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2026 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2027 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2028 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2029 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |
| Lands and Realty | 2030 | Att D | 0.08 | 0.41 | 1.06 | 2.0 | 0.27 | 0.02 | 117 | 0.002 | 0.001 | 0.008 | 117 | 106 |

BLM_0045696

December 2012                                      Appendix C                                      ENVIRON

## Lands and Realty ROW

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Percent Change From Base Year* |
|---|---|
| Alternative A | 0% |
| Alternative B | 0% |
| Alternative C | 0% |
| Alternative D | 0% |

**Base Year Data**

| Type | No. Projects Per Year | Average Disturbed Area per Project (acres) |
|---|---|---|
| Wind Energy Recovery | 1 | 0 |
| Pipeline Development | 0 | 5 |
| Road Development | 0 | 0 |
| Communication Site Development | 2 | 1 |
| Power Line Development | 2 | 5 |
| Tele & Fiber Optic Line Development | 1 | 0 |
| Tower Installation | 0 | 0 |

| | |
|---|---|
| Average Number of Turbines per Wind Energy Project | 0 |
| Vehicle Generated Dust Control Method | water, MgCl |

| Construction Activity | Annual Tons of Gravel Applied to Surface |
|---|---|
| Gravel Application* | 0 |

\* Gravel application is due to road development projects
purple text data is from GJFO general survey

**Future Year Activity Scaling Factors**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| 2008 | 100% | 100% | 100% | 100% |
| 2009 | 100% | 100% | 100% | 100% |
| 2010 | 100% | 100% | 100% | 100% |
| 2011 | 100% | 100% | 100% | 100% |
| 2012 | 100% | 100% | 100% | 100% |
| 2013 | 100% | 100% | 100% | 100% |
| 2014 | 100% | 100% | 100% | 100% |
| 2015 | 100% | 100% | 100% | 100% |
| 2016 | 100% | 100% | 100% | 100% |
| 2017 | 100% | 100% | 100% | 100% |
| 2018 | 100% | 100% | 100% | 100% |
| 2019 | 100% | 100% | 100% | 100% |
| 2020 | 100% | 100% | 100% | 100% |
| 2021 | 100% | 100% | 100% | 100% |
| 2022 | 100% | 100% | 100% | 100% |
| 2023 | 100% | 100% | 100% | 100% |
| 2024 | 100% | 100% | 100% | 100% |
| 2025 | 100% | 100% | 100% | 100% |
| 2026 | 100% | 100% | 100% | 100% |
| 2027 | 100% | 100% | 100% | 100% |
| 2028 | 100% | 100% | 100% | 100% |
| 2029 | 100% | 100% | 100% | 100% |
| 2030 | 100% | 100% | 100% | 100% |

BLM_0045697

Appendix C



## Lands and Realty ROW

**Activity Inputs**

**Combustive Emission Estimations for Development Activities - All Years**

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/ Day | # of Days/Project |
|---|---|---|---|---|---|---|
| Wind Energy Recovery | Road Grader | 100 | 1 | 80 | 6 | 30 |
| | Bulldozer | 305 | 1 | 50 | 6 | 30 |
| | Excavator | 350 | 1 | 80 | 4 | 30 |
| | Loader | 305 | 1 | 50 | 6 | 30 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 30 |
| | Backhoe/Trencher | 80 | 1 | 75 | 8 | 30 |
| | Crane | 430 | 1 | 50 | 8 | 30 |
| | Cement Truck | | 0 | | | |
| | Semi-Truck | | 0 | | | |
| | Dump Truck | | 0 | | | |
| Pipeline Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 |
| | Spider Plow | 175 | 1 | 80 | 8 | 3 |
| | Backhoe/Trencher | 80 | 1 | 75 | 8 | 3 |
| Road Development | Road Grader | 100 | 1 | 80 | 6 | 5 |
| | Bulldozer | 305 | 1 | 50 | 6 | 5 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 5 |
| Communication Site Development | Blade | 100 | 1 | 80 | 8 | 3 |
| | Trencher | 175 | 1 | 80 | 8 | 3 |
| | Backhoe | 80 | 1 | 75 | 8 | 3 |
| Power Line Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 |
| Tele & Fiber Optic Line Development* | Winch Crawler | 475 | 1 | 80 | 8 | 3 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 |
| Tower Installation | Blade | 100 | 1 | 80 | 8 | 3 |
| | Backhoe | 80 | 1 | 75 | 8 | 3 |

* assumed similar activity to Power Line Development
blue text data derived from Lander RMP

**Fugitive Dust Emission Estimations for Commuting Vehicles on Unpaved Roads - All Project Years**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Unpaved Round Trip Distance (miles) | # of Round Trips/Project | Paved Round Trip Distance (miles) |
|---|---|---|---|---|---|
| Wind Energy Recovery | Pick-up Truck | 40 | 30 | 60 | 60 |
| | Dump Truck | 30 | 30 | 80 | 60 |
| | Cement Truck | 30 | 30 | 80 | 60 |
| | Flatbed Truck | 30 | 30 | 80 | 60 |
| | Water Truck | 40 | 30 | 60 | 60 |
| Pipeline Development | Haul Truck | 30 | 30 | 4 | 60 |
| | Pick-up Truck | 40 | 30 | 12 | 60 |
| Roads Development | Haul Truck | 30 | 30 | 4 | 60 |
| | Pick-up Truck | 40 | 30 | 12 | 60 |
| Communication Site Development | Haul Truck | 30 | 30 | 2 | 60 |
| | Pick-up Truck | 40 | 30 | 6 | 60 |
| Power Line Development | Drill/Water Truck | 30 | 30 | 2 | 60 |
| | Pick-up Truck | 40 | 30 | 6 | 60 |
| Tower Establishment | Haul Truck | 30 | 30 | 2 | 60 |
| | Pick-up Truck | 40 | 30 | 6 | 60 |

blue text data derived from Lander RMP

BLM_0045698

December 2012                                                        Appendix C



## Lands and Realty ROW

**Fugitive Dust Emissions from Heavy Equipment Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering[1] | 0.5 | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | c | Percentage of $PM_{10}$ |

[a] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.
[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)
[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*, Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Fugitive Dust Emission Estimations for Construction Activity - All Project Years**

| Construction Activity | Total Disturbed Acres/Year | # of Days to Complete/ Project[1] | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | $PM_{10}$ | $PM_{2.5}$ |
| Wind Energy Recovery | 0 | 1 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Pipeline Development | 0 | 1 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Road Development | 0 | 1 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Communication Site Development | 2 | 1 | 4.0E-02 | 1.4E-02 | 1.4E-03 |
| Power Line Construction | 10 | 1 | 2.0E-01 | 7.0E-02 | 7.0E-03 |
| Tele- & Fiber Optic Line Development | 0 | 1 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | | | 2.4E-01 | 8.4E-02 | 8.4E-03 |

1. Land surface disturbed one time, so assume one day of disturbance.

*Fugitive Dust from Heavy Construction Drop Operations (Backhoe and Loader)*

$PM_{10}$ - Material Handling Factor (soil and rock aggregate):

$E(lb/ton) = k(0.0032)^*(((U/5)^*1.3)/((M/2)^*1.4))$
mean wind speed (U) =                3.66 m/s
k (particle size multiplier) =          0.35
M (material moisture conter             3.4 %
E=                                 3.56E-04 lb/ton
[1] AP-42 Equation 1 in 13.2.4.3
[2] multipliers and factors shown in 13.2.4.3

PM2.5 - Material Handling Factor (soil and rock aggregate):

$E(lb/ton) = k(0.0032)^*(((U/5)^*1.3)/((M/2)^*1.4))$
mean wind speed (U) =                3.66 m/s
k (particle size multiplier) =          0.053
M (material moisture conter             3.4 %
E=                                 5.38E-05 lb/ton
[1] AP-42 Equation 1 in 13.2.4.3
[2] multipliers and factors shown in 13.2.4.3

BLM_0045699

December 2012 | Appendix C



## Lands and Realty ROW

**Fugitive Dust Emissions from Heavy Equipment Operations**

**Fugitive Dust Emission Estimations for Wind Energy Development - Turbine Foundation Construction Drop Operations**

| Construction Activity | Tons of Aggregate Loaded / Turbine Foundation | Number of Turbines/Year | Emissions (tons/year) | |
|---|---|---|---|---|
| | | | PM₁₀ | PM₂.₅ |
| Wind Energy Project Turbine Foundation Development | 1164 | 0 | 0.0E+00 | 0.0E+00 |

¹ one foundation requires dozer and backhoe moving approximately 582 tons of dirt twice (once to dig hole, then once to fill in)

**Emission factors for Rock Crushing, Concrete Batching or Concrete Loading / Unloading**

| Activity | Emissions Factors (lb/ton) | |
|---|---|---|
| | PM₁₀ | PM₂.₅ |
| Cement Truck Unloading | 2.4E-01 | 4.3E-02 |

¹ concrete batching factors: AP-42 Table 11.12-2
² assume PM2.5 is 13% of PM10

**Fugitive Dust Emission Estimations for Wind Energy Development - Turbine Pad Construction Drop Operations**

| Construction Activity | Total Cubic Feet of Cement Unloaded / Turbine Foundation | Tons of Cement Unloaded / Foundation | Number of Turbines/Year | Emissions (tons/year) | |
|---|---|---|---|---|---|
| | | | | PM₁₀ | PM₂.₅ |
| Wind Energy Project Turbine Foundation Development | 8640 | 648 | 0 | 0.0E+00 | 0.0E+00 |

¹ assume concrete density is 150 lbs/cubic feet
² assume 320 cubic yards of concrete is unloaded per turbine foundation

**Emission Factors for Industrial Wind Erosion**

$$E \text{ (tons/year)} = k \cdot \frac{P \cdot M \cdot N}{453.6 \cdot 2000}$$

AP-42 Section 13.2.5.3 Equation 2

Erosion Potential P (g/m2/year) = $58(U^*-U_t^*)^2 + 25(U^*-U_t^*)$

for U*>Ut*; P=0 otherwise — AP-42 Section 13.2.5.3 Equation 3

Friction Velocity U* (m/s) = $0.053 \, U_{10}^+$

AP-42 Section 13.2.5.3 Equation 4

P = Erosion Potential (gm/m²/yr)    M = Disturbed area (m²)
U* = Friction velocity (m/s)    N = # of disturbances
U₁ₜ = threshold velocity (m/s)    k = 0.5 for PM₁₀
U10 = fastest wind speed (m/s)    k = 0.075 for PM₂.₅

$U_{10} = $ 23.30    52.12 mph, input value (fastest)
$U_t^*$ overburden = 1.02    AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | | Fastest Mile (U₁₀) (m/s) | Max. Friction Velocity (U*) (m/s) | Erosion Potential (P) (g/m²/yr) | Annual Disturbed Acres | Disturbed Area (M) (m²) | Number of Disturbances (N) | PM₁₀ Emissions (tons/year) | PM₂.₅ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|---|
| | Project Area | 23.30 | 1.23 | 8.05 | 12.00 | 48579.93 | 1.00 | 2.2E-01 | 3.2E-02 |

**Fugitive Dust Emission Estimations for Road Development - Gravel Drop Operations**

| Construction Activity | Annual Tons of Gravel Applied to Surface | Emissions (tons/year) | |
|---|---|---|---|
| | | PM₁₀ | PM₂.₅ |
| Gravel Application | 0 | 0.0E+00 | 0.0E+00 |

BLM_0045700

December 2012                                                        Appendix C                                         ENVIRON

## Lands and Realty ROW

**Exhaust Emissions from Heavy Equipment Operations**

Exhaust Emission Factors for Heavy Equipment

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
| 100 | Graders | 3.0E-01 | 2.3E+00 | 2.9E+00 | 3.4E-01 | 3.2E-01 | 7.6E-02 | 3.5E+02 | 4.5E-03 | 2.8E-03 |
| 600 | Crawler Tractors | 1.6E-01 | 1.2E+00 | 2.8E+00 | 1.6E-01 | 1.5E-01 | 6.9E-02 | 3.2E+02 | 2.3E-03 | 2.5E-03 |
| 600 | Excavators | 1.4E-01 | 1.1E+00 | 2.7E+00 | 1.5E-01 | 1.4E-01 | 6.9E-02 | 3.2E+02 | 2.1E-03 | 2.5E-03 |
| 300 | actors/Loaders/Backho | 2.3E-01 | 8.6E-01 | 1.4E+00 | 1.4E-01 | 1.4E-01 | 2.8E-02 | 1.3E+02 | 3.4E-03 | 1.1E-03 |
| 600 | Rollers | 2.0E-01 | 1.4E+00 | 3.1E+00 | 1.9E-01 | 1.8E-01 | 6.9E-02 | 3.2E+02 | 2.9E-03 | 2.5E-03 |
| 100 | actors/Loaders/Backho | 3.5E-01 | 1.7E+00 | 1.5E+00 | 2.6E-01 | 2.5E-01 | 3.2E-02 | 1.5E+02 | 5.3E-03 | 1.2E-03 |
| 600 | Cranes | 1.5E-01 | 6.6E-01 | 2.4E+00 | 1.1E-01 | 1.1E-01 | 5.0E-02 | 2.3E+02 | 2.2E-03 | 1.8E-03 |
| 0 | Off-highway Trucks | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 0 | Off-highway Trucks | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 0 | Off-highway Trucks | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 600 | Crawler Tractors | 1.6E-01 | 1.2E+00 | 2.8E+00 | 1.6E-01 | 1.5E-01 | 6.9E-02 | 3.2E+02 | 2.3E-03 | 2.5E-03 |
| 175 | actors/Loaders/Backho | 2.5E-01 | 9.5E-01 | 1.5E+00 | 1.6E-01 | 1.5E-01 | 2.8E-02 | 1.3E+02 | 3.7E-03 | 1.1E-03 |
| 100 | actors/Loaders/Backho | 3.5E-01 | 1.7E+00 | 1.5E+00 | 2.6E-01 | 2.5E-01 | 3.2E-02 | 1.5E+02 | 5.3E-03 | 1.2E-03 |
| 100 | Graders | 3.0E-01 | 2.3E+00 | 2.9E+00 | 3.4E-01 | 3.2E-01 | 7.6E-02 | 3.5E+02 | 4.5E-03 | 2.8E-03 |
| 600 | Crawler Tractors | 1.6E-01 | 1.2E+00 | 2.8E+00 | 1.6E-01 | 1.5E-01 | 6.9E-02 | 3.2E+02 | 2.3E-03 | 2.5E-03 |
| 600 | Rollers | 2.0E-01 | 1.4E+00 | 3.1E+00 | 1.9E-01 | 1.8E-01 | 6.9E-02 | 3.2E+02 | 2.9E-03 | 2.5E-03 |
| 100 | actors/Loaders/Backho | 3.5E-01 | 1.7E+00 | 1.5E+00 | 2.6E-01 | 2.5E-01 | 3.2E-02 | 1.5E+02 | 5.3E-03 | 1.2E-03 |
| 175 | Trenchers | 2.6E-01 | 1.2E+00 | 3.1E+00 | 2.3E-01 | 2.2E-01 | 6.9E-02 | 3.2E+02 | 3.8E-03 | 2.5E-03 |
| 600 | Crawler Tractors | 1.6E-01 | 1.2E+00 | 2.8E+00 | 1.6E-01 | 1.5E-01 | 6.9E-02 | 3.2E+02 | 2.3E-03 | 2.5E-03 |
| 175 | actors/Loaders/Backho | 2.5E-01 | 9.5E-01 | 1.5E+00 | 1.6E-01 | 1.5E-01 | 2.8E-02 | 1.3E+02 | 3.7E-03 | 1.1E-03 |
| 0 | Cranes | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 0 | actors/Loaders/Backho | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 600 | Crawler Tractors | 1.6E-01 | 1.2E+00 | 2.8E+00 | 1.6E-01 | 1.5E-01 | 6.9E-02 | 3.2E+02 | 2.3E-03 | 2.5E-03 |
| 175 | actors/Loaders/Backho | 2.5E-01 | 9.5E-01 | 1.5E+00 | 1.6E-01 | 1.5E-01 | 2.8E-02 | 1.3E+02 | 3.7E-03 | 1.1E-03 |
| 0 | Cranes | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 0 | actors/Loaders/Backho | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| 100 | actors/Loaders/Backho | 3.5E-01 | 1.7E+00 | 1.5E+00 | 2.6E-01 | 2.5E-01 | 3.2E-02 | 1.5E+02 | 5.3E-03 | 1.2E-03 |
| 100 | actors/Loaders/Backho | 3.5E-01 | 1.7E+00 | 1.5E+00 | 2.6E-01 | 2.5E-01 | 3.2E-02 | 1.5E+02 | 5.3E-03 | 1.2E-03 |

Source: EPA NONROADS 2008a
[1] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0045701

December 2012                                         Appendix C                                          ENVIRON

## Lands and Realty ROW

**Exhaust Emissions from Heavy Equipment Operations**

Combustive Emission Estimations for Development Activities - All Years

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/Day | # of Days/Project | # of Projects/Year | Total Hours/Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wind Energy Recovery | Road Grader | 100 | 1 | 80 | 6 | 30 | 1 | 180 | 4.7E-03 | 3.7E-02 | 4.6E-02 | 5.3E-03 | 5.2E-03 | 1.2E-03 | 5.6E+00 | 7.1E-05 | 4.5E-05 |
| | Bulldozer | 305 | 1 | 50 | 6 | 30 | 1 | 180 | 4.7E-03 | 3.5E-02 | 8.6E-02 | 4.8E-03 | 4.6E-03 | 2.1E-03 | 9.6E+00 | 7.0E-05 | 7.6E-05 |
| | Excavator | 350 | 1 | 80 | 4 | 30 | 1 | 120 | 5.2E-03 | 4.0E-02 | 9.9E-02 | 5.4E-03 | 5.3E-03 | 2.5E-03 | 1.2E+01 | 7.7E-05 | 9.4E-05 |
| | Loader | 305 | 1 | 50 | 6 | 30 | 1 | 180 | 6.9E-03 | 2.6E-02 | 4.3E-02 | 4.3E-03 | 4.2E-03 | 8.6E-04 | 4.0E+00 | 1.0E-04 | 3.2E-05 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 30 | 1 | 120 | 7.2E-03 | 5.1E-02 | 1.1E-01 | 7.1E-03 | 6.8E-03 | 2.5E-03 | 1.2E+01 | 1.1E-04 | 9.4E-05 |
| | Backhoe/Trencher | 80 | 1 | 75 | 6 | 30 | 1 | 240 | 5.6E-03 | 2.6E-02 | 2.3E-02 | 4.1E-03 | 4.0E-03 | 5.3E-04 | 2.3E+00 | 8.3E-05 | 1.9E-05 |
| | Crane | 430 | 1 | 50 | 8 | 30 | 1 | 240 | 8.4E-03 | 3.8E-02 | 1.4E-01 | 6.5E-03 | 6.3E-03 | 2.8E-03 | 1.3E+01 | 1.2E-04 | 1.0E-04 |
| | Cement Truck | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Semi-Truck | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Dump Truck | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Pipeline Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Spider Plow | 175 | 1 | 80 | 8 | 3 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Backhoe/Trencher | 80 | 1 | 75 | 8 | 3 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Road Development | Road Grader | 100 | 1 | 80 | 6 | 5 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Bulldozer | 305 | 1 | 50 | 6 | 5 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 5 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Communication Site Development | Blade | 100 | 1 | 80 | 8 | 3 | 2 | 48 | 1.5E-03 | 7.0E-03 | 6.2E-03 | 1.1E-03 | 1.1E-03 | 5.3E-04 | 6.1E-01 | 2.2E-05 | 4.9E-06 |
| | Trencher | 175 | 1 | 80 | 8 | 3 | 2 | 48 | 1.9E-03 | 9.0E-03 | 2.3E-02 | 1.7E-03 | 1.6E-03 | 5.1E-04 | 2.3E+00 | 2.8E-05 | 1.9E-05 |
| | Backhoe | 80 | 1 | 75 | 8 | 3 | 2 | 48 | 1.1E-03 | 5.3E-03 | 4.6E-03 | 8.2E-04 | 8.0E-04 | 1.0E-04 | 4.6E-01 | 1.7E-05 | 3.7E-06 |
| Power Line Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 | 2 | 48 | 3.1E-03 | 2.3E-02 | 5.7E-02 | 3.2E-03 | 3.1E-03 | 1.4E-03 | 6.4E+00 | 4.7E-05 | 5.1E-05 |
| | Spider Plow | 175 | 1 | 80 | 8 | 3 | 2 | 48 | 1.7E-03 | 6.6E-03 | 1.0E-02 | 1.1E-03 | 1.1E-03 | 2.0E-04 | 9.1E-01 | 2.6E-05 | 7.3E-06 |
| | Crane | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Blade | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Tele & Fiber Optic Line Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 | 1 | 24 | 1.6E-03 | 1.2E-02 | 2.8E-02 | 1.6E-03 | 1.5E-03 | 6.9E-04 | 3.2E+00 | 2.3E-05 | 2.5E-05 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 | 1 | 24 | 8.6E-04 | 3.3E-03 | 5.1E-03 | 5.4E-04 | 5.3E-04 | 9.9E-05 | 4.5E-01 | 1.3E-05 | 3.6E-06 |
| | Crane | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Blade | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Tower Installation | Blade | 100 | 1 | 80 | 8 | 3 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Backhoe | 80 | 1 | 75 | 8 | 3 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | | | | | | | **Total** | | 5.5E-02 | 3.2E-01 | 6.8E-01 | 4.7E-02 | 4.6E-02 | 1.6E-02 | 7.2E+01 | 8.1E-04 | 5.8E-04 |

Assume 2008 emission factors for all years = conservative estimate

BLM_0045702

December 2012                                        Appendix C                                         ENVIRON

## Lands and Realty ROW

**Fugitive Dust Emissions Estimation for Road Traffic**

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | Parameter | PM$_{10}$ | PM$_{2.5}$ |
|---|---|---|---|
| $E \ (lb/VMT) = \dfrac{k \ (s/12)^a \ (S/30)^d}{(M/0.5)^c} \cdot C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E \ (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| E$_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | PM$_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | PM$_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| CE = control percent for applying dust suppressant to unpaved roads[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Commuting Vehicles on Unpaved Roads**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Project | Vehicle Miles Traveled/Project | # of Projects/Year | Total Annual Vehicle Miles | PM$_{10}$ Controlled Em. Factor (lb/VMT) | PM$_{10}$ Emissions (tons/vehicle type) | PM$_{10}$ Emissions (tons/year) | PM$_{2.5}$ Controlled Em. Factor (lb/VMT) | PM$_{2.5}$ Emissions (tons/vehicle type) | PM$_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wind Energy Recovery | Pick-up Truck | 40 | 30 | 60 | 1,800 | 1 | 1,800 | 2.8E-01 | 2.5E-01 | | 2.8E-02 | 2.5E-02 | |
| | Dump Truck | 30 | 30 | 80 | 2,400 | 1 | 2,400 | 2.8E-01 | 3.4E-01 | | 2.8E-02 | 3.3E-02 | |
| | Cement Truck | 30 | 30 | 80 | 2,400 | 1 | 2,400 | 2.8E-01 | 3.4E-01 | 1.5E+00 | 2.8E-02 | 3.3E-02 | 1.5E-01 |
| | Flatbed Truck | 30 | 30 | 80 | 2,400 | 1 | 2,400 | 2.8E-01 | 3.4E-01 | | 2.8E-02 | 3.3E-02 | |
| | Water Truck | 40 | 30 | 60 | 1,800 | 1 | 1,800 | 2.8E-01 | 2.5E-01 | | 2.8E-02 | 2.5E-02 | |
| Pipeline Development | Haul Truck | 30 | 30 | 4 | 120 | 0 | 0 | 2.8E-01 | 0.0E+00 | 0.0E+00 | 2.8E-02 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | 40 | 30 | 12 | 360 | 0 | 0 | 2.8E-01 | 0.0E+00 | | 2.8E-02 | 0.0E+00 | |
| Roads Development | Haul Truck | 30 | 30 | 4 | 120 | 0 | 0 | 3.9E-04 | 0.0E+00 | 0.0E+00 | 3.0E-04 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | 40 | 30 | 12 | 360 | 0 | 0 | 3.9E-04 | 0.0E+00 | | 3.0E-04 | 0.0E+00 | |
| Communication Site Development | Haul Truck | 30 | 30 | 2 | 60 | 2 | 120 | 2.8E-01 | 1.7E-02 | 6.7E-02 | 2.8E-02 | 1.7E-03 | 6.7E-03 |
| | Pick-up Truck | 40 | 30 | 6 | 180 | 2 | 360 | 2.8E-01 | 5.0E-02 | | 2.8E-02 | 5.0E-03 | |
| Power Line Development | Drill/Water Truck | 30 | 30 | 2 | 60 | 2 | 120 | 2.8E-01 | 1.7E-02 | 6.7E-02 | 2.8E-02 | 1.7E-03 | 6.7E-03 |
| | Pick-up Truck | 40 | 30 | 6 | 180 | 2 | 360 | 2.8E-01 | 5.0E-02 | | 2.8E-02 | 5.0E-03 | |
| Tower Establishment | Haul Truck | 30 | 30 | 2 | 60 | 0 | 0 | 4.9E-01 | 0.0E+00 | 0.0E+00 | 4.8E-02 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | 40 | 30 | 6 | 180 | 0 | 0 | 4.9E-01 | 0.0E+00 | | 4.8E-02 | 0.0E+00 | |
| | | | | | | | **Total** | | **1.8E+00** | | | **1.6E-01** | |

BLM_0045703



December 2012                                   Appendix C

## Lands and Realty ROW

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Project Year | Emission Factors (gm/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
| 2008 | | | | | | | | | |
| LDDT | 0.70 | 3.11 | 5.17 | 0.33 | 0.30 | 0.02 | 729.87 | 0.01 | 0.002 |
| HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010
(N₂O factors from: TCP/SIT, 2013 Climate Registry Default Emission Factors – Released January 8, 2013)

**Combustive Emission Estimations for Commuting Vehicles on Unpaved and Paved Roads**

| Activity | Equipment Type[1] | Class | Round Trip Distance (miles) | # of Round Trips/Project | Vehicle Miles Traveled/Project | # of Projects/Year | Total Annual Vehicle Miles Traveled/ Activity | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O |
| Wind Energy Recovery | Pick-up Truck | LDDT | 60 | 60 | 3,600 | 1 | 3,600 | 2.8E-03 | 1.2E-02 | 2.1E-02 | 1.3E-03 | 1.2E-03 | 9.1E-05 | 2.9E+00 | 5.4E-05 | 6.0E-06 |
| | Dump Truck | HDDV | 60 | 80 | 4,800 | 1 | 4,800 | 4.5E-03 | 2.0E-02 | 9.0E-02 | 4.1E-03 | 3.7E-03 | 3.3E-04 | 1.1E+01 | 2.2E-04 | 2.5E-05 |
| | Cement Truck | HDDV | 60 | 80 | 4,800 | 1 | 4,800 | 4.5E-03 | 2.0E-02 | 9.0E-02 | 4.1E-03 | 3.7E-03 | 3.3E-04 | 1.1E+01 | 2.2E-04 | 2.5E-05 |
| | Flatbed Truck | HDDV | 60 | 80 | 4,800 | 1 | 4,800 | 4.5E-03 | 2.0E-02 | 9.0E-02 | 4.1E-03 | 3.7E-03 | 3.3E-04 | 1.1E+01 | 2.2E-04 | 2.5E-05 |
| | Water Truck | HDDV | 60 | 60 | 3,600 | 1 | 3,600 | 3.4E-03 | 1.5E-02 | 6.8E-02 | 3.1E-03 | 2.8E-03 | 2.5E-04 | 8.0E+00 | 1.6E-04 | 1.9E-05 |
| Pipeline Development | Haul Truck | HDDV | 60 | 4 | 240 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | LDDT | 60 | 12 | 720 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Roads Development | Haul Truck | HDDV | 60 | 4 | 240 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 3.0E+00 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | LDDT | 60 | 12 | 720 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| Communication Site Development | Haul Truck | HDDV | 60 | 2 | 120 | 2 | 240 | 2.2E-04 | 1.0E-03 | 4.5E-03 | 2.0E-04 | 1.9E-04 | 1.7E-05 | 5.3E-01 | 1.1E-05 | 1.3E-06 |
| | Pick-up Truck | LDDT | 60 | 6 | 360 | 2 | 720 | 5.5E-04 | 2.5E-03 | 4.1E-03 | 2.6E-04 | 2.4E-04 | 1.8E-05 | 5.8E-01 | 1.1E-05 | 1.2E-06 |
| Power Line Development | Drill/Water Truck | HDDV | 60 | 2 | 120 | 2 | 240 | 2.2E-04 | 1.0E-03 | 4.5E-03 | 2.0E-04 | 1.9E-04 | 1.7E-05 | 5.3E-01 | 1.1E-05 | 1.3E-06 |
| | Pick-up Truck | LDDT | 60 | 6 | 360 | 2 | 720 | 5.5E-04 | 2.5E-03 | 4.1E-03 | 2.6E-04 | 2.4E-04 | 1.8E-05 | 5.8E-01 | 1.1E-05 | 1.2E-06 |
| Tower Establishment | Haul Truck | HDDV | 60 | 2 | 120 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | Pick-up Truck | LDDT | 60 | 6 | 360 | 0 | 0 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 | 0.0E+00 |
| | | | | | | | Subtotal HDDV | 1.7E-02 | 7.7E-02 | 3.5E-01 | 1.6E-02 | 1.4E-02 | 1.3E-03 | 4.1E+01 | 8.4E-04 | 9.8E-05 |
| | | | | | | | Subtotal LDDT | 3.9E-03 | 1.7E-02 | 2.9E-02 | 1.8E-03 | 1.7E-03 | 1.3E-04 | 4.1E+00 | 7.5E-05 | 8.3E-06 |
| | | | | | | | Total | 2.1E-02 | 9.5E-02 | 3.8E-01 | 1.8E-02 | 1.6E-02 | 1.4E-03 | 4.5E+01 | 9.2E-04 | 1.1E-04 |

[1] All vehicles are diesel-powered.

BLM_0045704

**Jim Zapert**

| | |
|---|---|
| **From:** | Tejas Shah <TShah@environcorp.com> |
| **Sent:** | Monday, October 20, 2014 3:16 PM |
| **To:** | Jim Zapert |
| **Cc:** | John Grant |
| **Subject:** | RE: UFO CH 4 CARMMS Table |
| **Attachments:** | Comparison2008-2021_Colorado_high_emis_20oct2014.xlsx |

Jim,

Please find attached spreadsheet with PM10 emissions added to the CARMMS 2021-High Annual Emissions table.

Tejas

---

**From:** Jim Zapert [mailto:jim@carterlakeconsulting.com]
**Sent:** Monday, October 20, 2014 10:15 AM
**To:** Tejas Shah
**Subject:** FW: UFO CH 4 CARMMS Table

Tejas,

When you get a chance, could you add PM10 emissions to the CARMMS 2021-High Annual Emissions table?

Thanks

Jim

---

**From:** Tejas Shah [mailto:TShah@environcorp.com]
**Sent:** Tuesday, October 14, 2014 7:15 PM
**To:** Jim Zapert (jim@carterlakeconsulting.com)
**Cc:** Ralph Morris; John Grant
**Subject:** RE: UFO CH 4 CARMMS Table

Jim,

Please find attached additional CARMMS emissions summary for the BLM UFO RMP.  The spreadsheet provides following additional emissions summary tables.

- Colorado – 2008:                         Colorado only 2008 annual emissions
- Colorado – 2021:                         Colorado only 2021 high development annual emissions
- CARMMS Annual emissions – High:      4km domain-wide CARMMS 2021 high annual emissions (similar to CARMMS report Table 3-4 but in tons per year)

The Colorado 2008 emissions summary was compiled from the WestJumpAQMS emissions processing.  The CARMMS 2021 high scenario emissions were obtained from the SMOKE reports developed for CARMMS project.  Let me know if you have any questions.

Thanks - Tejas

BLM_0045705

**From:** John Grant
**Sent:** Monday, October 13, 2014 11:49 AM
**To:** Jim Zapert (jim@carterlakeconsulting.com)
**Cc:** Tejas Shah
**Subject:** UFO CH 4 CARMMS Table

Jim,

Can you give me or Tejas (415-899-0735) a call when you get a chance?  We would like to discuss the CARMMS emissions tables that you would like to include in the Chapter 4 CARMMS write-up.

Thanks,
John



**John Grant** | Manager
ENVIRON International Corporation
773 San Marin Drive, Suite 2115 | Novato, CA 94998
T: +1 415 899 0706 | F: +1 415 899 0707
jgrant@environcorp.com

This message contains information that may be confidential, privileged or otherwise protected by law from disclosure. It is intended for the exclusive use of the Addressee(s). Unless you are the addressee or authorized agent of the addressee, you may not review, copy, distribute or disclose to anyone the message or any information contained within. If you have received this message in error, please contact the sender by electronic reply to email@environcorp.com and immediately delete all copies of the message.

This message contains information that may be confidential, privileged or otherwise protected by law from disclosure. It is intended for the exclusive use of the Addressee(s). Unless you are the addressee or authorized agent of the addressee, you may not review, copy, distribute or disclose to anyone the message or any information contained within. If you have received this message in error, please contact the sender by electronic reply to email@environcorp.com and immediately delete all copies of the message.

BLM_0045706